> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *July 1, 2023 through July 31, 2023*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050.00 | 65.2 | $68,460.00 |
| Bowles, Carl | Managing Director | $1,025.00 | 8.0 | $8,200.00 |
| Chambers, Henry | Managing Director | $995.00 | 194.4 | $193,428.00 |
| Farsaci, Alessandro | Managing Director | $1,100.00 | 2.5 | $2,750.00 |
| Gordon, Robert | Managing Director | $1,025.00 | 148.7 | $152,417.50 |
| Grosvenor, Robert | Managing Director | $1,000.00 | 9.0 | $9,000.00 |
| Hershan, Robert | Managing Director | $1,100.00 | 62.8 | $69,080.00 |
| Howe, Christopher | Managing Director | $1,200.00 | 34.6 | $41,520.00 |
| Iwanski, Larry | Managing Director | $1,075.00 | 32.1 | $34,507.50 |
| Jacobs, Kevin | Managing Director | $1,100.00 | 43.3 | $47,630.00 |
| Johnston, David | Managing Director | $1,025.00 | 140.7 | $144,217.50 |
| Kotarba, Chris | Managing Director | $1,100.00 | 9.2 | $10,120.00 |
| Kotarba, Steve | Managing Director | $1,100.00 | 60.1 | $66,110.00 |
| Lawson, Alex | Managing Director | $875.00 | 5.5 | $4,812.50 |
| Marshall, Jonathan | Managing Director | $1,075.00 | 2.6 | $2,795.00 |
| Mosley, Ed | Managing Director | $1,250.00 | 166.1 | $207,625.00 |
| Ryan, Laureen | Managing Director | $1,075.00 | 117.2 | $125,990.00 |
| Stegenga, Jeffery | Managing Director | $1,375.00 | 6.0 | $8,250.00 |
| Wall, Guy | Managing Director | $1,025.00 | 28.8 | $29,520.00 |
| Seaway, Bill | Senior Advisor | $1,100.00 | 25.4 | $27,940.00 |
| Broskay, Cole | Senior Director | $900.00 | 169.0 | $152,100.00 |
| Callerio, Lorenzo | Senior Director | $875.00 | 148.2 | $129,675.00 |
| Canale, Alex | Senior Director | $900.00 | 214.1 | $192,690.00 |
| Chew, Ee Ling | Senior Director | $750.00 | 3.3 | $2,475.00 |
| Cooper, James | Senior Director | $875.00 | 200.3 | $175,262.50 |
| Coverick, Steve | Senior Director | $950.00 | 167.2 | $158,840.00 |
| Dusendschon, Kora | Senior Director | $900.00 | 42.7 | $38,430.00 |
| Esposito, Rob | Senior Director | $875.00 | 251.9 | $220,412.50 |
| Evans, Charles | Senior Director | $835.00 | 11.1 | $9,268.50 |
| Johnson, Robert | Senior Director | $900.00 | 110.2 | $99,180.00 |
| Konig, Louis | Senior Director | $900.00 | 192.8 | $173,520.00 |
| Kwan, Peter | Senior Director | $900.00 | 168.7 | $151,830.00 |
| Mohammed, Azmat | Senior Director | $925.00 | 215.2 | $199,060.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Nadimpalli, Vamsi | Senior Director | $925.00 | 30.2 | $27,935.00 |
| Negus, Matthew | Senior Director | $900.00 | 29.8 | $26,820.00 |
| Piechota, Robert | Senior Director | $950.00 | 2.1 | $1,995.00 |
| Ramanathan, Kumanan | Senior Director | $950.00 | 196.0 | $186,200.00 |
| Sequeira, Joseph | Senior Director | $900.00 | 10.6 | $9,540.00 |
| Sexton, Rachel | Senior Director | $875.00 | 24.1 | $21,087.50 |
| Shanahan, Michael | Senior Director | $900.00 | 126.6 | $113,940.00 |
| Titus, Adam | Senior Director | $950.00 | 216.1 | $205,295.00 |
| Wilson, Sean | Senior Director | $950.00 | 1.6 | $1,520.00 |
| Zatz, Jonathan | Senior Director | $900.00 | 132.6 | $119,340.00 |
| Arbid, Rami | Director | $750.00 | 30.8 | $23,100.00 |
| Baker, Kevin | Director | $750.00 | 144.5 | $108,375.00 |
| Balmelli, Gioele | Director | $800.00 | 94.3 | $75,440.00 |
| Bammert, Brett | Director | $750.00 | 1.0 | $750.00 |
| Casey, John | Director | $725.00 | 90.0 | $65,250.00 |
| Chamma, Leandro | Director | $750.00 | 180.9 | $135,675.00 |
| Dennison, Kim | Director | $650.00 | 24.3 | $15,795.00 |
| Flynn, Matthew | Director | $775.00 | 196.1 | $151,977.50 |
| Glustein, Steven | Director | $800.00 | 242.0 | $193,600.00 |
| Gosau, Tracy | Director | $750.00 | 27.2 | $20,400.00 |
| Hainline, Drew | Director | $800.00 | 211.9 | $169,520.00 |
| Kearney, Kevin | Director | $800.00 | 212.9 | $170,320.00 |
| Lambert, Leslie | Director | $750.00 | 110.5 | $82,875.00 |
| Lee, Julian | Director | $750.00 | 165.1 | $123,825.00 |
| Lewandowski, Douglas | Director | $800.00 | 198.7 | $158,960.00 |
| McGoldrick, Hugh | Director | $750.00 | 19.3 | $14,475.00 |
| McGrath, Patrick | Director | $750.00 | 128.8 | $96,600.00 |
| Medway, David | Director | $750.00 | 239.8 | $179,850.00 |
| Peoples, Scott | Director | $750.00 | 26.0 | $19,500.00 |
| Radis, Cameron | Director | $750.00 | 43.6 | $32,700.00 |
| Ruez, William | Director | $750.00 | 37.6 | $28,200.00 |
| Sullivan, Christopher | Director | $825.00 | 198.3 | $163,597.50 |
| van den Belt, Mark | Director | $750.00 | 214.8 | $161,100.00 |
| Walia, Gaurav | Director | $825.00 | 231.9 | $191,317.50 |
| Walker, William | Director | $850.00 | 214.5 | $182,325.00 |
| Ardizzoni, Heather | Manager | $700.00 | 141.0 | $98,700.00 |
| Grussing, Bernice | Operations Manager | $325.00 | 10.6 | $3,445.00 |
| Hoffer, Emily | Manager | $650.00 | 234.0 | $152,100.00 |
| Lam, James | Manager | $600.00 | 107.1 | $64,260.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Li, Summer | Senior Manager | $670.00 | 80.7 | $54,069.00 |
| Lowe, Sam | Senior Manager | $650.00 | 33.9 | $22,035.00 |
| Mimms, Samuel | Manager | $650.00 | 137.2 | $89,180.00 |
| Pestano, Kyle | Manager | $650.00 | 128.2 | $83,330.00 |
| Sarmiento, Dubhe | Manager | $650.00 | 29.3 | $19,045.00 |
| Sivapalu, Anan | Manager | $625.00 | 211.7 | $132,312.50 |
| Sloan, Austin | Manager | $650.00 | 27.0 | $17,550.00 |
| Strong, Nichole | Manager | $650.00 | 172.7 | $112,255.00 |
| Yurchak, Lilia | Manager | $650.00 | 104.1 | $67,665.00 |
| Zhang, Qi | Senior Manager | $670.00 | 216.3 | $144,921.00 |
| Blanchard, Madison | Senior Associate | $575.00 | 149.9 | $86,192.50 |
| Cox, Allison | Senior Associate | $575.00 | 151.7 | $87,227.50 |
| Dalgleish, Elizabeth | Senior Associate | $700.00 | 106.3 | $74,410.00 |
| DiNatale, Trevor | Senior Associate | $700.00 | 2.5 | $1,750.00 |
| Faett, Jack | Senior Associate | $700.00 | 179.2 | $125,440.00 |
| Helal, Aly | Senior Associate | $575.00 | 135.2 | $77,740.00 |
| Kuruvilla, Daniel | Senior Associate | $700.00 | 145.5 | $101,850.00 |
| Montague, Katie | Senior Associate | $700.00 | 129.7 | $90,790.00 |
| Sagen, Daniel | Senior Associate | $725.00 | 171.8 | $124,555.00 |
| Wilson, David | Senior Associate | $575.00 | 173.6 | $99,820.00 |
| Braatelien, Troy | Associate | $600.00 | 154.2 | $92,520.00 |
| Chan, Jon | Associate | $525.00 | 235.4 | $123,585.00 |
| Collis, Jack | Associate | $500.00 | 46.4 | $23,200.00 |
| Corr, Caoimhe | Associate | $500.00 | 19.2 | $9,600.00 |
| Dobbs, Aaron | Associate | $525.00 | 189.9 | $99,697.50 |
| Ebrey, Mason | Associate | $525.00 | 157.6 | $82,740.00 |
| Francis, Luke | Associate | $600.00 | 328.3 | $196,980.00 |
| Gany, Jared | Associate | $475.00 | 282.4 | $134,140.00 |
| Glynn, Maiti | Associate | $600.00 | 3.4 | $2,040.00 |
| Gonzalez, Johnny | Associate | $600.00 | 251.4 | $150,840.00 |
| Haigis, Maya | Associate | $525.00 | 57.5 | $30,187.50 |
| Heric, Andrew | Associate | $525.00 | 158.3 | $83,107.50 |
| Hill, Liam | Associate | $450.00 | 103.6 | $46,620.00 |
| Mirando, Michael | Associate | $600.00 | 204.5 | $122,700.00 |
| Parker, Brandon | Associate | $550.00 | 2.0 | $1,100.00 |
| Patel, Ishika | Associate | $525.00 | 99.7 | $52,342.50 |
| Paterson, Warren | Associate | $400.00 | 14.6 | $5,840.00 |
| Price, Breanna | Associate | $525.00 | 99.2 | $52,080.00 |
| Schlam Batista, Sharon | Associate | $500.00 | 83.5 | $41,750.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Simkins, Maximilian | Associate | $525.00 | 44.0 | $23,100.00 |
| Sunkara, Manasa | Associate | $525.00 | 230.9 | $121,222.50 |
| Taraba, Erik | Associate | $600.00 | 223.9 | $134,340.00 |
| Trent, Hudson | Associate | $625.00 | 287.0 | $179,375.00 |
| Witherspoon, Samuel | Associate | $575.00 | 204.0 | $117,300.00 |
| Bruck, Ran | Consultant | $600.00 | 189.9 | $113,940.00 |
| Jones, Mackenzie | Consultant | $600.00 | 183.6 | $110,160.00 |
| Zabcik, Kathryn | Consultant | $600.00 | 170.0 | $102,000.00 |
| Arora, Rohan | Analyst | $425.00 | 136.8 | $58,140.00 |
| Burns, Zach | Analyst | $500.00 | 175.8 | $87,900.00 |
| Clayton, Lance | Analyst | $475.00 | 265.4 | $126,065.00 |
| Hubbard, Taylor | Analyst | $425.00 | 99.6 | $42,330.00 |
| Liv-Feyman, Alec | Analyst | $450.00 | 220.0 | $99,000.00 |
| Lowdermilk, Quinn | Analyst | $450.00 | 134.2 | $60,390.00 |
| Myers, Claire | Analyst | $425.00 | 93.5 | $39,737.50 |
| Nizhner, David | Analyst | $500.00 | 196.6 | $98,300.00 |
| Okuzu, Ciera | Analyst | $475.00 | 121.7 | $57,807.50 |
| Pecen, Sena | Analyst | $425.00 | 2.0 | $850.00 |
| Radwanski, Igor | Analyst | $450.00 | 153.7 | $69,165.00 |
| Simoneaux, Nicole | Analyst | $475.00 | 229.4 | $108,965.00 |
| Slay, David | Analyst | $525.00 | 207.9 | $109,147.50 |
| Stockmeyer, Cullen | Analyst | $450.00 | 189.5 | $85,275.00 |
| Tenney, Bridger | Analyst | $450.00 | 217.5 | $97,875.00 |
| Yan, Jack | Analyst | $450.00 | 101.7 | $45,765.00 |
| **Total** | | | **16,660.3** | **$11,606,179.00** |

*Exhibit B*

> *FTX Trading Ltd., et al.,*
> *Summary of Time Detail by Task*
> *July 1, 2023 through July 31, 2023*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 1,102.5 | $766,459.00 |
| Asset Sales | 301.7 | $253,742.50 |
| Avoidance Actions | 2,797.6 | $1,947,469.50 |
| Business Operations | 4,039.2 | $2,806,470.00 |
| Case Administration | 97.2 | $96,405.00 |
| Cash Management | 558.3 | $386,171.00 |
| Claims | 2,234.9 | $1,629,807.00 |
| Contracts | 22.0 | $13,955.00 |
| Court and UST Reporting | 290.2 | $208,993.50 |
| Creditor Cooperation | 163.3 | $115,885.00 |
| Disclosure Statement and Plan | 1,060.6 | $676,152.50 |
| Due Diligence | 149.9 | $107,260.00 |
| Employee Matters | 116.1 | $58,160.00 |
| Fee Application | 13.1 | $5,407.50 |
| Financial Analysis | 1,438.7 | $973,150.00 |
| Intercompany | 181.0 | $140,159.00 |
| Joint Provisional Liquidators | 784.8 | $523,755.00 |
| Liquidation Analysis | 54.8 | $39,662.50 |
| Litigation | 26.4 | $24,480.00 |
| Motions and Related Support | 15.6 | $13,842.50 |
| Non-working Travel (Billed at 50%) | 9.1 | $6,830.00 |
| Schedules and Statements | 931.6 | $572,175.00 |
| Tax Initiatives | 190.6 | $191,102.50 |
| Vendor Management | 81.1 | $48,685.00 |
| **Total** | **16,660.3** | **$11,606,179.00** |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### July 1, 2023 through July 31, 2023

---

**Accounting**  Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements including Petition Date cut-off and analysis of liabilities subject to compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $995 | 11.5 | $11,442.50 |
| Gordon, Robert | Managing Director | $1,025 | 31.5 | $32,287.50 |
| Jacobs, Kevin | Managing Director | $1,100 | 0.3 | $330.00 |
| Ryan, Laureen | Managing Director | $1,075 | 1.0 | $1,075.00 |
| Broskay, Cole | Senior Director | $900 | 76.2 | $68,580.00 |
| Cooper, James | Senior Director | $875 | 0.6 | $525.00 |
| Coverick, Steve | Senior Director | $950 | 1.6 | $1,520.00 |
| Kwan, Peter | Senior Director | $900 | 0.3 | $270.00 |
| Sequeira, Joseph | Senior Director | $900 | 8.3 | $7,470.00 |
| Shanahan, Michael | Senior Director | $900 | 2.4 | $2,160.00 |
| Zatz, Jonathan | Senior Director | $900 | 1.2 | $1,080.00 |
| Hainline, Drew | Director | $800 | 99.4 | $79,520.00 |
| Kearney, Kevin | Director | $800 | 101.4 | $81,120.00 |
| Lee, Julian | Director | $750 | 0.6 | $450.00 |
| Sullivan, Christopher | Director | $825 | 8.8 | $7,260.00 |
| Walia, Gaurav | Director | $825 | 0.4 | $330.00 |
| Ardizzoni, Heather | Manager | $700 | 16.4 | $11,480.00 |
| Hoffer, Emily | Manager | $650 | 0.6 | $390.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

| | | | | |
|---|---|---|---|---|
| Li, Summer | Senior Manager | $670 | 0.7 | $469.00 |
| Faett, Jack | Senior Associate | $700 | 128.1 | $89,670.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 81.6 | $57,120.00 |
| Montague, Katie | Senior Associate | $700 | 0.2 | $140.00 |
| Braatelien, Troy | Associate | $600 | 150.8 | $90,480.00 |
| Gany, Jared | Associate | $475 | 0.3 | $142.50 |
| Mirando, Michael | Associate | $600 | 70.3 | $42,180.00 |
| Witherspoon, Samuel | Associate | $575 | 0.6 | $345.00 |
| Bruck, Ran | Consultant | $600 | 130.2 | $78,120.00 |
| Jones, Mackenzie | Consultant | $600 | 81.4 | $48,840.00 |
| Zabcik, Kathryn | Consultant | $600 | 39.3 | $23,580.00 |
| Burns, Zach | Analyst | $500 | 48.0 | $24,000.00 |
| Clayton, Lance | Analyst | $475 | 6.7 | $3,182.50 |
| Nizhner, David | Analyst | $500 | 1.8 | $900.00 |
| | | | 1102.5 | $766,459.00 |
| | *Average Billing Rate* | | | $695.20 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### July 1, 2023 through July 31, 2023

---

**Asset Sales**          Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.7 | $1,785.00 |
| Chambers, Henry | Managing Director | $995 | 2.0 | $1,990.00 |
| Gordon, Robert | Managing Director | $1,025 | 2.0 | $2,050.00 |
| Hershan, Robert | Managing Director | $1,100 | 62.1 | $68,310.00 |
| Johnston, David | Managing Director | $1,025 | 1.4 | $1,435.00 |
| Mosley, Ed | Managing Director | $1,250 | 5.8 | $7,250.00 |
| Callerio, Lorenzo | Senior Director | $875 | 45.0 | $39,375.00 |
| Coverick, Steve | Senior Director | $950 | 14.5 | $13,775.00 |
| Konig, Louis | Senior Director | $900 | 0.5 | $450.00 |
| Kwan, Peter | Senior Director | $900 | 0.2 | $180.00 |
| Mohammed, Azmat | Senior Director | $925 | 6.0 | $5,550.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 10.5 | $9,975.00 |
| Titus, Adam | Senior Director | $950 | 1.4 | $1,330.00 |
| Glustein, Steven | Director | $800 | 1.4 | $1,120.00 |
| Kearney, Kevin | Director | $800 | 0.9 | $720.00 |
| Sullivan, Christopher | Director | $825 | 2.1 | $1,732.50 |
| Walia, Gaurav | Director | $825 | 23.6 | $19,470.00 |
| Walker, William | Director | $850 | 3.9 | $3,315.00 |

*Page 3 of 41*

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### July 1, 2023 through July 31, 2023

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Ardizzoni, Heather | Manager | $700 | 6.2 | $4,340.00 |
| Montague, Katie | Senior Associate | $700 | 70.5 | $49,350.00 |
| Taraba, Erik | Associate | $600 | 1.3 | $780.00 |
| Trent, Hudson | Associate | $625 | 3.3 | $2,062.50 |
| Liv-Feyman, Alec | Analyst | $450 | 1.2 | $540.00 |
| Nizhner, David | Analyst | $500 | 25.0 | $12,500.00 |
| Simoneaux, Nicole | Analyst | $475 | 8.7 | $4,132.50 |
| Stockmeyer, Cullen | Analyst | $450 | 0.5 | $225.00 |
| | | | 301.7 | $253,742.50 |

*Average Billing Rate*                                    $841.04

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### July 1, 2023 through July 31, 2023

**Avoidance Actions**          Assist the Debtors with evaluating and analyzing potential preference and avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 19.6 | $20,580.00 |
| Chambers, Henry | Managing Director | $995 | 1.1 | $1,094.50 |
| Gordon, Robert | Managing Director | $1,025 | 4.4 | $4,510.00 |
| Kotarba, Steve | Managing Director | $1,100 | 3.8 | $4,180.00 |
| Mosley, Ed | Managing Director | $1,250 | 12.5 | $15,625.00 |
| Ryan, Laureen | Managing Director | $1,075 | 110.2 | $118,465.00 |
| Broskay, Cole | Senior Director | $900 | 0.3 | $270.00 |
| Callerio, Lorenzo | Senior Director | $875 | 0.2 | $175.00 |
| Canale, Alex | Senior Director | $900 | 207.3 | $186,570.00 |
| Cooper, James | Senior Director | $875 | 0.5 | $437.50 |
| Coverick, Steve | Senior Director | $950 | 11.3 | $10,735.00 |
| Esposito, Rob | Senior Director | $875 | 2.0 | $1,750.00 |
| Johnson, Robert | Senior Director | $900 | 3.9 | $3,510.00 |
| Konig, Louis | Senior Director | $900 | 43.0 | $38,700.00 |
| Kwan, Peter | Senior Director | $900 | 0.5 | $450.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 6.6 | $6,270.00 |
| Shanahan, Michael | Senior Director | $900 | 123.3 | $110,970.00 |
| Zatz, Jonathan | Senior Director | $900 | 1.1 | $990.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2023 through July 31, 2023*

| | | | | |
|---|---|---|---|---|
| Flynn, Matthew | Director | $775 | 2.2 | $1,705.00 |
| Glustein, Steven | Director | $800 | 1.4 | $1,120.00 |
| Gosau, Tracy | Director | $750 | 27.2 | $20,400.00 |
| Hainline, Drew | Director | $800 | 1.4 | $1,120.00 |
| Kearney, Kevin | Director | $800 | 0.6 | $480.00 |
| Lambert, Leslie | Director | $750 | 1.6 | $1,200.00 |
| Lee, Julian | Director | $750 | 162.8 | $122,100.00 |
| Lewandowski, Douglas | Director | $800 | 0.3 | $240.00 |
| McGrath, Patrick | Director | $750 | 124.5 | $93,375.00 |
| Medway, David | Director | $750 | 239.8 | $179,850.00 |
| Peoples, Scott | Director | $750 | 26.0 | $19,500.00 |
| Radis, Cameron | Director | $750 | 38.6 | $28,950.00 |
| Ruez, William | Director | $750 | 37.6 | $28,200.00 |
| Walia, Gaurav | Director | $825 | 1.6 | $1,320.00 |
| Hoffer, Emily | Manager | $650 | 233.4 | $151,710.00 |
| Mimms, Samuel | Manager | $650 | 137.2 | $89,180.00 |
| Sivapalu, Anan | Manager | $625 | 0.6 | $375.00 |
| Sloan, Austin | Manager | $650 | 24.5 | $15,925.00 |
| Strong, Nichole | Manager | $650 | 172.7 | $112,255.00 |
| Blanchard, Madison | Senior Associate | $575 | 149.3 | $85,847.50 |
| Cox, Allison | Senior Associate | $575 | 151.7 | $87,227.50 |
| Helal, Aly | Senior Associate | $575 | 128.9 | $74,117.50 |
| Chan, Jon | Associate | $525 | 2.1 | $1,102.50 |
| Dobbs, Aaron | Associate | $525 | 189.9 | $99,697.50 |

*Exhibit C*

**_FTX Trading Ltd., et al.,_**
**_Summary of Time Detail by Professional_**
**_July 1, 2023 through July 31, 2023_**

| | | | | |
|---|---|---|---|---|
| Ebrey, Mason | Associate | $525 | 157.6 | $82,740.00 |
| Francis, Luke | Associate | $600 | 2.2 | $1,320.00 |
| Gany, Jared | Associate | $475 | 1.5 | $712.50 |
| Haigis, Maya | Associate | $525 | 10.7 | $5,617.50 |
| Mirando, Michael | Associate | $600 | 0.4 | $240.00 |
| Patel, Ishika | Associate | $525 | 99.7 | $52,342.50 |
| Price, Breanna | Associate | $525 | 99.2 | $52,080.00 |
| Simkins, Maximilian | Associate | $525 | 9.8 | $5,145.00 |
| Sunkara, Manasa | Associate | $525 | 1.4 | $735.00 |
| Taraba, Erik | Associate | $600 | 5.1 | $3,060.00 |
| Witherspoon, Samuel | Associate | $575 | 0.2 | $115.00 |
| Radwanski, Igor | Analyst | $450 | 0.2 | $90.00 |
| Simoneaux, Nicole | Analyst | $475 | 1.9 | $902.50 |
| Tenney, Bridger | Analyst | $450 | 0.2 | $90.00 |
| | | | 2797.6 | $1,947,469.50 |

**_Average Billing Rate_**   $696.12

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2023 through July 31, 2023*

**Business Operations**　　　　**Assist the Debtors in the development, consideration, and execution of operational restructuring strategies for the various Debtors' businesses, including advisory regarding management of the Debtors' cryptocurrency assets.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.8 | $1,890.00 |
| Bowles, Carl | Managing Director | $1,025 | 8.0 | $8,200.00 |
| Chambers, Henry | Managing Director | $995 | 58.9 | $58,605.50 |
| Farsaci, Alessandro | Managing Director | $1,100 | 2.5 | $2,750.00 |
| Gordon, Robert | Managing Director | $1,025 | 10.7 | $10,967.50 |
| Iwanski, Larry | Managing Director | $1,075 | 31.3 | $33,647.50 |
| Jacobs, Kevin | Managing Director | $1,100 | 1.3 | $1,430.00 |
| Johnston, David | Managing Director | $1,025 | 99.0 | $101,475.00 |
| Lawson, Alex | Managing Director | $875 | 0.8 | $700.00 |
| Marshall, Jonathan | Managing Director | $1,075 | 2.6 | $2,795.00 |
| Mosley, Ed | Managing Director | $1,250 | 21.0 | $26,250.00 |
| Ryan, Laureen | Managing Director | $1,075 | 2.3 | $2,472.50 |
| Stegenga, Jeffery | Managing Director | $1,375 | 4.7 | $6,462.50 |
| Wall, Guy | Managing Director | $1,025 | 28.8 | $29,520.00 |
| Callerio, Lorenzo | Senior Director | $875 | 49.0 | $42,875.00 |
| Canale, Alex | Senior Director | $900 | 5.8 | $5,220.00 |
| Chew, Ee Ling | Senior Director | $750 | 3.3 | $2,475.00 |
| Coverick, Steve | Senior Director | $950 | 12.7 | $12,065.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

| | | | | |
|---|---|---|---|---|
| Dusendschon, Kora | Senior Director | $900 | 42.7 | $38,430.00 |
| Esposito, Rob | Senior Director | $875 | 0.3 | $262.50 |
| Evans, Charles | Senior Director | $835 | 11.1 | $9,268.50 |
| Johnson, Robert | Senior Director | $900 | 51.5 | $46,350.00 |
| Konig, Louis | Senior Director | $900 | 90.6 | $81,540.00 |
| Kwan, Peter | Senior Director | $900 | 166.2 | $149,580.00 |
| Mohammed, Azmat | Senior Director | $925 | 7.3 | $6,752.50 |
| Nadimpalli, Vamsi | Senior Director | $925 | 4.4 | $4,070.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 94.2 | $89,490.00 |
| Sequeira, Joseph | Senior Director | $900 | 0.8 | $720.00 |
| Sexton, Rachel | Senior Director | $875 | 24.1 | $21,087.50 |
| Titus, Adam | Senior Director | $950 | 0.2 | $190.00 |
| Zatz, Jonathan | Senior Director | $900 | 83.3 | $74,970.00 |
| Arbid, Rami | Director | $750 | 30.8 | $23,100.00 |
| Baker, Kevin | Director | $750 | 143.4 | $107,550.00 |
| Balmelli, Gioele | Director | $800 | 88.2 | $70,560.00 |
| Bammert, Brett | Director | $750 | 1.0 | $750.00 |
| Casey, John | Director | $725 | 90.0 | $65,250.00 |
| Dennison, Kim | Director | $650 | 8.3 | $5,395.00 |
| Flynn, Matthew | Director | $775 | 54.5 | $42,237.50 |
| Glustein, Steven | Director | $800 | 3.3 | $2,640.00 |
| Hainline, Drew | Director | $800 | 0.8 | $640.00 |
| Kearney, Kevin | Director | $800 | 1.1 | $880.00 |
| Lambert, Leslie | Director | $750 | 107.8 | $80,850.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Lee, Julian | Director | $750 | 1.5 | $1,125.00 |
| McGoldrick, Hugh | Director | $750 | 19.3 | $14,475.00 |
| McGrath, Patrick | Director | $750 | 3.3 | $2,475.00 |
| Radis, Cameron | Director | $750 | 5.0 | $3,750.00 |
| Sullivan, Christopher | Director | $825 | 4.1 | $3,382.50 |
| van den Belt, Mark | Director | $750 | 200.4 | $150,300.00 |
| Walia, Gaurav | Director | $825 | 199.4 | $164,505.00 |
| Walker, William | Director | $850 | 26.0 | $22,100.00 |
| Ardizzoni, Heather | Manager | $700 | 9.3 | $6,510.00 |
| Lam, James | Manager | $600 | 107.1 | $64,260.00 |
| Li, Summer | Senior Manager | $670 | 59.2 | $39,664.00 |
| Sivapalu, Anan | Manager | $625 | 13.0 | $8,125.00 |
| Sloan, Austin | Manager | $650 | 2.5 | $1,625.00 |
| Yurchak, Lilia | Manager | $650 | 9.7 | $6,305.00 |
| Zhang, Qi | Senior Manager | $670 | 131.1 | $87,837.00 |
| Blanchard, Madison | Senior Associate | $575 | 0.6 | $345.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 65.8 | $46,060.00 |
| Helal, Aly | Senior Associate | $575 | 6.3 | $3,622.50 |
| Kuruvilla, Daniel | Senior Associate | $700 | 1.7 | $1,190.00 |
| Montague, Katie | Senior Associate | $700 | 6.0 | $4,200.00 |
| Sagen, Daniel | Senior Associate | $725 | 168.2 | $121,945.00 |
| Wilson, David | Senior Associate | $575 | 173.6 | $99,820.00 |
| Chan, Jon | Associate | $525 | 232.6 | $122,115.00 |
| Collis, Jack | Associate | $500 | 46.4 | $23,200.00 |

*Exhibit C*

| *FTX Trading Ltd., et al.,* |
| :---: |
| *Summary of Time Detail by Professional* |
| *July 1, 2023 through July 31, 2023* |

| | | | | |
| --- | --- | --- | ---: | ---: |
| Corr, Caoimhe | Associate | $500 | 19.2 | $9,600.00 |
| Francis, Luke | Associate | $600 | 3.3 | $1,980.00 |
| Haigis, Maya | Associate | $525 | 46.8 | $24,570.00 |
| Heric, Andrew | Associate | $525 | 158.3 | $83,107.50 |
| Paterson, Warren | Associate | $400 | 14.3 | $5,720.00 |
| Schlam Batista, Sharon | Associate | $500 | 81.4 | $40,700.00 |
| Simkins, Maximilian | Associate | $525 | 34.2 | $17,955.00 |
| Sunkara, Manasa | Associate | $525 | 228.4 | $119,910.00 |
| Trent, Hudson | Associate | $625 | 0.9 | $562.50 |
| Witherspoon, Samuel | Associate | $575 | 0.7 | $402.50 |
| Clayton, Lance | Analyst | $475 | 11.1 | $5,272.50 |
| Lowdermilk, Quinn | Analyst | $450 | 134.2 | $60,390.00 |
| Radwanski, Igor | Analyst | $450 | 153.2 | $68,940.00 |
| Simoneaux, Nicole | Analyst | $475 | 0.3 | $142.50 |
| Slay, David | Analyst | $525 | 16.5 | $8,662.50 |
| Stockmeyer, Cullen | Analyst | $450 | 134.1 | $60,345.00 |
| Yan, Jack | Analyst | $450 | 59.8 | $26,910.00 |
| | | | 4039.2 | $2,806,470.00 |
| | *Average Billing Rate* | | | $694.81 |

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *July 1, 2023 through July 31, 2023*

**Case Administration**          **Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 0.4 | $420.00 |
| Gordon, Robert | Managing Director | $1,025 | 7.2 | $7,380.00 |
| Howe, Christopher | Managing Director | $1,200 | 1.0 | $1,200.00 |
| Johnston, David | Managing Director | $1,025 | 6.6 | $6,765.00 |
| Kotarba, Steve | Managing Director | $1,100 | 2.1 | $2,310.00 |
| Lawson, Alex | Managing Director | $875 | 0.4 | $350.00 |
| Mosley, Ed | Managing Director | $1,250 | 20.9 | $26,125.00 |
| Ryan, Laureen | Managing Director | $1,075 | 1.5 | $1,612.50 |
| Callerio, Lorenzo | Senior Director | $875 | 2.6 | $2,275.00 |
| Cooper, James | Senior Director | $875 | 2.8 | $2,450.00 |
| Coverick, Steve | Senior Director | $950 | 22.6 | $21,470.00 |
| Esposito, Rob | Senior Director | $875 | 8.0 | $7,000.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 7.9 | $7,505.00 |
| Titus, Adam | Senior Director | $950 | 1.8 | $1,710.00 |
| Lewandowski, Douglas | Director | $800 | 1.3 | $1,040.00 |
| Sullivan, Christopher | Director | $825 | 2.4 | $1,980.00 |
| Trent, Hudson | Associate | $625 | 7.7 | $4,812.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

|  | 97.2 | $96,405.00 |
|---|---|---|

| *Average Billing Rate* | | $991.82 |
|---|---|---|

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

**Cash Management**                Identify and implement short-term cash management procedures; prepare
financial information for distribution to official committee of unsecured creditors
and other interested parties, including, but not limited to cash flow projections
and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 0.3 | $315.00 |
| Johnston, David | Managing Director | $1,025 | 3.9 | $3,997.50 |
| Mosley, Ed | Managing Director | $1,250 | 11.5 | $14,375.00 |
| Broskay, Cole | Senior Director | $900 | 0.4 | $360.00 |
| Callerio, Lorenzo | Senior Director | $875 | 0.2 | $175.00 |
| Cooper, James | Senior Director | $875 | 156.7 | $137,112.50 |
| Coverick, Steve | Senior Director | $950 | 9.1 | $8,645.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.2 | $190.00 |
| Balmelli, Gioele | Director | $800 | 2.5 | $2,000.00 |
| Sullivan, Christopher | Director | $825 | 1.4 | $1,155.00 |
| Li, Summer | Senior Manager | $670 | 0.3 | $201.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 38.9 | $27,230.00 |
| Sagen, Daniel | Senior Associate | $725 | 0.2 | $145.00 |
| Gonzalez, Johnny | Associate | $600 | 5.7 | $3,420.00 |
| Taraba, Erik | Associate | $600 | 127.6 | $76,560.00 |
| Trent, Hudson | Associate | $625 | 0.4 | $250.00 |
| Witherspoon, Samuel | Associate | $575 | 151.0 | $86,825.00 |
| Jones, Mackenzie | Consultant | $600 | 0.4 | $240.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*July 1, 2023 through July 31, 2023*

| Clayton, Lance | Analyst | $475 | 15.8 | $7,505.00 |
|---|---|---|---|---|
| Nizhner, David | Analyst | $500 | 1.2 | $600.00 |
| Simoneaux, Nicole | Analyst | $475 | 19.7 | $9,357.50 |
| Slay, David | Analyst | $525 | 8.1 | $4,252.50 |
| Stockmeyer, Cullen | Analyst | $450 | 2.8 | $1,260.00 |
| | | | 558.3 | $386,171.00 |
| | *Average Billing Rate* | | | $691.69 |

*Exhibit C*

| FTX Trading Ltd.,  et al., |
| :---: |
| *Summary of Time Detail by Professional* |
| *July 1, 2023 through July 31, 2023* |

**Claims**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: including, among other things, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | :---: | ---: | ---: |
| Chambers, Henry | Managing Director | $995 | 120.9 | $120,295.50 |
| Gordon, Robert | Managing Director | $1,025 | 3.4 | $3,485.00 |
| Grosvenor, Robert | Managing Director | $1,000 | 9.0 | $9,000.00 |
| Johnston, David | Managing Director | $1,025 | 3.7 | $3,792.50 |
| Kotarba, Steve | Managing Director | $1,100 | 44.7 | $49,170.00 |
| Mosley, Ed | Managing Director | $1,250 | 11.6 | $14,500.00 |
| Stegenga, Jeffery | Managing Director | $1,375 | 0.4 | $550.00 |
| Broskay, Cole | Senior Director | $900 | 0.6 | $540.00 |
| Coverick, Steve | Senior Director | $950 | 11.8 | $11,210.00 |
| Esposito, Rob | Senior Director | $875 | 147.5 | $129,062.50 |
| Johnson, Robert | Senior Director | $900 | 54.4 | $48,960.00 |
| Konig, Louis | Senior Director | $900 | 12.0 | $10,800.00 |
| Kwan, Peter | Senior Director | $900 | 1.1 | $990.00 |
| Mohammed, Azmat | Senior Director | $925 | 199.4 | $184,445.00 |
| Nadimpalli, Vamsi | Senior Director | $925 | 25.8 | $23,865.00 |
| Negus, Matthew | Senior Director | $900 | 29.8 | $26,820.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 55.4 | $52,630.00 |
| Zatz, Jonathan | Senior Director | $900 | 24.7 | $22,230.00 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***July 1, 2023 through July 31, 2023***

| | | | | |
|---|---|---|---|---|
| Chamma, Leandro | Director | $750 | 179.8 | $134,850.00 |
| Flynn, Matthew | Director | $775 | 138.4 | $107,260.00 |
| Kearney, Kevin | Director | $800 | 5.4 | $4,320.00 |
| Lewandowski, Douglas | Director | $800 | 184.9 | $147,920.00 |
| Sullivan, Christopher | Director | $825 | 8.2 | $6,765.00 |
| van den Belt, Mark | Director | $750 | 0.4 | $300.00 |
| Walia, Gaurav | Director | $825 | 1.5 | $1,237.50 |
| Lowe, Sam | Senior Manager | $650 | 33.9 | $22,035.00 |
| Pestano, Kyle | Manager | $650 | 128.2 | $83,330.00 |
| Sarmiento, Dubhe | Manager | $650 | 29.3 | $19,045.00 |
| Yurchak, Lilia | Manager | $650 | 94.4 | $61,360.00 |
| Zhang, Qi | Senior Manager | $670 | 85.2 | $57,084.00 |
| DiNatale, Trevor | Senior Associate | $700 | 1.4 | $980.00 |
| Faett, Jack | Senior Associate | $700 | 3.2 | $2,240.00 |
| Montague, Katie | Senior Associate | $700 | 1.1 | $770.00 |
| Francis, Luke | Associate | $600 | 33.0 | $19,800.00 |
| Gany, Jared | Associate | $475 | 0.5 | $237.50 |
| Gonzalez, Johnny | Associate | $600 | 19.8 | $11,880.00 |
| Hill, Liam | Associate | $450 | 103.6 | $46,620.00 |
| Trent, Hudson | Associate | $625 | 0.5 | $312.50 |
| Bruck, Ran | Consultant | $600 | 0.5 | $300.00 |
| Arora, Rohan | Analyst | $425 | 136.8 | $58,140.00 |
| Clayton, Lance | Analyst | $475 | 3.6 | $1,710.00 |
| Hubbard, Taylor | Analyst | $425 | 87.5 | $37,187.50 |

*Page 17 of 41*

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*July 1, 2023 through July 31, 2023*

| | | | | |
|---|---|---|---|---|
| Myers, Claire | Analyst | $425 | 27.8 | $11,815.00 |
| Okuzu, Ciera | Analyst | $475 | 106.3 | $50,492.50 |
| Pecen, Sena | Analyst | $425 | 2.0 | $850.00 |
| Simoneaux, Nicole | Analyst | $475 | 10.2 | $4,845.00 |
| Slay, David | Analyst | $525 | 9.2 | $4,830.00 |
| Tenney, Bridger | Analyst | $450 | 2.3 | $1,035.00 |
| Yan, Jack | Analyst | $450 | 39.8 | $17,910.00 |
| | | | 2234.9 | $1,629,807.00 |
| | *Average Billing Rate* | | | $729.25 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### July 1, 2023 through July 31, 2023

**Contracts**    **Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 3.8 | $3,990.00 |
| Montague, Katie | Senior Associate | $700 | 6.0 | $4,200.00 |
| Francis, Luke | Associate | $600 | 1.4 | $840.00 |
| Hubbard, Taylor | Analyst | $425 | 2.1 | $892.50 |
| Simoneaux, Nicole | Analyst | $475 | 4.7 | $2,232.50 |
| Tenney, Bridger | Analyst | $450 | 4.0 | $1,800.00 |
| | | | 22.0 | $13,955.00 |
| | *Average Billing Rate* | | | $634.32 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### July 1, 2023 through July 31, 2023

**Court and UST Reporting**   Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Form 26 and other related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 13.0 | $13,325.00 |
| Broskay, Cole | Senior Director | $900 | 55.4 | $49,860.00 |
| Cooper, James | Senior Director | $875 | 29.6 | $25,900.00 |
| Coverick, Steve | Senior Director | $950 | 0.7 | $665.00 |
| Balmelli, Gioele | Director | $800 | 0.3 | $240.00 |
| Hainline, Drew | Director | $800 | 1.0 | $800.00 |
| van den Belt, Mark | Director | $750 | 0.3 | $225.00 |
| Li, Summer | Senior Manager | $670 | 7.8 | $5,226.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 1.6 | $1,120.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 44.4 | $31,080.00 |
| Taraba, Erik | Associate | $600 | 2.9 | $1,740.00 |
| Witherspoon, Samuel | Associate | $575 | 43.3 | $24,897.50 |
| Bruck, Ran | Consultant | $600 | 55.8 | $33,480.00 |
| Jones, Mackenzie | Consultant | $600 | 33.9 | $20,340.00 |
| Simoneaux, Nicole | Analyst | $475 | 0.2 | $95.00 |
| | | | 290.2 | $208,993.50 |

*Average Billing Rate*   $720.17

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2023 through July 31, 2023*

**Creditor Cooperation**    **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.6 | $1,680.00 |
| Gordon, Robert | Managing Director | $1,025 | 0.2 | $205.00 |
| Johnston, David | Managing Director | $1,025 | 1.8 | $1,845.00 |
| Lawson, Alex | Managing Director | $875 | 0.3 | $262.50 |
| Mosley, Ed | Managing Director | $1,250 | 15.6 | $19,500.00 |
| Callerio, Lorenzo | Senior Director | $875 | 3.2 | $2,800.00 |
| Cooper, James | Senior Director | $875 | 6.5 | $5,687.50 |
| Coverick, Steve | Senior Director | $950 | 7.2 | $6,840.00 |
| Mohammed, Azmat | Senior Director | $925 | 2.5 | $2,312.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 11.3 | $10,735.00 |
| Flynn, Matthew | Director | $775 | 1.0 | $775.00 |
| Sullivan, Christopher | Director | $825 | 9.8 | $8,085.00 |
| van den Belt, Mark | Director | $750 | 1.2 | $900.00 |
| Walia, Gaurav | Director | $825 | 0.2 | $165.00 |
| Montague, Katie | Senior Associate | $700 | 2.0 | $1,400.00 |
| Taraba, Erik | Associate | $600 | 16.3 | $9,780.00 |
| Trent, Hudson | Associate | $625 | 26.7 | $16,687.50 |
| Witherspoon, Samuel | Associate | $575 | 2.0 | $1,150.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### July 1, 2023 through July 31, 2023

| | | | | |
|---|---|---|---|---|
| Simoneaux, Nicole | Analyst | $475 | 32.8 | $15,580.00 |
| Stockmeyer, Cullen | Analyst | $450 | 21.1 | $9,495.00 |
| | | | 163.3 | $115,885.00 |
| | *Average Billing Rate* | | | $709.64 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### July 1, 2023 through July 31, 2023

---

**Disclosure Statement and Plan**   Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the POR, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Plan or Reorganization and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 1.1 | $1,127.50 |
| Johnston, David | Managing Director | $1,025 | 8.1 | $8,302.50 |
| Kotarba, Steve | Managing Director | $1,100 | 1.4 | $1,540.00 |
| Mosley, Ed | Managing Director | $1,250 | 41.7 | $52,125.00 |
| Cooper, James | Senior Director | $875 | 0.5 | $437.50 |
| Coverick, Steve | Senior Director | $950 | 45.9 | $43,605.00 |
| Esposito, Rob | Senior Director | $875 | 0.9 | $787.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 1.9 | $1,805.00 |
| Sullivan, Christopher | Director | $825 | 126.9 | $104,692.50 |
| van den Belt, Mark | Director | $750 | 5.0 | $3,750.00 |
| Sagen, Daniel | Senior Associate | $725 | 2.8 | $2,030.00 |
| Gonzalez, Johnny | Associate | $600 | 223.7 | $134,220.00 |
| Trent, Hudson | Associate | $625 | 216.6 | $135,375.00 |
| Witherspoon, Samuel | Associate | $575 | 4.4 | $2,530.00 |
| Slay, David | Analyst | $525 | 172.8 | $90,720.00 |
| Tenney, Bridger | Analyst | $450 | 206.9 | $93,105.00 |
| | | | 1060.6 | $676,152.50 |

*Average Billing Rate*   $637.52

*Exhibit C*

---

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*July 1, 2023 through July 31, 2023*

---

**Due Diligence**          **Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.7 | $1,785.00 |
| Gordon, Robert | Managing Director | $1,025 | 3.3 | $3,382.50 |
| Mosley, Ed | Managing Director | $1,250 | 1.5 | $1,875.00 |
| Callerio, Lorenzo | Senior Director | $875 | 46.6 | $40,775.00 |
| Cooper, James | Senior Director | $875 | 2.4 | $2,100.00 |
| Coverick, Steve | Senior Director | $950 | 2.7 | $2,565.00 |
| Esposito, Rob | Senior Director | $875 | 2.3 | $2,012.50 |
| Konig, Louis | Senior Director | $900 | 6.5 | $5,850.00 |
| Hainline, Drew | Director | $800 | 4.3 | $3,440.00 |
| Kearney, Kevin | Director | $800 | 1.7 | $1,360.00 |
| Lewandowski, Douglas | Director | $800 | 2.4 | $1,920.00 |
| Sullivan, Christopher | Director | $825 | 3.7 | $3,052.50 |
| Walia, Gaurav | Director | $825 | 3.7 | $3,052.50 |
| Faett, Jack | Senior Associate | $700 | 1.3 | $910.00 |
| Francis, Luke | Associate | $600 | 14.2 | $8,520.00 |
| Mirando, Michael | Associate | $600 | 3.6 | $2,160.00 |
| Jones, Mackenzie | Consultant | $600 | 3.8 | $2,280.00 |
| Clayton, Lance | Analyst | $475 | 11.7 | $5,557.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

| | | | | |
|---|---|---|---|---|
| Okuzu, Ciera | Analyst | $475 | 1.5 | $712.50 |
| Stockmeyer, Cullen | Analyst | $450 | 31.0 | $13,950.00 |
| | | | 149.9 | $107,260.00 |

*Average Billing Rate* | | | | $715.54

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

**Employee Matters**          **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 4.7 | $4,935.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.4 | $380.00 |
| Trent, Hudson | Associate | $625 | 0.8 | $500.00 |
| Simoneaux, Nicole | Analyst | $475 | 110.2 | $52,345.00 |
| | | | 116.1 | $58,160.00 |
| | *Average Billing Rate* | | | $500.95 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2023 through July 31, 2023*

**Fee Application**                **Preparation of monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Senior Director | $950 | 1.4 | $1,330.00 |
| Grussing, Bernice | Operations Manager | $325 | 10.6 | $3,445.00 |
| Witherspoon, Samuel | Associate | $575 | 1.1 | $632.50 |
| | | | 13.1 | $5,407.50 |
| | *Average Billing Rate* | | | $412.79 |

*Exhibit C*

<div style="border:1px solid">

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2023 through July 31, 2023*

</div>

**Financial Analysis**                    **Ad-hoc financial analyses made at the request of various constituencies,**
**including from the Debtors' management.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Hershan, Robert | Managing Director | $1,100 | 0.7 | $770.00 |
| Iwanski, Larry | Managing Director | $1,075 | 0.8 | $860.00 |
| Johnston, David | Managing Director | $1,025 | 0.4 | $410.00 |
| Mosley, Ed | Managing Director | $1,250 | 13.5 | $16,875.00 |
| Stegenga, Jeffery | Managing Director | $1,375 | 0.4 | $550.00 |
| Callerio, Lorenzo | Senior Director | $875 | 1.4 | $1,225.00 |
| Canale, Alex | Senior Director | $900 | 1.0 | $900.00 |
| Coverick, Steve | Senior Director | $950 | 4.8 | $4,560.00 |
| Titus, Adam | Senior Director | $950 | 212.3 | $201,685.00 |
| Baker, Kevin | Director | $750 | 1.1 | $825.00 |
| Glustein, Steven | Director | $800 | 235.1 | $188,080.00 |
| Kearney, Kevin | Director | $800 | 7.9 | $6,320.00 |
| Lambert, Leslie | Director | $750 | 1.1 | $825.00 |
| McGrath, Patrick | Director | $750 | 1.0 | $750.00 |
| Sullivan, Christopher | Director | $825 | 0.9 | $742.50 |
| Walia, Gaurav | Director | $825 | 0.4 | $330.00 |
| Walker, William | Director | $850 | 169.7 | $144,245.00 |
| Sivapalu, Anan | Manager | $625 | 198.1 | $123,812.50 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*July 1, 2023 through July 31, 2023*

| | | | | |
|---|---|---|---|---|
| Faett, Jack | Senior Associate | $700 | 3.1 | $2,170.00 |
| Sagen, Daniel | Senior Associate | $725 | 0.6 | $435.00 |
| Chan, Jon | Associate | $525 | 0.7 | $367.50 |
| Francis, Luke | Associate | $600 | 0.6 | $360.00 |
| Gonzalez, Johnny | Associate | $600 | 0.6 | $360.00 |
| Sunkara, Manasa | Associate | $525 | 1.1 | $577.50 |
| Trent, Hudson | Associate | $625 | 1.3 | $812.50 |
| Clayton, Lance | Analyst | $475 | 190.8 | $90,630.00 |
| Liv-Feyman, Alec | Analyst | $450 | 218.6 | $98,370.00 |
| Nizhner, David | Analyst | $500 | 168.2 | $84,100.00 |
| Radwanski, Igor | Analyst | $450 | 0.3 | $135.00 |
| Simoneaux, Nicole | Analyst | $475 | 1.3 | $617.50 |
| Slay, David | Analyst | $525 | 0.6 | $315.00 |
| Tenney, Bridger | Analyst | $450 | 0.3 | $135.00 |
| | | | 1438.7 | $973,150.00 |
| | *Average Billing Rate* | | | $676.41 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

**Intercompany**          Assist in the evaluation of claims between Debtor and Non-Debtor companies
and its affiliates to determine their validity and priority.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 10.6 | $10,865.00 |
| Johnston, David | Managing Director | $1,025 | 3.8 | $3,895.00 |
| Broskay, Cole | Senior Director | $900 | 2.4 | $2,160.00 |
| Sequeira, Joseph | Senior Director | $900 | 1.1 | $990.00 |
| Hainline, Drew | Director | $800 | 25.7 | $20,560.00 |
| Kearney, Kevin | Director | $800 | 66.9 | $53,520.00 |
| Sullivan, Christopher | Director | $825 | 2.8 | $2,310.00 |
| Li, Summer | Senior Manager | $670 | 12.7 | $8,509.00 |
| Faett, Jack | Senior Associate | $700 | 34.8 | $24,360.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 14.4 | $10,080.00 |
| Schlam Batista, Sharon | Associate | $500 | 2.1 | $1,050.00 |
| Bruck, Ran | Consultant | $600 | 0.6 | $360.00 |
| Jones, Mackenzie | Consultant | $600 | 0.6 | $360.00 |
| Slay, David | Analyst | $525 | 0.2 | $105.00 |
| Tenney, Bridger | Analyst | $450 | 0.2 | $90.00 |
| Yan, Jack | Analyst | $450 | 2.1 | $945.00 |
|  |  |  | 181.0 | $140,159.00 |

*Average Billing Rate*          $774.36

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### July 1, 2023 through July 31, 2023

---

**Joint Provisional Liquidators**    Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Provisional Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 28.8 | $30,240.00 |
| Gordon, Robert | Managing Director | $1,025 | 38.6 | $39,565.00 |
| Lawson, Alex | Managing Director | $875 | 4.0 | $3,500.00 |
| Mosley, Ed | Managing Director | $1,250 | 2.4 | $3,000.00 |
| Ryan, Laureen | Managing Director | $1,075 | 1.1 | $1,182.50 |
| Broskay, Cole | Senior Director | $900 | 31.1 | $27,990.00 |
| Coverick, Steve | Senior Director | $950 | 1.5 | $1,425.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 1.4 | $1,330.00 |
| Dennison, Kim | Director | $650 | 16.0 | $10,400.00 |
| Hainline, Drew | Director | $800 | 54.6 | $43,680.00 |
| Kearney, Kevin | Director | $800 | 3.5 | $2,800.00 |
| Ardizzoni, Heather | Manager | $700 | 109.1 | $76,370.00 |
| Faett, Jack | Senior Associate | $700 | 0.4 | $280.00 |
| Montague, Katie | Senior Associate | $700 | 40.9 | $28,630.00 |
| Braatelien, Troy | Associate | $600 | 1.8 | $1,080.00 |
| Mirando, Michael | Associate | $600 | 116.3 | $69,780.00 |
| Paterson, Warren | Associate | $400 | 0.3 | $120.00 |
| Jones, Mackenzie | Consultant | $600 | 37.4 | $22,440.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

| | | | | |
|---|---|---|---|---|
| Zabcik, Kathryn | Consultant | $600 | 130.7 | $78,420.00 |
| Burns, Zach | Analyst | $500 | 127.8 | $63,900.00 |
| Simoneaux, Nicole | Analyst | $475 | 37.1 | $17,622.50 |
| | | | 784.8 | $523,755.00 |

*Average Billing Rate* — $667.37

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

**Liquidation Analysis**                    **Preparation of hypothetical liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Senior Director | $950 | 1.7 | $1,615.00 |
| Sullivan, Christopher | Director | $825 | 24.3 | $20,047.50 |
| Trent, Hudson | Associate | $625 | 28.8 | $18,000.00 |
| | | | 54.8 | $39,662.50 |
| | *Average Billing Rate* | | | $723.77 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

**Litigation**                    Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,025 | 7.5 | $7,687.50 |
| Mosley, Ed | Managing Director | $1,250 | 0.3 | $375.00 |
| Ryan, Laureen | Managing Director | $1,075 | 0.9 | $967.50 |
| Coverick, Steve | Senior Director | $950 | 4.2 | $3,990.00 |
| Konig, Louis | Senior Director | $900 | 7.4 | $6,660.00 |
| Shanahan, Michael | Senior Director | $900 | 0.9 | $810.00 |
| Balmelli, Gioele | Director | $800 | 2.7 | $2,160.00 |
| van den Belt, Mark | Director | $750 | 2.2 | $1,650.00 |
| Bruck, Ran | Consultant | $600 | 0.3 | $180.00 |
| | | | 26.4 | $24,480.00 |

*Average Billing Rate* $927.27

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
***Summary of Time Detail by Professional***
***July 1, 2023 through July 31, 2023***

---

**Motions and Related Support**    **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,025 | 4.5 | $4,612.50 |
| Mosley, Ed | Managing Director | $1,250 | 1.4 | $1,750.00 |
| Coverick, Steve | Senior Director | $950 | 0.7 | $665.00 |
| Esposito, Rob | Senior Director | $875 | 1.5 | $1,312.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.7 | $665.00 |
| Balmelli, Gioele | Director | $800 | 0.6 | $480.00 |
| van den Belt, Mark | Director | $750 | 5.3 | $3,975.00 |
| Myers, Claire | Analyst | $425 | 0.9 | $382.50 |
| | | | 15.6 | $13,842.50 |

*Average Billing Rate*    $887.34

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### July 1, 2023 through July 31, 2023

**Non-working Travel (Billed at 50%)**   Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Broskay, Cole | Senior Director | $900 | 2.0 | $1,800.00 |
| Esposito, Rob | Senior Director | $875 | 0.2 | $175.00 |
| Chamma, Leandro | Director | $750 | 1.1 | $825.00 |
| Kearney, Kevin | Director | $800 | 2.0 | $1,600.00 |
| Faett, Jack | Senior Associate | $700 | 1.5 | $1,050.00 |
| Francis, Luke | Associate | $600 | 0.2 | $120.00 |
| Bruck, Ran | Consultant | $600 | 1.7 | $1,020.00 |
| Jones, Mackenzie | Consultant | $600 | 0.4 | $240.00 |
| | | | 9.1 | $6,830.00 |
| | | | | |
| | *Average Billing Rate* | | | $750.55 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
***Summary of Time Detail by Professional***
***July 1, 2023 through July 31, 2023***

---

**Schedules and Statements**          Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 8.8 | $9,020.00 |
| Kotarba, Steve | Managing Director | $1,100 | 8.1 | $8,910.00 |
| Mosley, Ed | Managing Director | $1,250 | 2.1 | $2,625.00 |
| Ryan, Laureen | Managing Director | $1,075 | 0.2 | $215.00 |
| Coverick, Steve | Senior Director | $950 | 0.4 | $380.00 |
| Esposito, Rob | Senior Director | $875 | 89.2 | $78,050.00 |
| Johnson, Robert | Senior Director | $900 | 0.4 | $360.00 |
| Konig, Louis | Senior Director | $900 | 32.8 | $29,520.00 |
| Kwan, Peter | Senior Director | $900 | 0.4 | $360.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.3 | $285.00 |
| Zatz, Jonathan | Senior Director | $900 | 22.3 | $20,070.00 |
| Glustein, Steven | Director | $800 | 0.4 | $320.00 |
| Hainline, Drew | Director | $800 | 23.9 | $19,120.00 |
| Kearney, Kevin | Director | $800 | 16.0 | $12,800.00 |
| Lee, Julian | Director | $750 | 0.2 | $150.00 |
| Lewandowski, Douglas | Director | $800 | 9.8 | $7,840.00 |
| Sullivan, Christopher | Director | $825 | 2.9 | $2,392.50 |
| Walker, William | Director | $850 | 14.9 | $12,665.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DiNatale, Trevor | Senior Associate | $700 | 1.1 | $770.00 |
| Faett, Jack | Senior Associate | $700 | 6.8 | $4,760.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 3.4 | $2,380.00 |
| Braatelien, Troy | Associate | $600 | 1.6 | $960.00 |
| Francis, Luke | Associate | $600 | 273.4 | $164,040.00 |
| Gany, Jared | Associate | $475 | 280.1 | $133,047.50 |
| Gonzalez, Johnny | Associate | $600 | 1.6 | $960.00 |
| Mirando, Michael | Associate | $600 | 13.9 | $8,340.00 |
| Witherspoon, Samuel | Associate | $575 | 0.7 | $402.50 |
| Bruck, Ran | Consultant | $600 | 0.8 | $480.00 |
| Clayton, Lance | Analyst | $475 | 25.7 | $12,207.50 |
| Hubbard, Taylor | Analyst | $425 | 10.0 | $4,250.00 |
| Liv-Feyman, Alec | Analyst | $450 | 0.2 | $90.00 |
| Myers, Claire | Analyst | $425 | 64.8 | $27,540.00 |
| Okuzu, Ciera | Analyst | $475 | 13.9 | $6,602.50 |
| Slay, David | Analyst | $525 | 0.5 | $262.50 |
| | | | 931.6 | $572,175.00 |

*Average Billing Rate*  $614.19

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 13.9 | $14,247.50 |
| Howe, Christopher | Managing Director | $1,200 | 33.6 | $40,320.00 |
| Jacobs, Kevin | Managing Director | $1,100 | 41.7 | $45,870.00 |
| Kotarba, Chris | Managing Director | $1,100 | 9.2 | $10,120.00 |
| Mosley, Ed | Managing Director | $1,250 | 4.3 | $5,375.00 |
| Stegenga, Jeffery | Managing Director | $1,375 | 0.5 | $687.50 |
| Seaway, Bill | Senior Advisor | $1,100 | 25.4 | $27,940.00 |
| Broskay, Cole | Senior Director | $900 | 0.6 | $540.00 |
| Coverick, Steve | Senior Director | $950 | 12.4 | $11,780.00 |
| Piechota, Robert | Senior Director | $950 | 2.1 | $1,995.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 5.2 | $4,940.00 |
| Sequeira, Joseph | Senior Director | $900 | 0.4 | $360.00 |
| Titus, Adam | Senior Director | $950 | 0.4 | $380.00 |
| Wilson, Sean | Senior Director | $950 | 1.6 | $1,520.00 |
| Glustein, Steven | Director | $800 | 0.4 | $320.00 |
| Hainline, Drew | Director | $800 | 0.8 | $640.00 |
| Kearney, Kevin | Director | $800 | 5.5 | $4,400.00 |
| Walia, Gaurav | Director | $825 | 1.1 | $907.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

| Glynn, Maiti | Associate | $600 | 3.4 | $2,040.00 |
|---|---|---|---|---|
| Parker, Brandon | Associate | $550 | 2.0 | $1,100.00 |
| Jones, Mackenzie | Consultant | $600 | 25.7 | $15,420.00 |
| Nizhner, David | Analyst | $500 | 0.4 | $200.00 |
| | | | 190.6 | $191,102.50 |

*Average Billing Rate* — $1,002.64

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**July 1, 2023 through July 31, 2023**

**Vendor Management**  Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 0.8 | $840.00 |
| Cooper, James | Senior Director | $875 | 0.7 | $612.50 |
| Montague, Katie | Senior Associate | $700 | 3.0 | $2,100.00 |
| Taraba, Erik | Associate | $600 | 70.7 | $42,420.00 |
| Simoneaux, Nicole | Analyst | $475 | 2.3 | $1,092.50 |
| Tenney, Bridger | Analyst | $450 | 3.6 | $1,620.00 |
| | | | 81.1 | $48,685.00 |
| | *Average Billing Rate* | | | $600.31 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sequeira, Joseph | 7/1/2023 | 0.4 | Reestablish QuickBooks' access to dropped legal entities |
| Ardizzoni, Heather | 7/3/2023 | 1.4 | Identify WRSS bank accounts designated as custodial/FBO accounts with financial institutions per review of original bank account applications for bank balance transfer exercise (3 of 37 bank accounts) |
| Ardizzoni, Heather | 7/3/2023 | 1.9 | Identify WRSS bank accounts designated as custodial/FBO accounts with financial institutions per review of original bank account applications for bank balance transfer exercise (5 of 37 bank accounts) |
| Ardizzoni, Heather | 7/3/2023 | 2.1 | Review original bank account applications and internal FTX communications to identify WRSS bank accounts designated by financial institution as custodial/FBO (4 of 37 bank accounts) |
| Bruck, Ran | 7/3/2023 | 1.2 | Create cumulative totals for daily balances for Silvergate balances |
| Bruck, Ran | 7/3/2023 | 1.6 | Format data within PowerBI for bank balance transfer |
| Bruck, Ran | 7/3/2023 | 1.3 | Review Magnus database for Silvergate bank accounts |
| Bruck, Ran | 7/3/2023 | 0.8 | Structure formula for return wires on WRSS Silvergate |
| Bruck, Ran | 7/3/2023 | 1.1 | Utilize extract of bank statements within Power Query |
| Hainline, Drew | 7/3/2023 | 0.3 | Trace payments made by FDM on behalf of Property Holdings for Albany property 3 |
| Hainline, Drew | 7/3/2023 | 0.3 | Trace payments made by FDM on behalf of Property Holdings for the Veridian single unit property |
| Hainline, Drew | 7/3/2023 | 0.3 | Trace payments made by FDM on behalf of Property Holdings for the Ocean Terrace property |
| Hainline, Drew | 7/3/2023 | 0.4 | Trace payments made by FDM on behalf of Property Holdings for Albany property 9 |
| Hainline, Drew | 7/3/2023 | 0.2 | Trace payments made by FDM on behalf of Property Holdings for Albany property 8 |
| Hainline, Drew | 7/3/2023 | 0.4 | Trace payments made by FDM on behalf of Property Holdings for Albany property 7 |
| Hainline, Drew | 7/3/2023 | 0.2 | Trace payments made by FDM on behalf of Property Holdings for Albany property 6 |
| Hainline, Drew | 7/3/2023 | 0.3 | Trace payments made by FDM on behalf of Property Holdings for the West Bay property |
| Hainline, Drew | 7/3/2023 | 0.3 | Trace payments made by FDM on behalf of Property Holdings for Albany property 4 |
| Hainline, Drew | 7/3/2023 | 0.5 | Trace payments made by FDM on behalf of Property Holdings for the One Cable Beach property 1-4 |
| Hainline, Drew | 7/3/2023 | 0.2 | Trace payments made by FDM on behalf of Property Holdings for Albany property 11 and 12 |
| Hainline, Drew | 7/3/2023 | 0.2 | Trace payments made by FDM on behalf of Property Holdings for Albany property 10 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/3/2023 | 0.4 | Review variances in property value analysis against outside supporting documents |
| Hainline, Drew | 7/3/2023 | 0.5 | Review open items for petition date balance migration of DOTCOM-entities |
| Hainline, Drew | 7/3/2023 | 0.8 | Draft spot price currency translations adjustment for historical property purchases |
| Hainline, Drew | 7/3/2023 | 0.4 | Continue to trace payments made by FDM on behalf of Property Holdings for Albany property 2 |
| Hainline, Drew | 7/3/2023 | 0.6 | Assess adjustments for property values based on payments in Bahamian dollars held by Property Holdings Ltd |
| Hainline, Drew | 7/3/2023 | 0.3 | Trace payments made by FDM on behalf of Property Holdings for Albany property 5 |
| Hainline, Drew | 7/3/2023 | 0.2 | Trace payments made by FDM on behalf of Property Holdings for the Blake Property (lot) |
| Hainline, Drew | 7/4/2023 | 0.4 | Review variances between former and updated property values based on new analysis |
| Hainline, Drew | 7/4/2023 | 0.4 | Trace payments made by FDM for property 1 conveyed to employees |
| Hainline, Drew | 7/4/2023 | 0.3 | Trace payments made by FDM for property 2 conveyed to employees |
| Hainline, Drew | 7/4/2023 | 0.3 | Trace payments made by FDM for property 3 conveyed to employees |
| Hainline, Drew | 7/4/2023 | 0.3 | Trace payments made by FDM for property 4 conveyed to employees |
| Hainline, Drew | 7/4/2023 | 0.3 | Trace payments made by FDM for property 5 conveyed to employees |
| Ardizzoni, Heather | 7/5/2023 | 0.2 | Call to discuss memo summarizing bank balance exercise with H. Ardizzoni, M. Jones (A&M) |
| Ardizzoni, Heather | 7/5/2023 | 1.1 | Update bank balance transfer exercise documentation with results of accounts identified to banks as custodial/FBO accounts per bank account applications |
| Braatelien, Troy | 7/5/2023 | 1.2 | Reconcile LedgerPrime petition date financials provided 7/3 to exchange balance support |
| Braatelien, Troy | 7/5/2023 | 1.9 | Reconcile LedgerPrime petition date financials provided 7/3 to defi balances support |
| Braatelien, Troy | 7/5/2023 | 0.9 | Review documents related to open LedgerPrime token receivable questions for follow up email to management |
| Braatelien, Troy | 7/5/2023 | 0.4 | Update July LedgerPrime statements summary workbook for filing |
| Braatelien, Troy | 7/5/2023 | 2.9 | Update LedgerPrime petition date financials provided 7/3 to reconcile against values filed in 3/15 schedules |
| Braatelien, Troy | 7/5/2023 | 0.7 | Update LedgerPrime token reconciliation to trial balance provided by 3rd party accounting team as of 7/3/23 |
| Braatelien, Troy | 7/5/2023 | 1.4 | Meeting to review weekly priorities and discuss open items for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/5/2023 | 0.7 | Working session to review bank balance transfers and counterparty categorizations with C. Broskay, D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 7/5/2023 | 0.3 | Call to discuss requirements for memo summarizing bank balance exercise with C. Broskay, M. Jones (A&M) |
| Broskay, Cole | 7/5/2023 | 0.4 | Adjust bank transfers documentation based on feedback from internal team |
| Broskay, Cole | 7/5/2023 | 1.8 | Compile discussion materials related to analysis of bank fund movements |
| Broskay, Cole | 7/5/2023 | 0.6 | Correspondence related bank fund analysis discussion materials |
| Bruck, Ran | 7/5/2023 | 1.3 | Format Power Query data and fix errors from database pull |
| Bruck, Ran | 7/5/2023 | 0.7 | Working session to review cash database and categorization of transactions with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 7/5/2023 | 1.7 | Map customer counterparties for 3rd party entities for remaining FTX entities |
| Bruck, Ran | 7/5/2023 | 1.2 | Merge Power Query data for FTX Trading & Japan KK |
| Bruck, Ran | 7/5/2023 | 1.1 | Merge Power Query data for GG Trading to support petition date balances |
| Bruck, Ran | 7/5/2023 | 2.3 | Merge Power Query data for remaining FTX entities |
| Bruck, Ran | 7/5/2023 | 0.9 | Working session to review PowerBI transaction for bank data with D. Kuruvilla, R. Bruck (A&M) |
| Bruck, Ran | 7/5/2023 | 2.6 | Research northdimensioninc and related information request from S&C |
| Bruck, Ran | 7/5/2023 | 0.7 | Working session to review bank balance transfers and counterparty categorizations with C. Broskay, D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Burns, Zach | 7/5/2023 | 2.8 | Analyze accounts payable documentation for dotcom silo |
| Burns, Zach | 7/5/2023 | 2.4 | Analyze additional 2021 WRS financial information |
| Burns, Zach | 7/5/2023 | 0.7 | Analyze miscellaneous dotcom financial information |
| Burns, Zach | 7/5/2023 | 1.6 | Search Relativity for accounts payable documentation for dotcom silo |
| Burns, Zach | 7/5/2023 | 1.7 | Search Relativity for long term liabilities documentation for FTX Trading Ltd |
| Chambers, Henry | 7/5/2023 | 2.6 | Consider the current FTX Japan intercompany balance reconciliation |
| Faett, Jack | 7/5/2023 | 0.6 | Review treatment of Lee Seung Gun loan within Maclaurin Investments Ltd cash analysis file |
| Faett, Jack | 7/5/2023 | 0.9 | Analyze amount differences between Alix Partners insider payment amounts and promissory notes |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/5/2023 | 1.3 | Identify funding amount for QP-Fund I and update venture investment workpaper |
| Faett, Jack | 7/5/2023 | 1.4 | Meeting to review weekly priorities and discuss open items for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Faett, Jack | 7/5/2023 | 0.9 | Review funding amounts for Liquid 2 Venture Fund based on discrepancy in funding amount noted by investee |
| Faett, Jack | 7/5/2023 | 0.6 | Refresh Alameda silo Consolidated Balance Sheet for changes in intercompany balances |
| Gordon, Robert | 7/5/2023 | 0.4 | Review PMO materials for relevant update and any potential accounting impacts, week of 7/3 |
| Gordon, Robert | 7/5/2023 | 0.2 | Teleconference with K. Kearney, R. Gordon(A&M) over open items for Alameda petition balance sheet |
| Hainline, Drew | 7/5/2023 | 0.4 | Review promissory note support for properties conveyed to employees to support petition date balances |
| Hainline, Drew | 7/5/2023 | 0.4 | Update open item list for balance migration of DOTCOM-silo entities |
| Hainline, Drew | 7/5/2023 | 0.8 | Update petition date balance support for FTX Property Holdings based on updated property value tracing |
| Hainline, Drew | 7/5/2023 | 0.6 | Draft updates to consolidated property purchase price analysis workbook |
| Hainline, Drew | 7/5/2023 | 0.4 | Review updates Property Holdings construction in progress analysis to support petition date balances |
| Hainline, Drew | 7/5/2023 | 0.3 | Review and respond to questions on critical vendor lists for ordinary course professionals |
| Hainline, Drew | 7/5/2023 | 0.7 | Review analysis of deposit payments for unclosed properties to support FTX Property Holdings petition date balances |
| Hainline, Drew | 7/5/2023 | 0.6 | Perform updates to Alameda Loans Payable collateral summary presentation for leadership |
| Hainline, Drew | 7/5/2023 | 2.5 | Call to review findings on FTX Property Holdings deposits balance with D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/5/2023 | 0.2 | Continue draft of Alameda collateralized loan payable summary for Nexo Capital |
| Hainline, Drew | 7/5/2023 | 0.5 | Draft Alameda collateralized loan payable summary for Matrix Port Technologies |
| Hainline, Drew | 7/5/2023 | 0.3 | Draft Alameda collateralized loan payable summary for Tesseract Group Oy |
| Hainline, Drew | 7/5/2023 | 0.4 | Draft Alameda collateralized loan payable summary for VanEck ETP AG |
| Hainline, Drew | 7/5/2023 | 0.3 | Review updates to Property Holdings deposits analysis to support petition date balances |
| Hoffer, Emily | 7/5/2023 | 0.6 | Call with E. Hoffer, and D. Kuruvilla (A&M) to discuss understanding of fields included in the cash database |
| Jones, Mackenzie | 7/5/2023 | 0.7 | Working session to review bank balance transfers and counterparty categorizations with C. Broskay, D. Kuruvilla, M. Jones, R. Bruck (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/5/2023 | 1.7 | Review customer mapping in bank balance transfer file to be used in daily inflow and outflow calculations |
| Jones, Mackenzie | 7/5/2023 | 0.2 | Evaluate sources for customer listing to use in bank balance transfer exercise |
| Jones, Mackenzie | 7/5/2023 | 0.3 | Edit summary of court cases providing background to bank balance transfer exercise |
| Jones, Mackenzie | 7/5/2023 | 1.7 | Consolidate customer data in bank balance transfer file in order to complete mapping to customer list |
| Jones, Mackenzie | 7/5/2023 | 2.7 | Classify counterparties into the three categories to be used in daily inflow and outflow calculations |
| Jones, Mackenzie | 7/5/2023 | 0.3 | Call to discuss requirements for memo summarizing bank balance exercise with C. Broskay, M. Jones (A&M) |
| Jones, Mackenzie | 7/5/2023 | 0.2 | Call to discuss memo summarizing bank balance exercise with H. Ardizzoni, M. Jones (A&M) |
| Jones, Mackenzie | 7/5/2023 | 0.6 | Analyze available fields in bank data extracts for use in bank balance transfer exercise |
| Jones, Mackenzie | 7/5/2023 | 0.7 | Working session to review cash database and categorization of transactions with M. Jones, R. Bruck (A&M) |
| Kearney, Kevin | 7/5/2023 | 1.4 | Meeting to review weekly priorities and discuss open items for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kearney, Kevin | 7/5/2023 | 0.2 | Teleconference with K. Kearney, R. Gordon(A&M) over open items for Alameda petition balance sheet |
| Kearney, Kevin | 7/5/2023 | 0.7 | Compile fiat transfers from FTX Trading Ltd to FTX Digital Markets Ltd associated with real estate purchases |
| Kearney, Kevin | 7/5/2023 | 1.3 | Calculate related party balance associated with Service Agreement between FTX Digital Markets Ltd and FTX Trading Ltd |
| Kearney, Kevin | 7/5/2023 | 1.8 | Prepare related party analysis between FTX Digital Markets and FTX Trading Ltd |
| Kearney, Kevin | 7/5/2023 | 2.4 | Review fiat activity from underlying bank statements used to purchase properties for FTX Property Holdings Ltd |
| Kearney, Kevin | 7/5/2023 | 0.6 | Review of coin report for asset allocation amongst debtor entities |
| Kearney, Kevin | 7/5/2023 | 0.7 | Review of fiat deposits and withdrawals between FTX Digital Markets Ltd and Quoine Pte Ltd to determine proper accounting presentation |
| Kearney, Kevin | 7/5/2023 | 1.1 | Review Service Agreement between FTX Trading Ltd and FTX Digital Markets Ltd to derive related party balance |
| Kuruvilla, Daniel | 7/5/2023 | 2.9 | Analyze Dotcom cash database to identify customer related transaction activity |
| Kuruvilla, Daniel | 7/5/2023 | 0.9 | Working session to review PowerBI transaction for bank data with D. Kuruvilla, R. Bruck (A&M) |
| Kuruvilla, Daniel | 7/5/2023 | 0.7 | Working session to review bank balance transfers and counterparty categorizations with C. Broskay, D. Kuruvilla, M. Jones, R. Bruck (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 7/5/2023 | 2.1 | Create listing of third party vendors for dotcom entities for rolling customer analysis |
| Kuruvilla, Daniel | 7/5/2023 | 1.1 | Analyze WRS cash database to identify customer related transaction activity |
| Kuruvilla, Daniel | 7/5/2023 | 1.5 | Create listing of third party vendors for WRS entities for rolling customer analysis |
| Kuruvilla, Daniel | 7/5/2023 | 0.6 | Call with E. Hoffer, and D. Kuruvilla (A&M) to discuss understanding of fields included in the cash database |
| Mirando, Michael | 7/5/2023 | 1.6 | Analyze cash deposits made for real estate construction in process for FTX Property Holding Ltd |
| Mirando, Michael | 7/5/2023 | 1.4 | Analyze cash deposits made for real estate purchases for FTX Property Holding Ltd |
| Mirando, Michael | 7/5/2023 | 2.5 | Call to review findings on FTX Property Holdings deposits balance with D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 7/5/2023 | 1.7 | Research title information for properties held by FTX Property Holding Ltd |
| Mirando, Michael | 7/5/2023 | 1.9 | Review cash accounts for FTX Digital Markets to ensure completeness of intercompany amounts |
| Sullivan, Christopher | 7/5/2023 | 0.4 | Review initial draft of the petition date balance sheet reconciliation for Alameda |
| Sullivan, Christopher | 7/5/2023 | 1.9 | Review initial draft of the petition date balance sheet reconciliation for Dotcom |
| Sullivan, Christopher | 7/5/2023 | 0.3 | Review initial draft of the petition date balance sheet reconciliation for Ventures |
| Sullivan, Christopher | 7/5/2023 | 1.8 | Review initial draft of the petition date balance sheet reconciliation for WRS |
| Zabcik, Kathryn | 7/5/2023 | 1.8 | Search in relativity for loan payments to third party vendor #1 to update the Alameda Silo Intercompany Reconciliation |
| Zabcik, Kathryn | 7/5/2023 | 1.9 | Search for additional stable coin activity to update Alameda Silo intercompany workbook |
| Zabcik, Kathryn | 7/5/2023 | 2.7 | Update intercompany balances for customer fund activity for the Alameda Silo |
| Zabcik, Kathryn | 7/5/2023 | 0.7 | Update the post-Korean Friend workbook for changes resulting from the Alameda Silo customer fund changes |
| Zabcik, Kathryn | 7/5/2023 | 1.4 | Meeting to review weekly priorities and discuss open items for the Alameda Silo with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Braatelien, Troy | 7/6/2023 | 1.8 | Review exchange data for support regarding intercompany impacts of consulting agreement with third party |
| Braatelien, Troy | 7/6/2023 | 0.7 | Meeting to discuss the final updates to the Alameda Silo petition date financials and related workbooks with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Braatelien, Troy | 7/6/2023 | 1.0 | Working session to review the Alameda Silo petition date financials and discuss the remaining open items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 7/6/2023 | 0.4 | Update Ventures silo combined balance sheet for changes to intercompany and related party balances since March 15th schedule filing |
| Braatelien, Troy | 7/6/2023 | 0.3 | Update Ventures silo combined balance sheet for changes to financial statement line items since March 15th schedule filing |
| Braatelien, Troy | 7/6/2023 | 0.8 | Update consolidated intercompany balances file for additional balance related to LedgerPrime acquisition and funding |
| Braatelien, Troy | 7/6/2023 | 0.7 | Update condensed Alameda balance sheet for changes since March 15th schedule filing |
| Braatelien, Troy | 7/6/2023 | 0.4 | Update Alameda silo combined balance sheet for changes to intercompany and related party balances since March 15th schedule filing |
| Braatelien, Troy | 7/6/2023 | 1.1 | Update Alameda silo combined balance sheet for changes to financial statement line items since March 15th schedule filing |
| Braatelien, Troy | 7/6/2023 | 1.6 | Update Alameda loans payable workbook for collateral and funding changes related to counterparties X and Y |
| Braatelien, Troy | 7/6/2023 | 0.2 | Review Relativity to confirm LedgerPrime subscription agreement counterparty for potential intercompany impact |
| Braatelien, Troy | 7/6/2023 | 0.7 | Review Relativity regarding return of collateral for loans paid prior to petition date with counterparty X |
| Braatelien, Troy | 7/6/2023 | 0.2 | Meeting to discuss accounting initiatives with T. Braatelien, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Broskay, Cole | 7/6/2023 | 0.9 | Conduct review of draft bank balance transfer analysis methodology |
| Broskay, Cole | 7/6/2023 | 1.6 | Compile documentation for bank balance transfer memo |
| Broskay, Cole | 7/6/2023 | 0.9 | Continue working session to review and plan for open items with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Broskay, Cole | 7/6/2023 | 0.3 | Correspondence regarding assumptions required for bank balance transfer analysis |
| Broskay, Cole | 7/6/2023 | 0.2 | Meeting to discuss weekly progress and priorities with C. Broskay, D. Hainline,  D. Kuruvilla(A&M) |
| Broskay, Cole | 7/6/2023 | 0.3 | Meeting to review draft of bank balance transfer memo with C. Broskay, M. Jones (A&M) |
| Broskay, Cole | 7/6/2023 | 0.4 | Working session to review and plan for open items with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Broskay, Cole | 7/6/2023 | 0.3 | Call to review approach for LIBT analysis with C. Broskay, D. Hainline (A&M) |
| Bruck, Ran | 7/6/2023 | 2.4 | Map all related customer allocations for bank transactions |
| Bruck, Ran | 7/6/2023 | 1.6 | Map all related operational allocations for bank transactions |
| Bruck, Ran | 7/6/2023 | 0.2 | Meeting to discuss accounting initiatives with T. Braatelien, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Bruck, Ran | 7/6/2023 | 3.1 | Research on relativity any information related to website creation of ND Inc and related parties |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 7/6/2023 | 1.7 | Review trial balance information sent for WRS silo entities and compare to current template |
| Bruck, Ran | 7/6/2023 | 0.9 | Working session to review bank balance status, customer allocations and remaining items with D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 7/6/2023 | 0.7 | Format FTX Trading and Japan for merge onto PowerBI |
| Burns, Zach | 7/6/2023 | 2.2 | Evaluate 2022 financials from European dotcom silo entities |
| Burns, Zach | 7/6/2023 | 1.4 | Assess status of dotcom silo complete financial package |
| Burns, Zach | 7/6/2023 | 1.3 | Evaluate 2023 financials from European dotcom silo entities |
| Burns, Zach | 7/6/2023 | 0.2 | Meeting to discuss accounting initiatives with T. Braatelien, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Burns, Zach | 7/6/2023 | 1.2 | Search Relativity for FTX Trading Ltd fixed asset registry |
| Burns, Zach | 7/6/2023 | 2.1 | Analyze WRS 2021 financials per European team request |
| Chambers, Henry | 7/6/2023 | 2.3 | Review FTX Japan intercompany reconciliation adjustments |
| Chambers, Henry | 7/6/2023 | 0.7 | Call to review open items for closing November financials of Liquid group entities with M. Cilia, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |
| Faett, Jack | 7/6/2023 | 0.4 | Refresh Alameda and Ventures silos consolidated balance sheet for changes in token receivable |
| Faett, Jack | 7/6/2023 | 0.7 | Meeting to discuss the final updates to the Alameda Silo petition date financials and related workbooks with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Faett, Jack | 7/6/2023 | 0.8 | Bridge changes to insider payments between 3/15 statement and schedules to current balances |
| Faett, Jack | 7/6/2023 | 1.0 | Working session to review the Alameda Silo petition date financials and discuss the remaining open items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Faett, Jack | 7/6/2023 | 1.5 | Working session to review insider exchange transfer from Alameda exchange accounts between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/6/2023 | 0.6 | Reconcile insider payments for changes in most recent Alix Partners insider payment schedule |
| Faett, Jack | 7/6/2023 | 0.2 | Meeting to discuss weekly progress and priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, T. Braatelien, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Gordon, Robert | 7/6/2023 | 0.2 | Meeting to discuss weekly progress and priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, T. Braatelien, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/6/2023 | 0.9 | Continue working session to review and plan for open items with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 7/6/2023 | 0.7 | Call to review open items for closing November financials of Liquid group entities with M. Cilia, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |
| Gordon, Robert | 7/6/2023 | 0.4 | Working session to review and plan for open items with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 7/6/2023 | 0.2 | Meeting to discuss weekly progress and priorities with C. Broskay, D. Hainline,  D. Kuruvilla(A&M) |
| Hainline, Drew | 7/6/2023 | 0.4 | Draft narratives for adjusting entries to the petition date balances for FTX Property Holdings |
| Hainline, Drew | 7/6/2023 | 0.5 | Draft narratives for adjusting entries to the petition date balances for FTX Trading Ltd |
| Hainline, Drew | 7/6/2023 | 0.2 | Draft responses to questions for consolidated balance sheets for the DOTCOM silo |
| Hainline, Drew | 7/6/2023 | 1.0 | Working session to review updates to petition date balances with R. Hoskins (FTX), D. Hainline (A&M) |
| Hainline, Drew | 7/6/2023 | 0.4 | Working session to review and plan for open items with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 7/6/2023 | 0.7 | Perform research on active DOTCOM-silo entities without financial statement information |
| Hainline, Drew | 7/6/2023 | 0.2 | Review updates on financials statement availability and adjustments for FTX Europe entities |
| Hainline, Drew | 7/6/2023 | 0.6 | Update support documentation for FTX Property Holdings petition date balances |
| Hainline, Drew | 7/6/2023 | 0.3 | Set up adjusting entry analysis for FTX Trading Ltd and FTX Property Holdings to support updated petition date balances |
| Hainline, Drew | 7/6/2023 | 0.2 | Update batch 7 balance migration template for adjustments |
| Hainline, Drew | 7/6/2023 | 0.3 | Draft adjusting entries to the petition date balances for FTX Trading Ltd |
| Hainline, Drew | 7/6/2023 | 0.5 | Finalize batch 7 adjusting entries and narratives |
| Hainline, Drew | 7/6/2023 | 0.9 | Continue working session to review and plan for open items with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 7/6/2023 | 0.2 | Draft adjusting entries to the petition date balances for FTX Property Holdings |
| Hainline, Drew | 7/6/2023 | 0.4 | Draft list of open items for FTX Property Holdings petition date balance migration |
| Hainline, Drew | 7/6/2023 | 0.3 | Call to review approach for LIBT analysis with C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 7/6/2023 | 0.3 | Draft and send summary of petition date balance adjustments for input into QB |
| Hainline, Drew | 7/6/2023 | 0.7 | Call to review open items for closing November financials of Liquid group entities with M. Cilia, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/6/2023 | 0.2 | Call to review building and land value analysis with D. Hainline, M. Mirando (A&M) |
| Jones, Mackenzie | 7/6/2023 | 0.9 | Working session to review bank balance status, customer allocations and remaining items with D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 7/6/2023 | 0.3 | Meeting to review draft of bank balance transfer memo with C. Broskay, M. Jones (A&M) |
| Jones, Mackenzie | 7/6/2023 | 0.7 | Research legal case information related to bank account treatment |
| Jones, Mackenzie | 7/6/2023 | 2.4 | Draft summary explaining bank balance transfer model calculations |
| Jones, Mackenzie | 7/6/2023 | 0.2 | Meeting to discuss weekly progress and priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, T. Braatelien, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Jones, Mackenzie | 7/6/2023 | 1.1 | Complete review of customer data in bank balance transfer file for use in bank balance transfer exercise |
| Jones, Mackenzie | 7/6/2023 | 0.9 | Consolidate multiple related party lists for use in bank balance transfer exercise |
| Jones, Mackenzie | 7/6/2023 | 2.8 | Draft detailed overview of bank balance transfer process |
| Kearney, Kevin | 7/6/2023 | 0.2 | Meeting to discuss weekly progress and priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, T. Braatelien, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Kearney, Kevin | 7/6/2023 | 1.6 | Call to review intercompany activity for FTX Digital Markets D. Hainline, K. Kearney, J. Faett, and M. Mirando (A&M) |
| Kearney, Kevin | 7/6/2023 | 0.7 | Meeting to discuss the final updates to the Alameda Silo petition date financials and related workbooks with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kearney, Kevin | 7/6/2023 | 2.6 | Preparation of consolidated FTX Digital Markets Ltd related party balance calculation supporting documentation |
| Kearney, Kevin | 7/6/2023 | 0.4 | Working session to review and plan for open items with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 7/6/2023 | 1.5 | Working session to review insider exchange transfer from Alameda exchange accounts between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/6/2023 | 1.0 | Working session to review the Alameda Silo petition date financials and discuss the remaining open items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Kearney, Kevin | 7/6/2023 | 0.9 | Continue working session to review and plan for open items with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kuruvilla, Daniel | 7/6/2023 | 2.4 | Aggregate listing of customers from customer metabase for rolling customer analysis |
| Kuruvilla, Daniel | 7/6/2023 | 0.9 | Working session to review bank balance status, customer allocations and remaining items with D. Kuruvilla, M. Jones, R. Bruck (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 7/6/2023 | 0.2 | Meeting to discuss weekly progress and priorities with C. Broskay, D. Hainline, D. Kuruvilla(A&M) |
| Kuruvilla, Daniel | 7/6/2023 | 1.7 | Review transactional activity for GG Trading to understand impact to rolling customer analysis |
| Li, Summer | 7/6/2023 | 0.7 | Call to review open items for closing November financials of Liquid group entities with M. Cilia, S. Kojima (FTX), R. Gordon, H. Chambers, D. Hainline, S. Li (A&M) |
| Mirando, Michael | 7/6/2023 | 0.2 | Meeting to discuss weekly progress and priorities with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, D. Hainline, J. Faett, D. Kuruvilla, M. Mirando, T. Braatelien, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Mirando, Michael | 7/6/2023 | 2.2 | Allocate land value to real property held by FTX Property Holding Ltd |
| Mirando, Michael | 7/6/2023 | 0.2 | Call to review building and land value analysis with D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 7/6/2023 | 1.6 | Call to review intercompany activity for FTX Digital Markets D. Hainline, K. Kearney, J. Faett, and M. Mirando (A&M) |
| Sequeira, Joseph | 7/6/2023 | 1.4 | Respond to financial statement open items for international legal entities |
| Zabcik, Kathryn | 7/6/2023 | 0.7 | Meeting to discuss the final updates to the Alameda Silo petition date financials and related workbooks with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/6/2023 | 2.4 | Categorize crypto assets for Alameda Research LTD into the related chart of accounts |
| Zabcik, Kathryn | 7/6/2023 | 0.2 | Meeting to discuss accounting initiatives with T. Braatelien, K. Zabcik, R. Bruck, Z. Burns, M. Jones (A&M) |
| Zabcik, Kathryn | 7/6/2023 | 2.9 | Review the Venture Investments for the Alameda Silo Intercompany workbook for need updates for transaction categories |
| Zabcik, Kathryn | 7/6/2023 | 0.8 | Update the Loans Receivable, External workpaper for additional loan payments for the Alameda Silo petition date financials |
| Zabcik, Kathryn | 7/6/2023 | 1.0 | Working session to review the Alameda Silo petition date financials and discuss the remaining open items with K. Kearney, J. Faett, T. Braatelien, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/6/2023 | 1.1 | Make updates to the Alameda Silo petition date balance sheet for changes discussed during the working session |
| Braatelien, Troy | 7/7/2023 | 0.2 | Update Alameda silo petition date balance sheet file for updated tokens receivable schedule |
| Braatelien, Troy | 7/7/2023 | 3.2 | Create matrices of gross intercompany receivable/payable balances based on group intercompany file for July schedules filing |
| Braatelien, Troy | 7/7/2023 | 0.2 | Draft emails regarding additional support for LedgerPrime historical financial records |
| Braatelien, Troy | 7/7/2023 | 2.6 | Reconcile claims filed by various lenders to loans payable schedule for July schedule filing |
| Braatelien, Troy | 7/7/2023 | 0.8 | Update Alameda balance sheet file for gross intercompany balances based on matrices built |
| Braatelien, Troy | 7/7/2023 | 0.9 | Update Alameda balance sheet file for updated loans payable balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/7/2023 | 0.9 | Provide commentary on draft memo for bank balance transfer analysis |
| Broskay, Cole | 7/7/2023 | 0.3 | Working session to align on MOR and customer mapping with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/7/2023 | 2.2 | Test formula assumptions for bank transfer analysis work effort |
| Broskay, Cole | 7/7/2023 | 0.7 | Meeting to discuss draft of bank balance transfer memo with R. Gordon, C. Broskay, M. Jones (A&M) |
| Broskay, Cole | 7/7/2023 | 0.2 | Respond to questions regarding bank balance transfer analysis assumptions |
| Broskay, Cole | 7/7/2023 | 1.0 | Call to review FTX.COM terms of service for use in bank balance transfer exercise w C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 7/7/2023 | 1.4 | Conduct review of documents related to customer onboarding |
| Bruck, Ran | 7/7/2023 | 0.3 | Working session to align on MOR and customer mapping with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/7/2023 | 1.5 | Review and match vendor list with bank transaction listing |
| Bruck, Ran | 7/7/2023 | 2.2 | Research on relativity information on web creation or invoices related to websites |
| Bruck, Ran | 7/7/2023 | 1.6 | Research on relativity information on Hostinger |
| Bruck, Ran | 7/7/2023 | 2.6 | Connect Power BI to customer database for allocation and matching exercise |
| Bruck, Ran | 7/7/2023 | 0.3 | Call to align on WRS FSLI Mapping R. Bruck, M. Mirando (A&M) |
| Burns, Zach | 7/7/2023 | 2.9 | Map transactions between dotcom silo entities |
| Burns, Zach | 7/7/2023 | 1.2 | Analyze short term liabilities documentation in dotcom silo |
| Burns, Zach | 7/7/2023 | 2.3 | Analyze new dotcom silo financial documentation |
| Burns, Zach | 7/7/2023 | 1.7 | Search for documentation related to short term liabilities in dotcom silo on Relativity |
| Gordon, Robert | 7/7/2023 | 0.7 | Review updated Alameda significant assumptions for edits |
| Gordon, Robert | 7/7/2023 | 0.3 | Review open items list for chart of accounts mapping for alameda |
| Gordon, Robert | 7/7/2023 | 0.7 | Meeting to discuss draft of bank balance transfer memo with R. Gordon, C. Broskay, M. Jones (A&M) |
| Gordon, Robert | 7/7/2023 | 0.4 | Call with K. Kearney, R. Gordon(A&M) over submission of Alameda petition financials |
| Gordon, Robert | 7/7/2023 | 0.8 | Begin reviewing balance calculation memorandum |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2023 through July 31, 2023***

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/7/2023 | 0.4 | Review and respond to questions on updated post-petition financials of international entities |
| Hainline, Drew | 7/7/2023 | 0.2 | Review requests from EY Tax on outstanding December trial balances for DOTCOM-silo entities |
| Hainline, Drew | 7/7/2023 | 0.4 | Review consolidated DOTCOM-silo petition date balance sheet |
| Hainline, Drew | 7/7/2023 | 0.2 | Draft summary update of petition date balances for DOTCOM-silo entities for leadership |
| Hainline, Drew | 7/7/2023 | 0.6 | Analyze Japan KK general ledger activity to support November petition date split |
| Hainline, Drew | 7/7/2023 | 0.4 | Analyze Japan KK updated crypto inventory report to support petition date balances |
| Hainline, Drew | 7/7/2023 | 0.3 | Analyze Japan KK updated revaluation gain loss for petition date split in November |
| Hainline, Drew | 7/7/2023 | 0.6 | Create workplan for consolidated balance sheet files for the DOTCOM silo |
| Hainline, Drew | 7/7/2023 | 0.2 | Draft responses to requests for preliminary petition date balance sheet information |
| Hainline, Drew | 7/7/2023 | 0.4 | Draft summary of potential claims of non-debtor entities on other debtor entities |
| Hainline, Drew | 7/7/2023 | 1.2 | Draft updated petition date balance file for FTX Japan KK |
| Hainline, Drew | 7/7/2023 | 0.3 | Incorporate related party balances into Japan KK petition date support file |
| Hainline, Drew | 7/7/2023 | 0.2 | Perform Relativity searches for post third quarter 2022 financials for activity non-debtor entities within the DOTCOM-silo |
| Hainline, Drew | 7/7/2023 | 0.3 | Incorporate liabilities detail supporting schedule to Japan KK petition date balance file |
| Hainline, Drew | 7/7/2023 | 0.2 | Request updates from local finance team for Liquid group updated November financials |
| Hainline, Drew | 7/7/2023 | 0.8 | Reconcile differences between liabilities detail and current general ledger analysis for Japan KK |
| Hainline, Drew | 7/7/2023 | 0.5 | Working session to review open items for petition date balances with D. Hainline, M. Jones (A&M) |
| Hainline, Drew | 7/7/2023 | 0.8 | Setup petition date balance file for FTX Japan KK with updated November financials |
| Hainline, Drew | 7/7/2023 | 0.3 | Review update November trial balance received for Japan KK to confirm outstanding data requirements |
| Jones, Mackenzie | 7/7/2023 | 1.0 | Call to review FTX.COM terms of service for use in bank balance transfer exercise w C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 7/7/2023 | 0.8 | Edit bank balance transfer memo to include terms of service excerpts |
| Jones, Mackenzie | 7/7/2023 | 0.7 | Meeting to discuss draft of bank balance transfer memo with R. Gordon, C. Broskay, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/7/2023 | 0.5 | Working session to review open items for petition date balances with D. Hainline, M. Jones (A&M) |
| Jones, Mackenzie | 7/7/2023 | 0.8 | Analyze FTX.COM latest terms of service for bank balance transfer exercise |
| Kearney, Kevin | 7/7/2023 | 0.4 | Call with K. Kearney, R. Gordon(A&M) over submission of Alameda petition financials |
| Kearney, Kevin | 7/7/2023 | 0.7 | Review contractual agreement for targeted market making loan for Alameda TR Systems S de RL to determine proper accounting treatment |
| Kearney, Kevin | 7/7/2023 | 2.3 | Review specific crypto asset sale contracts for Alameda TR Systems S de RL to determine proper accounting treatment |
| Kuruvilla, Daniel | 7/7/2023 | 1.2 | Update transactional activity category in GG Trading Nuvei to customer |
| Kuruvilla, Daniel | 7/7/2023 | 1.1 | Build out Alteryx database to include all transactional activity from the cash meta base for dotcom entities |
| Mirando, Michael | 7/7/2023 | 1.1 | Review consolidated DOTCOM input template to support petition date balances |
| Mirando, Michael | 7/7/2023 | 1.4 | Map the consolidated WRS input template to financial statement line items |
| Mirando, Michael | 7/7/2023 | 1.9 | Map the consolidated DOTCOM input template to financial statement line items |
| Mirando, Michael | 7/7/2023 | 2.6 | Convert consolidated DOTCOM input template to USD |
| Mirando, Michael | 7/7/2023 | 0.3 | Call to align on WRS FSLI Mapping R. Bruck, M. Mirando (A&M) |
| Sequeira, Joseph | 7/7/2023 | 0.6 | Coordinate reconciliation of available financials with key stakeholders |
| Zabcik, Kathryn | 7/7/2023 | 2.4 | Review the chart of accounts mapping questions for RLKS for completeness |
| Hainline, Drew | 7/8/2023 | 0.7 | Reconcile general ledger activity for liabilities against supporting schedules received for Quoine Pte Ltd |
| Hainline, Drew | 7/8/2023 | 0.3 | Review Quoine Pte Ltd November journal entries with impact to intercompany balance with FTX Trading Ltd |
| Hainline, Drew | 7/8/2023 | 0.5 | Analyze journal entries that impact crypto general ledger accounts to maintain tie with crypto support schedule for Quoine Pte Ltd |
| Hainline, Drew | 7/8/2023 | 0.5 | Draft summary of crypto inventory for Quoine Pte Ltd to incorporate into petition date balance sheet support |
| Hainline, Drew | 7/8/2023 | 0.3 | Incorporate intercompany support with FTX Trading Ltd to petition date balance documentation for Quoine Pte Ltd |
| Hainline, Drew | 7/8/2023 | 0.3 | Incorporate liability detail to Quoine Pte Ltd petition date support documentation |
| Hainline, Drew | 7/8/2023 | 0.2 | Incorporate updated November journal report into the FTX Japan KK petition date balance support file |
| Hainline, Drew | 7/8/2023 | 0.3 | Map tokens in inventory to future state chart of accounts for Quoine Pte Ltd to support petition date balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/8/2023 | 1.2 | Perform analysis of November general ledger activity to support petition date split for Quoine Pte Ltd |
| Hainline, Drew | 7/8/2023 | 0.2 | Review additional information received for FTX Japan KK |
| Hainline, Drew | 7/8/2023 | 0.3 | Review additional information received for Quoine Pte Ltd |
| Hainline, Drew | 7/8/2023 | 0.4 | Review November journal entries with ending impact that are not included in the Quoine Pte Ltd November trial balance |
| Hainline, Drew | 7/8/2023 | 0.3 | Setup petition date balance template to analyze updated November financials for Quoine Pte Ltd |
| Hainline, Drew | 7/9/2023 | 1.6 | Analyze November general ledger detail to support FTX Japan KK petition date balances |
| Hainline, Drew | 7/9/2023 | 0.7 | Continue analysis of November general ledger activity to support petition date split for Quoine Pte Ltd |
| Hainline, Drew | 7/9/2023 | 0.4 | Incorporate supporting documentation for intercompany balances into the petition date balance support file for Quoine Pte Ltd |
| Hainline, Drew | 7/9/2023 | 0.8 | Validate petition date bank account balances against the general ledger analysis based balances for Quoine Pte Ltd |
| Mirando, Michael | 7/9/2023 | 2.9 | Review cash balance for Quoine Pte Ltd to support petition date balances |
| Ardizzoni, Heather | 7/10/2023 | 0.4 | Call with H. Ardizzoni, J. Faett, T. Braatelien,  R. Bruck, Z. Burns (A&M) re: accounting initiatives check in |
| Braatelien, Troy | 7/10/2023 | 0.4 | Call with H. Ardizzoni, J. Faett, T. Braatelien,  R. Bruck, Z. Burns (A&M) re: accounting initiatives check in |
| Braatelien, Troy | 7/10/2023 | 1.7 | Reconcile LedgerPrime portfolio report balances against API token quantity data to support petition date crypto balances |
| Braatelien, Troy | 7/10/2023 | 1.9 | Reconcile LedgerPrime portfolio report balances against petition date balances recorded for Defi positions |
| Braatelien, Troy | 7/10/2023 | 2.6 | Reconcile LedgerPrime OTC transaction details provided 7/10 against petition date balances provided |
| Braatelien, Troy | 7/10/2023 | 1.8 | Reconcile AlixPartners 9/30/22 loan listing to petition date loan listing for non-market making loans |
| Braatelien, Troy | 7/10/2023 | 2.1 | Reconcile AlixPartners 9/30/22 loan listing to petition date loan listing for market making loans |
| Braatelien, Troy | 7/10/2023 | 0.5 | Meeting to discuss weekly priorities and open items for the Alameda and Ventures silos with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Broskay, Cole | 7/10/2023 | 0.3 | Correspondence related to bank account expected usage |
| Broskay, Cole | 7/10/2023 | 0.4 | Compile information request regarding bank accounts used to transfer customer funds to/from exchanges |
| Broskay, Cole | 7/10/2023 | 0.4 | Meeting to discuss weekly progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, K. Zabcik (A&M) |
| Broskay, Cole | 7/10/2023 | 1.8 | Review options to account for funds transferred between exchanges and debtor bank accounts for bank transfer analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/10/2023 | 2.4 | Update memo regarding assumptions, known issues, and current approach for bank transfer exercise |
| Broskay, Cole | 7/10/2023 | 0.2 | Call to discuss summary materials for bank balance transfer exercise with R. Gordon, C. Broskay, M. Jones (A&M) |
| Bruck, Ran | 7/10/2023 | 1.8 | Combine all bank transactions into Power BI for balance review |
| Bruck, Ran | 7/10/2023 | 2.2 | Reconcile FTX Trading customers list #2 to FTX Trading bank transactions |
| Bruck, Ran | 7/10/2023 | 2.4 | Reconcile FTX Trading customers list #1 to FTX Trading bank transactions |
| Bruck, Ran | 7/10/2023 | 1.4 | Combine all customer listing files into PowerBI for balance review |
| Bruck, Ran | 7/10/2023 | 0.4 | Call with H. Ardizzoni, J. Faett, T. Braatelien,  R. Bruck, Z. Burns (A&M) re: accounting initiatives check in |
| Bruck, Ran | 7/10/2023 | 0.7 | Combine all related parties/insiders into PowerBI for balance review |
| Burns, Zach | 7/10/2023 | 1.6 | Create tracker for financial support requests |
| Burns, Zach | 7/10/2023 | 0.2 | Communicate findings to relevant parties |
| Burns, Zach | 7/10/2023 | 1.7 | Populate data in financial support requests tracker with information from banks |
| Burns, Zach | 7/10/2023 | 1.3 | Review documents for facts and assertions made about dotcom silo entity |
| Burns, Zach | 7/10/2023 | 0.6 | Review new dotcom silo financial information  to support petition date balances |
| Burns, Zach | 7/10/2023 | 0.3 | Update consolidated entity sheet with new dotcom silo financial information |
| Burns, Zach | 7/10/2023 | 0.4 | Call with H. Ardizzoni, J. Faett, T. Braatelien,  R. Bruck, Z. Burns (A&M) re: accounting initiatives check in |
| Faett, Jack | 7/10/2023 | 0.4 | Call with H. Ardizzoni, J. Faett, T. Braatelien,  R. Bruck, Z. Burns (A&M) re: accounting initiatives check in |
| Faett, Jack | 7/10/2023 | 0.5 | Meeting to discuss weekly priorities and open items for the Alameda and Ventures silos with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Faett, Jack | 7/10/2023 | 1.6 | Perform cash analysis on FTX Foundation |
| Faett, Jack | 7/10/2023 | 0.4 | Review claim 1 and tie out to underlying loan payable data |
| Faett, Jack | 7/10/2023 | 0.6 | Review claim 2 and tie out to underlying loan payable data |
| Faett, Jack | 7/10/2023 | 0.2 | Review claim 3 and tie out to underlying loan payable data |
| Gordon, Robert | 7/10/2023 | 0.4 | Meeting to discuss weekly progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, K. Zabcik (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/10/2023 | 0.7 | Review and comment on comparative balance sheet for Alameda entities |
| Gordon, Robert | 7/10/2023 | 0.2 | Call to discuss summary materials for bank balance transfer exercise with R. Gordon, C. Broskay, M. Jones (A&M) |
| Hainline, Drew | 7/10/2023 | 1.7 | Reconcile general ledger based intra-silo balances with other Liquid group entities for Quoine Pte Ltd |
| Hainline, Drew | 7/10/2023 | 0.6 | Prepare adjustments to Quoine Pte Ltd petition date balance support to revalue non-SGD petition date account balances to petition date foreign exchange rates |
| Hainline, Drew | 7/10/2023 | 1.2 | Reconcile general ledger activity variances for the intercompany balance between Japan KK and Japan Holdings KK |
| Hainline, Drew | 7/10/2023 | 0.2 | Draft responses to questions on FTX Trading Ltd 90 day payments |
| Hainline, Drew | 7/10/2023 | 0.5 | Draft adjusting entries for FTX Japan Holdings KK petition date balance sheet to reflect intercompany adjustments with FTX Japan KK |
| Hainline, Drew | 7/10/2023 | 0.4 | Meeting to discuss accounting initivates with D. Hainline, D. Kuruvilla, M. Mirando,  and M. Jones (A&M) |
| Hainline, Drew | 7/10/2023 | 0.2 | Draft responses to questions on FTX Trading Ltd custodial bank accounts |
| Hainline, Drew | 7/10/2023 | 0.7 | Draft updates to the group intercompany schedule for finalized intercompany balances with FTX Japan KK and Quoine Pte Ltd |
| Hainline, Drew | 7/10/2023 | 1.2 | Reconcile general ledger based bank balances against statements for Quoine Pte Ltd accounts |
| Hainline, Drew | 7/10/2023 | 0.4 | Respond to question on account mapping for FTX Japan KK to support petition date balances |
| Hainline, Drew | 7/10/2023 | 0.4 | Prepare adjustments to FTX Trading Ltd petition date balances for finalized intercompany balances with FTX Japan KK and Quoine Pte Ltd |
| Hainline, Drew | 7/10/2023 | 0.4 | Call to review open items for FTX Japan KK and Quoine Pte Ltd to support petition date balances with D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/10/2023 | 0.3 | Draft support for adjustments to FTX Japan KK intercompany balance with Alameda-silo entities for petition date balance |
| Hainline, Drew | 7/10/2023 | 0.2 | Respond to open questions regarding Quoine Pte Ltd petition date cash balances |
| Hainline, Drew | 7/10/2023 | 0.4 | Call to review open items for FTX Japan KK and Quoine Pte Ltd to support petition date balances with D. Hainline, D. Kuruvilla (A&M) |
| Hainline, Drew | 7/10/2023 | 0.7 | Call to discuss pre petition liabilities for FTX Japan KK D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/10/2023 | 0.4 | Call to discuss pre petition liabilities for FTX Japan KK D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Hainline, Drew | 7/10/2023 | 2.4 | Continue analysis of November general ledger detail to support FTX Japan KK petition date balances |
| Hainline, Drew | 7/10/2023 | 1.2 | Reconcile general ledger based intra-silo balances with other Liquid group entities for FTX Japan KK |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/10/2023 | 1.6 | Review debtor bank account categorizations recorded on balance sheets |
| Jones, Mackenzie | 7/10/2023 | 0.4 | Meeting to discuss accounting initivates with D. Hainline, D. Kuruvilla, M. Mirando,  and M. Jones (A&M) |
| Jones, Mackenzie | 7/10/2023 | 1.9 | Classify WRS silo bank accounts using balance sheets in order to estimate potential exposure for bank balance transfer exercise |
| Jones, Mackenzie | 7/10/2023 | 1.7 | Record debtor petition date bank balances for bank balance transfer exercise |
| Jones, Mackenzie | 7/10/2023 | 1.5 | Analyze WRSS bank statement details to categorize accounts for bank balance transfer exercise |
| Jones, Mackenzie | 7/10/2023 | 0.2 | Call to discuss summary materials for bank balance transfer exercise with R. Gordon, C. Broskay, M. Jones (A&M) |
| Kearney, Kevin | 7/10/2023 | 0.5 | Meeting to discuss weekly priorities and open items for the Alameda and Ventures silos with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kearney, Kevin | 7/10/2023 | 0.4 | Meeting to discuss weekly progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, K. Zabcik (A&M) |
| Kearney, Kevin | 7/10/2023 | 1.1 | Review of funding sources for real estate transactions paid by FTX Digital Markets to determine proper accounting treatment |
| Kearney, Kevin | 7/10/2023 | 0.7 | Review of Service Agreement between FTX Trading Ltd and FTX Digital Markets Ltd |
| Kuruvilla, Daniel | 7/10/2023 | 2.1 | Build out Alteryx database to include all transactional activity from the cash meta base |
| Kuruvilla, Daniel | 7/10/2023 | 0.4 | Meeting to discuss accounting initivates with D. Hainline, D. Kuruvilla, M. Mirando,  and M. Jones (A&M) |
| Kuruvilla, Daniel | 7/10/2023 | 0.4 | Call to discuss pre petition liabilities for FTX Japan KK D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Kuruvilla, Daniel | 7/10/2023 | 0.4 | Call to review open items for FTX Japan KK and Quoine Pte Ltd to support petition date balances with D. Hainline, D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 7/10/2023 | 2.2 | Compare vendor listing to Alteryx database to identify operational transactions |
| Mirando, Michael | 7/10/2023 | 1.4 | Review cash variances for Quoine Pte Ltd to support petition date balances |
| Mirando, Michael | 7/10/2023 | 0.7 | Call to discuss pre petition liabilities for FTX Japan KK D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 7/10/2023 | 1.4 | Review cash balance for FTX Japan KK to support petition date balances |
| Mirando, Michael | 7/10/2023 | 2.4 | Review account mapping for Quoine Pte Ltd to support petition date balances |
| Mirando, Michael | 7/10/2023 | 0.4 | Meeting to discuss accounting initivates with D. Hainline, D. Kuruvilla, M. Mirando,  and M. Jones (A&M) |
| Mirando, Michael | 7/10/2023 | 0.4 | Call to review open items for FTX Japan KK and Quoine Pte Ltd to support petition date balances with D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 7/10/2023 | 0.4 | Review Related party loans payable for FTX Japan KK |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 7/10/2023 | 1.8 | Review cash variances for FTX Japan KK to support petition date balances |
| Mirando, Michael | 7/10/2023 | 0.4 | Call to discuss pre petition liabilities for FTX Japan KK D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Mirando, Michael | 7/10/2023 | 2.7 | Aggregate cash balances for FTX Japan KK to support petition date balances |
| Sequeira, Joseph | 7/10/2023 | 0.4 | Meeting to discuss weekly progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/10/2023 | 2.2 | Search in Relativity for support of additional operational expenses that should be re-categorized from customer funds |
| Zabcik, Kathryn | 7/10/2023 | 3.1 | Review FTX Digital Markets Customer Funds for additional operational expenses that should be re-categorized |
| Zabcik, Kathryn | 7/10/2023 | 0.4 | Meeting to discuss weekly progress with R. Gordon, J. Sequeira, C. Broskay, K. Kearney, K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/10/2023 | 0.5 | Meeting to discuss weekly priorities and open items for the Alameda and Ventures silos with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Zabcik, Kathryn | 7/10/2023 | 2.9 | Clean up FTX Digital Markets bank data to calculate average daily bank balance per account |
| Ardizzoni, Heather | 7/11/2023 | 1.0 | Review plan for legal entity tear sheet presentation |
| Ardizzoni, Heather | 7/11/2023 | 0.6 | Call to review plan for master deck of legal entity tear sheets for debtor FTX entities with H. Ardizzoni, D. Hainline (A&M) |
| Braatelien, Troy | 7/11/2023 | 2.7 | Reconcile LedgerPrime portfolio report balances against petition date balances recorded for third party exchange positions |
| Braatelien, Troy | 7/11/2023 | 1.7 | Create LedgerPrime financials request list and share with management |
| Braatelien, Troy | 7/11/2023 | 0.2 | Finalize Alameda FTX exchange account reconciliation to fiat activity |
| Braatelien, Troy | 7/11/2023 | 1.6 | Update loans payable reconciliation to claims information for claims processed as of 7/10 |
| Braatelien, Troy | 7/11/2023 | 0.6 | Finalize review of pending customer exchange transactions to send for review |
| Braatelien, Troy | 7/11/2023 | 1.6 | Create open items list for LedgerPrime petition date financials and share with third party accounting firm |
| Broskay, Cole | 7/11/2023 | 1.0 | Call to discuss ongoing financial statement efforts and collaboration R. Gordon,  C. Broskay, K. Kearney, L. Ryan, M. Shanahan (A&M), C. Cipione, D. Schwartz, J. LaBella, J. Somerville, B. Mackay (AP) |
| Broskay, Cole | 7/11/2023 | 0.3 | Call to discuss customer funds deposited on exchanges with K. Kearney, C. Broskay, J. Faett, M. Jones (A&M) |
| Broskay, Cole | 7/11/2023 | 2.3 | Continue to compile bank transfer analysis documentation |
| Broskay, Cole | 7/11/2023 | 0.7 | Provide edits to bank transfer analysis documentation |
| Broskay, Cole | 7/11/2023 | 1.4 | Test potential methods to account for customer funds flow activity to/from exchanges |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/11/2023 | 0.3 | Call to discuss bank account exposure analysis with C. Broskay and M. Jones (A&M) |
| Bruck, Ran | 7/11/2023 | 0.9 | Research credit card usage on Evolve bank for July 2022 |
| Bruck, Ran | 7/11/2023 | 0.2 | Research credit card usage on Evolve bank for October 2022 |
| Bruck, Ran | 7/11/2023 | 0.6 | Research credit card usage on Evolve bank for September 2022 |
| Bruck, Ran | 7/11/2023 | 1.9 | Research FTX Settlement Reports for Evolve Bank for 2021 |
| Bruck, Ran | 7/11/2023 | 0.4 | Research credit card usage on Evolve bank for August 2022 |
| Bruck, Ran | 7/11/2023 | 1.7 | Reconcile FTX US customers list #1 to WRS Silo bank transactions |
| Bruck, Ran | 7/11/2023 | 1.4 | Reconcile FTX US customers list #2 to WRS Silo bank transactions |
| Bruck, Ran | 7/11/2023 | 2.8 | Research FTX Settlement Reports for Evolve Bank for 2022 |
| Bruck, Ran | 7/11/2023 | 0.7 | Research credit card usage on Evolve bank for February 2022 |
| Burns, Zach | 7/11/2023 | 1.2 | Analyze additional FDM financial data found in Relativity |
| Burns, Zach | 7/11/2023 | 2.3 | Compare financial records provided to financial documents found in Relativity |
| Burns, Zach | 7/11/2023 | 0.6 | Create folder structure and instance for external financial document requests |
| Burns, Zach | 7/11/2023 | 1.1 | Analyze financial data for FDM found in Relativity |
| Faett, Jack | 7/11/2023 | 2.8 | Perform comparison for Ventures silo between QBO balances and Ventures petition date balance sheet |
| Faett, Jack | 7/11/2023 | 3.1 | Perform comparison for Alameda silo between QBO balances and Alameda petition date balance sheet |
| Faett, Jack | 7/11/2023 | 0.3 | Call to discuss customer funds deposited on exchanges with K. Kearney, C. Broskay, J. Faett, M. Jones (A&M) |
| Gany, Jared | 7/11/2023 | 0.3 | Call to review open questions on FTX Japan KK vendor payments with D. Hainline, J. Gany (A&M) |
| Gordon, Robert | 7/11/2023 | 0.8 | Edit latest draft of the balance analysis memorandum |
| Gordon, Robert | 7/11/2023 | 1.0 | Call to discuss ongoing financial statement efforts and collaboration R. Gordon, C. Broskay, K. Kearney, L. Ryan, M. Shanahan (A&M), C. Cipione, D. Schwartz, J. LaBella, J. Somerville, B. Mackay (AP) |
| Gordon, Robert | 7/11/2023 | 0.3 | Review AWS to FS comparison for DOTCOM |
| Gordon, Robert | 7/11/2023 | 0.4 | Teleconference with R. Gordon, G. Walia(A&M) over alameda analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/11/2023 | 0.9 | Read through alameda contract covering Solana tokens |
| Hainline, Drew | 7/11/2023 | 0.4 | Update narratives for adjusting journal entries proposed for DOTCOM-silo petition date balances |
| Hainline, Drew | 7/11/2023 | 1.0 | Continue to review prepetition liabilities for FTX Japan KK |
| Hainline, Drew | 7/11/2023 | 0.6 | Call to review plan for master deck of legal entity tear sheets for debtor FTX entities with H. Ardizzoni, D. Hainline (A&M) |
| Hainline, Drew | 7/11/2023 | 0.3 | Call to review open questions on FTX Japan KK vendor payments with D. Hainline, J. Gany (A&M) |
| Hainline, Drew | 7/11/2023 | 0.6 | Call to review approach for analyzing treasury bill investments and other open items with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 7/11/2023 | 1.6 | Call to discuss liquid group liabilities D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Hainline, Drew | 7/11/2023 | 0.5 | Call to review updated DOTCOM consolidated balance sheet including Japan KK and Quoine Pte Ltd with D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/11/2023 | 0.2 | Update foreign currency adjustments for Quoine Pte Ltd petition date bank balances |
| Hainline, Drew | 7/11/2023 | 0.6 | Update account mapping for FTX Japan KK petition date balance sheet and income statement impact |
| Hainline, Drew | 7/11/2023 | 0.3 | Review information accompanying request to reconcile AWS based information to financial statements |
| Hainline, Drew | 7/11/2023 | 1.2 | Review analysis on prepetition vendor liabilities for FTX Japan KK |
| Hainline, Drew | 7/11/2023 | 0.4 | Perform research on purchases of treasury bills from FTX Trading Ltd bank accounts to assess recoverability |
| Hainline, Drew | 7/11/2023 | 0.3 | Draft balance migration template to include petition date balances for FTX Japan KK |
| Hainline, Drew | 7/11/2023 | 0.6 | Draft summary of batch 8 entity balances and adjustments for DOTCOM-silo entities |
| Hainline, Drew | 7/11/2023 | 0.3 | Draft summary of financial statement references to onboard new insolvency resources |
| Hainline, Drew | 7/11/2023 | 0.8 | Draft summary of vendor payables for FTX Japan KK to support petition date balances |
| Hainline, Drew | 7/11/2023 | 0.5 | Incorporate supporting documentation for intercompany balances with Alameda to FTX Japan KK petition date balance support |
| Hainline, Drew | 7/11/2023 | 0.4 | Update group intercompany schedule to reflect adjustments to intercompany balances between FTX Japan KK and Quoine Pte Ltd |
| Jones, Mackenzie | 7/11/2023 | 0.4 | Analyze WRSS balance sheets for bank account categorization needed for bank balance transfer exercise |
| Jones, Mackenzie | 7/11/2023 | 0.3 | Call to discuss customer funds deposited on exchanges with K. Kearney, C. Broskay, J. Faett, M. Jones (A&M) |
| Jones, Mackenzie | 7/11/2023 | 0.3 | Call to discuss bank account exposure analysis with C. Broskay and M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/11/2023 | 2.6 | Draft list of bank accounts potentially in scope for bank balance transfer exercise |
| Jones, Mackenzie | 7/11/2023 | 0.3 | Consolidate list of impacted bank accounts potentially in scope for exposure analysis |
| Jones, Mackenzie | 7/11/2023 | 2.6 | Analyze Alameda bank statement details to categorize accounts for bank balance transfer exercise |
| Jones, Mackenzie | 7/11/2023 | 0.4 | Convert petition date balance of impacted accounts to USD for use in potential exposure analysis |
| Jones, Mackenzie | 7/11/2023 | 0.9 | Review categorized list of bank accounts provided by internal team |
| Kearney, Kevin | 7/11/2023 | 1.0 | Call to discuss ongoing financial statement efforts and collaboration R. Gordon,  C. Broskay, K. Kearney, L. Ryan, M. Shanahan (A&M), C. Cipione, D. Schwartz, J. LaBella, J. Somerville, B. Mackay (AP) |
| Kearney, Kevin | 7/11/2023 | 0.6 | Call to review approach for analyzing treasury bill investments and other open items with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 7/11/2023 | 0.3 | Call to discuss customer funds deposited on exchanges with K. Kearney, C. Broskay, J. Faett, M. Jones (A&M) |
| Kuruvilla, Daniel | 7/11/2023 | 1.5 | Aggregate dotcom cash database transactions for input into Alteryx |
| Kuruvilla, Daniel | 7/11/2023 | 1.4 | Build out FTX customer listing for DOTCOM entities for rolling customer analysis |
| Kuruvilla, Daniel | 7/11/2023 | 2.6 | Build out FTX customer listing for WRS entities for rolling customer analysis |
| Kuruvilla, Daniel | 7/11/2023 | 0.5 | Call to review prepetition liabilities for Quoine Pte Ltd D. Kuruvilla, M. Mirando (A&M) |
| Kuruvilla, Daniel | 7/11/2023 | 0.3 | Create listing of third party vendors for FTX Trading Ltd. for rolling customer analysis |
| Kuruvilla, Daniel | 7/11/2023 | 1.6 | Call to discuss liquid group liabilities D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Mirando, Michael | 7/11/2023 | 2.7 | Review employee liabilities for Quoine Pte Ltd |
| Mirando, Michael | 7/11/2023 | 0.5 | Call to review prepetition liabilities for Quoine Pte Ltd D. Kuruvilla, M. Mirando (A&M) |
| Mirando, Michael | 7/11/2023 | 2.3 | Analyze trade liabilities for Quoine Pte Ltd to support petition date balances |
| Mirando, Michael | 7/11/2023 | 1.4 | Map the consolidated DOTCOM input template to financial statement line items |
| Mirando, Michael | 7/11/2023 | 1.6 | Call to discuss liquid group liabilities D. Hainline, D. Kuruvilla, M. Mirando (A&M) |
| Mirando, Michael | 7/11/2023 | 0.8 | Review cash records to substantiate purchase of treasury bills |
| Mirando, Michael | 7/11/2023 | 0.7 | Review exchange data related to fees for FTX Trading Ltd |
| Mirando, Michael | 7/11/2023 | 0.5 | Call to review updated DOTCOM consolidated balance sheet including Japan KK and Quoine Pte Ltd with D. Hainline, M. Mirando (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/11/2023 | 1.0 | Call to discuss ongoing financial statement efforts and collaboration R. Gordon,  C. Broskay, K. Kearney, L. Ryan, M. Shanahan (A&M), C. Cipione, D. Schwartz, J. LaBella, J. Somerville, B. Mackay (AP) |
| Shanahan, Michael | 7/11/2023 | 1.0 | Call to discuss ongoing financial statement efforts and collaboration R. Gordon,  C. Broskay, K. Kearney, L. Ryan, M. Shanahan (A&M), C. Cipione, D. Schwartz, J. LaBella, J. Somerville, B. Mackay (AP) |
| Shanahan, Michael | 7/11/2023 | 0.8 | Review analyses of FBO accounts to identify potential vendor transactions |
| Sullivan, Christopher | 7/11/2023 | 1.2 | Review latest updates to prepetition balance sheets |
| Sullivan, Christopher | 7/11/2023 | 0.8 | Update internal shared drive for revised WRS balance sheets for petition date |
| Walia, Gaurav | 7/11/2023 | 0.4 | Teleconference with R. Gordon, G. Walia(A&M) over alameda analysis |
| Zabcik, Kathryn | 7/11/2023 | 2.4 | Review FTX Digital Markets "Other" transactions for additional operational expenses that should be re-categorized |
| Zabcik, Kathryn | 7/11/2023 | 1.8 | Search in Relativity for support of additional operational expenses that should be re-categorized from "other" for FTX Digital Markets |
| Ardizzoni, Heather | 7/12/2023 | 0.3 | Call to review the accounting workstream plan with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, D. Hainline (A&M) |
| Braatelien, Troy | 7/12/2023 | 2.4 | Update Alameda combined balance sheet for questions resolved in discussion with management on 7/12 |
| Braatelien, Troy | 7/12/2023 | 0.6 | Meeting to discuss A&M responses and outstanding items related to Alameda silo chart of accounts questions with R. Hoskins (FTX), K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Braatelien, Troy | 7/12/2023 | 0.4 | Review historical general ledger details regarding FDM intercompany receivable with Alameda Research Ltd |
| Braatelien, Troy | 7/12/2023 | 1.6 | Update Alameda silo token receivable schedule to breakout long-term and short-term receivables for financial statement presentation |
| Braatelien, Troy | 7/12/2023 | 0.5 | Meeting to review Alameda silo chart of accounts responses with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Braatelien, Troy | 7/12/2023 | 0.2 | Call to discuss breakout of crypto receivables into short-term and long-term financial statement line items with J. Faett and T. Braatelien (A&M) |
| Braatelien, Troy | 7/12/2023 | 2.7 | Draft responses to management questions regarding Alameda and Ventures silos chart of accounts |
| Braatelien, Troy | 7/12/2023 | 0.2 | Review responses to outstanding items on LedgerPrime financials from third party accounting firm |
| Braatelien, Troy | 7/12/2023 | 0.6 | Review significant differences between 3/15 LedgerPrime schedules and current state petition date balances for reasonableness |
| Braatelien, Troy | 7/12/2023 | 2.4 | Update Alameda silo combined balance sheet for updated token receivable and intercompany balances |
| Braatelien, Troy | 7/12/2023 | 1.3 | Update Ventures silo combined balance sheet for updated token receivable and intercompany balances |
| Braatelien, Troy | 7/12/2023 | 0.5 | Call to discuss preparation of LedgerPrime bridge from 3/15 data to current state financials with J. Faett and T. Braatelien (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 7/12/2023 | 0.4 | Meeting to review LedgerPrime bridge from 3/15 data to current state financials with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Broskay, Cole | 7/12/2023 | 0.3 | Call to review the accounting workstream plan with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, D. Hainline (A&M) |
| Broskay, Cole | 7/12/2023 | 0.3 | Working session to discuss Power BI capabilities with customer dataset and bank transactions with C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Broskay, Cole | 7/12/2023 | 0.3 | Request additional information on database tools for bank transfer analysis |
| Broskay, Cole | 7/12/2023 | 0.6 | Correspondence regarding available tools for database analysis |
| Broskay, Cole | 7/12/2023 | 1.6 | Adjust bank transfer analysis documents for exchange credits approach |
| Broskay, Cole | 7/12/2023 | 0.6 | Call to align on bank account balances and entity attribution with D. Swartz, E. Mostoff, K. Wessel (AP), C. Broskay, M. Shanahan, J. Lee, K. Kearney, D. Hainline (A&M) |
| Broskay, Cole | 7/12/2023 | 0.5 | Call to align on open items and status of petition date balances with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Bruck, Ran | 7/12/2023 | 0.8 | Research on Relativity Hostinger reconciliation reports for August 2022 |
| Bruck, Ran | 7/12/2023 | 0.9 | Research on Relativity Hostinger reconciliation reports for July 2022 |
| Bruck, Ran | 7/12/2023 | 0.7 | Research on Relativity Hostinger reconciliation reports for October 2022 |
| Bruck, Ran | 7/12/2023 | 0.8 | Research on Relativity Hostinger reconciliation reports for September 2022 |
| Bruck, Ran | 7/12/2023 | 3.2 | Create PowerPoint explaining Hostinger settlement reports |
| Bruck, Ran | 7/12/2023 | 1.3 | Format Hostinger PowerPoint with corrections from R. Gordon (A&M) |
| Bruck, Ran | 7/12/2023 | 0.8 | Reconcile adjusting journal entries for WRSS for statements & schedules |
| Bruck, Ran | 7/12/2023 | 0.9 | Reconcile new customer listing with bank transactions on PowerBI |
| Bruck, Ran | 7/12/2023 | 0.3 | Working session to discuss Power BI capabilities with customer dataset and bank transactions with C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Bruck, Ran | 7/12/2023 | 0.6 | Research on Relativity Hostinger reconciliation reports for February 2022 |
| Burns, Zach | 7/12/2023 | 2.2 | Analyze employee payroll data for FTX Services Solutions |
| Burns, Zach | 7/12/2023 | 1.2 | Analyze 2022 employee payroll data in WRSS  to support petition date balances |
| Burns, Zach | 7/12/2023 | 1.9 | Analyze 2021 employee payroll data in WRSS  to support petition date balances |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/12/2023 | 0.6 | Call regarding bank account alignment with J. Cooper, S. Witherspoon (A&M) |
| Coverick, Steve | 7/12/2023 | 1.1 | Review and provide comments on crypto ownership attribution analysis |
| Coverick, Steve | 7/12/2023 | 0.5 | Call with A. Kranzley (S&C), R. Gordon, S. Coverick, R. Esposito, K. Kearney (A&M) to discuss insider transfers |
| Faett, Jack | 7/12/2023 | 0.2 | Call to discuss breakout of crypto receivables into short-term and long-term financial statement line items with J. Faett and T. Braatelien (A&M) |
| Faett, Jack | 7/12/2023 | 0.5 | Call to discuss preparation of LedgerPrime bridge from 3/15 data to current state financials with J. Faett and T. Braatelien (A&M) |
| Faett, Jack | 7/12/2023 | 0.6 | Meeting to discuss A&M responses and outstanding items related to Alameda silo chart of accounts questions with R. Hoskins (FTX), K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Faett, Jack | 7/12/2023 | 1.4 | Update QBO comparisons for review comments prior to sending |
| Faett, Jack | 7/12/2023 | 1.9 | Analyze Alameda USD deposits and withdrawals for unrecorded balances on the exchange post-Korean friend |
| Faett, Jack | 7/12/2023 | 0.4 | Meeting to review LedgerPrime bridge from 3/15 data to current state financials with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Faett, Jack | 7/12/2023 | 0.6 | Format Alameda USD deposits and withdrawals analysis prior to sharing with Alix Partners |
| Faett, Jack | 7/12/2023 | 1.4 | Working session to update petition date balance sheets for Alameda silo entities between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/12/2023 | 1.2 | Working session to update chart of account mapping for Alameda silo entities between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/12/2023 | 0.7 | Working session to review crypto asset receivable calculations for LedgerPrime between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/12/2023 | 0.5 | Meeting to review Alameda silo chart of accounts responses with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Gordon, Robert | 7/12/2023 | 0.5 | Call to align on open items and status of petition date balances with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 7/12/2023 | 0.5 | Call with A. Kranzley (S&C), R. Gordon, S. Coverick, R. Esposito, K. Kearney (A&M) to discuss insider transfers |
| Gordon, Robert | 7/12/2023 | 0.3 | Call to review the accounting workstream plan with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, D. Hainline (A&M) |
| Gordon, Robert | 7/12/2023 | 0.2 | Review COA open items for post petition QuickBooks |
| Hainline, Drew | 7/12/2023 | 0.2 | Review responses on source data for CIM to support diligence analysis |
| Hainline, Drew | 7/12/2023 | 0.7 | Review information on bank statement balances for accounts not included in FTX Trading Ltd general ledger |
| Hainline, Drew | 7/12/2023 | 0.7 | Review correspondence related to FTX EU avoidance complaint draft |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/12/2023 | 0.6 | Review and respond to questions from EY tax regarding select foreign debtor entities |
| Hainline, Drew | 7/12/2023 | 0.3 | Draft summary of findings for comparison between AWS and FS revenue figures to support diligence analysis |
| Hainline, Drew | 7/12/2023 | 0.3 | Draft requests to obtain supplemental support for the FTX EU avoidance complaint draft |
| Hainline, Drew | 7/12/2023 | 1.1 | Continue to review information accompanying request to reconcile AWS based information to financial statements |
| Hainline, Drew | 7/12/2023 | 0.3 | Call to review the accounting workstream plan with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, D. Hainline (A&M) |
| Hainline, Drew | 7/12/2023 | 0.6 | Call to align on bank account balances and entity attribution with D. Swartz, E. Mostoff, K. Wessel (AP), C. Broskay, M. Shanahan, J. Lee, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 7/12/2023 | 0.6 | Review questions on bank accounts for Quoine Pte Ltd to support petition date balances |
| Hainline, Drew | 7/12/2023 | 0.4 | Summarize available information to support AWS to FS reconciliation |
| Hainline, Drew | 7/12/2023 | 0.4 | Review support files for historical revenue entries booked by FTX Trading Ltd to support diligence analysis |
| Hainline, Drew | 7/12/2023 | 0.4 | Review supporting documentation available related to FTX EU avoidance complaint draft |
| Hainline, Drew | 7/12/2023 | 1.0 | Call to discuss reconciliation of AWS Data D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/12/2023 | 0.2 | Call to discuss reconciliation of AWS Data D. Hainline, K Montague, M. Mirando (A&M) |
| Hainline, Drew | 7/12/2023 | 0.9 | Call to discuss crypto currency positions for Quoine Pte Ltd D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/12/2023 | 0.4 | Review questions from Japan KK on open items for local audit |
| Hainline, Drew | 7/12/2023 | 0.5 | Call to align on open items and status of petition date balances with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 7/12/2023 | 0.2 | Call to review open questions from EY tax for Alameda entities with K. Kearney, D. Hainline (A&M) |
| Jones, Mackenzie | 7/12/2023 | 0.9 | Research petition date balances for remaining debtor bank accounts potentially in score for bank balance transfer exercise |
| Jones, Mackenzie | 7/12/2023 | 2.1 | Research petition date balances for bank accounts potentially in scope for bank balance transfer exercise |
| Jones, Mackenzie | 7/12/2023 | 1.1 | Summarize bank account metrics for use in bank balance transfer exercise |
| Jones, Mackenzie | 7/12/2023 | 0.6 | Research supporting documents from AFRM for internal request |
| Jones, Mackenzie | 7/12/2023 | 0.3 | Review bank account classification process document from cash team |
| Jones, Mackenzie | 7/12/2023 | 0.4 | Review latest draft of bank balance transfer memo |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/12/2023 | 2.3 | Compare list of potential bank accounts in scope to other internal source |
| Kearney, Kevin | 7/12/2023 | 0.3 | Call to review the accounting workstream plan with R. Gordon, C. Broskay, K. Kearney, H. Ardizzoni, D. Hainline (A&M) |
| Kearney, Kevin | 7/12/2023 | 0.4 | Meeting to review LedgerPrime bridge from 3/15 data to current state financials with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kearney, Kevin | 7/12/2023 | 0.6 | Call to align on bank account balances and entity attribution with D. Swartz, E. Mostoff, K. Wessel (AP), C. Broskay, M. Shanahan, J. Lee, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 7/12/2023 | 0.5 | Call to align on bank account balances and entity attribution with D. Swartz, E. Mostoff, K. Wessel (AP), C. Broskay, M. Shanahan, J. Lee, K. Kearney, S. Witherspoon, J. Cooper, D. Hainline (A&M) |
| Kearney, Kevin | 7/12/2023 | 0.6 | Review balance calculation for LedgerPrime Master Fund on Binance exchange |
| Kearney, Kevin | 7/12/2023 | 0.2 | Call to review open questions from EY tax for Alameda entities with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 7/12/2023 | 0.9 | Reclassify prepaid and accounts payable balances to proper presentation for LedgerPrime Master Fund based on NAV Consulting reports |
| Kearney, Kevin | 7/12/2023 | 0.5 | Call with A. Kranzley (S&C), R. Gordon, S. Coverick, R. Esposito, K. Kearney (A&M) to discuss insider transfers |
| Kearney, Kevin | 7/12/2023 | 0.6 | Meeting to discuss A&M responses and outstanding items related to Alameda silo chart of accounts questions with R. Hoskins (FTX), K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kearney, Kevin | 7/12/2023 | 0.5 | Call to align on open items and status of petition date balances with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 7/12/2023 | 0.5 | Meeting to review Alameda silo chart of accounts responses with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Kearney, Kevin | 7/12/2023 | 0.3 | Review balance calculation for LedgerPrime Master Fund on Cega exchange |
| Kearney, Kevin | 7/12/2023 | 1.4 | Working session to update petition date balance sheets for Alameda silo entities between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/12/2023 | 1.2 | Working session to update chart of account mapping for Alameda silo entities between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/12/2023 | 0.7 | Working session to review crypto asset receivable calculations for LedgerPrime between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/12/2023 | 0.4 | Review of loan payable calculation as of petition date for lender of LedgerPrime LLC |
| Kearney, Kevin | 7/12/2023 | 0.3 | Review balance calculation for LedgerPrime Master Fund on Deribit exchange |
| Kearney, Kevin | 7/12/2023 | 1.2 | Calculation of petition date accounts payable for LedgerPrime Master Fund |
| Kuruvilla, Daniel | 7/12/2023 | 2.8 | Validate ability to use Alteryx for rolling customer analysis |
| Kuruvilla, Daniel | 7/12/2023 | 1.4 | Build out FTX customer listing for DOTCOM entities for rolling customer analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 7/12/2023 | 0.4 | Compare cash database transactions to bank statements to assess completeness and accuracy |
| Kuruvilla, Daniel | 7/12/2023 | 2.3 | Review Schedule F for changes in vendor open LSTCs against petition date trial balances on dotcom entities |
| Kuruvilla, Daniel | 7/12/2023 | 0.3 | Working session to discuss Power BI capabilities with customer dataset and bank transactions with C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Kuruvilla, Daniel | 7/12/2023 | 1.9 | Review Schedule F for changes in vendor open LSTCs against petition date trial balances |
| Lee, Julian | 7/12/2023 | 0.6 | Call to align on bank account balances and entity attribution with D. Swartz, E. Mostoff, K. Wessel (AP), C. Broskay, M. Shanahan, J. Lee, K. Kearney, D. Hainline (A&M) |
| Mirando, Michael | 7/12/2023 | 1.2 | Call to discuss reconciliation of AWS Data D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 7/12/2023 | 0.4 | Research cash balance in Transactive Systems for FTX Trading Ltd |
| Mirando, Michael | 7/12/2023 | 1.2 | Review exchange data related to fees for FTX Trading Ltd |
| Mirando, Michael | 7/12/2023 | 1.7 | Review revenue data for FTX Trading Ltd to support petition date balances |
| Mirando, Michael | 7/12/2023 | 0.6 | Analyze consolidated financial statements for FTX Trading Ltd and West Real Shires Inc |
| Mirando, Michael | 7/12/2023 | 0.9 | Call to discuss crypto currency positions for Quoine Pte Ltd D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 7/12/2023 | 0.2 | Call to discuss reconciliation of AWS Data D. Hainline, K Montague, M. Mirando (A&M) |
| Mirando, Michael | 7/12/2023 | 2.1 | Reconcile AWS date to financial statements for DOTCOM silo |
| Mirando, Michael | 7/12/2023 | 1.1 | Research crypto balance for Quoine Pte Ltd to support petition date balances |
| Montague, Katie | 7/12/2023 | 0.2 | Call to discuss reconciliation of AWS Data D. Hainline, K Montague, M. Mirando (A&M) |
| Sequeira, Joseph | 7/12/2023 | 0.6 | Research Carta system for legal entity activity |
| Shanahan, Michael | 7/12/2023 | 0.6 | Call to align on bank account balances and entity attribution with D. Swartz, E. Mostoff, K. Wessel (AP), C. Broskay, M. Shanahan, J. Lee, K. Kearney, D. Hainline (A&M) |
| Witherspoon, Samuel | 7/12/2023 | 0.6 | Call regarding bank account alignment with J. Cooper, S. Witherspoon (A&M) |
| Zabcik, Kathryn | 7/12/2023 | 0.6 | Meeting to discuss A&M responses and outstanding items related to Alameda silo chart of accounts questions with R. Hoskins (FTX), K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Zabcik, Kathryn | 7/12/2023 | 0.5 | Meeting to review Alameda silo chart of accounts responses with K. Kearney, J. Faett, K. Zabcik, and T. Braatelien (A&M) |
| Zabcik, Kathryn | 7/12/2023 | 2.3 | Clean up customer counter party names for FTX Digital markets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 7/12/2023 | 1.4 | Search in Relativity for counterparties flagged as customer funds that could be operating expenses |
| Braatelien, Troy | 7/13/2023 | 2.1 | Review claims filed against Alameda entities processed through 7/12 for market making loans |
| Braatelien, Troy | 7/13/2023 | 0.4 | Meeting to discuss status of LedgerPrime financials and Alameda claims review process with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Braatelien, Troy | 7/13/2023 | 0.7 | Reconcile third party exchange data per LedgerPrime 3/15 schedule to current state financials |
| Braatelien, Troy | 7/13/2023 | 0.3 | Update token receivable workbook for response to LedgerPrime management email regarding review of balance sheet |
| Braatelien, Troy | 7/13/2023 | 0.2 | Update LedgerPrime current state financials based on initial review of balance sheet by management |
| Braatelien, Troy | 7/13/2023 | 0.9 | Update Alameda silo loans payable schedule based on differences identified through claims filed post-petition |
| Braatelien, Troy | 7/13/2023 | 0.2 | Respond to LedgerPrime management question regarding cashflow token purchase agreement |
| Braatelien, Troy | 7/13/2023 | 0.3 | Update Alameda silo consolidated balance sheet for changes to loans payable schedule due to claims filed |
| Braatelien, Troy | 7/13/2023 | 2.2 | Review claims filed against Alameda entities processed through 7/12 for non-market making loans |
| Braatelien, Troy | 7/13/2023 | 0.2 | Finalize Alameda and Ventures combined balance sheet updates and share with team |
| Broskay, Cole | 7/13/2023 | 0.9 | Adjust approach documentation for bank transfer analysis exercise based on review of available database tools |
| Broskay, Cole | 7/13/2023 | 0.4 | Provide commentary regarding adjusted bank transfer analysis documentation |
| Broskay, Cole | 7/13/2023 | 0.2 | Correspondence regarding trial balance submissions |
| Broskay, Cole | 7/13/2023 | 1.4 | Compile database requirements for exchange transfer exercise |
| Broskay, Cole | 7/13/2023 | 0.4 | Working session to discuss Alteryx capabilities with customer dataset and bank transactions with C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Broskay, Cole | 7/13/2023 | 0.8 | Correspondence regarding contraction rejection accounting |
| Bruck, Ran | 7/13/2023 | 1.2 | Combine all bank transactions into single database on Alteryx |
| Bruck, Ran | 7/13/2023 | 0.5 | Working session to discuss PowerBI status with customer dataset and bank transactions with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 7/13/2023 | 0.4 | Working session to discuss Alteryx capabilities with customer dataset and bank transactions with C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Bruck, Ran | 7/13/2023 | 0.4 | Review current trial balances currently available for MORs |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 7/13/2023 | 2.3 | Import JSON file, and format to database for fuzzy matching on Alteryx |
| Bruck, Ran | 7/13/2023 | 1.6 | Create import functionality for all bank transactions on Alteryx |
| Bruck, Ran | 7/13/2023 | 2.2 | Identify each unique customer ID from JSON file within Alteryx |
| Faett, Jack | 7/13/2023 | 0.4 | Meeting to discuss status of LedgerPrime financials and Alameda claims review process with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Faett, Jack | 7/13/2023 | 0.4 | Review claim 10 and tie out to underlying loan payable data |
| Faett, Jack | 7/13/2023 | 0.3 | Review claim 4 and tie out to underlying loan payable data |
| Faett, Jack | 7/13/2023 | 0.4 | Review claim 5 and tie out to underlying loan payable data |
| Faett, Jack | 7/13/2023 | 0.3 | Review claim 6 and tie out to underlying loan payable data |
| Faett, Jack | 7/13/2023 | 0.4 | Review claim 7 and tie out to underlying loan payable data |
| Faett, Jack | 7/13/2023 | 0.4 | Review claim 8 and tie out to underlying loan payable data |
| Faett, Jack | 7/13/2023 | 0.5 | Working session to review results of crypto tracing for targeted SAFT agreements between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/13/2023 | 2.2 | Working session to review third party exchange balance calculations for LedgerPrime between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/13/2023 | 0.3 | Review claim 9 and tie out to underlying loan payable data |
| Faett, Jack | 7/13/2023 | 1.7 | Update insider payments for token investments and venture investments made on behalf of insiders |
| Hainline, Drew | 7/13/2023 | 0.9 | Validate updates to schedule AB for upcoming amendments based on recent adjustments |
| Hainline, Drew | 7/13/2023 | 1.2 | Update workstream planning for upcoming account team deliverables |
| Hainline, Drew | 7/13/2023 | 0.4 | Validate updates to schedule F for upcoming amendments based on recent adjustments |
| Hainline, Drew | 7/13/2023 | 0.3 | Update workplan for final validation of DOTCOM-silo petition date balances |
| Hainline, Drew | 7/13/2023 | 0.4 | Review QB extracts for finalized petition date balances to confirm adjustments |
| Hainline, Drew | 7/13/2023 | 0.3 | Draft responses to review questions from EY Tax group |
| Hainline, Drew | 7/13/2023 | 0.4 | Organize and archive documents to support petition date balances |
| Hainline, Drew | 7/13/2023 | 0.3 | Review and respond to questions on FTX EU petition date balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/13/2023 | 0.4 | Review and respond to questions on support for vendor payments prior to petition to support cash preference analysis |
| Hainline, Drew | 7/13/2023 | 0.5 | Review information on submitted claims for Alameda related contracts |
| Jones, Mackenzie | 7/13/2023 | 2.3 | Build summary to show total petition date balances for debtor accounts potentially in scope for bank balance transfer exercise |
| Jones, Mackenzie | 7/13/2023 | 2.4 | Record petition date balances for non-debtor accounts potentially in scope for bank balance transfer exercise |
| Jones, Mackenzie | 7/13/2023 | 0.5 | Working session to discuss PowerBI status with customer dataset and bank transactions with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 7/13/2023 | 1.3 | Review data consolidation methodology for bank balance transfer exercise |
| Jones, Mackenzie | 7/13/2023 | 1.0 | Distill potential exposure summary for use in slides giving overview of bank balance transfer exercise |
| Kearney, Kevin | 7/13/2023 | 1.7 | Review of token receivable model for LedgerPrime Master Fund for accuracy for petition date balance sheet |
| Kearney, Kevin | 7/13/2023 | 0.4 | Meeting to discuss status of LedgerPrime financials and Alameda claims review process with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kearney, Kevin | 7/13/2023 | 1.8 | Review of collateral balance calculation associated with targeted loan held by LedgerPrime LLC |
| Kearney, Kevin | 7/13/2023 | 0.9 | Review of crypto receivable calculation for targeted investment in LedgerPrime Master Fund |
| Kearney, Kevin | 7/13/2023 | 0.8 | Review of third party exchange balance on FalconX exchange for LedgerPrime Master Fund |
| Kearney, Kevin | 7/13/2023 | 2.1 | Review of third party exchange balance on MetaMask exchange for LedgerPrime Master Fund |
| Kearney, Kevin | 7/13/2023 | 0.5 | Working session to review results of crypto tracing for targeted SAFT agreements between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/13/2023 | 2.2 | Working session to review third party exchange balance calculations for LedgerPrime between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/13/2023 | 0.6 | Review of third party exchange balance on Fireblocks exchange for LedgerPrime Master Fund |
| Kuruvilla, Daniel | 7/13/2023 | 2.7 | Build out FTX customer listing for FTX Trading Ltd exchange for rolling customer analysis |
| Kuruvilla, Daniel | 7/13/2023 | 2.9 | Compare cash database transactions to bank statements to assess completeness and accuracy |
| Kuruvilla, Daniel | 7/13/2023 | 0.4 | Validate ability to use Alteryx for rolling customer analysis |
| Kuruvilla, Daniel | 7/13/2023 | 0.4 | Working session to discuss Alteryx capabilities with customer dataset and bank transactions with C. Broskay, D. Kuruvilla, R. Bruck (A&M) |
| Mirando, Michael | 7/13/2023 | 1.1 | Review scheduled claims that were filed in June |
| Sequeira, Joseph | 7/13/2023 | 0.3 | Respond to third party vendor questions regarding international financial statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 7/14/2023 | 1.6 | Review claims filed against Alameda entities processed through 7/13 for market making loans |
| Braatelien, Troy | 7/14/2023 | 2.1 | Review details of intercompany transactions between LedgerPrime entities to confirm petition date treatment |
| Braatelien, Troy | 7/14/2023 | 1.7 | Update LedgerPrime consolidated workbook to include financials of LedgerPrime LLC |
| Braatelien, Troy | 7/14/2023 | 0.2 | Update LedgerPrime financials for updated token receivable schedule |
| Braatelien, Troy | 7/14/2023 | 0.4 | Reconcile LedgerPrime transaction details with Counterparty A provided 7/13/23 against financial records |
| Braatelien, Troy | 7/14/2023 | 1.1 | Update LedgerPrime token receivable schedule due to HFT vesting amendment |
| Bruck, Ran | 7/14/2023 | 2.3 | Format and structure bank transaction data on Alteryx |
| Bruck, Ran | 7/14/2023 | 1.4 | Create a fuzzy match formula within Alteryx for customer and bank data |
| Bruck, Ran | 7/14/2023 | 1.6 | Format and structure customer data on Alteryx |
| Bruck, Ran | 7/14/2023 | 1.6 | Research pre-petition claims above 10m threshold |
| Bruck, Ran | 7/14/2023 | 0.6 | Working session on Alteryx formatting of Customer and Bank data with M. Jones, R. Bruck (A&M) |
| Faett, Jack | 7/14/2023 | 1.5 | Working session to review intercompany balances for LedgerPrime between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/14/2023 | 1.2 | Analyze collateral for third party loans where the collateral for the loans is Samcoins |
| Faett, Jack | 7/14/2023 | 0.3 | Analyze Alix Partners treatment of insider's separation agreement and its impact on insider payments |
| Faett, Jack | 7/14/2023 | 0.4 | Analyze Alix Partners treatment of employee transfer and its impact on insider payments |
| Faett, Jack | 7/14/2023 | 0.9 | Update slide deck with details of third party lenders that are collateralized with Samcoins |
| Faett, Jack | 7/14/2023 | 2.1 | Review changes in LedgerPrime Funds third party exchange and FTX exchange balances provided by NAV Consulting |
| Gordon, Robert | 7/14/2023 | 0.3 | Edit loan collateral analysis for FTT analysis |
| Hainline, Drew | 7/14/2023 | 0.8 | Call to align on priorities and progress on CMS schedules D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/14/2023 | 0.6 | Continue to update workstream planning for upcoming account team deliverables |
| Jones, Mackenzie | 7/14/2023 | 1.2 | Match list of bank accounts potentially in scope for bank balance transfer exercise to available bank data listing |
| Jones, Mackenzie | 7/14/2023 | 1.9 | Record petition date balances for debtor bank accounts potentially in score for bank balance transfer exercise |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/14/2023 | 0.4 | Review terms of services mentioned in FTX Digital Markets Adversarial complaint |
| Jones, Mackenzie | 7/14/2023 | 0.6 | Working session on Alteryx formatting of Customer and Bank data with M. Jones, R. Bruck (A&M) |
| Kearney, Kevin | 7/14/2023 | 1.5 | Working session to review intercompany balances for LedgerPrime between K. Kearney, J. Faett (A&M) |
| Mirando, Michael | 7/14/2023 | 2.7 | Update consolidated balance sheet for DOTCOM entities with updated entity trial balance amounts |
| Mirando, Michael | 7/14/2023 | 0.8 | Call to align on priorities and progress on CMS schedules D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/16/2023 | 0.6 | Respond to questions related to intercompany adjustments for petition date balances of FTX Europe entities |
| Ardizzoni, Heather | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with H. Ardizzoni, M. Mirando, K. Zabcik, M. Jones (A&M) |
| Ardizzoni, Heather | 7/17/2023 | 1.1 | Call to review open items for accounting team workplan with D. Hainline, H. Ardizzoni (A&M) |
| Braatelien, Troy | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with T. Braatelien, R. Bruck, and Z. Burns (A&M) |
| Braatelien, Troy | 7/17/2023 | 0.4 | Update LedgerPrime consolidated balance sheet for breakout of LedgerPrime short-term/long-term tokens receivable |
| Braatelien, Troy | 7/17/2023 | 1.1 | Review focused Relativity repository to search for files regarding withdrawals for priority customers |
| Braatelien, Troy | 7/17/2023 | 2.2 | Review non-customer claims against Alameda silo entities related to loans payable |
| Braatelien, Troy | 7/17/2023 | 1.4 | Update LedgerPrime tokens receivable schedule to breakout short-term and long-term balances |
| Braatelien, Troy | 7/17/2023 | 1.7 | Update LedgerPrime consolidated balance sheet to conform presentation to Alameda silo format |
| Braatelien, Troy | 7/17/2023 | 1.4 | Update LedgerPrime consolidated balance sheet for LedgerPrime LLC crypto balances |
| Braatelien, Troy | 7/17/2023 | 0.4 | Update LedgerPrime consolidated balance sheet for certain LedgerPrime LLC interco balances removal |
| Braatelien, Troy | 7/17/2023 | 1.3 | Reconcile LedgerPrime accrued schedule against balances utilized by third party accounting firm |
| Broskay, Cole | 7/17/2023 | 0.7 | Review correspondence regarding insider transfers |
| Broskay, Cole | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with R. Gordon, C. Broskay, J. Sequeira, K. Kearney (A&M) |
| Broskay, Cole | 7/17/2023 | 1.6 | Update bank transfer analysis presentation materials based on internal feedback |
| Broskay, Cole | 7/17/2023 | 1.1 | Teleconference with C. Broskay, R. Gordon(A&M) to review updated memorandum for balance calculation |
| Broskay, Cole | 7/17/2023 | 0.7 | Correspondence regarding crypto currency transfer analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/17/2023 | 0.1 | Correspondence regarding status of bank transfer analysis exercise |
| Broskay, Cole | 7/17/2023 | 0.3 | Call to discuss bank transfer balances status with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/17/2023 | 2.3 | Compile presentation materials for bank transfer analysis work effort |
| Broskay, Cole | 7/17/2023 | 0.2 | Call to discuss status of potential exposure in bank balance transfer exercise with C. Broskay, M. Jones (A&M) |
| Bruck, Ran | 7/17/2023 | 0.6 | Call to discuss customer classification information on Alteryx with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 7/17/2023 | 0.2 | Run weekly report tracker for R. Gordon (A&M) |
| Bruck, Ran | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with T. Braatelien, R. Bruck, and Z. Burns (A&M) |
| Bruck, Ran | 7/17/2023 | 0.3 | Call to discuss bank transfer balances status with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/17/2023 | 2.1 | Merge bank transaction data for Dotcom, WRS, Alameda, and Ventures silo |
| Bruck, Ran | 7/17/2023 | 1.6 | Cleanse bank transaction data to merge with customer data |
| Bruck, Ran | 7/17/2023 | 1.8 | Cleanse customer data to merge with customer data |
| Bruck, Ran | 7/17/2023 | 1.7 | Merge customer data for Dotcom, WRS, Alameda, and Ventures silo |
| Burns, Zach | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with T. Braatelien, R. Bruck, and Z. Burns (A&M) |
| Faett, Jack | 7/17/2023 | 1.1 | Reconcile insider payments by insider to SOFA 4 and SOFA 13 schedules |
| Faett, Jack | 7/17/2023 | 2.2 | Update insider payments model for additional insider payments to non-core insiders |
| Faett, Jack | 7/17/2023 | 2.3 | Reconcile insider payments by debtor to SOFA 4 and SOFA 13 schedules |
| Faett, Jack | 7/17/2023 | 0.2 | Call to review information available for FTT request with R. Gordon, K. Kearney, J. Faett, D. Hainline (A&M) |
| Faett, Jack | 7/17/2023 | 3.1 | Buildout insider payment model utilized to determine intercompany impact and debtor entity for insider payments |
| Faett, Jack | 7/17/2023 | 1.8 | Working session to review calculation balance associated with software agreement for Cottonwood Grove between K. Kearney, J. Faett (A&M) |
| Gordon, Robert | 7/17/2023 | 1.1 | Teleconference with C. Broskay, R. Gordon(A&M) to review updated memorandum for balance calculation |
| Gordon, Robert | 7/17/2023 | 0.3 | Discussion with R. Gordon, K. Kearney(A&M) over FTT buy-burn analysis |
| Gordon, Robert | 7/17/2023 | 0.2 | Call to review information available for FTT request with R. Gordon, K. Kearney, J. Faett, D. Hainline (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with R. Gordon, C. Broskay, J. Sequeira, K. Kearney (A&M) |
| Hainline, Drew | 7/17/2023 | 0.4 | Review available information for stand-alone entities with financials for petition date balance migration |
| Hainline, Drew | 7/17/2023 | 0.2 | Draft response to review comments on the AWS data to support diligence analysis |
| Hainline, Drew | 7/17/2023 | 0.6 | Review updated presentation for FTT loan collateral by lender |
| Hainline, Drew | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with R. Gordon, C. Broskay, J. Sequeira, K. Kearney, D. Hainline, H. Ardizzoni, M. Mirando, K. Zabcik, M. Jones, T. Braatelien, and Z. Burns (A&M) |
| Hainline, Drew | 7/17/2023 | 0.4 | Draft responses related to loans receivable from conveyed properties to support petition date balances |
| Hainline, Drew | 7/17/2023 | 1.1 | Call to review open items for accounting team workplan with D. Hainline, H. Ardizzoni (A&M) |
| Hainline, Drew | 7/17/2023 | 0.2 | Call to review information available for FTT request with R. Gordon, K. Kearney, J. Faett, D. Hainline (A&M) |
| Hainline, Drew | 7/17/2023 | 0.4 | Review new correspondence on FTX Japan balances under consideration for impairment |
| Hainline, Drew | 7/17/2023 | 0.3 | Review information for communications regarding customer withdrawals prior to petition for preference analysis |
| Hainline, Drew | 7/17/2023 | 0.3 | Review available financial statement information for Deck Technologies Inc to support petition date balances |
| Jones, Mackenzie | 7/17/2023 | 2.2 | Update remaining bank account balances for potential exposure analysis |
| Jones, Mackenzie | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with H. Ardizzoni, M. Mirando, K. Zabcik, M. Jones (A&M) |
| Jones, Mackenzie | 7/17/2023 | 0.6 | Call to discuss customer classification information on Alteryx with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 7/17/2023 | 0.2 | Call to discuss status of potential exposure in bank balance transfer exercise with C. Broskay, M. Jones (A&M) |
| Jones, Mackenzie | 7/17/2023 | 1.8 | Record petition date balances for debtor crypto bank accounts to estimate potential exposure for bank balance transfer exercise |
| Jones, Mackenzie | 7/17/2023 | 0.4 | Record petition date bank balances for Turkey to estimate potential exposure in bank balance transfer exercise |
| Jones, Mackenzie | 7/17/2023 | 2.4 | Update bank statement matrix to match bank listing from cash team |
| Kearney, Kevin | 7/17/2023 | 0.4 | Review of post-Korean Friend customer funds processed by Alameda for intercompany balance updates |
| Kearney, Kevin | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with R. Gordon, C. Broskay, J. Sequeira, K. Kearney (A&M) |
| Kearney, Kevin | 7/17/2023 | 1.3 | Review of Alameda FTX.com exchange account to identify crypto payment made on behalf of FTX Digital Markets for consulting services |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/17/2023 | 0.3 | Discussion with R. Gordon, K. Kearney(A&M) over FTT buy-burn analysis |
| Kearney, Kevin | 7/17/2023 | 0.2 | Call to review information available for FTT request with R. Gordon, K. Kearney, J. Faett, D. Hainline (A&M) |
| Kearney, Kevin | 7/17/2023 | 1.8 | Working session to review calculation balance associated with software agreement for Cottonwood Grove between K. Kearney, J. Faett (A&M) |
| Kuruvilla, Daniel | 7/17/2023 | 1.7 | Validate ability to use Alteryx for rolling customer analysis to categorize transactions |
| Kuruvilla, Daniel | 7/17/2023 | 1.2 | Aggregate WRS cash database transactions for input into Alteryx |
| Kuruvilla, Daniel | 7/17/2023 | 2.4 | Aggregate Alameda cash database transactions for input into Alteryx |
| Kuruvilla, Daniel | 7/17/2023 | 1.9 | Create listing of related party entities and insiders for rolling customer analysis |
| Mirando, Michael | 7/17/2023 | 2.1 | Compare  claims that were filed as of July to claims filed as of May |
| Mirando, Michael | 7/17/2023 | 0.5 | Review new claims filed in June to ensure completeness of vendor liabilities |
| Mirando, Michael | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with H. Ardizzoni, M. Mirando, K. Zabcik, M. Jones (A&M) |
| Sequeira, Joseph | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with R. Gordon, C. Broskay, J. Sequeira, K. Kearney (A&M) |
| Zabcik, Kathryn | 7/17/2023 | 0.3 | Weekly team meeting to discuss action items and outstanding tasks with H. Ardizzoni, M. Mirando, K. Zabcik, M. Jones (A&M) |
| Braatelien, Troy | 7/18/2023 | 2.1 | Review broader Relativity repository to search for files regarding withdrawals for priority customers |
| Braatelien, Troy | 7/18/2023 | 1.3 | Draft reconciliation of pricing used in third party portfolio report for LedgerPrime funds to master crypto pricing list |
| Braatelien, Troy | 7/18/2023 | 3.1 | Compile FTX-wide prepaid expense listing based on various source files to provide for preference period analysis |
| Braatelien, Troy | 7/18/2023 | 0.3 | Call to discuss results of VIP customer withdrawals Relativity searches with J. Faett and T. Braatelien (A&M) |
| Braatelien, Troy | 7/18/2023 | 0.3 | Call to discuss Relativity withdrawal search status, LedgerPrime, and additional priorities with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Braatelien, Troy | 7/18/2023 | 0.2 | Draft email to third party accounting firm regarding discrepancies in LedgerPrime portfolio report |
| Broskay, Cole | 7/18/2023 | 1.7 | Adjust bank transfer analysis presentation materials based on internal feedback |
| Broskay, Cole | 7/18/2023 | 0.4 | Working session to discuss bank balance transfer status with C. Broskay, D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 7/18/2023 | 0.6 | Working session on balance calculation analysis with R. Gordon, C. Broskay(A&M) |
| Broskay, Cole | 7/18/2023 | 1.3 | Review progress on database setup for bank transfer analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/18/2023 | 0.5 | Review of bank balance transfer status to determine next steps for petition date balances |
| Broskay, Cole | 7/18/2023 | 0.2 | Respond to questions regarding bank/exchange transfer analysis |
| Broskay, Cole | 7/18/2023 | 0.2 | Correspondence regarding JL discovery requests |
| Broskay, Cole | 7/18/2023 | 0.3 | Correspondence regarding crypto transfer analysis |
| Broskay, Cole | 7/18/2023 | 2.7 | Continue to compile presentation materials for bank transfer analysis |
| Broskay, Cole | 7/18/2023 | 0.7 | Working session to discuss crypto balance transfer status with C. Broskay, K. Kearney, J. Faett (A&M) |
| Bruck, Ran | 7/18/2023 | 0.9 | Working session to discuss logic structure for rolling customer fund analysis with D. Kuruvilla, R. Bruck (A&M) |
| Bruck, Ran | 7/18/2023 | 1.4 | Create workflow for bank classification structure and logic |
| Bruck, Ran | 7/18/2023 | 0.7 | Create workflow for overview of rolling customer fund analysis |
| Bruck, Ran | 7/18/2023 | 1.3 | Create workflow for transfer and timing between banks of rolling customer fund analysis |
| Bruck, Ran | 7/18/2023 | 1.2 | Create workflow on customer withdrawals from bank accounts for the rolling fund analysis |
| Bruck, Ran | 7/18/2023 | 1.1 | Create workflow on deposits into bank accounts for the rolling fund analysis |
| Bruck, Ran | 7/18/2023 | 0.6 | Identify chart of account missing accounts between FTX Capital Markets and WRS Financial Services |
| Bruck, Ran | 7/18/2023 | 1.8 | Integrate customer data with bank transactions on with fuzzy match |
| Bruck, Ran | 7/18/2023 | 0.4 | Working session to discuss bank balance transfer status with C. Broskay, D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 7/18/2023 | 0.3 | Working session to discuss database sources for customer and bank data with P. Kwan, R. Bruck (A&M) |
| Bruck, Ran | 7/18/2023 | 0.7 | Working session to discuss crypto balance transfer status with D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 7/18/2023 | 2.2 | Create a running total of bank transaction amounts by date and account |
| Faett, Jack | 7/18/2023 | 0.3 | Call to discuss results of VIP customer withdrawals Relativity searches with J. Faett and T. Braatelien (A&M) |
| Faett, Jack | 7/18/2023 | 1.6 | Analyze exchange activity for deposits into insider accounts indicating an insider payment |
| Faett, Jack | 7/18/2023 | 0.3 | Call to discuss Relativity withdrawal search status, LedgerPrime, and additional priorities with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Faett, Jack | 7/18/2023 | 1.3 | Review exchange activity for receipt of tokens related to token purchase agreements to understand reconciling differences in crypto asset receivable at petition date with Ventures team model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/18/2023 | 0.7 | Working session to discuss crypto balance transfer status with C. Broskay, K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/18/2023 | 1.1 | Working session to review crypto tracing results for additional SAFT agreements to determine calculated receivable balances between K. Kearney, J. Faett (A&M) |
| Gordon, Robert | 7/18/2023 | 0.6 | Working session on balance calculation analysis with R. Gordon, C. Broskay(A&M) |
| Gordon, Robert | 7/18/2023 | 0.8 | Edit balance calculation presentation covering FTX US |
| Hainline, Drew | 7/18/2023 | 0.4 | Draft responses to questions on stablecoin assets and liabilities for FTX Trading Ltd to support investments analysis |
| Hainline, Drew | 7/18/2023 | 0.3 | Review open items for accounting workstream planning documents |
| Hainline, Drew | 7/18/2023 | 0.3 | Review bank statements for Deck Technologies Inc to confirm petition date balances |
| Hainline, Drew | 7/18/2023 | 0.2 | Respond to questions on migration template for DOTCOM-silo entities to support petition date balances |
| Hainline, Drew | 7/18/2023 | 0.2 | Confirm petition date liabilities per payment and vendor trackers for Deck Technologies Inc to support petition date balances |
| Hainline, Drew | 7/18/2023 | 1.2 | Draft petition date trial balance for Deck Technologies to support petition date balance migration |
| Hainline, Drew | 7/18/2023 | 0.2 | Draft entity background and preparation notes for Deck Technologies to support petition date balance |
| Jones, Mackenzie | 7/18/2023 | 0.7 | Working session to discuss crypto balance transfer status with D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 7/18/2023 | 0.4 | Compare petition date bank balance estimates to potential exposure analysis estimates |
| Jones, Mackenzie | 7/18/2023 | 2.3 | Compile together Alameda petition date bank balances for bank balance transfer exercise |
| Jones, Mackenzie | 7/18/2023 | 1.9 | Compile together Dotcom petition date bank balances for bank balance transfer exercise |
| Jones, Mackenzie | 7/18/2023 | 0.9 | Compile together WRS petition date bank balances for bank balance transfer exercise |
| Jones, Mackenzie | 7/18/2023 | 2.2 | Finalize potential exposure analysis for bank balance transfer exercise |
| Jones, Mackenzie | 7/18/2023 | 0.4 | Working session to discuss bank balance transfer status with C. Broskay, D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Kearney, Kevin | 7/18/2023 | 1.1 | Working session to review crypto tracing results for additional SAFT agreements to determine calculated receivable balances between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/18/2023 | 0.7 | Working session to discuss crypto balance transfer status with C. Broskay, K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/18/2023 | 1.2 | Review updated token tracing calculations for targeted SAFT investment associated with Maclaurin Investments |
| Kearney, Kevin | 7/18/2023 | 1.2 | Review updated petition date calculations of consolidated tokens receivable for FTX Ventures Ltd |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/18/2023 | 0.6 | Review updated petition date calculations of consolidated tokens receivable for Cottonwood Grove Ltd |
| Kearney, Kevin | 7/18/2023 | 0.6 | Review updated petition date calculations of consolidated tokens receivable for Maclaurin Investments |
| Kearney, Kevin | 7/18/2023 | 0.3 | Call to discuss Relativity withdrawal search status, LedgerPrime, and additional priorities with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kearney, Kevin | 7/18/2023 | 1.0 | Review updated petition date calculations of consolidated tokens receivable for Alameda Research Ltd |
| Kearney, Kevin | 7/18/2023 | 0.7 | Prepare updated cash reconciliation for newly identified cash account associated with Hunnam Group |
| Kuruvilla, Daniel | 7/18/2023 | 0.6 | Update rolling customer analysis memo for changes in assumptions made |
| Kuruvilla, Daniel | 7/18/2023 | 0.9 | Working session to discuss logic structure for rolling customer fund analysis with D. Kuruvilla, R. Bruck (A&M) |
| Kuruvilla, Daniel | 7/18/2023 | 2.4 | Review memo on rolling customer analysis for accuracy |
| Kuruvilla, Daniel | 7/18/2023 | 0.4 | Working session to discuss bank balance transfer status with C. Broskay, D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Kuruvilla, Daniel | 7/18/2023 | 0.7 | Working session to discuss crypto balance transfer status with D. Kuruvilla, M. Jones, R. Bruck (A&M) |
| Kuruvilla, Daniel | 7/18/2023 | 3.1 | Create workflow for rolling customer analysis to compare operational and customer transactional activity |
| Kwan, Peter | 7/18/2023 | 0.3 | Working session to discuss database sources for customer and bank data with P. Kwan, R. Bruck (A&M) |
| Braatelien, Troy | 7/19/2023 | 0.2 | Call to discuss Alameda silo priorities status and timeline with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Braatelien, Troy | 7/19/2023 | 1.1 | Update LedgerPrime entities' schedule to create summary of balances by third party exchange |
| Braatelien, Troy | 7/19/2023 | 2.8 | Update FDM analysis file for cash transactions of bank account X added to cash database |
| Braatelien, Troy | 7/19/2023 | 0.6 | Update Alameda silo loans payable schedule to prepare file for archive |
| Braatelien, Troy | 7/19/2023 | 1.1 | Update Alameda silo combined balance sheet for final LedgerPrime entity values |
| Broskay, Cole | 7/19/2023 | 0.3 | Working session to review petition date cash balance analysis with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 7/19/2023 | 0.4 | Perform analysis in regards to adjustments to bank balance presentation |
| Broskay, Cole | 7/19/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) to prepare for balance calculation presentation |
| Broskay, Cole | 7/19/2023 | 0.5 | Working session in regards to adjustments to bank balance presentation with R. Gordon and C. Broskay (A&M) |
| Broskay, Cole | 7/19/2023 | 0.6 | Working session to discuss solution for rolling customer fund analysis with C. Broskay, M. Jones, D. Kuruvilla, R. Bruck (A&M) |

+-------------------------------------------+
| *FTX Trading Ltd., et al.,*               |
| *Time Detail by Activity by Professional* |
| *July 1, 2023 through July 31, 2023*      |
+-------------------------------------------+

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/19/2023 | 2.8 | Compile adjustments to bank/crypto transfer exercise presentation to reflect revised approach |
| Bruck, Ran | 7/19/2023 | 0.6 | Working session to discuss solution for rolling customer fund analysis with C. Broskay, M. Jones, D. Kuruvilla, R. Bruck (A&M) |
| Bruck, Ran | 7/19/2023 | 1.2 | Modify workflow for running total of accounts of rolling customer funds |
| Bruck, Ran | 7/19/2023 | 1.9 | Modify workflow for transfer timing between banks of rolling customer funds |
| Bruck, Ran | 7/19/2023 | 0.4 | Review MOR template for prep of trial balance contents |
| Bruck, Ran | 7/19/2023 | 0.8 | Create logic based off workflow of running total of accounts |
| Bruck, Ran | 7/19/2023 | 2.4 | Modify workflow for bank balance transfer logic of rolling customer funds |
| Bruck, Ran | 7/19/2023 | 1.7 | Modify workflow for bank transaction classification of rolling customer funds |
| Bruck, Ran | 7/19/2023 | 0.2 | Working session to review bank balance transfer process flow with M. Jones, R. Bruck (A&M) |
| Faett, Jack | 7/19/2023 | 0.2 | Call to discuss Alameda silo priorities status and timeline with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Faett, Jack | 7/19/2023 | 2.1 | Call to discuss updates to third party exchange balances for LedgerPrime based on updated information provided by NAV Consulting between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/19/2023 | 1.8 | Review CMC and other online resources for ICO'd dates for tokens that are scheduled at funding amount |
| Faett, Jack | 7/19/2023 | 1.4 | Review CMC for token pricing for discrepancies in token price as of petition date between crypto asset receivable workpaper and coin report |
| Gordon, Robert | 7/19/2023 | 0.5 | Working session in regards to adjustments to bank balance presentation with R. Gordon and C. Broskay (A&M) |
| Gordon, Robert | 7/19/2023 | 1.1 | Edit balance calculation presentation covering FTX.COM |
| Gordon, Robert | 7/19/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) to prepare for balance calculation presentation |
| Hainline, Drew | 7/19/2023 | 0.2 | Respond to questions on vendor liability totals at petition date to support preference analysis |
| Jones, Mackenzie | 7/19/2023 | 0.3 | Working session to review petition date cash balance analysis with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 7/19/2023 | 0.2 | Working session to review bank balance transfer process flow with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 7/19/2023 | 0.6 | Working session to discuss solution for rolling customer fund analysis with C. Broskay, M. Jones, D. Kuruvilla, R. Bruck (A&M) |
| Jones, Mackenzie | 7/19/2023 | 1.7 | Compare petition data bank balances to potential exposure analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/19/2023 | 2.1 | Call to discuss updates to third party exchange balances for LedgerPrime based on updated information provided by NAV Consulting between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/19/2023 | 0.2 | Call to discuss Alameda silo priorities status and timeline with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kuruvilla, Daniel | 7/19/2023 | 1.3 | Aggregate invoices for FTX F1 event to provide to FTX Controller |
| Kuruvilla, Daniel | 7/19/2023 | 2.6 | Review transactions that were tagged as customer and operational via Alteryx for validity |
| Kuruvilla, Daniel | 7/19/2023 | 0.6 | Working session to discuss solution for rolling customer fund analysis with C. Broskay, M. Jones, D. Kuruvilla, R. Bruck (A&M) |
| Sequeira, Joseph | 7/19/2023 | 0.6 | Prepare communications for key stakeholders regarding aggregation of FTX Financials |
| Braatelien, Troy | 7/20/2023 | 0.6 | Begin creation of file to show adjustments to be recorded by third party accounting firm for LedgerPrime based on AM calculations |
| Braatelien, Troy | 7/20/2023 | 0.6 | Update FDM bank activity reconciliation based on comments from initial review |
| Braatelien, Troy | 7/20/2023 | 0.4 | Update Alameda silo venture investments schedule to prepare file for archive |
| Braatelien, Troy | 7/20/2023 | 0.6 | Update Alameda silo market making loans payable schedule to prepare file for archive |
| Braatelien, Troy | 7/20/2023 | 0.8 | Update Alameda silo loans receivable, external schedule to prepare file for archive |
| Braatelien, Troy | 7/20/2023 | 1.6 | Update Alameda silo loans receivable, affiliates schedule to prepare file for archive |
| Braatelien, Troy | 7/20/2023 | 0.2 | Update Alameda silo fixed assets schedule to prepare file for archive |
| Braatelien, Troy | 7/20/2023 | 0.2 | Update Alameda silo cash and cash equivalents schedule to prepare file for archive |
| Broskay, Cole | 7/20/2023 | 1.9 | Working session to walk through MOR for November 2022 of WRSS with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 7/20/2023 | 1.1 | Working session on income statement mapping for MOR with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/20/2023 | 0.4 | Call to review petition date vendor liabilities with C. Broskay, D. Hainline, R. Bruck (A&M) |
| Broskay, Cole | 7/20/2023 | 1.3 | Working session on liabilities mapping for MOR with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/20/2023 | 0.6 | Working session on asset mapping for MOR with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/20/2023 | 1.9 | Working session to walk through MOR for November 2022 of WRSS with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 7/20/2023 | 0.6 | Working session on asset mapping for MOR with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/20/2023 | 1.8 | Review AP Subledger within the Trial Balances for WRS Silo entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 7/20/2023 | 0.3 | Map November trial balance for Ledger Holdings Inc into MOR |
| Bruck, Ran | 7/20/2023 | 0.4 | Call to review petition date vendor liabilities with C. Broskay, D. Hainline, R. Bruck (A&M) |
| Bruck, Ran | 7/20/2023 | 1.3 | Working session on liabilities mapping for MOR with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/20/2023 | 1.1 | Working session on income statement mapping for MOR with C. Broskay, R. Bruck (A&M) |
| Burns, Zach | 7/20/2023 | 0.6 | Update consolidated entity tracker with new FTX Trading information |
| Chambers, Henry | 7/20/2023 | 0.8 | Respond to accounting queries for FTX Japan intercompany issues |
| Chambers, Henry | 7/20/2023 | 0.4 | Review FTT Loan agreement between Alameda and FTX Japan |
| Chambers, Henry | 7/20/2023 | 1.5 | Consider accounting treatment of FTT Loan for intercompany purposes |
| Faett, Jack | 7/20/2023 | 2.8 | Working session to compile updated petition date balance sheets for Alameda silo entities between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/20/2023 | 0.4 | Call with D. Jena, B. Mistler, T. Shea (EY), K. Kearney, R. Gordon, J. Faett, J. Zatz, K. Jacobs (A&M) to discuss trial balance processes |
| Faett, Jack | 7/20/2023 | 3.1 | Analyze exchange activity to determine insider exchange withdrawals that are related to exchange deposits to determine proper insider payment amount |
| Faett, Jack | 7/20/2023 | 0.5 | Working session to update LedgerPrime crypto asset balances for pricing changes for LedgerPrime exchange assets between K. Kearney, J. Faett (A&M) |
| Gordon, Robert | 7/20/2023 | 0.3 | Review updated LedgerPrime financials for submission to FTX leadership |
| Hainline, Drew | 7/20/2023 | 0.3 | Draft summary of findings for analysis of cash clearing account for Quoine Pte Ltd to support petition date balances |
| Hainline, Drew | 7/20/2023 | 0.2 | Call to align on input template for FTX Trading Ltd entity petition date trial balances D. Hainline, M. Mirando(A&M) |
| Hainline, Drew | 7/20/2023 | 0.7 | Provide summary of supporting information for FTX Property Holdings balances as requested by plan team |
| Hainline, Drew | 7/20/2023 | 0.4 | Call to review petition date vendor liabilities with C. Broskay, D. Hainline, R. Bruck (A&M) |
| Hainline, Drew | 7/20/2023 | 0.6 | Analyze cash clearing account impact for Quoine Pte ltd to support petition date balances |
| Hainline, Drew | 7/20/2023 | 0.2 | Review questions on cash clearing account for Quoine Pte Ltd to support petition date balances |
| Hainline, Drew | 7/20/2023 | 0.4 | Review availability upon request for 12/31 debtor financials |
| Jacobs, Kevin | 7/20/2023 | 0.3 | Call with K. Kearney, R. Gordon, K. Jacobs (A&M) follow up re call with EY re trial balance processes |
| Jones, Mackenzie | 7/20/2023 | 1.9 | Working session to walk through MOR for November 2022 of WRSS with C. Broskay, M. Jones, R. Bruck (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/20/2023 | 0.4 | Call with D. Jena, B. Mistler, T. Shea (EY), K. Kearney, R. Gordon, J. Faett, J. Zatz, K. Jacobs (A&M) to discuss trial balance processes |
| Kearney, Kevin | 7/20/2023 | 2.8 | Working session to compile updated petition date balance sheets for Alameda silo entities between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/20/2023 | 0.5 | Working session to update LedgerPrime crypto asset balances for pricing changes for LedgerPrime exchange assets between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/20/2023 | 0.3 | Call with K. Kearney, R. Gordon, K. Jacobs (A&M) follow up re call with EY re trial balance processes |
| Kuruvilla, Daniel | 7/20/2023 | 1.4 | Analyze Schedule F for changes in payable to third party vendors - Quoine Pte |
| Kuruvilla, Daniel | 7/20/2023 | 2.1 | Analyze Schedule F for changes in payable to third party vendors - Japan |
| Kuruvilla, Daniel | 7/20/2023 | 1.9 | Review November Bank of Cyprus statements to split out pre and post petition activity |
| Kuruvilla, Daniel | 7/20/2023 | 1.4 | Review November Klarpay statements to split out pre and post petition activity |
| Mirando, Michael | 7/20/2023 | 0.2 | Call to align on input template for FTX Trading Ltd entity petition date trial balances D. Hainline, M. Mirando(A&M) |
| Zatz, Jonathan | 7/20/2023 | 0.8 | Correspondence regarding request to determine appropriate source to determine state/jurisdiction |
| Zatz, Jonathan | 7/20/2023 | 0.4 | Call with D. Jena, B. Mistler, T. Shea (EY), K. Kearney, R. Gordon, J. Faett, J. Zatz, K. Jacobs (A&M) to discuss trial balance processes |
| Braatelien, Troy | 7/21/2023 | 1.3 | Reconcile Ventures silo intercompany activity against consolidated FTX group intercompany schedule |
| Braatelien, Troy | 7/21/2023 | 0.8 | Draft LedgerPrime proposed adjusting entries schedule for short positions (liabilities) |
| Braatelien, Troy | 7/21/2023 | 2.1 | Draft LedgerPrime proposed adjusting entries schedule for long positions (assets) |
| Braatelien, Troy | 7/21/2023 | 0.9 | Working session regarding Ventures silo intercompany transactions with J. Faett and T. Braatelien (A&M) |
| Broskay, Cole | 7/21/2023 | 1.2 | Compile revised approach documentation for bank/exchange transfer analysis |
| Broskay, Cole | 7/21/2023 | 0.7 | Discuss plan for next steps on balance calculation analysis with R. Gordon, C. Broskay (A&M) |
| Bruck, Ran | 7/21/2023 | 1.7 | Insert and clean-up MOR template with new TB from WRS silo entities |
| Bruck, Ran | 7/21/2023 | 0.9 | Map November trial balances for Good Luck Games into MOR |
| Bruck, Ran | 7/21/2023 | 2.2 | Research on relativity Hostinger related items for final review of request from S&C |
| Bruck, Ran | 7/21/2023 | 1.3 | Review and add new items into MOR template |
| Chambers, Henry | 7/21/2023 | 0.3 | Call with R. Gordon and H. Chambers (A&M) regarding FTT loan accounting treatment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/21/2023 | 1.3 | Consider updated transfer pricing analysis impact on Quoine PTE financial statements |
| Clayton, Lance | 7/21/2023 | 1.3 | Prepare comments and schedule for acct team discussion on alameda investment funding |
| Faett, Jack | 7/21/2023 | 2.5 | Working session to review Ventures silo petition date balance sheets between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/21/2023 | 0.9 | Working session regarding Ventures silo intercompany transactions with J. Faett and T. Braatelien (A&M) |
| Faett, Jack | 7/21/2023 | 0.7 | Update Combined Balance Sheet for Alameda for change in equity investments and accounts payable and accrued expenses balances |
| Faett, Jack | 7/21/2023 | 0.6 | Update Accounts Payable and Accrued Expenses workpaper for missing amounts from separate reporting entities |
| Faett, Jack | 7/21/2023 | 1.7 | Reconcile Accounts Payable and Accrued Expenses workpaper to balance sheets for separate reporting entities |
| Faett, Jack | 7/21/2023 | 0.8 | Update cash workpaper for additional equity investments found in Deltec broker account for Alameda Research Ltd |
| Gordon, Robert | 7/21/2023 | 0.7 | Discuss plan for next steps on balance calculation analysis with R. Gordon, C. Broskay (A&M) |
| Gordon, Robert | 7/21/2023 | 0.3 | Begin updating accounting scoping document for J. Ray(FTX) |
| Gordon, Robert | 7/21/2023 | 0.3 | Call with R. Gordon and H. Chambers (A&M) regarding FTT loan accounting treatment |
| Hainline, Drew | 7/21/2023 | 0.2 | Review available information for requested contracts regarding Exchange FZE to support petition date balances |
| Kearney, Kevin | 7/21/2023 | 1.8 | Review of new crypto tracing performed for Ventures silo SAFT agreements for proper petition date balance sheet calculations |
| Kearney, Kevin | 7/21/2023 | 1.6 | Review of consolidated Ventures silo crypto asset receivable schedule for recent updates |
| Kearney, Kevin | 7/21/2023 | 0.9 | Review of Ventures silo venture investments schedule for updates to petition date balance sheets |
| Kearney, Kevin | 7/21/2023 | 2.5 | Working session to review Ventures silo petition date balance sheets between K. Kearney, J. Faett (A&M) |
| Kuruvilla, Daniel | 7/21/2023 | 1.6 | Compare prepaid listing by vendor to analysis performed by cash team |
| Kuruvilla, Daniel | 7/21/2023 | 1.8 | Analyze Schedule F for changes in payable to third party vendors |
| Mirando, Michael | 7/21/2023 | 1.8 | Map Income statement accounts for FTX Trading Entities |
| Sullivan, Christopher | 7/21/2023 | 1.6 | Create template for update petition date variance analysis |
| Sullivan, Christopher | 7/21/2023 | 0.8 | Review the update petition date reconciliation |
| Gordon, Robert | 7/23/2023 | 0.4 | Correspondence on status of Japan KK audit |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 7/24/2023 | 2.8 | Draft quarterly loan balance schedule for cash flow review exercise |
| Braatelien, Troy | 7/24/2023 | 0.7 | Draft remaining open items list for LedgerPrime funds financials |
| Braatelien, Troy | 7/24/2023 | 1.7 | Reconcile LedgerPrime portfolio report balances against API data |
| Braatelien, Troy | 7/24/2023 | 0.4 | Review Relativity files regarding reference to investments by entity Alameda Ventures LLC |
| Broskay, Cole | 7/24/2023 | 0.7 | Communication regarding exchange component of revised bank/exchange transfer analysis approach |
| Broskay, Cole | 7/24/2023 | 0.7 | Correspondence regarding plan document exhibits |
| Broskay, Cole | 7/24/2023 | 0.4 | Correspondence regarding bank/exchange transfer analysis revised approach |
| Broskay, Cole | 7/24/2023 | 0.4 | Correspondence regarding prepaid asset treatment |
| Broskay, Cole | 7/24/2023 | 1.6 | Review plan exhibits for impact on bank/exchange transfer analysis |
| Bruck, Ran | 7/24/2023 | 0.3 | Call to discuss weekly items and agenda with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 7/24/2023 | 0.2 | Run weekly team tracker for R. Gordon (A&M) |
| Faett, Jack | 7/24/2023 | 2.1 | Working session to update Alameda Research Ltd petition date balance sheet between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/24/2023 | 1.1 | Call to review tokens receivable calculation for LedgerPrime between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/24/2023 | 0.5 | Call to review updated third party exchange reconciliation for LedgerPrime between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/24/2023 | 3.1 | Review equity raises for FTX Trading Ltd and identify instances were funded amounts were used to fund venture investments related to cash flow analysis |
| Faett, Jack | 7/24/2023 | 3.1 | Review equity raises for WRS and identify instances were funded amounts were used to fund venture investments related to cash flow analysis |
| Faett, Jack | 7/24/2023 | 0.4 | Review relativity for additional documents supporting equity raising amounts |
| Gordon, Robert | 7/24/2023 | 0.8 | Review results of Alameda tax analysis impact on petition financials |
| Gordon, Robert | 7/24/2023 | 0.3 | Analyze results of entity search in alameda silo |
| Gordon, Robert | 7/24/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over changes to the balance calculation analysis |
| Hainline, Drew | 7/24/2023 | 0.3 | Review level of effort to identify and map post-petition November activity for Zubr |
| Jones, Mackenzie | 7/24/2023 | 0.4 | Research balance sheet treatment for surety disbursement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/24/2023 | 0.3 | Call to discuss weekly items and agenda with M. Jones, R. Bruck (A&M) |
| Kearney, Kevin | 7/24/2023 | 0.5 | Call to review updated third party exchange reconciliation for LedgerPrime between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/24/2023 | 2.1 | Working session to update Alameda Research Ltd petition date balance sheet between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/24/2023 | 1.1 | Call to review tokens receivable calculation for LedgerPrime between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/24/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over changes to the balance calculation analysis |
| Mirando, Michael | 7/24/2023 | 0.3 | Map income statement accounts for FTX Japan Services KK |
| Ardizzoni, Heather | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with H. Ardizzoni, T. Braatelien, and R. Bruck (A&M) |
| Ardizzoni, Heather | 7/25/2023 | 0.5 | Meeting to discuss updates and progress on financial statement matters H. Ardizzoni, D. Hainline, C. Broskay, K. Kearney, R. Gordon (A&M), J. Sommerville, M. Jacques, J. LaBella, A. Searles, D. Schwartz, B. Mackay (AP) |
| Ardizzoni, Heather | 7/25/2023 | 2.7 | Locate executed intercompany agreements (>50 agreements) in Relativity |
| Ardizzoni, Heather | 7/25/2023 | 1.9 | Compile listing of Relativity document ID references for all executed intercompany agreements |
| Braatelien, Troy | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with H. Ardizzoni, T. Braatelien, and R. Bruck (A&M) |
| Braatelien, Troy | 7/25/2023 | 0.7 | Call to discuss venture investments and loans payable funding review for cash flow exercise with K. Kearney, J. Faett, and T. Braatelien (A&M |
| Braatelien, Troy | 7/25/2023 | 0.3 | Draft email to LedgerPrime management team regarding vendor A/P detail request |
| Braatelien, Troy | 7/25/2023 | 1.3 | Draft reconciliation for differences between NACR calculated portfolio report and trial balance amounts |
| Braatelien, Troy | 7/25/2023 | 1.1 | Reconcile LedgerPrime funds accounts payable and accrued expenses historical balances against Schedule F details |
| Braatelien, Troy | 7/25/2023 | 0.8 | Call to discuss initial results of cash flow review exercise and potential next steps with C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Braatelien, Troy | 7/25/2023 | 0.4 | Update quarterly loans summary for USD denominated summary of gross borrowings/repayments |
| Braatelien, Troy | 7/25/2023 | 0.4 | Update Alameda silo schedules for assignment of loan with counterparty X |
| Braatelien, Troy | 7/25/2023 | 1.1 | Update loans schedule for breakout of loans by token currency for significant counterparty X |
| Braatelien, Troy | 7/25/2023 | 0.6 | Update quarterly loans schedule to summarize positions for relevant dates |
| Broskay, Cole | 7/25/2023 | 0.8 | Call to discuss initial results of cash flow review exercise and potential next steps with C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with C. Broskay, J. Sequeira, K. Kearney, K. Zabcik (A&M) |
| Broskay, Cole | 7/25/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over venture assets in balance calculation |
| Broskay, Cole | 7/25/2023 | 0.5 | Meeting to discuss updates and progress on financial statement matters H. Ardizzoni, D. Hainline, C. Broskay, K. Kearney, R. Gordon (A&M), J. Sommerville, M. Jacques, J. LaBella, A. Searles, D. Schwartz, B. Mackay (AP) |
| Bruck, Ran | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with H. Ardizzoni, T. Braatelien, and R. Bruck (A&M) |
| Burns, Zach | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with R. Gordon, J. Faett, and Z. Burns (A&M) |
| Chambers, Henry | 7/25/2023 | 0.3 | Respond to queries regarding FTT loan to FTX Japan |
| Faett, Jack | 7/25/2023 | 0.4 | Update Alameda Combined Balance Sheet for changes in intercompany balances for the Alameda silo |
| Faett, Jack | 7/25/2023 | 0.7 | Call to discuss venture investments and loans payable funding review for cash flow exercise with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Faett, Jack | 7/25/2023 | 0.8 | Call to discuss initial results of cash flow review exercise and potential next steps with C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Faett, Jack | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with R. Gordon, J. Faett, and Z. Burns (A&M) |
| Faett, Jack | 7/25/2023 | 1.6 | Update slide deck with details related to FDM deposits into Fidelity Bahamas Bank and missing bank statements |
| Faett, Jack | 7/25/2023 | 1.2 | Call to discuss cash flow methodology for Alameda between K. Kearney, J. Faett (A&M) |
| Gordon, Robert | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with R. Gordon, J. Faett, and Z. Burns (A&M) |
| Gordon, Robert | 7/25/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over venture assets in balance calculation |
| Gordon, Robert | 7/25/2023 | 0.5 | Meeting to discuss updates and progress on financial statement matters H. Ardizzoni, D. Hainline, C. Broskay, K. Kearney, R. Gordon (A&M), J. Sommerville, M. Jacques, J. LaBella, A. Searles, D. Schwartz, B. Mackay (AP) |
| Hainline, Drew | 7/25/2023 | 0.2 | Respond to request for Deck Tech point of contacts to support open items for petition date balances |
| Hainline, Drew | 7/25/2023 | 0.4 | Respond to requests for supporting documentation on PP&E balances of WRS-silo entities to support petition date balances |
| Hainline, Drew | 7/25/2023 | 0.4 | Review request for workpapers related to review of prepetition fiat transactions for foreign entities |
| Hainline, Drew | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with D. Hainline, M. Mirando, M. Jones, D. Kuruvilla (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/25/2023 | 0.5 | Meeting to discuss updates and progress on financial statement matters H. Ardizzoni, D. Hainline, C. Broskay, K. Kearney, R. Gordon (A&M), J. Sommerville, M. Jacques, J. LaBella, A. Searles, D. Schwartz, B. Mackay (AP) |
| Jones, Mackenzie | 7/25/2023 | 1.4 | Pull October 2022 trial balances from QuickBooks for third party tax preparers |
| Jones, Mackenzie | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with D. Hainline, M. Mirando, M. Jones, D. Kuruvilla (A&M) |
| Kearney, Kevin | 7/25/2023 | 0.8 | Call to discuss initial results of cash flow review exercise and potential next steps with C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kearney, Kevin | 7/25/2023 | 0.5 | Meeting to discuss updates and progress on financial statement matters H. Ardizzoni, D. Hainline, C. Broskay, K. Kearney, R. Gordon (A&M), J. Sommerville, M. Jacques, J. LaBella, A. Searles, D. Schwartz, B. Mackay (AP) |
| Kearney, Kevin | 7/25/2023 | 1.6 | Review of loan balances for Alameda silo for cash flow review associated with plan recovery analysis |
| Kearney, Kevin | 7/25/2023 | 0.7 | Call to discuss venture investments and loans payable funding review for cash flow exercise with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kearney, Kevin | 7/25/2023 | 0.4 | Review of venture investments for Alameda silo for cash flow review associated with plan recovery analysis |
| Kearney, Kevin | 7/25/2023 | 0.3 | Review of venture investments for Ventures silo for cash flow review associated with plan recovery analysis |
| Kearney, Kevin | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with C. Broskay, J. Sequeira, K. Kearney, K. Zabcik (A&M) |
| Kearney, Kevin | 7/25/2023 | 1.2 | Call to discuss cash flow methodology for Alameda between K. Kearney, J. Faett (A&M) |
| Kuruvilla, Daniel | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with D. Hainline, M. Mirando, M. Jones, D. Kuruvilla (A&M) |
| Mirando, Michael | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with D. Hainline, M. Mirando, M. Jones, D. Kuruvilla (A&M) |
| Sequeira, Joseph | 7/25/2023 | 0.9 | Respond to external vendor requests related to Alameda financial statements |
| Sequeira, Joseph | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with C. Broskay, J. Sequeira, K. Kearney, K. Zabcik (A&M) |
| Sequeira, Joseph | 7/25/2023 | 0.4 | Review QuickBooks' October financial statements to respond to external vendor request |
| Zabcik, Kathryn | 7/25/2023 | 0.4 | Weekly team meeting to discuss action items with C. Broskay, J. Sequeira, K. Kearney, K. Zabcik (A&M) |
| Braatelien, Troy | 7/26/2023 | 1.1 | Draft workbook to show flow of funds for example LedgerPrime limited partner redemption |
| Braatelien, Troy | 7/26/2023 | 1.1 | Review GL detail and bank records regarding use of funds raised through FTL share sales |
| Braatelien, Troy | 7/26/2023 | 0.2 | Draft responses to LedgerPrime third-party accounting firm email regarding payables balances |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 7/26/2023 | 2.3 | Draft reconciliation between Ventures team investment balances and accounting team petition date venture investments balances |
| Braatelien, Troy | 7/26/2023 | 1.6 | Draft reconciliation between Ventures team investment balances and accounting team petition date tokens receivable balances |
| Braatelien, Troy | 7/26/2023 | 1.2 | Call to discuss next steps regarding cash flow analysis with R. Gordon, C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Braatelien, Troy | 7/26/2023 | 0.3 | Update FTX Group interco file for final LedgerPrime intercompany balances |
| Broskay, Cole | 7/26/2023 | 0.6 | Correspondence regarding share raises in support of revised transfer analysis approach |
| Broskay, Cole | 7/26/2023 | 1.2 | Call to discuss next steps regarding cash flow analysis with R. Gordon, C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Burns, Zach | 7/26/2023 | 0.4 | Update consolidated entities tracker with new FTX Trading information |
| Burns, Zach | 7/26/2023 | 2.8 | Run variance analysis on Alameda KK financials sent over by Alameda team compared to financials pulled from QBO |
| Chambers, Henry | 7/26/2023 | 0.6 | Correspondence regarding FTX Japan FTT analysis |
| Clayton, Lance | 7/26/2023 | 3.1 | Balance sheet reconciliation based on internal team venture figures |
| Clayton, Lance | 7/26/2023 | 2.3 | Bifurcate debtor vs non-debtor investments for tie out schedule |
| Faett, Jack | 7/26/2023 | 1.4 | Review etherscan, solscan and other crypto scanner for payments of crypto received by insider accounts from outside wallets to identify sending address |
| Faett, Jack | 7/26/2023 | 1.2 | Call to discuss next steps regarding cash flow analysis with R. Gordon, C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Faett, Jack | 7/26/2023 | 2.1 | Analyze Cottonwood token grants for OXY, MAPS and FTT to insiders to add to the insider payments schedule |
| Faett, Jack | 7/26/2023 | 1.3 | Review cash database and exchange activity for funding of bonfida token agreement |
| Faett, Jack | 7/26/2023 | 2.2 | Update crypto receivable balances for results of tracing performed by the Crypto team |
| Gordon, Robert | 7/26/2023 | 1.2 | Call to discuss next steps regarding cash flow analysis with R. Gordon, C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Gordon, Robert | 7/26/2023 | 1.4 | Develop plan for bridging activity for petition financials |
| Gordon, Robert | 7/26/2023 | 0.4 | Review results of alameda asset tracing and potential accounting impacts |
| Gordon, Robert | 7/26/2023 | 0.4 | Teleconference K. Kearney, R. Gordon(A&M) over changes to the alameda balance sheet |
| Hainline, Drew | 7/26/2023 | 0.5 | Validate reasonableness of variances for petition date balances against entity support documentation |
| Jones, Mackenzie | 7/26/2023 | 0.2 | Review commercial surety agreement to determine proper accounting treatment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/26/2023 | 0.4 | Teleconference K. Kearney, R. Gordon(A&M) over changes to the alameda balance sheet |
| Kearney, Kevin | 7/26/2023 | 1.2 | Call to discuss next steps regarding cash flow analysis with R. Gordon, C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kuruvilla, Daniel | 7/26/2023 | 2.1 | Analyze bank statements for petition date balances and month end balances - FTX Switzerland GmbH |
| Mirando, Michael | 7/26/2023 | 2.9 | Review prepaid expenses for FTX Exchange FZE to support petition date balances |
| Braatelien, Troy | 7/27/2023 | 0.3 | Draft open reconciling crypto asset listing items for LedgerPrime third party accounting firm email |
| Braatelien, Troy | 7/27/2023 | 1.2 | Working session regarding tokens receivable and venture investments reconciliation with K. Kearney, J. Faett, and T. Braatelien |
| Braatelien, Troy | 7/27/2023 | 0.5 | Draft supporting schedule for email regarding LedgerPrime accounts payable counterparties and amounts |
| Braatelien, Troy | 7/27/2023 | 0.4 | Draft email regarding venture investment reconciliation differences to Ventures team |
| Braatelien, Troy | 7/27/2023 | 2.4 | Draft crypto asset listing by token for LedgerPrime Master Fund - OTC counterparties with remaining USD value >$1M |
| Braatelien, Troy | 7/27/2023 | 1.4 | Draft crypto asset listing by token for LedgerPrime Master Fund - Defi account balances |
| Braatelien, Troy | 7/27/2023 | 3.1 | Draft crypto asset listing by token for LedgerPrime Master Fund - portfolio report balances |
| Braatelien, Troy | 7/27/2023 | 0.6 | Update reconciliation of LedgerPrime historical payable balances by vendor |
| Broskay, Cole | 7/27/2023 | 0.8 | Teleconference with C. Broskay, R. Gordon(A&M) over balance sheet alignment planning |
| Broskay, Cole | 7/27/2023 | 1.4 | Compile data related to share raises for transfer analysis work effort |
| Chambers, Henry | 7/27/2023 | 0.7 | Updates with FTX Japan Management on accounting matters for FTT option |
| Faett, Jack | 7/27/2023 | 0.7 | Review exchange activity to verify options for WRS shares recorded on exchange agree to board materials |
| Faett, Jack | 7/27/2023 | 0.8 | Review relativity for board material indicating employees that received options for WRS shares |
| Faett, Jack | 7/27/2023 | 0.5 | Call to discuss results of crypto tracing for targeted SAFT investment and receivable calculation impacts between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/27/2023 | 1.2 | Review Cottonwood Grove exchange activity for return of FTT related to Alameda investment loan |
| Faett, Jack | 7/27/2023 | 0.7 | Review exchange activity to verify options for FTX Trading shares recorded on exchange agree to board materials |
| Faett, Jack | 7/27/2023 | 0.6 | Review historical records for Ventures silo for potentially missing petition date balances |
| Faett, Jack | 7/27/2023 | 1.1 | Review historical records for Alameda silo for potentially missing petition date balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/27/2023 | 0.6 | Review relativity for board materials indicating employees that received options for FTX Trading shares |
| Faett, Jack | 7/27/2023 | 0.8 | Update insider payment schedule for FTX trading options to insiders not recorded on the exchange |
| Faett, Jack | 7/27/2023 | 0.8 | Update insider payment schedule for WRS options to insiders not recorded on the exchange |
| Faett, Jack | 7/27/2023 | 1.2 | Working session regarding tokens receivable and venture investments reconciliation with K. Kearney, J. Faett, and T. Braatelien |
| Gordon, Robert | 7/27/2023 | 0.2 | Call with J. LaBella(Alix) over planning for workshop |
| Gordon, Robert | 7/27/2023 | 0.4 | Review interest calculations for ventures loan portfolio |
| Gordon, Robert | 7/27/2023 | 0.8 | Teleconference with C. Broskay, R. Gordon(A&M) over balance sheet alignment planning |
| Gordon, Robert | 7/27/2023 | 0.6 | Teleconference with K. Kearney, R. Gordon(A&M) over alameda alignment planning |
| Hainline, Drew | 7/27/2023 | 0.2 | Meeting to discuss prepaid liabilities update regarding new Trial balances from FTX with D. Hainline, R. Bruck (A&M) |
| Kearney, Kevin | 7/27/2023 | 0.5 | Call to discuss results of crypto tracing for targeted SAFT investment and receivable calculation impacts between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/27/2023 | 1.2 | Working session regarding tokens receivable and venture investments reconciliation with K. Kearney, J. Faett, and T. Braatelien |
| Kearney, Kevin | 7/27/2023 | 0.6 | Teleconference with K. Kearney, R. Gordon(A&M) over alameda alignment planning |
| Kearney, Kevin | 7/27/2023 | 0.8 | Update crypto assets receivable calculations for Ventures silo based on updated crypto tracing |
| Kearney, Kevin | 7/27/2023 | 0.6 | Update crypto assets receivable calculations for Alameda silo based on updated crypto pricing |
| Kearney, Kevin | 7/27/2023 | 2.1 | Update crypto assets receivable calculations for Alameda silo based on updated crypto tracing |
| Kearney, Kevin | 7/27/2023 | 1.9 | Update petition date balance sheet for Alameda to conform calculated crypto asset receivables into RLKS chart of accounts |
| Kearney, Kevin | 7/27/2023 | 0.7 | Update crypto assets receivable calculations for Ventures silo based on updated crypto pricing |
| Braatelien, Troy | 7/28/2023 | 1.9 | Reconcile differences between pricing data for LedgerPrime Master Fund crypto listing |
| Braatelien, Troy | 7/28/2023 | 0.6 | Update insider fiat payment schedule for 2020 insider token transfers on exchange |
| Braatelien, Troy | 7/28/2023 | 0.8 | Update insider fiat payment schedule for 2020 insider exchange withdrawals in USD |
| Braatelien, Troy | 7/28/2023 | 0.4 | Review insider payment information supplied by AP and CMS teams |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 7/28/2023 | 1.2 | Draft summary of LedgerPrime crypto assets by exchange/platform/OTC counterparty |
| Braatelien, Troy | 7/28/2023 | 0.6 | Call to discuss review of insider wallet exchange transactions with J. Faett, and T. Braatelien |
| Braatelien, Troy | 7/28/2023 | 1.3 | Review of FTX exchange data regarding 2020 transfers to insiders for insider payment classification |
| Broskay, Cole | 7/28/2023 | 0.8 | Compile adjustments to transfer analysis presentation based on revised approach |
| Faett, Jack | 7/28/2023 | 2.2 | Working session to review updates to contractual arrangements analysis for intercompany contracts between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/28/2023 | 1.4 | Review reconciliation between Alix Partners and A&M loan payable balances to understand differences between 9/30 and petition date balances |
| Faett, Jack | 7/28/2023 | 0.4 | Update combined Balance Sheet for Alameda for changes in Ledger Prime balances |
| Faett, Jack | 7/28/2023 | 1.6 | Update Ledger Prime balance sheet for changes in accounts payable and prepaid balances |
| Faett, Jack | 7/28/2023 | 2.1 | Review results of crypto tracing on deposits to insiders from external wallets and update for insider payments |
| Faett, Jack | 7/28/2023 | 0.6 | Call to discuss review of insider wallet exchange transactions with J. Faett, and T. Braatelien |
| Gordon, Robert | 7/28/2023 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to the coin report |
| Gordon, Robert | 7/28/2023 | 0.6 | Review Alameda LOC analysis  for interest rate impacts |
| Hainline, Drew | 7/28/2023 | 0.4 | Review petition date cash reconciliation and S&S bridge |
| Hainline, Drew | 7/28/2023 | 0.3 | Review workplan to prioritize open items for accounting team responsibilities |
| Kearney, Kevin | 7/28/2023 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over updates to the coin report |
| Kearney, Kevin | 7/28/2023 | 2.2 | Working session to review updates to contractual arrangements analysis for intercompany contracts between K. Kearney, J. Faett (A&M) |
| Kuruvilla, Daniel | 7/28/2023 | 2.9 | Review open prepaid amounts as of petition date by vendor for accuracy |
| Nizhner, David | 7/29/2023 | 1.8 | Reconcile crypto asset transfers to tokens listing for LedgerPrime |
| Faett, Jack | 7/30/2023 | 0.8 | Update Alameda Research Ltd loans payable for an individuals loan claim received through claim portal |
| Gordon, Robert | 7/30/2023 | 0.3 | Call with M. Cilia(FTX) over status of Alameda silo balance sheet support |
| Ardizzoni, Heather | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with H. Ardizzoni, T. Braatelien, K. Zabcik, R. Bruck, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 7/31/2023 | 2.7 | Update LedgerPrime tokens listing for OTC counterparty transaction ledgers provided 7/31 |
| Braatelien, Troy | 7/31/2023 | 0.4 | Draft updated LedgerPrime open items listing for email to LedgerPrime third party accounting firm |
| Braatelien, Troy | 7/31/2023 | 0.3 | Review report of ftx.com customers with only deposit or withdrawal activity for legal request |
| Braatelien, Troy | 7/31/2023 | 0.9 | Update LedgerPrime tokens listing for option pricing values provided 7/31 |
| Braatelien, Troy | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with H. Ardizzoni, T. Braatelien, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Braatelien, Troy | 7/31/2023 | 0.4 | Review LedgerPrime crypto assets listing for responses to NACR email 7/29 |
| Broskay, Cole | 7/31/2023 | 1.7 | Conduct review of plan documents for potential accounting/reporting impact |
| Broskay, Cole | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with J. Faett, R. Gordon, K. Kearney, J. Sequeria, C. Broskay (A&M) |
| Bruck, Ran | 7/31/2023 | 1.4 | Review prepetition prepaid balances to prep for upcoming meetings |
| Bruck, Ran | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with H. Ardizzoni, T. Braatelien, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Burns, Zach | 7/31/2023 | 0.7 | Update consolidated entities tracker with new FTX Trading information |
| Burns, Zach | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with H. Ardizzoni, T. Braatelien, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| Faett, Jack | 7/31/2023 | 0.5 | Working session to review post-Korean Friend customer funds received by Alameda silo between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with J. Faett, R. Gordon, K. Kearney, J. Sequeria, C. Broskay (A&M) |
| Faett, Jack | 7/31/2023 | 0.8 | Update petition date token prices based on 7/21 token report received |
| Faett, Jack | 7/31/2023 | 2.4 | Working session to update Alameda Research Ltd petition date balance for current crypto assets between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/31/2023 | 2.8 | Reconcile CMS updated insider payment schedule received to insider payment model |
| Gordon, Robert | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with J. Faett, R. Gordon, K. Kearney, J. Sequeria, C. Broskay (A&M) |
| Gordon, Robert | 7/31/2023 | 2.1 | Analyze non-government claims analysis for potential accounting adjustments |
| Hainline, Drew | 7/31/2023 | 0.3 | Review non-customer claim summary draft prepared for petition date vendor liabilities |
| Hainline, Drew | 7/31/2023 | 0.2 | Review updates on located asset reports and entity attribution for petition date balances |
| Hainline, Drew | 7/31/2023 | 0.4 | Draft responses to questions related to sharing petition date work papers with EY |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/31/2023 | 0.2 | Assist information gathering related to option pricing for open customer exchange positions |
| Hainline, Drew | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with D. Hainline and M. Mirando (A&M) |
| Jones, Mackenzie | 7/31/2023 | 0.5 | Internal correspondence regarding weekly deadlines and gameplan |
| Jones, Mackenzie | 7/31/2023 | 0.2 | Update end of year financials folder for new data received |
| Kearney, Kevin | 7/31/2023 | 2.4 | Working session to update Alameda Research Ltd petition date balance for current crypto assets between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/31/2023 | 0.5 | Working session to review post-Korean Friend customer funds received by Alameda silo between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with J. Faett, R. Gordon, K. Kearney, J. Sequeria, C. Broskay (A&M) |
| Mirando, Michael | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with D. Hainline and M. Mirando (A&M) |
| Mirando, Michael | 7/31/2023 | 1.3 | Review prepaid balances for DOTCOM Entities to support petition date balances |
| Sequeira, Joseph | 7/31/2023 | 1.5 | Review revised year-end financial statements for FTX EU Ltd |
| Sequeira, Joseph | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with J. Faett, R. Gordon, K. Kearney, J. Sequeria, C. Broskay (A&M) |
| Zabcik, Kathryn | 7/31/2023 | 0.5 | Call to discuss project updates and action items for the week with H. Ardizzoni, T. Braatelien, K. Zabcik, R. Bruck, and Z. Burns (A&M) |
| **Subtotal** | | **1,102.5** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 4/24/2023 | 0.6 | Prepare next steps for overall wind down assessment |
| Hershan, Robert | 4/24/2023 | 0.9 | Discuss subsidiary wind down planning with , H. Trent, R. Hershan (A&M) |
| Hershan, Robert | 4/24/2023 | 0.5 | Participate in discussion with E. Mosley, S. Coverick, H. Trent and R. Hershan (A&M) re: entity wind down plan |
| Hershan, Robert | 4/24/2023 | 1.9 | Review Embed Wind Down Analysis and related materials |
| Hershan, Robert | 4/24/2023 | 0.7 | Prepare for situation overview call with S&C and J. Ray (FTX) |
| Hershan, Robert | 4/24/2023 | 2.4 | Review of Embed materials, management information, company roster, and April 14 case update |
| Hershan, Robert | 4/25/2023 | 2.6 | Review of individual roster roles and potential need for retention |
| Hershan, Robert | 4/25/2023 | 3.1 | Update Embed Wind down analysis re roster retention, refined headcounts, claw back issues, customer accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 4/25/2023 | 2.4 | Review of detailed Embed employee retention detail, salary, retention owed, potential claw back, etc. in preparation of assembling wind down retention team |
| Hershan, Robert | 4/26/2023 | 0.3 | Internal correspondence regarding potential chapter 11 situation |
| Hershan, Robert | 4/26/2023 | 0.2 | Internal correspondence regarding wind down situation |
| Hershan, Robert | 4/26/2023 | 1.4 | Prepare next steps for Embed wind down management approach |
| Hershan, Robert | 4/26/2023 | 1.8 | Review Embed Ch 11 option and timing; FINRA matters |
| Hershan, Robert | 4/26/2023 | 0.2 | Review Embed customer account issues based on management information |
| Hershan, Robert | 4/26/2023 | 2.7 | Review Embed retention outline, terms and conditions |
| Hershan, Robert | 4/27/2023 | 2.5 | Call with H Trent (A&M), J. Ray (FTX) and J Simes (Embed) regarding Embed personnel review in prep for retention |
| Hershan, Robert | 4/27/2023 | 0.2 | Call with J. Ray (FTX) to discuss retention options to maximize recovery |
| Hershan, Robert | 4/27/2023 | 0.5 | Call regarding subsidiary wind down personnel with J. Ray, J. Sime (FTX), R. Hershan, C. Arnett, S. Coverick, and H. Trent (A&M) |
| Hershan, Robert | 4/27/2023 | 2.9 | Analyze company situation and financials for overall wind down analysis |
| Hershan, Robert | 4/27/2023 | 1.4 | Review of Embed org. chart in prep for call to discuss same |
| Hershan, Robert | 4/28/2023 | 0.6 | Discussions with J Ray on Embed retention and work on next steps |
| Hershan, Robert | 4/28/2023 | 1.2 | Review retention agreements for employees |
| Hershan, Robert | 7/4/2023 | 2.2 | Review of Embed open matters, next steps, ongoing management and planning |
| Hershan, Robert | 7/4/2023 | 0.3 | Review of J. Sime (Embed) weekly update and list of open questions |
| Callerio, Lorenzo | 7/5/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed open items |
| Callerio, Lorenzo | 7/5/2023 | 1.7 | Draft and update Embed weekly status report to be discussed with R. Hershan (A&M) |
| Callerio, Lorenzo | 7/5/2023 | 0.6 | Meeting with R. Gordon, S. Coverick, K. Ramanathan, G. Walia, K. Kearney, K. Montague, M. Azmat, L. Callerio (A&M), K. Flinn, C. Hough, N. Velivela (PWP) and one of the FTX2.0 bidders re: FTX 2.0 diligence Q&A |
| Callerio, Lorenzo | 7/5/2023 | 0.3 | Call with K. Ramanathan, L. Callerio, G. Walia (A&M) to discuss FTX 2.0 crypto management diligence |
| Callerio, Lorenzo | 7/5/2023 | 1.2 | Review the list of open items received from D. Whitten (Embed) in order to draft a response to be discussed with S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/5/2023 | 0.3 | Call with R. Gordon, S. Coverick, K. Kearney, K.Montague (A&M) to discuss FTX 2.0 overall diligence questions and responses |
| Coverick, Steve | 7/5/2023 | 0.6 | Meeting with S. Coverick, K. Ramanathan, G. Walia, A. Mohammed, L. Callerio (A&M), K. Flinn, C. Hough, N. Velivela (PWP) and one of the FTX2.0 bidders re: FTX 2.0 diligence Q&A |
| Gordon, Robert | 7/5/2023 | 0.6 | Meeting with R. Gordon, K. Kearney, K. Montague (A&M) re: FTX 2.0 bidder discussion |
| Gordon, Robert | 7/5/2023 | 0.3 | Call with R. Gordon, S. Coverick, K. Kearney, K.Montague (A&M) to discuss FTX 2.0 overall diligence questions and responses |
| Gordon, Robert | 7/5/2023 | 0.6 | Prepare for bullish diligence call by reviewing responses and supporting schedules |
| Hershan, Robert | 7/5/2023 | 0.3 | Mark-up of wind down analysis deck; A&M edits to J. Sime (Embed) weekly update |
| Hershan, Robert | 7/5/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed open items |
| Kearney, Kevin | 7/5/2023 | 0.3 | Call with R. Gordon, S. Coverick, K. Kearney, K.Montague (A&M) to discuss FTX 2.0 overall diligence questions and responses |
| Kearney, Kevin | 7/5/2023 | 0.6 | Meeting with R. Gordon, K. Kearney, K. Montague (A&M) re: FTX 2.0 bidder discussion |
| Mohammed, Azmat | 7/5/2023 | 0.6 | Meeting with S. Coverick, K. Ramanathan, G. Walia, A. Mohammed, L. Callerio (A&M), K. Flinn, C. Hough, N. Velivela (PWP) and one of the FTX2.0 bidders re: FTX 2.0 diligence Q&A |
| Mohammed, Azmat | 7/5/2023 | 0.3 | Call with K. Ramanathan, L. Callerio, G. Walia (A&M) to discuss FTX 2.0 crypto management diligence |
| Montague, Katie | 7/5/2023 | 0.6 | Meeting with R. Gordon, K. Kearney, K. Montague (A&M) re: FTX 2.0 bidder discussion |
| Montague, Katie | 7/5/2023 | 0.3 | Call with K. Ramanathan, R. Gordon, S. Coverick, L. Callerio, G. Walia, K. Kearney, K.Montague (A&M) to discuss FTX 2.0 diligence questions and responses |
| Montague, Katie | 7/5/2023 | 1.2 | Review documents related to diligence request related to trading spread differences |
| Ramanathan, Kumanan | 7/5/2023 | 0.3 | Call with K. Ramanathan, L. Callerio, G. Walia (A&M) to discuss FTX 2.0 crypto management diligence |
| Ramanathan, Kumanan | 7/5/2023 | 0.6 | Meeting with S. Coverick, K. Ramanathan, G. Walia, A. Mohammed, L. Callerio (A&M), K. Flinn, C. Hough, N. Velivela (PWP) and one of the FTX2.0 bidders re: FTX 2.0 diligence Q&A |
| Simoneaux, Nicole | 7/5/2023 | 1.4 | Prepare updates to remnant entity wind-down analysis and deck |
| Simoneaux, Nicole | 7/5/2023 | 2.1 | Update outstanding invoice tracker and forecast for remnant entities |
| Walia, Gaurav | 7/5/2023 | 0.6 | Meeting with R. Gordon, S. Coverick, K. Ramanathan, G. Walia, K. Kearney, K. Montague, M. Azmat, L. Callerio (A&M), K. Flinn, C. Hough, N. Velivela (PWP) and one of the FTX2.0 bidders re: FTX 2.0 diligence Q&A |
| Walia, Gaurav | 7/5/2023 | 0.3 | Call with K. Ramanathan, L. Callerio, G. Walia (A&M) to discuss FTX 2.0 crypto management diligence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/5/2023 | 1.4 | Prepare final responses for FTX 2.0 diligence call |
| Walia, Gaurav | 7/5/2023 | 0.7 | Prepare follow-up action items from FTX 2.0 diligence call |
| Callerio, Lorenzo | 7/6/2023 | 1.1 | Review the Embed complaint provided by C. Dunne (S&C) prior to draft an email for S&C to be discussed with R. Hershan (A&M) |
| Callerio, Lorenzo | 7/6/2023 | 0.2 | Weekly coordination call with J. Sime (Embed), R. Hershan and L. Callerio (A&M) |
| Callerio, Lorenzo | 7/6/2023 | 1.9 | Review the updated financial projections received from L. Weitkman (Embed) |
| Callerio, Lorenzo | 7/6/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed next steps |
| Callerio, Lorenzo | 7/6/2023 | 0.3 | Call with J. Ray (FTX), R. Hershan and L. Callerio (A&M) re: Embed update |
| Coverick, Steve | 7/6/2023 | 0.6 | Call with UCC members, S. Simms (FTI), K. Hansen, E. Gilad (PH), M. Ohara (Jefferies), J. Ray (FTX), K. Cofsky (PWP) re: FTX 2.0 process update |
| Hershan, Robert | 7/6/2023 | 0.5 | Review and edit email to C. Dunne (S&C) re 2022 Embed original retention plan, Ch. 11, etc |
| Hershan, Robert | 7/6/2023 | 0.2 | Weekly coordination call with J. Sime (Embed), R. Hershan and L. Callerio (A&M) |
| Hershan, Robert | 7/6/2023 | 0.3 | Call with J. Ray (FTX), R. Hershan and L. Callerio (A&M) re: Embed update |
| Hershan, Robert | 7/6/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed next steps |
| Mohammed, Azmat | 7/6/2023 | 0.6 | Review data and technical queries for FTX 2.0 diligence bidder |
| Montague, Katie | 7/6/2023 | 1.2 | Call with P. Lee to discuss discount levels and application to customer volumes |
| Montague, Katie | 7/6/2023 | 0.4 | Prepare mapping of customer IDs for anonymization related to diligence requests |
| Montague, Katie | 7/6/2023 | 0.8 | Prepare summary of discount levels and application to customer volumes |
| Nizhner, David | 7/6/2023 | 0.5 | Correspond with A&M and Embed management regarding updated financials |
| Nizhner, David | 7/6/2023 | 0.6 | Review updated Embed financial projections |
| Sullivan, Christopher | 7/6/2023 | 0.6 | Prepare for and attend FTX 2.0 weekly catch-up call with E. Mosely, S. Coverick, C. Sullivan, K. Ramanathan & K. Montague (A&M), PWP team, J. Ray (FTX), and UCC advisors |
| Callerio, Lorenzo | 7/7/2023 | 0.5 | Call with L. Weitkman (Embed), D. Nizhner and L. Callerio (A&M) re: wind down walkthrough |
| Callerio, Lorenzo | 7/7/2023 | 0.7 | Further review of the updated financial projections received from L. Weitkman (Embed) |
| Hershan, Robert | 7/7/2023 | 1.6 | Review Embed Management and Wind down plan for weekly updates and next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 7/7/2023 | 0.2 | Review J. Sime (Embed) question regarding FINRA request |
| Montague, Katie | 7/7/2023 | 2.0 | Analyze taker trading volumes and related customer revenues in response to FTX 2.0 diligence request |
| Montague, Katie | 7/7/2023 | 1.6 | Analyze maker trading volumes and related customer revenues in response to FTX 2.0 diligence request |
| Nizhner, David | 7/7/2023 | 0.4 | Review updated Embed actuals for May |
| Nizhner, David | 7/7/2023 | 0.5 | Call with L. Weitkam (Embed), D. Nizhner, L. Callerio (A&M) re: wind down walkthrough |
| Sullivan, Christopher | 7/7/2023 | 0.6 | Provide responses to updated diligence questions for 2.0 Process |
| Callerio, Lorenzo | 7/10/2023 | 1.4 | Start reviewing the updated Embed wind down deck prepared by D. Nizhner (A&M) based on the preliminary revised financial received from L. Weitkam (Embed) |
| Callerio, Lorenzo | 7/10/2023 | 1.2 | Review the information received from J. Sime (Embed) and draft an email to C. Dunne (S&C) re: Embed data retention requirements |
| Callerio, Lorenzo | 7/10/2023 | 1.1 | Continue reviewing the revised financial projections received from L. Weitkam (Embed) prior to start updating the wind down deck |
| Callerio, Lorenzo | 7/10/2023 | 0.2 | Call with D. Whitten, J. Sime (Embed), K. Schultea, R. Perubhatla (RLKS), L. Callerio, D. Nizhner (A&M) re: Embed data retention |
| Hershan, Robert | 7/10/2023 | 0.2 | Review Embed data retention requirements and issues |
| Hershan, Robert | 7/10/2023 | 0.2 | Review J. Sime (Embed) weekly update doc and open questions updated list |
| Hershan, Robert | 7/10/2023 | 0.8 | Review of Embed original 2022 retention plan and related issues re Ch. 11 potential in prep for call with S&C 7/11/2023 |
| Montague, Katie | 7/10/2023 | 0.7 | Analysis of AWS, CIM, and financial statement data to reconcile variances for FTX 2.0 diligence requests |
| Montague, Katie | 7/10/2023 | 1.9 | Analysis of top Dotcom jurisdictions based on revenue in response to FTX 2.0 diligence question |
| Montague, Katie | 7/10/2023 | 1.3 | Review new diligence questions from potential bidders for FTX 2.0 |
| Montague, Katie | 7/10/2023 | 1.1 | Analysis of top .US jurisdictions based on revenue in response to FTX 2.0 diligence question |
| Nizhner, David | 7/10/2023 | 1.9 | Update scenario analysis for Embed wind down model |
| Nizhner, David | 7/10/2023 | 1.6 | Revise presentation regarding Embed Wind down analysis scenario updates |
| Nizhner, David | 7/10/2023 | 0.2 | Call with D. Whitten, J. Sime (Embed), K. Schultea, R. Perubhatla (RLKS), L. Callerio, D. Nizhner (A&M) re: Embed data retention |
| Ramanathan, Kumanan | 7/10/2023 | 0.4 | Review FTX 2.0 diligence response files |
| Simoneaux, Nicole | 7/10/2023 | 0.8 | Collect invoices in regards to outstanding vendor payments for remnant entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/10/2023 | 0.7 | Prepare summary of contractual vendor liabilities and outstanding invoices for remnant entity |
| Callerio, Lorenzo | 7/11/2023 | 0.5 | Call with A. Kranzley, R. Marsch, C. Dunne (S&C), L. Callerio, R. Hershan, D. Nizhner (A&M), K. Schultea (RLKS) re: Embed retention |
| Callerio, Lorenzo | 7/11/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed process update |
| Callerio, Lorenzo | 7/11/2023 | 0.8 | Draft the updated weekly Embed report based on info received form J. Sime (Embed) |
| Glustein, Steven | 7/11/2023 | 0.2 | Call with C. Sullivan, S. Glustein, D. Nizhner (A&M) re: LedgerPrime wind down |
| Hershan, Robert | 7/11/2023 | 0.2 | Review S&C email advice re disposition of frozen accounts |
| Hershan, Robert | 7/11/2023 | 1.3 | Review J. Sime (Embed) weekly update etc. with A&M edits and consideration of Q4 reduction in Embed headcount |
| Hershan, Robert | 7/11/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed process update |
| Hershan, Robert | 7/11/2023 | 0.5 | Call with A. Kranzley, R. Marsch, C. Dunne (S&C), L. Callerio, R. Hershan, D. Nizhner (A&M), K. Schultea (RLKS) re: Embed retention |
| Montague, Katie | 7/11/2023 | 2.4 | Analysis of variance between total gross fees and total implied fees in AWS data set from P. Lee (FTX) related to FTX 2.0 diligence requests |
| Montague, Katie | 7/11/2023 | 2.6 | Analysis of AWS, CIM, and financial statement data to reconcile variances for FTX 2.0 diligence requests |
| Nizhner, David | 7/11/2023 | 2.6 | Create LedgerPrime support tabs for recovery detail |
| Nizhner, David | 7/11/2023 | 1.6 | Adjust LedgerPrime balance sheet mapping for wind down analysis |
| Nizhner, David | 7/11/2023 | 1.8 | Adjust LedgerPrime waterfall for updated balance sheet |
| Nizhner, David | 7/11/2023 | 0.2 | Call with C. Sullivan, S. Glustein, D. Nizhner (A&M) re: LedgerPrime wind down |
| Nizhner, David | 7/11/2023 | 0.5 | Call with A. Kranzley, R. Marsch, C. Dunne (S&C), L. Callerio, R. Hershan, D. Nizhner (A&M), K. Schultea (RLKS) re: Embed retention |
| Nizhner, David | 7/11/2023 | 1.8 | Update Embed wind down model for updated May actuals |
| Sullivan, Christopher | 7/11/2023 | 0.2 | Call with C. Sullivan, S. Glustein, D. Nizhner (A&M) re: LedgerPrime wind down |
| Ardizzoni, Heather | 7/12/2023 | 2.4 | Read and review 45 page draft FTX EU avoidance action complaint document and fact check various statements for accuracy |
| Ardizzoni, Heather | 7/12/2023 | 0.8 | Confirm Kephas Corporation ownership structure from filed documents with Delaware and Oregon states websites for FTX EU avoidance action complaint fact checking |
| Ardizzoni, Heather | 7/12/2023 | 1.1 | Provide emails and documentation for S&C fact check request of FTX EU claim |
| Ardizzoni, Heather | 7/12/2023 | 1.9 | Run and refresh various Relativity searches for accuracy of details within FTX EU avoidance action complaint |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/12/2023 | 1.7 | Prepare a list of questions after reviewing the updated Embed financial projections received from L. Weitkam (Embed) |
| Callerio, Lorenzo | 7/12/2023 | 0.3 | Call with L. Weitkam (Embed), D. Nizhner, L. Callerio (A&M) re: Embed projections update |
| Callerio, Lorenzo | 7/12/2023 | 0.4 | Call with L. Callerio, D. Nizhner (A&M) re: Embed financials projections |
| Callerio, Lorenzo | 7/12/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed next steps |
| Coverick, Steve | 7/12/2023 | 0.2 | Call with A. Titus (A&M) to discuss asset sale worksreams |
| Hershan, Robert | 7/12/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed next steps |
| Hershan, Robert | 7/12/2023 | 1.4 | Review all embed open matters, scheduled items with embed team and evaluate overall wind down status |
| Montague, Katie | 7/12/2023 | 2.4 | Consolidate and analyze top customer data for Dotcom entities |
| Montague, Katie | 7/12/2023 | 0.9 | Analysis of AWS, CIM, and financial statement data to reconcile variances for FTX 2.0 diligence requests |
| Montague, Katie | 7/12/2023 | 1.2 | Analysis of tier discounts applied to maker and taker trading volumes in response to FTX 2.0 diligence request |
| Montague, Katie | 7/12/2023 | 1.3 | Update FTX 2.0 diligence tracker for current status of each request |
| Montague, Katie | 7/12/2023 | 1.3 | Correspond with P. Lee (FTX) regarding FTX discounts offered to customers |
| Nizhner, David | 7/12/2023 | 1.6 | Review Embed wind down model for updated projections |
| Nizhner, David | 7/12/2023 | 0.8 | Create Embed workstream objective summary |
| Nizhner, David | 7/12/2023 | 0.4 | Call with L. Callerio, D. Nizhner (A&M) re: Embed financials projections |
| Nizhner, David | 7/12/2023 | 0.3 | Call with L. Weitkam (Embed), D. Nizhner, L. Callerio (A&M) re: Embed projections update |
| Simoneaux, Nicole | 7/12/2023 | 0.4 | Update remnant entity outstanding invoice summary to incorporate additional past-due amounts |
| Titus, Adam | 7/12/2023 | 0.2 | Call with S. Coverick (A&M) to discuss asset sale workstreams |
| Callerio, Lorenzo | 7/13/2023 | 0.3 | Call with J. Sime (Embed), R. Hershan, D. Nizhner, L. Callerio (A&M) re: Embed weekly update |
| Callerio, Lorenzo | 7/13/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed activities planning |
| Callerio, Lorenzo | 7/13/2023 | 2.4 | Start drafting an updated Embed wind down analysis |
| Coverick, Steve | 7/13/2023 | 0.8 | Call with UCC members, S. Simms (FTI), K. Hansen, E. Gilad (PH), M. Ohara (Jefferies), J. Ray (FTX), K. Cofsky (PWP), S. Coverick, K. Ramanathan, K. Montague (A&M) re: FTX 2.0 process update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 7/13/2023 | 0.3 | Prep for weekly call with J. Sime (Embed) re weekly update, open questions, incl. FINRA question re stale dated/return address checks to customers |
| Hershan, Robert | 7/13/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed activities planning |
| Hershan, Robert | 7/13/2023 | 0.3 | Call with J. Sime (Embed), R. Hershan, D. Nizhner, L. Callerio (A&M) re: Embed weekly update |
| Montague, Katie | 7/13/2023 | 0.8 | Call with UCC members, S. Simms (FTI), K. Hansen, E. Gilad (PH), M. Ohara (Jefferies), J. Ray (FTX), K. Cofsky (PWP), S. Coverick, K. Ramanathan, K. Montague (A&M) re: FTX 2.0 process update |
| Montague, Katie | 7/13/2023 | 2.3 | Analysis of source documents for AWS data used in CIM for FTX 2.0 diligence request |
| Montague, Katie | 7/13/2023 | 1.1 | Analyze GL data for revenue accounts for trading and non-trading revenue numbers related to FTX 2.0 diligence request |
| Montague, Katie | 7/13/2023 | 0.5 | Update FTX 2.0 diligence tracker for current status of each request |
| Montague, Katie | 7/13/2023 | 2.4 | Analysis of source documents for other revenue categories used in CIM related to FTX 2.0 diligence requests |
| Nizhner, David | 7/13/2023 | 0.3 | Call with J. Sime (Embed), R. Hershan, D. Nizhner, L. Callerio (A&M) re: Embed weekly update |
| Ramanathan, Kumanan | 7/13/2023 | 0.8 | Call with UCC members, S. Simms (FTI), K. Hansen, E. Gilad (PH), M. Ohara (Jefferies), J. Ray (FTX), K. Cofsky (PWP), S. Coverick, K. Ramanathan, K. Montague (A&M) re: FTX 2.0 process update |
| Callerio, Lorenzo | 7/14/2023 | 1.6 | Prepare an updated version of the Embed wind down deck |
| Hershan, Robert | 7/14/2023 | 1.1 | Embed management and planning for all open items and wind down plan next steps |
| Montague, Katie | 7/14/2023 | 2.1 | Respond to questions from A&M FTX Japan team regarding the trading platform and impacts of 2.0 |
| Montague, Katie | 7/14/2023 | 1.3 | Analysis of gross and implied fees in historical trading revenue provided by P. Lee (FTX) |
| Montague, Katie | 7/14/2023 | 0.9 | Update FTX 2.0 diligence tracker for current status of each request |
| Ramanathan, Kumanan | 7/14/2023 | 0.7 | Review and provide feedback on FTX 2.0 diligence matters |
| Sullivan, Christopher | 7/14/2023 | 0.2 | Review summary of initial proposals for 2.0 |
| Callerio, Lorenzo | 7/17/2023 | 0.2 | Call with L. Callerio, R. Hershan (A&M) re Embed open items |
| Chambers, Henry | 7/17/2023 | 0.5 | Meeting with E. Mosely, S. Coverick, K. Ramanathan, C. Sullivan, H. Chambers, R. Gordon, C. Stockmeyer (A&M), PWP, S&C  re: FTX2.0 diligence and sale process |
| Coverick, Steve | 7/17/2023 | 0.5 | Meeting with E. Mosely, S. Coverick, K. Ramanathan, C. Sullivan, H. Chambers, R. Gordon, C. Stockmeyer (A&M), PWP, S&C  re: FTX2.0 diligence and sale process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/17/2023 | 0.5 | Meeting with E. Mosely, S. Coverick, K. Ramanathan, C. Sullivan, H. Chambers, R. Gordon, C. Stockmeyer (A&M), PWP, S&C re: FTX2.0 diligence and sale process |
| Hershan, Robert | 7/17/2023 | 0.4 | Review overall Embed wind down plan for weekly updates and next steps |
| Hershan, Robert | 7/17/2023 | 0.2 | Call with L. Callerio, R. Hershan (A&M) re Embed open items |
| Hershan, Robert | 7/17/2023 | 0.3 | Review J. Sime (Embed) weekly status report |
| Nizhner, David | 7/17/2023 | 0.4 | Create Embed situation overview slide for wind down presentation |
| Ramanathan, Kumanan | 7/17/2023 | 0.6 | Participate in meeting with PWP (K.Cofsky, others), S&C (A.Dietderich, others), and A&M (S.Coverick, K.Ramanathan, H.Chambers, others) regarding FTX 2.0 bidder diligence, plan implementation process |
| Stockmeyer, Cullen | 7/17/2023 | 0.5 | Meeting with E. Mosely, S. Coverick, K. Ramanathan, C. Sullivan, H. Chambers, R. Gordon, C. Stockmeyer (A&M), PWP, S&C re: FTX2.0 diligence and sale process |
| Sullivan, Christopher | 7/17/2023 | 0.5 | Meeting with E. Mosely, S. Coverick, K. Ramanathan, C. Sullivan, H. Chambers, R. Gordon, C. Stockmeyer (A&M), PWP, S&C  re: FTX2.0 diligence and sale process |
| Walia, Gaurav | 7/17/2023 | 0.7 | Prepare responses to several FTX 2.0 diligence requests |
| Walia, Gaurav | 7/17/2023 | 1.2 | Review an FTX 2.0 diligence response and provide feedback |
| Callerio, Lorenzo | 7/18/2023 | 1.9 | Prepare a final version of the Embed wind down presentation |
| Callerio, Lorenzo | 7/18/2023 | 0.3 | Call with R. Perubhatla, R. Hershan and L. Callerio (A&M) re: Embed IT Systems |
| Callerio, Lorenzo | 7/18/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed next steps |
| Callerio, Lorenzo | 7/18/2023 | 0.2 | Call with L. Callerio (A&M) re J. Ray (FTX) questions and open items |
| Callerio, Lorenzo | 7/18/2023 | 0.2 | Update the Embed weekly report including comments received from R. Hershan (A&M) |
| Callerio, Lorenzo | 7/18/2023 | 0.8 | Prepare the Embed weekly report to be sent to R. Hershan (A&M) for review |
| Hershan, Robert | 7/18/2023 | 1.3 | Review updated Wind Down Analysis and edits to same |
| Hershan, Robert | 7/18/2023 | 0.4 | Review A&M edited J. Sime (Embed) weekly report |
| Hershan, Robert | 7/18/2023 | 0.3 | Call with R. Perubhatla, R. Hershan and L. Callerio (A&M) re: Embed IT Systems |
| Hershan, Robert | 7/18/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed next steps |
| Hershan, Robert | 7/18/2023 | 0.2 | Call with J. Ray (FTX) re Embed payments to SBF et al |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2023 through July 31, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 7/18/2023 | 2.4 | Analysis of baseline maker and taker fees applied to actual trading volumes in response to FTX 2.0 diligence requests |
| Montague, Katie | 7/18/2023 | 1.2 | Analysis of actual maker and taker fees compared to trading volumes in response to FTX 2.0 diligence requests |
| Nizhner, David | 7/18/2023 | 1.8 | Revise Embed presentation for S&C adjustments |
| Nizhner, David | 7/18/2023 | 0.6 | Revise Embed wind down model for S&C adjustments |
| Nizhner, David | 7/18/2023 | 0.9 | Update Embed retention situation overview for S&C comments |
| Simoneaux, Nicole | 7/18/2023 | 1.9 | Provide wind-down payroll assumptions for remnant entities |
| Trent, Hudson | 7/18/2023 | 1.9 | Prepare summary updated related to entity slated for potential de minimis asset sale |
| Callerio, Lorenzo | 7/19/2023 | 0.3 | Finalize and circulate the Embed weekly update deck |
| Callerio, Lorenzo | 7/19/2023 | 0.6 | TelCons L. Callerio, R. Hershan (A&M) re Embed open matters, incl Wind Down Analysis |
| Callerio, Lorenzo | 7/19/2023 | 0.8 | Process the latest comments received from R. Hershan (A&M) re: Embed wind down deck |
| Callerio, Lorenzo | 7/19/2023 | 1.4 | Prepare an updated Embed wind down deck including comments received from R. Hershan (A&M) |
| Callerio, Lorenzo | 7/19/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed wind down analysis deck |
| Chambers, Henry | 7/19/2023 | 0.4 | Call with H. Chambers, K. Ramanathan, S. Coverick (A&M), M. Rahmani and PWP team re: FTX Japan bidder interest |
| Coverick, Steve | 7/19/2023 | 0.4 | Call with H. Chambers, K. Ramanathan, S. Coverick (A&M), M. Rahmani and PWP team re: FTX Japan bidder interest |
| Coverick, Steve | 7/19/2023 | 1.1 | Review and provide comments on revised Embed wind-down analysis |
| Hershan, Robert | 7/19/2023 | 0.9 | Mark up and edit latest Wind Down Analysis for comments |
| Hershan, Robert | 7/19/2023 | 0.2 | Review updated weekly report for customer account closure |
| Hershan, Robert | 7/19/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed wind down analysis deck |
| Mohammed, Azmat | 7/19/2023 | 0.6 | Review technology diligence questions and responses with development team |
| Nizhner, David | 7/19/2023 | 0.7 | Revise Embed wind down presentation for comments from internal team |
| Ramanathan, Kumanan | 7/19/2023 | 0.4 | Call with H. Chambers, K. Ramanathan, S. Coverick (A&M), M. Rahmani and PWP team re: FTX Japan bidder interest |
| Walia, Gaurav | 7/19/2023 | 2.0 | Prepare a summary tracker of all FTX 2.0 diligence questions for the crypto team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/19/2023 | 1.3 | Prepare data templates to several FTX 2.0 diligence questions |
| Walia, Gaurav | 7/19/2023 | 1.1 | Prepare responses to several FTX 2.0 diligence questions |
| Callerio, Lorenzo | 7/20/2023 | 0.5 | Call with L. Callerio, R. Hershan (A&M)  re updating open matters and prep re J Sime (Embed) call |
| Callerio, Lorenzo | 7/20/2023 | 0.4 | Call with J. Sime, L. Weitkman (Embed), R. Perubhatla (FTX) and L. Callerio (A&M) re: Embed IT systems |
| Callerio, Lorenzo | 7/20/2023 | 1.1 | Start including comments received from E. Mosley and S. Coverick (A&M) on the Embed wind down presentation |
| Callerio, Lorenzo | 7/20/2023 | 0.4 | Call with J. Sime (Embed), R. Hershan, D. Nizhner, L. Callerio (A&M) re: Embed weekly update |
| Callerio, Lorenzo | 7/20/2023 | 0.5 | Call with R. Hershan and L. Callerio (A&M) re: revised Embed wind down deck |
| Callerio, Lorenzo | 7/20/2023 | 0.5 | Call with L. Weitkman (Embed) and L. Callerio re: Embed wind down analysis assumptions |
| Hershan, Robert | 7/20/2023 | 0.5 | Call with L. Callerio, R. Hershan (A&M)  re updating open matters and prep re J Sime (Embed) call |
| Hershan, Robert | 7/20/2023 | 0.5 | Call with R. Hershan and L. Callerio (A&M) re: revised Embed wind down deck |
| Hershan, Robert | 7/20/2023 | 0.4 | Weekly call with J. Sime (Embed) open matters and substantial completion of work by Embed team question |
| Hershan, Robert | 7/20/2023 | 0.4 | Call with J. Sime (Embed), R. Hershan, D. Nizhner, L. Callerio (A&M) re: Embed weekly update |
| Hershan, Robert | 7/20/2023 | 0.4 | Provide comments on updated Wind Down analysis edits |
| Johnston, David | 7/20/2023 | 1.4 | Review and update asset sale presentation relating to FTX Europe asset |
| Nizhner, David | 7/20/2023 | 0.4 | Call with J. Sime (Embed), R. Hershan, D. Nizhner, L. Callerio (A&M) re: Embed weekly update |
| Ramanathan, Kumanan | 7/20/2023 | 0.3 | Review of FTX 2.0 diligence schedule and provide feedback |
| Walia, Gaurav | 7/20/2023 | 1.4 | Prepare responses to several FTX 2.0 diligence questions |
| Walia, Gaurav | 7/20/2023 | 0.4 | Call with P. Lee (FTX) to discuss FTX 2.0 diligence responses |
| Callerio, Lorenzo | 7/21/2023 | 0.3 | Call with J. Sime, L. Weitkam (Embed), D. Nizhner, L. Callerio, R. Hershan (A&M) re: Embed wind-down presentation walkthrough |
| Callerio, Lorenzo | 7/21/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed call debrief |
| Callerio, Lorenzo | 7/21/2023 | 0.6 | Finalize the Embed wind down analysis deck including comments received from L. Weitkman (Embed) |
| Callerio, Lorenzo | 7/21/2023 | 0.4 | Prepare for and participate to a call with J. Sime, B. Phillips (Embed), R. Perubhatla (FTX) and L. Callerio (A&M) re: access to systems |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 7/21/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed call debrief |
| Hershan, Robert | 7/21/2023 | 0.3 | Call with J. Sime and L. Weitkam (Embed) re Embed wind down analysis discussion |
| Hershan, Robert | 7/21/2023 | 1.0 | Review final draft Embed wind down analysis |
| Montague, Katie | 7/21/2023 | 1.3 | Analysis of revenue and volume data related to employees and related parties in response to FTX 2.0 diligence request |
| Montague, Katie | 7/21/2023 | 3.1 | Analysis of customer discounts taken in 2020 through 2022 for maker and taker volumes in response to FTX 2.0 diligence request |
| Nizhner, David | 7/21/2023 | 0.3 | Call with J. Sime, L. Weitkam (Embed), D. Nizhner, L. Callerio, R. Hershan (A&M) re: Embed wind-down presentation walkthrough |
| Nizhner, David | 7/21/2023 | 0.7 | Review updated Embed presentation after management discussion |
| Walker, William | 7/21/2023 | 2.7 | Prepare equity tear sheet for investment with interested buyers |
| Trent, Hudson | 7/23/2023 | 0.3 | Call regarding subsidiary asset sale with M. Wu (S&C), M. Rahmani and others (PWP), C. Arnett and H. Trent (A&M) |
| Arnett, Chris | 7/24/2023 | 0.3 | Call regarding subsidiary asset sale with M. Wu (S&C), M. Rahmani and others (PWP), C. Arnett and H. Trent (A&M) |
| Arnett, Chris | 7/24/2023 | 0.2 | Answer request from H. Trent (A&M) to request revised bid from potential purchaser of de minimis assets |
| Callerio, Lorenzo | 7/24/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed diligence follow-up |
| Callerio, Lorenzo | 7/24/2023 | 0.8 | Several TelCons L. Callerio, R. Hershan (A&M) re Embed Wind Down open matters, incl. wind down status, retention matters, WARN Act question from S&C |
| Callerio, Lorenzo | 7/24/2023 | 0.4 | Draft a response to W. Scheffer (S&C) re: Embed retention bonuses |
| Callerio, Lorenzo | 7/24/2023 | 0.6 | Respond to certain questions received from S&C re: Embed wind down process |
| Chambers, Henry | 7/24/2023 | 0.5 | Call with K. Ramanathan, H Chambers (A&M), M. Rahmani (PWP) and PWP team and potential bidder regarding AML/KYC process |
| Chambers, Henry | 7/24/2023 | 0.6 | Review KYC documents in advance of potential bidder diligence call |
| Coverick, Steve | 7/24/2023 | 0.9 | Review and provide comments on latest draft of FTX Japan strategic options analysis |
| Hershan, Robert | 7/24/2023 | 0.5 | Review updated Embed wind down plan and weekly deliverables |
| Hershan, Robert | 7/24/2023 | 0.8 | Call with L. Callerio, R. Hershan (A&M) re Embed Wind Down open matters, incl. wind down status, retention matters, WARN Act question from S&C |
| Hershan, Robert | 7/24/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed follow-up |
| Hershan, Robert | 7/24/2023 | 1.1 | Review emails from W. Scheffer & B. Harsch (S&C) re Embed retention obligations, wind down status, employee interviews |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 7/24/2023 | 0.2 | Review J. Sime (Embed) email with weekly update |
| Konig, Louis | 7/24/2023 | 0.5 | Call with M. Rahmani, S. Saferstein, (PWP), K. Ramanathan, L. Konig, G. Walia (A&M) to discuss FTX 2.0 diligence questions |
| Mohammed, Azmat | 7/24/2023 | 1.1 | Discuss 2.0 technology related diligence questions with Sygnia and FTX developers |
| Montague, Katie | 7/24/2023 | 1.2 | Prepare email to A. Sivapalu (A&M) with questions regarding various data sets utilized in preparation of the CIM related to FTX 2.0 request |
| Montague, Katie | 7/24/2023 | 2.7 | Update AWS, CIM, and financial statement reconciliation analysis for additional information provided by P. Lee (FTX) |
| Mosley, Ed | 7/24/2023 | 0.8 | Review of draft status for FTX 2.0 bidders and next steps for each |
| Nizhner, David | 7/24/2023 | 0.4 | Correspond with Embed management regarding internal touchpoint |
| Ramanathan, Kumanan | 7/24/2023 | 0.2 | Provide feedback on Korea region FTX 2.0 restart matters |
| Ramanathan, Kumanan | 7/24/2023 | 0.5 | Call with M. Rahmani, S. Saferstein, (PWP), K. Ramanathan, L. Konig, G. Walia (A&M) to discuss FTX 2.0 diligence questions |
| Simoneaux, Nicole | 7/24/2023 | 1.1 | Compile and quantify outstanding invoices and other liabilities for potential wind-down cost analysis |
| Simoneaux, Nicole | 7/24/2023 | 0.3 | Request documentation for outstanding liabilities and invoices in regards to a potential wind-down |
| Walia, Gaurav | 7/24/2023 | 0.9 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding due diligence questions related to customer analytics |
| Walia, Gaurav | 7/24/2023 | 2.6 | Prepare responses to several diligence questions related to FTX 2.0 |
| Walia, Gaurav | 7/24/2023 | 2.8 | Review several diligence questions related to FTX 2.0 and provide feedback |
| Walia, Gaurav | 7/24/2023 | 0.6 | Review the employee and insider exchange revenue diligence analysis and provide feedback |
| Walia, Gaurav | 7/24/2023 | 0.5 | Call with M. Rahmani, S. Saferstein, (PWP), K. Ramanathan, L. Konig, G. Walia (A&M) to discuss FTX 2.0 diligence questions |
| Callerio, Lorenzo | 7/25/2023 | 1.1 | Prepare the weekly Embed report to be circulated to R. Hershan (A&M) for review |
| Callerio, Lorenzo | 7/25/2023 | 0.4 | Finalize the Embed weekly status report including comments received from R. Hershan (A&M) |
| Coverick, Steve | 7/25/2023 | 0.5 | Call with J. Ray, M. Rosenberg (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss investment committee proposal to UCC |
| Coverick, Steve | 7/25/2023 | 1.1 | Call with J. Ray, M. Rosenberg (FTX), A. Kranzley (S&C), K. Pasquale, E. Gilad (PH), F. Risler, M. Diodato (FTI), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: asset monetization strategy |
| Hershan, Robert | 7/25/2023 | 1.2 | Update and follow-up calls with L. Callerio (A&M) re weekly update report and K. Schultea (FTX) email re AIG policy; review of next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/25/2023 | 1.1 | Discuss 2.0 technology related diligence questions with Sygnia and FTX developers |
| Mohammed, Azmat | 7/25/2023 | 0.8 | Review data for 2.0 diligence requests |
| Montague, Katie | 7/25/2023 | 2.9 | Analysis of customer analytics data provided by P. Lee (FTX) related to FTX 2.0 diligence request |
| Montague, Katie | 7/25/2023 | 0.4 | Email to P. Lee (FTX) with questions regarding customer analytics data provided related to FTX 2.0 diligence request |
| Montague, Katie | 7/25/2023 | 1.1 | Prepare responses to G. Walia (A&M) email regarding responses to FTX 2.0 diligence requests |
| Montague, Katie | 7/25/2023 | 1.1 | Review listing of key IT and KYC vendors in FTX cash flow in response to FTX 2.0 diligence request |
| Montague, Katie | 7/25/2023 | 0.3 | Call with K. Montague, E. Taraba (A&M) to discuss vendor spend FTX 2.0 diligence request |
| Mosley, Ed | 7/25/2023 | 1.1 | Call with J. Ray, M. Rosenberg (FTX), A. Kranzley (S&C), K. Pasquale, E. Gilad (PH), F. Risler, M. Diodato (FTI), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: asset monetization strategy |
| Mosley, Ed | 7/25/2023 | 0.5 | Call with J. Ray, M. Rosenberg (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss investment committee proposal to UCC |
| Ramanathan, Kumanan | 7/25/2023 | 1.1 | Call with J. Ray, M. Rosenberg (FTX), A. Kranzley (S&C), K. Pasquale, E. Gilad (PH), F. Risler, M. Diodato (FTI), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: asset monetization strategy |
| Ramanathan, Kumanan | 7/25/2023 | 0.5 | Call with J. Ray, M. Rosenberg (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss investment committee proposal to UCC |
| Taraba, Erik | 7/25/2023 | 0.7 | Develop schedule of vendors to support FTX 2.0 diligence request |
| Taraba, Erik | 7/25/2023 | 0.3 | Call with K. Montague, E. Taraba (A&M) to discuss vendor spend FTX 2.0 diligence request |
| Trent, Hudson | 7/25/2023 | 1.1 | Prepare updated analysis of pending invoices for subsidiary slated for potential de minimis asset sale |
| Walia, Gaurav | 7/25/2023 | 1.8 | Prepare a summary of the FTX 2.0 diligence responses statuses along with a list of responses ready for approval |
| Walia, Gaurav | 7/25/2023 | 0.7 | Update several diligence responses based on feedback from K. Ramanathan (A&M) |
| Walia, Gaurav | 7/25/2023 | 0.9 | Review customer metrics diligence output and provide feedback |
| Arnett, Chris | 7/26/2023 | 0.3 | Review and comment on sales process and timing related to certain de minimis assets |
| Callerio, Lorenzo | 7/26/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: certain questions received from J. Sime (Embed) |
| Coverick, Steve | 7/26/2023 | 0.2 | Call with J. Ray (FTX) to discuss investment committee structure |
| Coverick, Steve | 7/26/2023 | 0.4 | Review and provide comments on mark up of asset management term sheet |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/26/2023 | 0.9 | Review and provide comments on FTX Japan strategic alternatives analysis deck |
| Hershan, Robert | 7/26/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: certain questions received from J. Sime (Embed) |
| Hershan, Robert | 7/26/2023 | 1.1 | Review of FINRA/SEC regulatory email from J. Sime (Embed) |
| Mohammed, Azmat | 7/26/2023 | 0.6 | Review data for 2.0 diligence requests related to API performance and technology requests |
| Montague, Katie | 7/26/2023 | 0.7 | Review responses from P. Lee (FTX) related to order and fill types included in various data sets provided related to FTX 2.0 diligence requests |
| Montague, Katie | 7/26/2023 | 1.4 | Summarize and footnote customer analytics and active users analysis for response to FTX 2.0 diligence request |
| Montague, Katie | 7/26/2023 | 3.1 | Revise analysis of customer analytics and active users based on responses from P. Lee (FTX) for FTX 2.0 diligence requests |
| Mosley, Ed | 7/26/2023 | 0.2 | Discuss coin management proposal from UCC with K.Ramanathan (A&M) |
| Mosley, Ed | 7/26/2023 | 0.6 | Review of draft mark-up to UCC counterproposal on crypto management |
| Ramanathan, Kumanan | 7/26/2023 | 0.2 | Discuss coin management proposal from UCC with E. Mosley (A&M) |
| Taraba, Erik | 7/26/2023 | 0.3 | Update schedule of vendors for FTX 2.0 diligence request per feedback from workstream leadership |
| Arnett, Chris | 7/27/2023 | 0.6 | Review status and direct next steps re: de minimis asset sales |
| Callerio, Lorenzo | 7/27/2023 | 0.9 | Respond to certain questions from J. Sime (Embed) and S&C re: Embed wind down |
| Callerio, Lorenzo | 7/27/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: questions received from M. Cilia (RLKS) |
| Callerio, Lorenzo | 7/27/2023 | 0.4 | Call with L. Callerio, R. Hershan (A&M), A. Kranzley and E. Simpson (S&C) re Embed wind down issues and call with L. Callerio (A&M), K. Schultea and M. Cilia (FTX) re Embed wind down end of term issues |
| Callerio, Lorenzo | 7/27/2023 | 0.6 | Meeting with M. Cilia, K. Schultea (RLKS), R. Hershan and L. Callerio (A&M) re: response to Finra |
| Callerio, Lorenzo | 7/27/2023 | 0.6 | Correspondence with M. Cilia (RLKS) and L. Barbano (Embed) re: Embed wind down next steps |
| Callerio, Lorenzo | 7/27/2023 | 0.8 | Teleconference with M. Cilia (RLKS), J. Sime, L. Barbano (Embed) and L. Callerio (A&M) re: Embed wind down plan |
| Callerio, Lorenzo | 7/27/2023 | 0.3 | Call with R. Hershan, C. Coverick and L. Callerio (A&M) re: Embed wind down |
| Coverick, Steve | 7/27/2023 | 0.3 | Call with R. Hershan, C. Coverick and L. Callerio (A&M) re: Embed wind down |
| Coverick, Steve | 7/27/2023 | 1.2 | Call with S. Coverick, A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), W. Syed, M. Rahmani, A. Negulescu, K. Flinn (PWP), J. MacDonald, M. Wu (S&C), M. Rosenberg, R. Jain (FTX) regarding BOD progress updates and discussion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/27/2023 | 1.2 | Call with S. Coverick, A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), W. Syed, M. Rahmani, A. Negulescu, K. Flinn (PWP), J. MacDonald, M. Wu (S&C), M. Rosenberg, R. Jain (FTX) regarding BOD deck progress updates and discussion |
| Hershan, Robert | 7/27/2023 | 0.3 | Call with R. Hershan, C. Coverick and L. Callerio (A&M) re: Embed wind down |
| Hershan, Robert | 7/27/2023 | 0.6 | Meeting with M. Cilia, K. Schultea (RLKS), R. Hershan and L. Callerio (A&M) re: response to Finra |
| Hershan, Robert | 7/27/2023 | 0.4 | Call with L. Callerio, R. Hershan (A&M), A. Kranzley and E. Simpson (S&C) re Embed wind down issues and call with L. Callerio (A&M), K. Schultea and M. Cilia (FTX) re Embed wind down end of term issues |
| Hershan, Robert | 7/27/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: questions received from M. Cilia (RLKS) |
| Kwan, Peter | 7/27/2023 | 0.2 | Call with A. Mohammed, P. Kwan, and K. Montague (A&M) regarding FTX 2.0 diligence questions related to customer jurisdictions |
| Liv-Feyman, Alec | 7/27/2023 | 1.2 | Call with S. Coverick, A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), W. Syed, M. Rahmani, A. Negulescu, K. Flinn (PWP), J. MacDonald, M. Wu (S&C), M. Rosenberg, R. Jain (FTX) regarding BOD deck progress updates and discussion |
| Mohammed, Azmat | 7/27/2023 | 0.3 | Review data for 2.0 diligence requests related to API performance and technology requests |
| Montague, Katie | 7/27/2023 | 0.3 | Call with A. Mohammed and K. Montague (A&M) regarding FTX 2.0 diligence questions related to customer jurisdictions |
| Montague, Katie | 7/27/2023 | 0.2 | Call with A. Mohammed, P. Kwan, and K. Montague (A&M) regarding FTX 2.0 diligence questions related to customer jurisdictions |
| Montague, Katie | 7/27/2023 | 1.3 | Prepare summary of responses to diligence requests, including relevant support files, for review by K. Ramanathan (A&M) |
| Montague, Katie | 7/27/2023 | 0.9 | Review responses by A&M data team related to technology and operational diligence requests for FTX 2.0 |
| Montague, Katie | 7/27/2023 | 0.5 | Email to A&M cash and crypto teams regarding key IT and KYC vendors for response to FTX 2.0 diligence request |
| Titus, Adam | 7/27/2023 | 1.2 | Call with S. Coverick, A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), W. Syed, M. Rahmani, A. Negulescu, K. Flinn (PWP), J. MacDonald, M. Wu (S&C), M. Rosenberg, R. Jain (FTX) regarding BOD deck progress updates and discussion |
| Walia, Gaurav | 7/27/2023 | 1.7 | Review the customer analytics diligence request response and provide feedback |
| Walker, William | 7/27/2023 | 1.2 | Call with S. Coverick, A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), W. Syed, M. Rahmani, A. Negulescu, K. Flinn (PWP), J. MacDonald, M. Wu (S&C), M. Rosenberg, R. Jain (FTX) regarding BOD progress updates and discussion |
| Callerio, Lorenzo | 7/28/2023 | 0.1 | Call with L. Callerio, R. Hershan (A&M) re Embed wind down open matters status |
| Coverick, Steve | 7/28/2023 | 2.1 | Review and provide comments on proposed 2.0 VDR upload tracker |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 7/28/2023 | 0.1 | Call with L. Callerio, R. Hershan (A&M) re Embed wind down open matters status |
| Montague, Katie | 7/28/2023 | 1.0 | Review response from K. Ramanathan (A&M) regarding status of key IT and KYC vendors and go-forward use related to FTX 2.0 diligence request |
| Montague, Katie | 7/28/2023 | 2.8 | Update maker and taker spread analysis in response to FTX 2.0 diligence request |
| Mosley, Ed | 7/28/2023 | 0.9 | Review and provide comments to draft termsheet regarding token monetization with the UCC |
| Mosley, Ed | 7/29/2023 | 0.9 | Review of UCC termsheet of token monetization plan |
| Ramanathan, Kumanan | 7/29/2023 | 1.9 | Prepare updates to FTX 2.0 diligence request responses |
| Arnett, Chris | 7/31/2023 | 0.3 | Direct next steps on pending de minimis asset sales |
| Callerio, Lorenzo | 7/31/2023 | 0.2 | Call with L. Callerio, R. Hershan re D. Whitten (Embed) issues |
| Callerio, Lorenzo | 7/31/2023 | 0.4 | Call with A. Kranzley, E. Simpson (Embed), R. Hershan and L. Callerio (A&M) re: Embed wind down |
| Callerio, Lorenzo | 7/31/2023 | 0.3 | Call with L. Callerio, R. Hershan (A&M) re open matters update and discuss pre-S&C call matters |
| Callerio, Lorenzo | 7/31/2023 | 0.6 | Call with R. Perubhatla (RLKS), J. Sime, D. Whitten, B. Phillips (Embed), D. Nizhner, L. Callerio (A&M) re: standing Embed data retention |
| Callerio, Lorenzo | 7/31/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed pre-call |
| Callerio, Lorenzo | 7/31/2023 | 0.3 | Call with R. Perubhatla (FTX) re: Embed follow-up |
| Callerio, Lorenzo | 7/31/2023 | 0.4 | Review the document received from J. Sime (Embed) re: Embed retention |
| Callerio, Lorenzo | 7/31/2023 | 0.1 | Follow-up call with L. Callerio, R. Hershan (A&M) next steps |
| Callerio, Lorenzo | 7/31/2023 | 0.3 | Correspondence with J. Sime (Embed) and S&C re: Embed Crypto |
| Coverick, Steve | 7/31/2023 | 1.1 | Call with J. Ray (FTX), S. Kurz, C. Rhines and others (Galaxy), E. Gilad and others (PH), S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Croke and others (S&C), T. Graulich (DPW) to discuss asset management term sheet |
| Coverick, Steve | 7/31/2023 | 0.8 | Review and provide comments on analysis of token lockup agreement analysis |
| Coverick, Steve | 7/31/2023 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M), Galaxy team re: asset management proposal from UCC |
| Hershan, Robert | 7/31/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed pre-call |
| Hershan, Robert | 7/31/2023 | 0.1 | Follow-up call with L. Callerio, R. Hershan (A&M) next steps |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 7/31/2023 | 0.3 | Review legal demand letter re 2022 retention (10 Embed personnel) and plan next steps |
| Hershan, Robert | 7/31/2023 | 0.2 | Call with L. Callerio, R. Hershan re D. Whitten (Embed) issues |
| Hershan, Robert | 7/31/2023 | 0.6 | Review embed Wind Down file and ongoing matters |
| Hershan, Robert | 7/31/2023 | 0.4 | Call with A. Kranzley, E. Simpson (Embed), R. Hershan and L. Callerio (A&M) re: Embed wind down |
| Montague, Katie | 7/31/2023 | 0.4 | Update key IT and KYC vendor file based on discussion with R. Perubhatla (FTX) related to FTX 2.0 diligence request |
| Montague, Katie | 7/31/2023 | 0.6 | Update diligence tracker for FTX 2.0 requests |
| Montague, Katie | 7/31/2023 | 0.3 | Correspond with B. Bangerter (FTX) regarding key vendors and expected go-forward use related to FTX 2.0 diligence request |
| Montague, Katie | 7/31/2023 | 0.6 | Call with R. Perubhatla (FTX) regarding FTX 2.0 diligence requests on key contracts and terms |
| Montague, Katie | 7/31/2023 | 2.1 | Analysis of discounts provided to FTX customers based on revised plan in 2022 related to FTX 2.0 diligence request |
| Mosley, Ed | 7/31/2023 | 0.8 | Review of and prepare comments to draft memorandum to UCC regarding token monetization |
| Nizhner, David | 7/31/2023 | 0.6 | Correspond with internal Embed team regarding team objectives |
| Nizhner, David | 7/31/2023 | 0.6 | Call with R. Perubhatla (RLKS), J. Sime, D. Whitten, B. Phillips (Embed), D. Nizhner, L. Callerio (A&M) re: standing Embed data retention |
| Ramanathan, Kumanan | 7/31/2023 | 0.4 | Call with E. Gilad (PH) to discuss crypto asset management term sheet |
| Ramanathan, Kumanan | 7/31/2023 | 0.9 | Call with S. Kurz, C. Rhine, L. Sirvastava, and others (Galaxy) to discuss crypto asset management term sheet |
| Ramanathan, Kumanan | 7/31/2023 | 0.7 | Prepare updated term sheet and distribute |

| **Subtotal** | | **301.7** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peoples, Scott | 4/4/2023 | 0.4 | Review and edit summary of IEX transaction related to share exchange with FTX |
| Peoples, Scott | 4/4/2023 | 0.1 | Review correspondence with counsel related to IEX transaction |
| Medway, David | 7/1/2023 | 0.3 | Internal communications regarding memos summarizing results of investigations of auditors and professionals |
| Medway, David | 7/1/2023 | 0.9 | Prepare updated memo summarizing results of Prager Metis investigation for counsel review |
| Medway, David | 7/1/2023 | 0.4 | Prepare updated memo summarizing results of Armanino investigation for counsel review |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2023 through July 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/1/2023 | 2.3 | Review and edit memo summarizing results of Silicon Valley Accountants investigation for counsel review |
| Ryan, Laureen | 7/1/2023 | 0.1 | Correspond with QE and A&M team regarding memos with findings for three professionals workpapers assessments |
| Blanchard, Madison | 7/2/2023 | 1.6 | Updates to 90-Day cash preference payments relating to customers |
| Blanchard, Madison | 7/2/2023 | 2.4 | Updates to board deck materials detailing exchange customer preference analysis with refreshed data |
| Blanchard, Madison | 7/2/2023 | 1.8 | Continue updates to board deck materials detailing exchange customer preference analysis with refreshed data |
| Ebrey, Mason | 7/2/2023 | 2.3 | Search Relativity for information related to the reimbursement of expenses to Can Sun |
| Ryan, Laureen | 7/2/2023 | 0.1 | Correspond with A&M team regarding updated customer exchange data for analysis |
| Strong, Nichole | 7/2/2023 | 1.2 | Internal communications regarding investment reviews for Autograph, Hidden Road, and OTC Service |
| Blanchard, Madison | 7/3/2023 | 2.9 | Exchange customer preference analysis updates with refreshed data |
| Blanchard, Madison | 7/3/2023 | 0.6 | Continue exchange customer preference analysis updates with refreshed data |
| Blanchard, Madison | 7/3/2023 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding exchange customer preference analysis updates with refreshed data |
| Canale, Alex | 7/3/2023 | 1.4 | Analysis related to exchange customer preference exposure requested by S&C |
| Canale, Alex | 7/3/2023 | 1.6 | Analysis related to venture book investment Hidden Road requested by QE |
| Canale, Alex | 7/3/2023 | 1.2 | Analysis related to avoidance actions against priority individuals |
| Canale, Alex | 7/3/2023 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding exchange customer preference analysis updates with refreshed data |
| Canale, Alex | 7/3/2023 | 0.9 | Correspond with A&M team regarding exchange customer preference exposure |
| Cox, Allison | 7/3/2023 | 2.1 | Review previously identified cash payments to professional firms |
| Ebrey, Mason | 7/3/2023 | 2.4 | Consolidate Priority Professional payment expenses for expense schedule |
| Lee, Julian | 7/3/2023 | 0.2 | Review supporting documentation for insider expense reimbursement |
| Ryan, Laureen | 7/3/2023 | 0.2 | Correspond with FTI and A&M team regarding laptop contents from Bahamian parties |
| Ryan, Laureen | 7/3/2023 | 0.2 | Correspond with A&M team regarding approach to searching laptops content for FTX DM |
| Ryan, Laureen | 7/3/2023 | 0.3 | Correspond with A&M team regarding updates to Petition Date Customer Balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/3/2023 | 0.2 | Correspond with QE and A&M team regarding findings related to Can Sun laptop expenses paid |
| Blanchard, Madison | 7/4/2023 | 2.7 | Prepare exchange customer preference analysis for selected accounts |
| Hoffer, Emily | 7/4/2023 | 0.6 | Review Circle transaction reports for mapping into separate cash database table for reconciliation of the account |
| Hoffer, Emily | 7/4/2023 | 0.3 | Review Stripe transaction reports for mapping into separate cash database table for reconciliation of the account |
| Hoffer, Emily | 7/4/2023 | 0.4 | Review preference analysis for customer identification to determine customers that have been verified to extract only nonverified customers for potential preference exposure |
| Hoffer, Emily | 7/4/2023 | 1.7 | Identify Nuvei counterparties by unique account identifier to update counterparties in cash database for use in identifying use of funds for Nuvei account |
| Hoffer, Emily | 7/4/2023 | 0.4 | Review Signet transaction reports for mapping into separate cash database table for reconciliation of the account |
| Lee, Julian | 7/4/2023 | 0.2 | Correspond with team related to crypto activity reporting for insiders |
| Ryan, Laureen | 7/4/2023 | 0.2 | Correspond with A&M team regarding cash preference analysis deck approach for certain categories |
| Blanchard, Madison | 7/5/2023 | 2.3 | Continue analysis and findings in relation to Tesseract lending claim |
| Blanchard, Madison | 7/5/2023 | 0.7 | Call with P. McGrath, M. Blanchard (A&M) regarding Tesseract lending claim |
| Blanchard, Madison | 7/5/2023 | 0.4 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding exchange customer preference analysis |
| Blanchard, Madison | 7/5/2023 | 2.9 | Prepare analysis and findings in relation to Tesseract lending claim |
| Blanchard, Madison | 7/5/2023 | 2.1 | Exchange customer preference analysis updates with refreshed data relating to employees |
| Canale, Alex | 7/5/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) to discuss cash preference analysis updates |
| Canale, Alex | 7/5/2023 | 0.2 | Call with A. Canale and P. McGrath regarding status of various workstreams including individual's analysis and ventures investments |
| Canale, Alex | 7/5/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |
| Canale, Alex | 7/5/2023 | 0.5 | Call with L. Ryan, A. Canale (A&M) to discuss lender analysis |
| Canale, Alex | 7/5/2023 | 0.4 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding exchange customer preference analysis |
| Canale, Alex | 7/5/2023 | 1.2 | Review exchange preference analysis for individuals associated with FTX and Alameda |
| Canale, Alex | 7/5/2023 | 1.1 | Analysis of exchange preference exposure of FTX employees for S&C |
| Canale, Alex | 7/5/2023 | 1.2 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/5/2023 | 0.4 | Prepare report summarizing of exchange customer exposure using revised approach to withdrawals |
| Canale, Alex | 7/5/2023 | 0.6 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals scoping analysis |
| Canale, Alex | 7/5/2023 | 0.6 | Review updated data relating to exchange customers and provide instructions to team regarding same |
| Canale, Alex | 7/5/2023 | 0.9 | Review exchange data related to fiat withdrawals |
| Coverick, Steve | 7/5/2023 | 1.9 | Review and provide comments on [redacted] 3rd party lender preference analysis |
| Cox, Allison | 7/5/2023 | 0.7 | Review results of email search in relation to professional firms exchange activity |
| Cox, Allison | 7/5/2023 | 0.2 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) to discuss professional firms exchange activity |
| Cox, Allison | 7/5/2023 | 0.1 | Call with A. Cox, M. Ebrey (A&M) regarding professional firms payment schedule |
| Cox, Allison | 7/5/2023 | 2.8 | Quality control review of new banking data in connection with previous professional firms analysis |
| Cox, Allison | 7/5/2023 | 1.8 | Update previously identified professional firms for additional cash payments per database hits |
| Dobbs, Aaron | 7/5/2023 | 2.2 | Search for wallet activity and analysis of 6M USDC transfer with Matrix |
| Dobbs, Aaron | 7/5/2023 | 1.9 | Search for Matrix Port Technologies lending agreements to support the lending relationship with Alameda Research |
| Dobbs, Aaron | 7/5/2023 | 0.3 | Call with M. Ebrey, A. Dobbs, B. Price (A&M) regarding construction of schedule for professional firms identified by QE |
| Dobbs, Aaron | 7/5/2023 | 0.1 | Call with D. Medway, M. Ebrey, A. Dobbs, B. Price (A&M) regarding construction of schedule for professional firms identified by QE |
| Dobbs, Aaron | 7/5/2023 | 2.7 | Construction of summary schedule for law firms identified by QE to assess potential preference period claims |
| Ebrey, Mason | 7/5/2023 | 2.4 | Search in metabase for payments made by debtors to professional services firm |
| Ebrey, Mason | 7/5/2023 | 2.3 | Addition of newly identified professional firms to combined schedule |
| Ebrey, Mason | 7/5/2023 | 0.1 | Call with A. Cox, M. Ebrey (A&M) regarding professional firms payment schedule |
| Ebrey, Mason | 7/5/2023 | 0.4 | Call with D. Medway, M. Ebrey (A&M) regarding status of professional firms payments schedule |
| Ebrey, Mason | 7/5/2023 | 0.3 | Call with M. Ebrey, A. Dobbs, B. Price (A&M) regarding construction of schedule for professional firms identified by QE |
| Ebrey, Mason | 7/5/2023 | 0.1 | Call with D. Medway, M. Ebrey, A. Dobbs, B. Price (A&M) regarding construction of schedule for professional firms identified by QE |
| Ebrey, Mason | 7/5/2023 | 0.2 | Call with J. Lee, M. Ebrey (A&M) to identify payments within cash database to select insiders |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 7/5/2023 | 2.1 | Construction of schedule for professional firms identified by QE |
| Haigis, Maya | 7/5/2023 | 0.2 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Haigis, Maya | 7/5/2023 | 0.3 | Review cash database Insider fuzzy matching results |
| Hoffer, Emily | 7/5/2023 | 0.4 | Compile balances for Circle account reconciliation for purposes of reconciling accounts within cash database |
| Hoffer, Emily | 7/5/2023 | 0.2 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Hoffer, Emily | 7/5/2023 | 1.3 | Create new stratification of preference exposure for customers based on un-individually verified counterparties for purposes of potential preference claims |
| Hoffer, Emily | 7/5/2023 | 0.7 | Communicate with team about financial institutions related crypto transaction statements for the possibility of being incorporated into AWS |
| Hoffer, Emily | 7/5/2023 | 0.7 | Call with J. Lee, E. Hoffer (A&M) to discuss data fields data fields available per Circle data for purposes of counterparty identification |
| Hoffer, Emily | 7/5/2023 | 0.9 | Review Skrill account agreements to answer questions from AlixPartners about currency for fees |
| Hoffer, Emily | 7/5/2023 | 0.5 | Call with E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions related to cash database data |
| Hoffer, Emily | 7/5/2023 | 1.2 | Review cash database transactions to underlying Nuvei transaction detail to identify counterparties for transactions to be loaded into the cash database |
| Hoffer, Emily | 7/5/2023 | 0.1 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions related to cash database data |
| Hoffer, Emily | 7/5/2023 | 2.3 | Incorporate Nuvei transactions into the cash preference analysis for use in identifying preference period exposure |
| Hoffer, Emily | 7/5/2023 | 1.4 | Perform manual reconciliation review of Silvergate FTX Digital Markets bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Lee, Julian | 7/5/2023 | 0.2 | Correspond with team regarding insider payments per cash database |
| Lee, Julian | 7/5/2023 | 0.1 | Identify lender payment detail for Bo Shen re: cash preference analysis |
| Lee, Julian | 7/5/2023 | 0.3 | Prepare list of fields for Circle to extract re: counterparty information for purposes of cash database |
| Lee, Julian | 7/5/2023 | 0.2 | Prepare responses to AlixPartners inquiry on Signature, Silvergate, Transfero re: cash database |
| Lee, Julian | 7/5/2023 | 0.2 | Prepare responses to AlixPartners inquiry on Skrill data in relation to currency type |
| Lee, Julian | 7/5/2023 | 0.4 | Review cash database for select accounts to verify commingled status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/5/2023 | 0.4 | Review of customer classification for cash preference analysis |
| Lee, Julian | 7/5/2023 | 0.2 | Review payroll database for select employee |
| Lee, Julian | 7/5/2023 | 0.4 | Review select banks identified from fiat withdrawals per exchange data |
| Lee, Julian | 7/5/2023 | 0.2 | Update lender chart re: cash preference analysis |
| Lee, Julian | 7/5/2023 | 0.2 | Review of data fields available per Circle data for purposes of counterparty identification |
| Lee, Julian | 7/5/2023 | 0.2 | Correspond with team regarding Analisya accounts with UOB, DBS for purposes of cash database |
| Lee, Julian | 7/5/2023 | 0.2 | Correspond with team regarding Nuvei data in cash database |
| Lee, Julian | 7/5/2023 | 1.2 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |
| Lee, Julian | 7/5/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |
| Lee, Julian | 7/5/2023 | 0.2 | Call with J. Lee, M. Ebrey (A&M) to identify payments within cash database to select insiders |
| Lee, Julian | 7/5/2023 | 0.7 | Call with J. Lee, E. Hoffer (A&M) to discuss data fields data fields available per Circle data for purposes of counterparty identification |
| Lee, Julian | 7/5/2023 | 0.1 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions related to cash database data |
| Lee, Julian | 7/5/2023 | 0.3 | Correspond with team regarding customer classification for cash preference analysis |
| McGrath, Patrick | 7/5/2023 | 0.2 | Call with A. Canale and P. McGrath regarding status of various workstreams including individual's analysis and ventures investments |
| McGrath, Patrick | 7/5/2023 | 2.2 | Review and update ventures investment analysis for potential claims |
| McGrath, Patrick | 7/5/2023 | 0.7 | Call with P. McGrath, M. Blanchard (A&M) regarding Tesseract lending claim |
| Medway, David | 7/5/2023 | 0.2 | Internal communications regarding case status and strategy |
| Medway, David | 7/5/2023 | 0.6 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals scoping analysis |
| Medway, David | 7/5/2023 | 0.9 | Review and analyze results of review of Rivers & Moorehead documents and communications located in Debtors' records |
| Medway, David | 7/5/2023 | 0.1 | Call with D. Medway, M. Ebrey, A. Dobbs, B. Price (A&M) regarding construction of schedule for professional firms identified by QE |
| Medway, David | 7/5/2023 | 0.2 | Internal communications regarding professional payments analysis |
| Medway, David | 7/5/2023 | 0.4 | Internal communications regarding status of lender analyses |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/5/2023 | 1.4 | Review and analyze results of review of Rivers & Moorehead document production |
| Medway, David | 7/5/2023 | 1.0 | Review results of review of additional Silicon Valley Accountants production and consider need for updates to memo summarizing results of investigation |
| Medway, David | 7/5/2023 | 0.4 | Strategize additional professionals payment analysis procedures |
| Medway, David | 7/5/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding status of professionals scoping analysis |
| Medway, David | 7/5/2023 | 0.4 | Call with D. Medway, M. Ebrey (A&M) regarding status of professional firms payments schedule |
| Medway, David | 7/5/2023 | 0.4 | Answer internal questions regarding results of Apollo and Compound lender analyses |
| Medway, David | 7/5/2023 | 0.2 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) to discuss professional firms exchange activity |
| Medway, David | 7/5/2023 | 0.2 | Teleconference with D. Medway and N. Strong (A&M) to discuss review of supplemental production by Silicon Valley Accountants |
| Medway, David | 7/5/2023 | 0.3 | Internal communications regarding Apollo and Compound lender analysis follow up |
| Medway, David | 7/5/2023 | 1.1 | Review Rivers & Moorehead engagement letters and payment history in context of professionals investigations |
| Medway, David | 7/5/2023 | 1.6 | Scope and strategize procedures for on-going lender analyses |
| Medway, David | 7/5/2023 | 1.2 | Review materials summarizing results of professional payments analysis and prepare comments |
| Mimms, Samuel | 7/5/2023 | 2.4 | Perform quality control of exchange customer preference analysis on FTX and Alameda employees |
| Mimms, Samuel | 7/5/2023 | 0.4 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding exchange customer preference analysis |
| Mosley, Ed | 7/5/2023 | 0.7 | Review of and prepare comments to draft preference period activity presentation for a Alameda loan counterparty (Apollo) |
| Mosley, Ed | 7/5/2023 | 0.8 | Review of and prepare comments to draft preference period activity presentation for a different Alameda loan counterparty (Compound Capital) |
| Price, Breanna | 7/5/2023 | 1.7 | Search Relativity for bank information and statements related to Silvergate Digital Custody and Ledger X accounts |
| Price, Breanna | 7/5/2023 | 1.9 | Search cash database for transactions related to various law firms for the purposes of the third interim report |
| Price, Breanna | 7/5/2023 | 0.3 | Call with M. Ebrey, A. Dobbs, B. Price (A&M) regarding construction of schedule for professional firms identified by QE |
| Price, Breanna | 7/5/2023 | 0.1 | Call with D. Medway, M. Ebrey, A. Dobbs, B. Price (A&M) regarding construction of schedule for professional firms identified by QE |
| Price, Breanna | 7/5/2023 | 1.9 | Add Silvergate FTX Digital Markets statements into the bank statements tracker |
| Price, Breanna | 7/5/2023 | 0.7 | Add DBS bank data to the bank statements tracker |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radis, Cameron | 7/5/2023 | 0.2 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Radis, Cameron | 7/5/2023 | 0.3 | Perform SQL based exercise to push reconciled transactions to Metabase views for new Vietcombank bank account transactions |
| Radis, Cameron | 7/5/2023 | 0.4 | Perform SQL based exercise to push reconciled transactions to Metabase views for three new Silvergate bank account transactions |
| Radis, Cameron | 7/5/2023 | 1.1 | Perform SQL based exercise to reconcile new Vietcombank bank account transactions to summary balances |
| Radis, Cameron | 7/5/2023 | 1.4 | Perform quality control review of three new Silvergate bank account transactions reconciliation |
| Radis, Cameron | 7/5/2023 | 0.6 | Perform quality control review of new Vietcombank bank account transactions reconciliation |
| Radis, Cameron | 7/5/2023 | 2.2 | Perform SQL based exercise to reconcile three new Silvergate bank account transactions to summary balances |
| Ramanathan, Kumanan | 7/5/2023 | 0.6 | Review most recent preference analysis on certain customers and distribute draft |
| Ryan, Laureen | 7/5/2023 | 0.2 | Correspond with QE and A&M team regarding additional production related to audit firms |
| Ryan, Laureen | 7/5/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |
| Ryan, Laureen | 7/5/2023 | 0.3 | Correspond with A&M team regarding updated results of analysis of Customer activity during the preference period |
| Ryan, Laureen | 7/5/2023 | 0.3 | Correspond with QE and A&M team regarding question on eight groups of charitable donations |
| Ryan, Laureen | 7/5/2023 | 0.3 | Correspond with QE and A&M team regarding venture book investment findings |
| Ryan, Laureen | 7/5/2023 | 0.6 | Correspond with A&M Team regarding lender analysis related to Apollo and Compound findings and updates |
| Ryan, Laureen | 7/5/2023 | 0.5 | Call with L. Ryan, A. Canale (A&M) to discuss lender analysis |
| Ryan, Laureen | 7/5/2023 | 0.4 | Correspond with A&M Team regarding S&C request for cash database memo and comments thereon |
| Shanahan, Michael | 7/5/2023 | 1.2 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |
| Shanahan, Michael | 7/5/2023 | 0.6 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals scoping analysis |
| Shanahan, Michael | 7/5/2023 | 0.4 | Teleconference with M. Shanahan and D. Medway (A&M) regarding status of professionals scoping analysis |
| Shanahan, Michael | 7/5/2023 | 0.6 | Review fiat exchange data in conjunction with preference exposure analysis |
| Shanahan, Michael | 7/5/2023 | 0.6 | Review documents related to related individual expenses |
| Shanahan, Michael | 7/5/2023 | 1.4 | Review and revise analysis of cash transactions during 90 day preference period |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/5/2023 | 0.2 | Communications to/from counsel regarding FDM laptop data |
| Shanahan, Michael | 7/5/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) to discuss cash preference analysis updates |
| Shanahan, Michael | 7/5/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |
| Shanahan, Michael | 7/5/2023 | 0.6 | Review documents related to Can Sun expense reimbursements |
| Shanahan, Michael | 7/5/2023 | 1.4 | Draft preliminary observations related to cash preference exposure analysis |
| Simkins, Maximilian | 7/5/2023 | 0.9 | Prepare script to pull summary stats about what is in the transaction reports database for internal documentation of cash database |
| Simkins, Maximilian | 7/5/2023 | 0.7 | Create formula to insert data into bank explanations for cash documentation |
| Sloan, Austin | 7/5/2023 | 0.2 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Strong, Nichole | 7/5/2023 | 0.8 | Internal communications regarding review of exchange data related to certain professional service providers |
| Strong, Nichole | 7/5/2023 | 0.2 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) to discuss professional firms exchange activity |
| Strong, Nichole | 7/5/2023 | 0.2 | Teleconference with D. Medway and N. Strong (A&M) to discuss review of supplemental production by Silicon Valley Accountants |
| Strong, Nichole | 7/5/2023 | 3.1 | Summarize information contained in supplemental Silicon Valley Accountants document production |
| Strong, Nichole | 7/5/2023 | 1.2 | Review supplemental Silicon Valley Accountants document production |
| Strong, Nichole | 7/5/2023 | 0.8 | Internal communications regarding supplemental Silicon Valley Accountants document production |
| Strong, Nichole | 7/5/2023 | 1.1 | Review and summarize exchange data related to employees of professional service providers engaged by Debtors |
| Blanchard, Madison | 7/6/2023 | 2.1 | Exchange customer preference analysis updates with refreshed data relating to employees |
| Blanchard, Madison | 7/6/2023 | 0.6 | Analysis of counterparties by category receiving 90-Day cash preference payments |
| Canale, Alex | 7/6/2023 | 0.4 | Correspond with A&M team regarding token investments by insiders |
| Canale, Alex | 7/6/2023 | 0.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss vendor payments, crypto activity, other insider payments for purposes of SOFA filings, cash preference analysis |
| Canale, Alex | 7/6/2023 | 0.1 | Call with D. Medway and A. Canale (A&M) regarding presentation of results of professional firms payments analysis |
| Canale, Alex | 7/6/2023 | 0.3 | Updates to Apollo and Compound lender preference claims reports |
| Canale, Alex | 7/6/2023 | 0.3 | Call with L. Ryan, R. Gordon, A. Canale (A&M) regarding work plan for avoidance action workstream |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/6/2023 | 0.5 | Teleconference with S. Rand, A. Alden, J. Young, M. Lev, J. Palmerson, and S. Hill (QE) and L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals report strategy and preparation |
| Canale, Alex | 7/6/2023 | 0.7 | Call with M. Shanahan, A. Canale (A&M) regarding work plan for avoidance action workstream |
| Canale, Alex | 7/6/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding exchange customer preference analysis |
| Canale, Alex | 7/6/2023 | 0.4 | Review details regarding direction of customer funds to certain FTX entities |
| Canale, Alex | 7/6/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding FTX Bahamas litigation |
| Canale, Alex | 7/6/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding lender preference exposure claims |
| Canale, Alex | 7/6/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals payments analysis status |
| Canale, Alex | 7/6/2023 | 0.3 | Review summary of NEAR tokens associated with insiders |
| Canale, Alex | 7/6/2023 | 0.9 | Call with A. Canale and P. McGrath regarding investigation into certain individuals for potential claims |
| Canale, Alex | 7/6/2023 | 1.4 | Analysis regarding impact of change to treatment of perpetuals in customer balances |
| Canale, Alex | 7/6/2023 | 0.8 | Analysis of the timing of customer deposits made to the exchanges |
| Canale, Alex | 7/6/2023 | 0.6 | Analysis of exchange positions as of the petition date |
| Coverick, Steve | 7/6/2023 | 1.3 | Review and provide comments on updated draft of [redacted] 3rd party lender preference analysis |
| Cox, Allison | 7/6/2023 | 0.5 | Call with D. Medway, A. Cox, M. Ebrey (A&M) regarding status of professional firms payments schedule |
| Cox, Allison | 7/6/2023 | 0.4 | Call with A. Cox, A. Dobbs (A&M) regarding professional firm analysis for QE |
| Cox, Allison | 7/6/2023 | 0.3 | Call with A. Cox, A. Dobbs, B. Price, M. Ebrey (A&M) regarding QC process of professional firms payment schedule |
| Cox, Allison | 7/6/2023 | 0.3 | Call with D. Medway and A. Cox (A&M) regarding status of quality control review of professional firms payments schedule |
| Cox, Allison | 7/6/2023 | 1.9 | Document review in relation to Rivers and Moorehead analysis |
| Cox, Allison | 7/6/2023 | 2.8 | Extract and compile QuickBooks payment history in relation to professional firms analysis |
| Cox, Allison | 7/6/2023 | 1.8 | Quality control review of new banking data in connection with previous professional firms analysis |
| Cox, Allison | 7/6/2023 | 0.6 | Teleconference with D. Medway and A. Cox (A&M) to discuss Rivers and Moorehead analysis |
| Cox, Allison | 7/6/2023 | 2.1 | Review and update formulas in relation to professional firms analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 7/6/2023 | 0.5 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) to discuss professional firms cash analysis |
| Dobbs, Aaron | 7/6/2023 | 2.3 | Construction of summary schedule for legal services firms identified by QE to assess potential preference period claims |
| Dobbs, Aaron | 7/6/2023 | 3.1 | Quality control of summarization schedule for law firms identified by QE |
| Dobbs, Aaron | 7/6/2023 | 2.2 | Quality control of summarization schedule for consulting firms identified by QE |
| Dobbs, Aaron | 7/6/2023 | 1.1 | Quality control of summarization schedule for auditor firms identified by QE |
| Dobbs, Aaron | 7/6/2023 | 2.6 | Quality control of summarization schedule for accounting firms identified by QE |
| Dobbs, Aaron | 7/6/2023 | 0.1 | Call with A. Dobbs and B. Price (A&M) regarding the filtering of counterparties and descriptions on the cash database |
| Dobbs, Aaron | 7/6/2023 | 0.4 | Call with A. Cox, A. Dobbs (A&M) regarding professional firm analysis for QE |
| Ebrey, Mason | 7/6/2023 | 0.5 | Call with D. Medway, A. Cox, M. Ebrey (A&M) regarding status of professional firms payments schedule |
| Ebrey, Mason | 7/6/2023 | 3.0 | Edit schedule summarizing payments made to professional firms |
| Ebrey, Mason | 7/6/2023 | 1.1 | Review of cash database payment schedule to QuickBooks payments |
| Ebrey, Mason | 7/6/2023 | 0.3 | Call with A. Cox, A. Dobbs, B. Price, M. Ebrey (A&M) regarding QC process of professional firms payment schedule |
| Ebrey, Mason | 7/6/2023 | 3.1 | Construction of schedule for professional firms identified by QE |
| Ebrey, Mason | 7/6/2023 | 0.4 | Call with D. Medway, N. Strong, M. Ebrey, B. Price (A&M) regarding summarization of schedule for professional firms identified by QE |
| Esposito, Rob | 7/6/2023 | 0.4 | Call with R. Esposito, J. Gany, L. Francis, E. Hoffer (A&M) to discuss preference analysis, and SOFA filings |
| Francis, Luke | 7/6/2023 | 0.5 | Call with L. Francis, J. Gany, J. Lee (A&M) to discuss status of amended SOFA 4 filing |
| Francis, Luke | 7/6/2023 | 0.4 | Call with R. Esposito, J. Gany, L. Francis, E. Hoffer (A&M) to discuss preference analysis, and SOFA filings |
| Gany, Jared | 7/6/2023 | 0.4 | Call with R. Esposito, J. Gany, L. Francis, E. Hoffer (A&M) to discuss preference analysis, and SOFA filings |
| Gordon, Robert | 7/6/2023 | 0.3 | Call with L. Ryan, R. Gordon, A. Canale (A&M) regarding work plan for avoidance action workstream |
| Haigis, Maya | 7/6/2023 | 1.4 | Perform fuzzy matching exercise on investors to counterparties to identify potential matches |
| Haigis, Maya | 7/6/2023 | 0.5 | Call with A. Sloan, M. Haigis, and E. Hoffer (A&M) to FTX insider to cash database fuzzy matching |
| Hoffer, Emily | 7/6/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), J. LaBella, E. Mostoff (AlixPartners), A. Toobin, F. Crocco (S&C), M. Cilia (FTX) to discuss historical bank statement collection progress |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/6/2023 | 0.5 | Call with A. Sloan, M. Haigis, and E. Hoffer (A&M) to FTX insider to cash database fuzzy matching |
| Hoffer, Emily | 7/6/2023 | 1.0 | Call with E. Hoffer, J. Lee (A&M) to discuss updates to cash preference analysis |
| Hoffer, Emily | 7/6/2023 | 0.4 | Call with R. Esposito, J. Gany, L. Francis, E. Hoffer (A&M) to discuss preference analysis, and SOFA filings |
| Hoffer, Emily | 7/6/2023 | 0.7 | Update vendor table within preference period analysis to capture additional Nuvei transaction fees |
| Hoffer, Emily | 7/6/2023 | 0.1 | Call with E. Hoffer and B. Price (A&M) to discuss the correction of silos on the bank data matrix |
| Hoffer, Emily | 7/6/2023 | 0.6 | Review bank statement collections progress for purposes of project management reporting |
| Hoffer, Emily | 7/6/2023 | 1.3 | Review counterparty transaction cash database prior to importing into cash database for quality control |
| Hoffer, Emily | 7/6/2023 | 0.8 | Review of insider fuzzy match SQL output to determine differences between excel output for clean up of SQL report to be used in cash preference analysis moving forward |
| Hoffer, Emily | 7/6/2023 | 2.4 | Review transfers from various FTX accounts to inflows into Circle accounts to determine on a total level if all transfers were inter-company transfers during the preference period to be used in cash preference analysis |
| Hoffer, Emily | 7/6/2023 | 2.1 | Run a fuzzy match of tagged customer transactions within the cash preference analysis to customer list from the exchange database to verify tagged customers are customers for use in the cash preference analysis |
| Hoffer, Emily | 7/6/2023 | 1.2 | Communicate with team about reasons for mapping various columns of Stripe transaction report to certain columns for creation of new table in AWS for account reconciliation purposes |
| Kotarba, Steve | 7/6/2023 | 0.6 | Review source data files for specific avoidance action targets for discussion with team |
| Kotarba, Steve | 7/6/2023 | 0.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss vendor payments, crypto activity, other insider payments for purposes of SOFA filings, cash preference analysis |
| Lee, Julian | 7/6/2023 | 0.1 | Correspond with team regarding select insider payment from West Real Shires Services |
| Lee, Julian | 7/6/2023 | 0.6 | Update cash preference analysis slide deck for summary chart, vendors |
| Lee, Julian | 7/6/2023 | 1.6 | Review customer stratification analysis for purposes of cash preference slide deck |
| Lee, Julian | 7/6/2023 | 0.3 | Review Circle mapping for purposes of ingestion into cash database |
| Lee, Julian | 7/6/2023 | 0.1 | Update payment analysis to select insiders from WRSS Inc |
| Lee, Julian | 7/6/2023 | 0.3 | Update workpaper for select insider payments during preference period |
| Lee, Julian | 7/6/2023 | 0.2 | Review cash payments for the benefit of insiders identified in amended SOFA 4 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/6/2023 | 0.1 | Correspond with team to prepare responses to AlixPartners inquiries regarding additional debtor, non-debtor accounts |
| Lee, Julian | 7/6/2023 | 0.3 | Review findings related to funding accounts for select donations directed by insiders |
| Lee, Julian | 7/6/2023 | 0.1 | Review preference period payments to Circle to compare against inflows to Circle debtor accounts |
| Lee, Julian | 7/6/2023 | 1.0 | Call with E. Hoffer, J. Lee (A&M) to discuss updates to cash preference analysis |
| Lee, Julian | 7/6/2023 | 0.5 | Call with L. Francis, J. Gany, J. Lee (A&M) to discuss status of amended SOFA 4 filing |
| Lee, Julian | 7/6/2023 | 0.8 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to cash preference analysis |
| Lee, Julian | 7/6/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), J. LaBella, E. Mostoff (AlixPartners), A. Toobin, F. Crocco (S&C), M. Cilia (FTX) to discuss historical bank statement collection progress |
| Lee, Julian | 7/6/2023 | 0.1 | Correspond with team regarding customer stratification analysis |
| Lee, Julian | 7/6/2023 | 0.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss vendor payments, crypto activity, other insider payments for purposes of SOFA filings, cash preference analysis |
| Lee, Julian | 7/6/2023 | 0.1 | Correspond with Circle regarding data fields to extract for purposes of counterparty identification re: cash database |
| Lee, Julian | 7/6/2023 | 0.2 | Correspond with team regarding Analisya accounts with UOB, DBS for purposes of cash database |
| Lee, Julian | 7/6/2023 | 0.3 | Correspond with team regarding crypto activity related to Digital Gamma, StraitsX |
| McGrath, Patrick | 7/6/2023 | 1.6 | Perform analysis on ventures investments for potential claims |
| McGrath, Patrick | 7/6/2023 | 2.4 | Perform analysis on individuals exchange transactions at the request of counsel |
| McGrath, Patrick | 7/6/2023 | 0.9 | Call with A. Canale and P. McGrath regarding investigation into certain individuals for potential claims |
| Medway, David | 7/6/2023 | 0.5 | Call with D. Medway, A. Cox, M. Ebrey (A&M) regarding status of professional firms payments schedule |
| Medway, David | 7/6/2023 | 0.1 | Call with D. Medway and A. Canale (A&M) regarding presentation of results of professional firms payments analysis |
| Medway, David | 7/6/2023 | 0.4 | Call with D. Medway, N. Strong, M. Ebrey, B. Price (A&M) regarding summarization of schedule for professional firms identified by QE |
| Medway, David | 7/6/2023 | 0.5 | Prepare for call with QE regarding professional firms report |
| Medway, David | 7/6/2023 | 0.4 | Prepare for internal call regarding status of professional firms payment data aggregation |
| Medway, David | 7/6/2023 | 1.0 | Prepare workplan for follow up investigation items as a result of review and analysis of key Rivers & Moorehead documents identified in staff review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/6/2023 | 0.8 | Review and analyze results of review of Rivers & Moorehead documents and communications located in Debtors' records |
| Medway, David | 7/6/2023 | 2.2 | Review and edit schedules summarizing results of professional firms payment data aggregation and analysis |
| Medway, David | 7/6/2023 | 0.5 | Teleconference with S. Rand, A. Alden, J. Young, M. Lev, J. Palmerson, and S. Hill (QE) and L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals report strategy and preparation |
| Medway, David | 7/6/2023 | 1.3 | Review results of professional firms payment data aggregation |
| Medway, David | 7/6/2023 | 0.3 | Call with D. Medway and N. Strong (A&M) regarding strategy for professional firms exchange data research |
| Medway, David | 7/6/2023 | 0.4 | Internal communications regarding results of professional firms payment data aggregation |
| Medway, David | 7/6/2023 | 0.3 | Call with D. Medway and A. Cox (A&M) regarding status of quality control review of professional firms payments schedule |
| Medway, David | 7/6/2023 | 0.6 | Review status of professional firms payment data aggregation quality control review |
| Medway, David | 7/6/2023 | 0.6 | Teleconference with D. Medway and A. Cox (A&M) to discuss Rivers and Moorehead analysis |
| Medway, David | 7/6/2023 | 0.5 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) to discuss professional firms cash analysis |
| Medway, David | 7/6/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals payments analysis status |
| Medway, David | 7/6/2023 | 0.1 | Call with D. Medway and M. Shanahan (A&M) regarding status of professional firms payments analysis |
| Mimms, Samuel | 7/6/2023 | 3.2 | Update exchange customer preference analysis for top FTX Exchange customers for Board presentation |
| Mimms, Samuel | 7/6/2023 | 0.7 | Review documents on lender preference claim analysis for Matrix |
| Mimms, Samuel | 7/6/2023 | 2.2 | Correspond with colleagues regarding updates to underlying data for exchange customer preference analysis |
| Mimms, Samuel | 7/6/2023 | 1.6 | Continue to update exchange customer preference analysis for top FTX Exchange customers for Board presentation |
| Mimms, Samuel | 7/6/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding exchange customer preference analysis |
| Price, Breanna | 7/6/2023 | 0.6 | Identify and apply silos for legal entities to the bank data matrix |
| Price, Breanna | 7/6/2023 | 0.3 | Call with A. Cox, A. Dobbs, B. Price, M. Ebrey (A&M) regarding QC process of professional firms payment schedule |
| Price, Breanna | 7/6/2023 | 0.1 | Call with A. Dobbs and B. Price (A&M) regarding the filtering of counterparties and descriptions on the cash database |
| Price, Breanna | 7/6/2023 | 0.4 | Call with D. Medway, N. Strong, M. Ebrey, B. Price (A&M) regarding summarization of schedule for professional firms identified by QE |
| Price, Breanna | 7/6/2023 | 2.6 | Search cash database for transactions related to various accounting firms for the purposes of the third interim report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 7/6/2023 | 0.3 | Continue searching the cash database transactions related to various law firms for the purposes of the third interim report |
| Price, Breanna | 7/6/2023 | 0.9 | Replace debtor-produced Signature bank statements for FTX Trading Ltd with the bank-produced versions for the purposes of maintaining accuracy |
| Price, Breanna | 7/6/2023 | 0.1 | Call with E. Hoffer and B. Price (A&M) to discuss the correction of silos on the bank data matrix |
| Ryan, Laureen | 7/6/2023 | 0.2 | Correspond with A&M Team regarding activity reflected within crypto bank statements |
| Ryan, Laureen | 7/6/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding lender preference exposure claims |
| Ryan, Laureen | 7/6/2023 | 0.2 | Correspond with A&M Team regarding Redwood Valuation - Engagement Letters and Valuations/ |
| Ryan, Laureen | 7/6/2023 | 0.3 | Correspond with A&M Team regarding updates to lender analysis related to Apollo and Compound |
| Ryan, Laureen | 7/6/2023 | 0.2 | Correspond with A&M Team regarding updates to professional firms investigation into potential recoveries |
| Ryan, Laureen | 7/6/2023 | 0.6 | Correspond with QE and A&M team regarding Bahamas litigation workstream |
| Ryan, Laureen | 7/6/2023 | 0.2 | Correspond with QE and A&M team regarding investigation into certain charitable donations |
| Ryan, Laureen | 7/6/2023 | 0.3 | Correspond with A&M team regarding avoidance action strategy |
| Ryan, Laureen | 7/6/2023 | 0.5 | Teleconference with S. Rand, A. Alden, J. Young, M. Lev, J. Palmerson, and S. Hill (QE) and L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals report strategy and preparation |
| Ryan, Laureen | 7/6/2023 | 0.3 | Call with L. Ryan, R. Gordon, A. Canale (A&M) regarding work plan for avoidance action workstream |
| Ryan, Laureen | 7/6/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding FTX Bahamas litigation |
| Ryan, Laureen | 7/6/2023 | 0.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss vendor payments, crypto activity, other insider payments for purposes of SOFA filings, cash preference analysis |
| Shanahan, Michael | 7/6/2023 | 0.5 | Review documents in preparation for call with counsel regarding 3rd interim report |
| Shanahan, Michael | 7/6/2023 | 0.2 | Review status of bank productions in preparation for call with counsel |
| Shanahan, Michael | 7/6/2023 | 0.5 | Teleconference with S. Rand, A. Alden, J. Young, M. Lev, J. Palmerson, and S. Hill (QE) and L. Ryan, M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals report strategy and preparation |
| Shanahan, Michael | 7/6/2023 | 2.2 | Review and revise cash preference exposure deck |
| Shanahan, Michael | 7/6/2023 | 0.5 | Teleconference with M. Shanahan, A. Canale, and D. Medway (A&M) regarding professionals payments analysis status |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/6/2023 | 0.8 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to cash preference analysis |
| Shanahan, Michael | 7/6/2023 | 0.1 | Call with D. Medway and M. Shanahan (A&M) regarding status of professional firms payments analysis |
| Shanahan, Michael | 7/6/2023 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding FTX Bahamas litigation |
| Shanahan, Michael | 7/6/2023 | 0.8 | Review and revise preliminary observations for cash preference deck |
| Shanahan, Michael | 7/6/2023 | 0.3 | Review and revise follow-up request for Circle Bank |
| Shanahan, Michael | 7/6/2023 | 0.7 | Call with M. Shanahan, A. Canale (A&M) regarding work plan for avoidance action workstream |
| Shanahan, Michael | 7/6/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), J. LaBella, E. Mostoff (AlixPartners); A. Toobin, F. Crocco (S&C), M. Cilia (FTX) to discuss historical bank statement collection progress |
| Shanahan, Michael | 7/6/2023 | 0.4 | Call with S. Kotarba, L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss vendor payments, crypto activity, other insider payments for purposes of SOFA filings, cash preference analysis |
| Shanahan, Michael | 7/6/2023 | 0.3 | Communications to/from team regarding cash balances at petition date |
| Shanahan, Michael | 7/6/2023 | 0.6 | Review analysis of FBO accounts in connection with counsel inquiry |
| Shanahan, Michael | 7/6/2023 | 0.4 | Draft response to counsel inquiry regarding commingling of customer funds |
| Shanahan, Michael | 7/6/2023 | 0.2 | Communications to/from team regarding stratification of FBO account activity |
| Simkins, Maximilian | 7/6/2023 | 0.6 | Prepare script for summary stats about what is in the transaction reports database for internal documentation of cash database |
| Simkins, Maximilian | 7/6/2023 | 1.2 | Create formula to insert data into detailed bank explanations for cash database documentation |
| Sloan, Austin | 7/6/2023 | 1.4 | Process additional Silvergate bank statements in Valid8. In relation to cash database construction |
| Sloan, Austin | 7/6/2023 | 1.7 | Process DBS bank statements in Valid8. In relation to cash database construction |
| Sloan, Austin | 7/6/2023 | 0.5 | Call with A. Sloan, M. Haigis, and E. Hoffer (A&M) to FTX insider to cash database fuzzy matching |
| Strong, Nichole | 7/6/2023 | 0.5 | Teleconference with D. Medway, N. Strong, and A. Cox (A&M) to discuss professional firms cash analysis |
| Strong, Nichole | 7/6/2023 | 2.6 | Perform searches in public and debtor records to improve professional firms exchange data research request |
| Strong, Nichole | 7/6/2023 | 0.4 | Call with D. Medway, N. Strong, M. Ebrey, B. Price (A&M) regarding summarization of schedule for professional firms identified by QE |
| Strong, Nichole | 7/6/2023 | 0.3 | Call with D. Medway and N. Strong (A&M) regarding strategy for professional firms exchange data research |
| Strong, Nichole | 7/6/2023 | 0.1 | Teleconference with N. Strong and M. Sunkara (A&M) regarding professional firms exchange data research |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2023 through July 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 7/6/2023 | 0.1 | Teleconference with N. Strong and M. Sunkara (A&M) regarding professional firms exchange data research |
| Blanchard, Madison | 7/7/2023 | 0.2 | Review of findings relating to research of backdated transactions prepared by database request team |
| Blanchard, Madison | 7/7/2023 | 1.3 | Exchange customer preference analysis updates relating to employees |
| Blanchard, Madison | 7/7/2023 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding review comments on exchange customer preference analysis |
| Blanchard, Madison | 7/7/2023 | 0.4 | Call with J. Lee, M. Blanchard (A&M) to discuss payments to insiders, vendors for purposes of cash preference analysis |
| Blanchard, Madison | 7/7/2023 | 0.9 | Analysis relating to payments to insiders, vendors for purposes of cash preference analysis |
| Canale, Alex | 7/7/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) regarding payments to professionals |
| Canale, Alex | 7/7/2023 | 0.8 | Revisions to exchange customer preference analysis based on discussions with A&M team |
| Canale, Alex | 7/7/2023 | 0.6 | Review details of fiat withdrawals during the preference period |
| Canale, Alex | 7/7/2023 | 0.3 | Prepare responses to review queries regarding FTX and Alameda exchange accounts |
| Canale, Alex | 7/7/2023 | 0.9 | Call with S. Coverick, L. Ryan, M. Shanahan, R. Gordon, A. Canale (A&M) M. Scheck, M. Anderson (QE) regarding FTX Bahamas litigation |
| Canale, Alex | 7/7/2023 | 1.1 | Analysis of token transactions associated with insiders for potential avoidance actions |
| Canale, Alex | 7/7/2023 | 0.3 | Call with A. Canale and P. McGrath regarding investigation into certain individuals for potential claims |
| Canale, Alex | 7/7/2023 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding review comments on exchange customer preference analysis |
| Canale, Alex | 7/7/2023 | 0.7 | Analysis of transactions in key insider exchange accounts for potential avoidance actions |
| Canale, Alex | 7/7/2023 | 0.2 | Call with A. Canale, S. Glustein (A&M) and A. Kutscher (QE) regarding Venture Book claims update |
| Cox, Allison | 7/7/2023 | 0.5 | Call with N. Strong, A. Cox,  A. Dobbs (A&M) regarding quality control of schedule for professional firms identified by QE |
| Cox, Allison | 7/7/2023 | 0.6 | Call with A. Cox and M. Ebrey (A&M) regarding summarization of schedule for professional firms identified by QE |
| Cox, Allison | 7/7/2023 | 0.2 | Call with A. Cox, A. Dobbs (A&M) regarding quality control of schedule for professional firms identified by QE |
| Cox, Allison | 7/7/2023 | 2.2 | Reconcile QuickBooks payment history to professional firms cash payment history |
| Cox, Allison | 7/7/2023 | 2.3 | Extract QuickBooks payment history in relation to second set of professional firms identified |
| Cox, Allison | 7/7/2023 | 2.2 | Extract QuickBooks payment history in relation to first set of professional firms identified |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 7/7/2023 | 1.1 | Document review in relation to Rivers and Moorehead analysis |
| Dobbs, Aaron | 7/7/2023 | 0.2 | Call with A. Cox, A. Dobbs (A&M) regarding quality control of schedule for professional firms identified by QE |
| Dobbs, Aaron | 7/7/2023 | 0.5 | Call with N. Strong, A. Cox,  A. Dobbs (A&M) regarding quality control of schedule for professional firms identified by QE |
| Dobbs, Aaron | 7/7/2023 | 0.2 | Call with A. Dobbs and I. Patel (A&M) regarding Relativity searches for Law Firm tracker |
| Dobbs, Aaron | 7/7/2023 | 1.6 | Targeted searches for law firm domain data as identified by QE to assess potential preference period claims |
| Dobbs, Aaron | 7/7/2023 | 2.8 | Targeted searches for outside consultant domain data as identified by QE to assess potential preference period claims |
| Dobbs, Aaron | 7/7/2023 | 1.6 | Targeted searches for outside auditor domain data as identified by QE to assess potential preference period claims |
| Dobbs, Aaron | 7/7/2023 | 2.1 | Targeted searches for legal services providers domain data as identified by QE to assess potential preference period claims |
| Dobbs, Aaron | 7/7/2023 | 0.4 | Call with N. Strong and A. Dobbs (A&M) regarding targeted searches to identify professional firms for potential exchange data |
| Dobbs, Aaron | 7/7/2023 | 0.1 | Call with D. Medway, N. Strong, A. Dobbs (A&M) regarding targeted searches for professional firms domains identified by QE |
| Ebrey, Mason | 7/7/2023 | 3.1 | Construction of summary tables for professional firms detailed payments history |
| Ebrey, Mason | 7/7/2023 | 0.6 | Call with A. Cox and M. Ebrey (A&M) regarding summarization of schedule for professional firms identified by QE |
| Ebrey, Mason | 7/7/2023 | 0.5 | Call with D. Medway, M. Ebrey,  B. Price (A&M) regarding professional firms identified by QE analysis |
| Ebrey, Mason | 7/7/2023 | 3.1 | Review of cash database payment schedule to QuickBooks payments |
| Ebrey, Mason | 7/7/2023 | 0.8 | Edit schedule summarizing payments made to professionals |
| Gany, Jared | 7/7/2023 | 0.2 | Call with J. Gany, J. Lee (A&M) to discuss reconciliation of preference period payments to Circle |
| Gany, Jared | 7/7/2023 | 0.3 | Call with J. Gany, J. Lee (A&M) to discuss insider payments verified to bank data re: SOFA 4 |
| Glustein, Steven | 7/7/2023 | 0.7 | Call with L. Lambert, A. Canale, P. McGrath, S. Glustein, A. Heric (A&M), J. Croke, A. Holland, K. Mayberry, C. Dunne M. Materni (S&C) regarding analysis of token transactions associated with insiders |
| Glustein, Steven | 7/7/2023 | 0.2 | Call with A. Canale, S. Glustein (A&M) and A. Kutscher (QE) regarding Venture Book claims update |
| Haigis, Maya | 7/7/2023 | 0.6 | Review fuzzy matching exercise between investors and counterparties |
| Hoffer, Emily | 7/7/2023 | 0.8 | Review manual reconciliation of transactions into Circle accounts to determine potential reason for day differences from various accounts |
| Hoffer, Emily | 7/7/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M) and M. Cilia (FTX) to discuss various cash database tables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/7/2023 | 0.6 | Communicate with team about potential differences between debtor records and bank records for Transfero account 17 |
| Hoffer, Emily | 7/7/2023 | 0.7 | Update cash preference analysis for transactions sent to Circle accounts to exclude as all were inter-entity |
| Hoffer, Emily | 7/7/2023 | 0.9 | Update cash database mapping for Circle accounts to account for type of transactions for use in reconciliation of accounts |
| Hoffer, Emily | 7/7/2023 | 0.4 | Teleconference with E. Hoffer and C. Radis (A&M) to discuss cash database tracker |
| Hoffer, Emily | 7/7/2023 | 1.2 | Review updated SOFA 4 to determine potential breakout between foreign versus US transactions for use in cash preference analysis |
| Hoffer, Emily | 7/7/2023 | 0.4 | Review Nuvei's response around negative interest calculation to determine if we reconcile with their calculation for purposes of account reconciliation |
| Hoffer, Emily | 7/7/2023 | 0.9 | Perform manual reconciliation review of Silicon Valley LedgerX bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Hoffer, Emily | 7/7/2023 | 0.4 | Call with E. Hoffer and I. Patel (A&M) to reconcile Circle transactions between accounts |
| Hoffer, Emily | 7/7/2023 | 0.9 | Document newly identified accounts related to FTX turkey entities for use in the cash database |
| Hoffer, Emily | 7/7/2023 | 1.1 | Compile static versions of bank statement tracker to be shared with AlixPartners |
| Lee, Julian | 7/7/2023 | 0.3 | Review bank communication tracker for weekly PMO slide update |
| Lee, Julian | 7/7/2023 | 0.4 | Review of bank account tracker for weekly update |
| Lee, Julian | 7/7/2023 | 0.3 | Call with J. Gany, J. Lee (A&M) to discuss insider payments verified to bank data re: SOFA 4 |
| Lee, Julian | 7/7/2023 | 0.2 | Call with J. Gany, J. Lee (A&M) to discuss reconciliation of preference period payments to Circle |
| Lee, Julian | 7/7/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M) and M. Cilia (FTX) to discuss various cash database tables |
| Lee, Julian | 7/7/2023 | 0.4 | Call with J. Lee, M. Blanchard (A&M) to discuss payments to insiders, vendors for purposes of cash preference analysis |
| Lee, Julian | 7/7/2023 | 0.2 | Correspond with accounting team regarding SOFA reporting for crypto balances in Digital Gamma, StraitsX |
| Lee, Julian | 7/7/2023 | 0.4 | Correspond with Debtor regarding Transfero account balance |
| Lee, Julian | 7/7/2023 | 0.2 | Review Circle mapping for purposes of ingestion into cash database |
| Lee, Julian | 7/7/2023 | 0.4 | Review of Nuvei responses to inquiries on interest charges |
| Lee, Julian | 7/7/2023 | 1.2 | Prepare inquiry for Circle re: Alameda Research Ltd account balance discrepancy |
| Lee, Julian | 7/7/2023 | 0.2 | Correspond with team regarding preference period payments to Circle, determination of transfers within same debtor entity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/7/2023 | 0.1 | Correspond with team regarding updates to preference exposure re: insiders, vendors |
| Lee, Julian | 7/7/2023 | 0.4 | Correspond with team regarding updates to insider payments per amended SOFA 4 data |
| Lee, Julian | 7/7/2023 | 0.2 | Correspond with team regarding cash payments for the benefit of insiders identified in amended SOFA 4 |
| Lee, Julian | 7/7/2023 | 0.2 | Update preference exposure of top insiders for cash preference analysis |
| Lee, Julian | 7/7/2023 | 0.3 | Correspond with S&C team regarding Nuvei's response on interest charges |
| Lee, Julian | 7/7/2023 | 0.3 | Correspond with AlixPartners regarding updated weekly bank account tracker, underlying bank data |
| Lee, Julian | 7/7/2023 | 0.2 | Correspond with team regarding counterparty identification for Circle accounts using plaid data |
| McGrath, Patrick | 7/7/2023 | 0.7 | Call with L. Lambert, A. Canale, P. McGrath, S. Glustein, A. Heric (A&M), J. Croke, A. Holland, K. Mayberry, C. Dunne M. Materni (S&C) regarding analysis of token transactions associated with insiders |
| McGrath, Patrick | 7/7/2023 | 2.9 | Analyze individuals exchange transactions at the request of counsel |
| McGrath, Patrick | 7/7/2023 | 2.9 | Review individual exchange transactions for potential recovery |
| Medway, David | 7/7/2023 | 1.4 | Review results of quality control review of professional firms payment data aggregation |
| Medway, David | 7/7/2023 | 1.3 | Prepare background section to memo documenting results of Rivers & Moorehead investigation |
| Medway, David | 7/7/2023 | 0.5 | Call with D. Medway, M. Ebrey, B. Price (A&M) regarding professional firms identified by QE analysis |
| Medway, David | 7/7/2023 | 1.2 | Investigate nature of Rivers & Moorehead valuation engagement |
| Medway, David | 7/7/2023 | 0.8 | Review results of investigation to identify professional firm email domains for comparison against exchange account data |
| Medway, David | 7/7/2023 | 0.6 | Call with M. Shanahan and D. Medway (A&M) regarding status of professionals investigations |
| Medway, David | 7/7/2023 | 0.1 | Call with D. Medway, N. Strong, A. Dobbs (A&M) regarding targeted searches for professional firms domains identified by QE |
| Medway, David | 7/7/2023 | 1.7 | Summarize understanding of nature of Rivers & Moorehead valuation engagement |
| Mimms, Samuel | 7/7/2023 | 0.1 | Call with P. McGrath, S. Mimms (A&M) regarding Alameda loan preference analysis workstream |
| Mimms, Samuel | 7/7/2023 | 0.4 | Correspond with colleagues regarding updates to underlying data for exchange customer preference analysis |
| Patel, Ishika | 7/7/2023 | 0.4 | Call with E. Hoffer and I. Patel (A&M) to reconcile Circle transactions between accounts |
| Patel, Ishika | 7/7/2023 | 1.3 | Reconcile Circle Transactions between FTX entity Silvergate bank accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Ishika | 7/7/2023 | 1.1 | Targeted searches for legal services providers domain data as identified by QE to assess potential preference period claims |
| Patel, Ishika | 7/7/2023 | 0.2 | Call with A. Dobbs and I. Patel (A&M) regarding Relativity searches for Law Firm tracker |
| Price, Breanna | 7/7/2023 | 0.5 | Call with D. Medway, M. Ebrey, B. Price (A&M) regarding professional firms identified by QE analysis |
| Price, Breanna | 7/7/2023 | 2.3 | Compare the transactions related to law, consulting, and accounting firms in the cashbase to the corresponding transactions in QuickBooks in order to make necessary adjustments |
| Price, Breanna | 7/7/2023 | 1.1 | Complete the replacing of debtor-produced Signature bank statements for FTX Trading Ltd with the bank-produced versions for the purposes of maintaining accuracy |
| Price, Breanna | 7/7/2023 | 0.8 | Continue searching the cash database transactions related to various consulting firms for the purposes of the third interim report |
| Price, Breanna | 7/7/2023 | 2.6 | Search the cash database transactions related to various consulting firms for the purposes of the third interim report |
| Radis, Cameron | 7/7/2023 | 0.4 | Teleconference with E. Hoffer and C. Radis (A&M) to discuss cash database tracker |
| Radis, Cameron | 7/7/2023 | 2.6 | Perform SQL based exercise to reconcile eleven new Silicon Valley bank account transactions to summary balances |
| Radis, Cameron | 7/7/2023 | 0.6 | Perform SQL based exercise to push reconciled transactions to Metabase views for eleven new Silicon Valley bank account transactions |
| Radis, Cameron | 7/7/2023 | 1.2 | Perform SQL based analysis to identify timeframe gaps for all Silicon Valley bank accounts |
| Radis, Cameron | 7/7/2023 | 1.4 | Perform quality control review of eleven new Silicon Valley bank account transactions reconciliation |
| Ramanathan, Kumanan | 7/7/2023 | 0.3 | Review of customer preference analysis and discuss with team |
| Ryan, Laureen | 7/7/2023 | 0.2 | Edit PMO reporting and weekly workstream tracker |
| Ryan, Laureen | 7/7/2023 | 0.4 | Correspond with A&M team regarding SOFA 3 reporting related to Customer Preference Data |
| Ryan, Laureen | 7/7/2023 | 0.2 | Correspond with QE and A&M team regarding investigation into reimbursement related to Can Sun |
| Ryan, Laureen | 7/7/2023 | 0.3 | Correspond with QE and A&M team regarding documents relevant to avoidance actions |
| Ryan, Laureen | 7/7/2023 | 0.2 | Correspond with EY and A&M team regarding additional EY FTX TY22 Information Requests |
| Ryan, Laureen | 7/7/2023 | 0.1 | Correspond with Alix and A&M team regarding bank tracker updates |
| Ryan, Laureen | 7/7/2023 | 0.2 | Correspond with A&M team regarding updates to workstream tracker and PMO |
| Ryan, Laureen | 7/7/2023 | 0.6 | Correspond with A&M team Customer Preference Data pricing and volume metrics |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/7/2023 | 0.4 | Correspond with A&M team regarding work plan strategy for avoidance claims |
| Ryan, Laureen | 7/7/2023 | 0.2 | Correspond with S&C, Nardello and A&M team regarding Peng and Minhua Draft Report |
| Shanahan, Michael | 7/7/2023 | 0.7 | Review preliminary schedules of payments to professionals by FTX Debtors |
| Shanahan, Michael | 7/7/2023 | 1.2 | Review complaint against FDM and other related documents in preparation for call with counsel |
| Shanahan, Michael | 7/7/2023 | 0.2 | Review cash database and avoidance action workstream slides for upcoming PMO meeting |
| Shanahan, Michael | 7/7/2023 | 0.8 | Preliminary review of documents related to Redwood |
| Shanahan, Michael | 7/7/2023 | 0.3 | Communications to/from team regarding updated to cash preference deck |
| Shanahan, Michael | 7/7/2023 | 0.6 | Call with M. Shanahan and D. Medway (A&M) regarding status of professionals investigations |
| Simoneaux, Nicole | 7/7/2023 | 1.2 | Consolidate avoidance analysis with cash payroll actuals for drafting of relief |
| Sloan, Austin | 7/7/2023 | 1.6 | Create statement summary load file for DBS bank statements. In relation to cash database construction |
| Sloan, Austin | 7/7/2023 | 1.7 | Create statement detail load file for additional Silvergate  bank statements. In relation to cash database construction |
| Sloan, Austin | 7/7/2023 | 1.9 | Create statement detail load file for DBS bank statements. In relation to cash database construction |
| Sloan, Austin | 7/7/2023 | 1.4 | Create statement summary load file for additional Silvergate bank statements. In relation to cash database construction |
| Strong, Nichole | 7/7/2023 | 2.7 | Review public and debtor records relevant to professional services firms analysis |
| Strong, Nichole | 7/7/2023 | 0.5 | Call with N. Strong, A. Cox,  A. Dobbs (A&M) regarding quality control of schedule for professional firms identified by QE |
| Strong, Nichole | 7/7/2023 | 1.6 | Internal communications regarding Parts I and II of professional firms exchange data research request |
| Strong, Nichole | 7/7/2023 | 0.4 | Call with N. Strong and A. Dobbs (A&M) regarding targeted searches to identify professional firms for potential exchange data |
| Strong, Nichole | 7/7/2023 | 0.1 | Call with D. Medway, N. Strong, A. Dobbs (A&M) regarding targeted searches for professional firms domains identified by QE |
| Strong, Nichole | 7/7/2023 | 1.4 | Perform searches in public and debtor records to improve professional firms exchange data research request |
| Canale, Alex | 7/8/2023 | 1.6 | Analysis regarding accounts associated with insider exchange accounts |
| Canale, Alex | 7/8/2023 | 1.4 | Review and edit professionals report outline prepared by QE |
| Cox, Allison | 7/8/2023 | 1.1 | Compare QuickBooks activity per vendor to professional fees paid per banking history |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 7/8/2023 | 2.2 | Update schedule summarizing payments to professional firms |
| McGrath, Patrick | 7/8/2023 | 1.4 | Respond to counsel requests regarding individual's exchange transactions |
| Medway, David | 7/8/2023 | 0.6 | Review staff progress on professionals firms cash data aggregation, reporting and quality control review |
| Medway, David | 7/8/2023 | 0.3 | Communications with database team regarding professionals firms exchange data request |
| Medway, David | 7/8/2023 | 0.3 | Internal communications regarding staff progress on professionals firms cash data aggregation, reporting and quality control review |
| Patel, Ishika | 7/8/2023 | 1.0 | Targeted searches for legal services providers domain data as identified by QE to assess potential preference period claims |
| Ryan, Laureen | 7/8/2023 | 0.2 | Correspond with A&M team regarding status of comments on outline for professionals report |
| Ryan, Laureen | 7/8/2023 | 0.2 | Correspond with QE and A&M team regarding outline for investigation into professionals report |
| Ryan, Laureen | 7/8/2023 | 0.4 | Review and edit draft outline for professionals report for ultimate court filing |
| Ryan, Laureen | 7/8/2023 | 0.2 | Correspond with A&M team regarding breakdown of exchange withdrawals between cash and crypto |
| Shanahan, Michael | 7/8/2023 | 0.4 | Preliminary review of outline for 3rd interim report |
| Strong, Nichole | 7/8/2023 | 0.2 | Internal communications to clarify Parts I and II of professional firms exchange data research request |
| Dobbs, Aaron | 7/9/2023 | 1.9 | Targeted searches for consultant firms domain data as identified by QE to assess potential preference period claims |
| Dobbs, Aaron | 7/9/2023 | 2.3 | Targeted searches for professional firms domain data as identified by QE to assess potential preference period claims |
| Ebrey, Mason | 7/9/2023 | 0.5 | Construction of summary table for related individual expense payments |
| Kotarba, Steve | 7/9/2023 | 0.7 | Review update and analyze supporting data re avoidance action pursuits |
| Kotarba, Steve | 7/9/2023 | 0.7 | Analyze and comment on avoidance action support files |
| Lee, Julian | 7/9/2023 | 0.2 | Correspond with team regarding payroll database inquiry for West Realm Shires Services |
| Medway, David | 7/9/2023 | 0.2 | Internal communications regarding results of review of professionals report outline |
| Medway, David | 7/9/2023 | 0.2 | Internal communications regarding staff questions on analysis to quantify cash payments to known professionals |
| Medway, David | 7/9/2023 | 1.9 | Review professionals report outline and prepare edits and comments for QE review |
| Medway, David | 7/9/2023 | 0.3 | Internal communications regarding status of analysis to identify exchange accounts owned by known professionals |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/9/2023 | 0.2 | Correspond with QE and A&M team regarding comments on outline for professionals report |
| Shanahan, Michael | 7/9/2023 | 0.9 | Review and revise outline for 3rd interim report |
| Blanchard, Madison | 7/10/2023 | 2.7 | Prepare presentation of analysis and findings regarding Tesseract lending claim |
| Blanchard, Madison | 7/10/2023 | 2.2 | Continue presentation of analysis and findings regarding Tesseract lending claim |
| Blanchard, Madison | 7/10/2023 | 2.4 | Analysis of 90-Day cash preference payments relating to vendors |
| Blanchard, Madison | 7/10/2023 | 0.6 | Continue exchange customer preference analysis updates relating to employees |
| Blanchard, Madison | 7/10/2023 | 0.3 | Call with M. Blanchard, S. Mimms (A&M) regarding Matrix Port lender analysis |
| Blanchard, Madison | 7/10/2023 | 0.4 | Call with M. Blanchard, A. Canale (A&M) regarding Tesseract lender analysis |
| Blanchard, Madison | 7/10/2023 | 0.3 | Call with M. Blanchard, A. Canale, P. McGrath (A&M) regarding Tesseract lender analysis |
| Blanchard, Madison | 7/10/2023 | 0.4 | Call with J. Lee, M. Blanchard (A&M) to discuss vendor classification for purposes of cash preference analysis |
| Canale, Alex | 7/10/2023 | 0.9 | Review and edit complaint exhibit for individuals with preference exposure |
| Canale, Alex | 7/10/2023 | 0.2 | Teleconference with D. Medway and A. Canale (A&M) regarding results of analysis to quantify payments to professionals |
| Canale, Alex | 7/10/2023 | 1.1 | Review updated schedule summarizing insider exchange preference analysis and edit |
| Canale, Alex | 7/10/2023 | 0.9 | Review summary of expenses reimbursed to insider and documents related thereto |
| Canale, Alex | 7/10/2023 | 0.3 | Review outline of draft interim report related to Debtor professionals provided to FTX management |
| Canale, Alex | 7/10/2023 | 0.8 | Review exchange withdrawals split between cash and crypto |
| Canale, Alex | 7/10/2023 | 0.4 | Review engagement letter, invoices and correspondence related to professional services firms relevant to third interim report |
| Canale, Alex | 7/10/2023 | 0.6 | Correspond with A&M team regarding cash preference payments analysis |
| Canale, Alex | 7/10/2023 | 0.7 | Continue analysis of data relating to exchange payments to insiders |
| Canale, Alex | 7/10/2023 | 0.3 | Call with M. Blanchard, A. Canale, P. McGrath (A&M) regarding Tesseract lender analysis |
| Canale, Alex | 7/10/2023 | 0.4 | Call with M. Blanchard, A. Canale (A&M) regarding Tesseract lender analysis |
| Canale, Alex | 7/10/2023 | 0.2 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding status of Matrix Port lender analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/10/2023 | 0.8 | Analysis of data relating to exchange payments to insiders |
| Canale, Alex | 7/10/2023 | 1.1 | Preference period withdrawal analysis for FTX.COM/FTX.US customers |
| Canale, Alex | 7/10/2023 | 1.1 | Call with A. Canale, and P. McGrath (A&M) regarding status of avoidance action workstreams |
| Chan, Jon | 7/10/2023 | 0.1 | Call with N. Strong and J. Chan (A&M) regarding results of exchange database research conducted to identify accounts associated with professional firms engaged by customers |
| Cox, Allison | 7/10/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding professional firm analysis |
| Cox, Allison | 7/10/2023 | 2.6 | Prepare summary of professional fees paid by firm |
| Cox, Allison | 7/10/2023 | 2.1 | Revise summary of professional fees paid for updated cash data |
| Cox, Allison | 7/10/2023 | 0.4 | Call with D. Medway, A. Cox, M. Ebrey (A&M) regarding status of professional firms payments schedule |
| Cox, Allison | 7/10/2023 | 2.3 | Quality control review banking data in relation to professional fees paid |
| Dobbs, Aaron | 7/10/2023 | 0.8 | Transaction and document population analysis regarding Matrix Port lender summary |
| Dobbs, Aaron | 7/10/2023 | 2.2 | Targeted searches for professional firms domain data as identified by QE to assess completeness of matrix |
| Dobbs, Aaron | 7/10/2023 | 0.4 | Quality control of professional firms domain data matrix to assess completeness |
| Dobbs, Aaron | 7/10/2023 | 0.7 | Cash database analysis for transactions involving Matrix Port |
| Dobbs, Aaron | 7/10/2023 | 0.3 | Call with A. Dobbs, S. Mimms (A&M) regarding Matrix Port lender analysis |
| Dobbs, Aaron | 7/10/2023 | 0.1 | Call with N. Strong, A. Dobbs and I. Patel (A&M) regarding Relativity searches for Law Firm tracker |
| Ebrey, Mason | 7/10/2023 | 0.6 | Addition of columns to identify non-USD payments to professional firms into summarized schedule |
| Ebrey, Mason | 7/10/2023 | 1.9 | Construction of summary table for related individual expense payments |
| Ebrey, Mason | 7/10/2023 | 3.1 | Review and edit schedule summarizing payments to professional firms |
| Ebrey, Mason | 7/10/2023 | 0.5 | Call with J. Lee, M. Ebrey (A&M) to identify payments within cash database to select insiders |
| Ebrey, Mason | 7/10/2023 | 0.4 | Call with D. Medway, A. Cox, M. Ebrey (A&M) regarding status of professional firms payments schedule |
| Esposito, Rob | 7/10/2023 | 0.4 | Call with L. Ryan, R. Gordon, R. Esposito, K. Kearny (A&M) regarding request from S&C for analysis of employees FTX exchange activity |
| Francis, Luke | 7/10/2023 | 0.1 | Call with J. Lee, L. Francis (A&M) to discuss FTX Foundation payments in SOFA 4 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gany, Jared | 7/10/2023 | 0.2 | Call with J. Lee, J. Gany (A&M) to discuss SOFA 4 payments reconciled to bank data |
| Gordon, Robert | 7/10/2023 | 0.4 | Call with L. Ryan, R. Gordon, R. Esposito, K. Kearny (A&M) regarding request from S&C for analysis of employees FTX exchange activity |
| Gordon, Robert | 7/10/2023 | 0.4 | Correspondence on kick off of new preference analysis |
| Haigis, Maya | 7/10/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss mapping for Circle, Signet, and Stripe transactions |
| Haigis, Maya | 7/10/2023 | 0.9 | Perform fuzzy matching exercise between investors and counterparties |
| Haigis, Maya | 7/10/2023 | 0.4 | Review cash database Circle, Signet, and Stripe transaction table creation task |
| Haigis, Maya | 7/10/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, M. Haigis (A&M) to discuss Circle, Signet, and Stripe transaction table creation |
| Haigis, Maya | 7/10/2023 | 0.2 | Teleconference with R. Johnson, C. Radis, E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss creation of Circle, Signet, and Stripe database tables |
| Haigis, Maya | 7/10/2023 | 0.6 | Review transaction reports for new debtor banks |
| Hoffer, Emily | 7/10/2023 | 0.8 | Create deduped listing of unique accounts to review against previously identified list to determine any new accounts to be run by the database team for determination of counterparty names for Circle WRSS account |
| Hoffer, Emily | 7/10/2023 | 0.2 | Call with J. Lee, E. Hoffer (A&M) to discuss summarizing total crypto, fiat withdrawals from exchange data during preference period |
| Hoffer, Emily | 7/10/2023 | 0.6 | Determine the split of transactions foreign or domestic for insider transactions to be used in the cash preference analysis |
| Hoffer, Emily | 7/10/2023 | 1.9 | Review Circle WRSS transactions against bank system to determine the movement of funds for various transactions for account reconciliation purposes |
| Hoffer, Emily | 7/10/2023 | 0.2 | Teleconference with R. Johnson, C. Radis, E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss creation of Circle, Signet, and Stripe database tables |
| Hoffer, Emily | 7/10/2023 | 0.7 | Review table for intercompany transfers to determine the difference from previous versions for use in the cash preference deck |
| Hoffer, Emily | 7/10/2023 | 0.7 | Teleconference with E. Hoffer and C. Radis (A&M) to discuss fiat and crypto transactions |
| Hoffer, Emily | 7/10/2023 | 1.1 | Review Transfero account 17 to determine differences between the debtor records and bank produced records for account reconciliation purposes |
| Hoffer, Emily | 7/10/2023 | 0.2 | Teleconference with C. Radis, E. Hoffer, M. Haigis (A&M) to discuss Circle, Signet, and Stripe transaction table creation |
| Hoffer, Emily | 7/10/2023 | 2.6 | Summarize total crypto, fiat withdrawals from exchange data by customer during preference period for use in cash preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/10/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss the breakout of top customers fiat, crypto withdrawals between US versus Dotcom |
| Hoffer, Emily | 7/10/2023 | 0.8 | Review Deltec documents to determine account ownership for account 2214 in response to a question from Sullivan & Cromwell |
| Johnson, Robert | 7/10/2023 | 0.2 | Teleconference with R. Johnson, C. Radis, E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss creation of Circle, Signet, and Stripe database tables |
| Kearney, Kevin | 7/10/2023 | 0.4 | Call with L. Ryan, R. Gordon, R. Esposito, K. Kearney (A&M) regarding request from S&C for analysis of employees FTX exchange activity |
| Kotarba, Steve | 7/10/2023 | 0.2 | Internal update re target avoidance actions |
| Lee, Julian | 7/10/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss the breakout of top customers fiat, crypto withdrawals between US versus Dotcom |
| Lee, Julian | 7/10/2023 | 0.2 | Call with J. Lee, J. Gany (A&M) to discuss SOFA 4 payments reconciled to bank data |
| Lee, Julian | 7/10/2023 | 0.8 | Review payments to insiders per amended SOFA 4 |
| Lee, Julian | 7/10/2023 | 0.4 | Call with J. Lee, M. Blanchard (A&M) to discuss vendor classification for purposes of cash preference analysis |
| Lee, Julian | 7/10/2023 | 0.5 | Call with J. Lee, M. Ebrey (A&M) to identify payments within cash database to select insiders |
| Lee, Julian | 7/10/2023 | 0.2 | Call with J. Lee, E. Hoffer (A&M) to discuss summarizing total crypto, fiat withdrawals from exchange data during preference period |
| Lee, Julian | 7/10/2023 | 0.1 | Correspond with Circle relating to Alameda Research Ltd file for balance inquiry |
| Lee, Julian | 7/10/2023 | 0.3 | Correspond with S&C re: Deltec account for Alameda Research Ventures LLC |
| Lee, Julian | 7/10/2023 | 0.1 | Correspond with team regarding additional bank productions by Silvergate |
| Lee, Julian | 7/10/2023 | 0.3 | Correspond with team regarding petition date balances by account per cash database |
| Lee, Julian | 7/10/2023 | 0.3 | Correspond with team regarding select SOFA 4 payments identified by AlixPartners |
| Lee, Julian | 7/10/2023 | 0.3 | Review customer withdrawals by fiat, crypto during preference period per exchange data |
| Lee, Julian | 7/10/2023 | 1.2 | Review of customer withdrawals analysis from exchange data for FTX.COM and FTX.US during preference period |
| Lee, Julian | 7/10/2023 | 0.3 | Call with J. Lee, I. Patel (A&M) to discuss verification of select insider payments identified by AlixPartners |
| Lee, Julian | 7/10/2023 | 1.1 | Update cash preference analysis related to intercompany, vendors |
| Lee, Julian | 7/10/2023 | 1.1 | Update preliminary observations from cash preference analysis |
| Lee, Julian | 7/10/2023 | 0.6 | Review insider expense reimbursement summary re: expensify reports |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/10/2023 | 0.1 | Call with J. Lee, L. Francis (A&M) to discuss FTX Foundation payments in SOFA 4 |
| McGrath, Patrick | 7/10/2023 | 0.9 | Review and analyze and transactions related to lending activity |
| McGrath, Patrick | 7/10/2023 | 0.2 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding status of Matrix Port lender analysis |
| McGrath, Patrick | 7/10/2023 | 1.4 | Update exchange data for insiders deposit, withdrawal, and transfers and provide to counsel |
| McGrath, Patrick | 7/10/2023 | 1.1 | Review analysis of ventures investments at the request of counsel |
| McGrath, Patrick | 7/10/2023 | 0.8 | Perform analysis tracing sources and uses of insider funds for potential recovery |
| McGrath, Patrick | 7/10/2023 | 0.4 | Call with M. Shanahan and P. McGrath (A&M) regarding status of avoidance action workstreams |
| McGrath, Patrick | 7/10/2023 | 0.3 | Call with M. Blanchard, A. Canale, P. McGrath (A&M) regarding Tesseract lender analysis |
| McGrath, Patrick | 7/10/2023 | 0.3 | Call with K. Baker and P. McGrath (A&M) regarding exchange withdrawal data |
| McGrath, Patrick | 7/10/2023 | 1.6 | Update preference period analysis for insider fund transfers out of the estate |
| McGrath, Patrick | 7/10/2023 | 1.1 | Call with A. Canale, and P. McGrath (A&M) regarding status of avoidance action workstreams |
| Medway, David | 7/10/2023 | 0.2 | Teleconference with D. Medway and A. Canale (A&M) regarding results of analysis to quantify payments to professionals |
| Medway, David | 7/10/2023 | 0.4 | Review and edit memo summarizing results of Silicon Valley Accountants investigation in response to internal review comments |
| Medway, David | 7/10/2023 | 0.8 | Review and analyze exchange accounts identified in connection with analysis of FTX professionals |
| Medway, David | 7/10/2023 | 1.9 | Prepare proposed templates for schedules to be used in summarizing results of aggregation and analysis of professional firms payment data |
| Medway, David | 7/10/2023 | 0.6 | Prepare communications with QE summarizing proposed templates for schedules to be used in summarizing results of aggregation and analysis of professional firms payment data |
| Medway, David | 7/10/2023 | 2.8 | Perform interim review of materials summarizing results of aggregation and analysis of professional firms payment data and propose edits for staff implementation |
| Medway, David | 7/10/2023 | 0.4 | Call with D. Medway, A. Cox, M. Ebrey (A&M) regarding status of professional firms payments schedule |
| Medway, David | 7/10/2023 | 0.3 | Teleconference with D. Medway and N. Strong (A&M) regarding analysis to identify professional firm exchange accounts |
| Medway, David | 7/10/2023 | 0.2 | Teleconference with D. Medway and A. Cox (A&M) regarding professional firm analysis |
| Medway, David | 7/10/2023 | 0.4 | Internal communications regarding results of aggregation and analysis of professional firms payment data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/10/2023 | 1.6 | Review and edit updated materials summarizing results of aggregation and analysis of professional firms payment data |
| Mimms, Samuel | 7/10/2023 | 0.2 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding status of Matrix Port lender analysis |
| Mimms, Samuel | 7/10/2023 | 0.3 | Call with A. Dobbs, S. Mimms (A&M) regarding Matrix Port lender analysis |
| Mimms, Samuel | 7/10/2023 | 1.6 | Continue to review documents regarding lending relationship between Matrix Port and Alameda |
| Mimms, Samuel | 7/10/2023 | 1.3 | Draft request of database team for exchange activity related to Matrix Port |
| Mimms, Samuel | 7/10/2023 | 0.3 | Call with M. Blanchard, S. Mimms (A&M) regarding Matrix Port lender analysis |
| Mimms, Samuel | 7/10/2023 | 3.2 | Review documents regarding lending relationship between Matrix Port and Alameda |
| Mosley, Ed | 7/10/2023 | 1.3 | Review of avoidance action motion for specific entity and provide comments |
| Patel, Ishika | 7/10/2023 | 1.6 | Verify select insider payments identified by AlixPartners in Metabase and available transaction history |
| Patel, Ishika | 7/10/2023 | 1.8 | Targeted searches for law firm email domains on Relativity for Law Firm tracker |
| Patel, Ishika | 7/10/2023 | 0.1 | Call with  N. Strong, A. Dobbs and I. Patel (A&M) regarding Relativity searches for Law Firm tracker |
| Patel, Ishika | 7/10/2023 | 0.3 | Call with J. Lee, I. Patel (A&M) to discuss verification of select insider payments identified by AlixPartners |
| Radis, Cameron | 7/10/2023 | 0.4 | Perform quality control review of mapping file of Signet, Circle, and Stripe transaction files |
| Radis, Cameron | 7/10/2023 | 0.7 | Teleconference with E. Hoffer and C. Radis (A&M) to discuss fiat and crypto transactions |
| Radis, Cameron | 7/10/2023 | 2.1 | Perform SQL based exercise to reconcile three new JPMC bank account transactions to summary balances |
| Radis, Cameron | 7/10/2023 | 0.7 | Perform SQL based exercise to push reconciled transactions to Metabase views for three new JPMC bank account transactions |
| Radis, Cameron | 7/10/2023 | 0.7 | Perform SQL based exercise to create custom manual summary balance calculations for three JP Morgan chase accounts |
| Radis, Cameron | 7/10/2023 | 0.8 | Perform SQL based analysis to manually update transaction dates for Silicon Valley account with incorrect entries |
| Radis, Cameron | 7/10/2023 | 0.2 | Teleconference with R. Johnson, C. Radis, E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss creation of Circle, Signet, and Stripe database tables |
| Radis, Cameron | 7/10/2023 | 1.8 | Perform quality control review of three new JPMC bank account transactions reconciliation |
| Radis, Cameron | 7/10/2023 | 1.6 | Perform manual review of JPMC October statement comparing individual transactions to AWS data |
| Radis, Cameron | 7/10/2023 | 0.5 | Perform SQL based analysis to identify month gaps for three new JPMC bank accounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/10/2023 | 0.2 | Correspond with QE and A&M team regarding Silvergate production |
| Ryan, Laureen | 7/10/2023 | 0.4 | Review files related to employee payroll and exchange information |
| Ryan, Laureen | 7/10/2023 | 0.2 | Correspond with QE and A&M team regarding latest outline for professionals report |
| Ryan, Laureen | 7/10/2023 | 0.2 | Correspond with A&M team regarding updated Brian Lee exchange activity with attachment review |
| Ryan, Laureen | 7/10/2023 | 0.4 | Correspond with A&M team regarding investigation focused on employee exchange preference analysis |
| Ryan, Laureen | 7/10/2023 | 0.1 | Correspond with A&M team regarding initial outline for professionals report |
| Ryan, Laureen | 7/10/2023 | 0.2 | Correspond with A&M team regarding Fenwick findings to date |
| Ryan, Laureen | 7/10/2023 | 0.4 | Call with L. Ryan, R. Gordon, R. Esposito, K. Kearny (A&M) regarding request from S&C for analysis of employees FTX exchange activity |
| Shanahan, Michael | 7/10/2023 | 0.4 | Review documents identified related to related individual expense payments |
| Shanahan, Michael | 7/10/2023 | 0.4 | Call with M. Shanahan and P. McGrath (A&M) regarding status of avoidance action workstreams |
| Shanahan, Michael | 7/10/2023 | 0.9 | Review supporting documents to Silicon Valley Accountants memo |
| Shanahan, Michael | 7/10/2023 | 0.2 | Review correspondence from Circle Bank related to document production |
| Shanahan, Michael | 7/10/2023 | 1.4 | Review and revise initial draft of memo summarizing analysis of Silicon Valley Accountants |
| Shanahan, Michael | 7/10/2023 | 0.7 | Preliminary review of schedule of professional firm payments |
| Shanahan, Michael | 7/10/2023 | 0.3 | Communications to/from team regarding Petition Date cash balances and AlixPartners call |
| Shanahan, Michael | 7/10/2023 | 1.2 | Review reconciliation schedules supporting cash database |
| Simkins, Maximillian | 7/10/2023 | 0.2 | Teleconference with R. Johnson, C. Radis, E. Hoffer, M. Simkins, M. Haigis (A&M) to discuss creation of Circle, Signet, and Stripe database tables |
| Simkins, Maximillian | 7/10/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss mapping for Circle, Signet, and Stripe transactions |
| Strong, Nichole | 7/10/2023 | 1.1 | Internal communications regarding professional firms exchange data research request (Parts III and IV) |
| Strong, Nichole | 7/10/2023 | 1.3 | Perform additional searches in public and debtor records to improve professional firms exchange data research request |
| Strong, Nichole | 7/10/2023 | 2.2 | Perform quality control review of results of searches conducted in public and debtor records to identify emails associated with professional firms engaged by Debtors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 7/10/2023 | 0.1 | Call with N. Strong, A. Dobbs and I. Patel (A&M) regarding Relativity searches for Law Firm tracker |
| Strong, Nichole | 7/10/2023 | 0.7 | Review list containing exchange accounts associated with professional firms engaged by Debtors (Part II) |
| Strong, Nichole | 7/10/2023 | 2.4 | Review list containing exchange accounts associated with professional firms engaged by Debtors (Part I) |
| Strong, Nichole | 7/10/2023 | 0.3 | Teleconference with D. Medway and N. Strong (A&M) regarding analysis to identify professional firm exchange accounts |
| Strong, Nichole | 7/10/2023 | 0.1 | Call with N. Strong and J. Chan (A&M) regarding results of exchange database research conducted to identify accounts associated with professional firms engaged by Debtors |
| Blanchard, Madison | 7/11/2023 | 0.3 | Analysis of 90-Day cash preference payments relating to insiders |
| Blanchard, Madison | 7/11/2023 | 0.2 | Call with E. Hoffer, M. Blanchard (A&M) to discuss vendor fuzzy match for purposes of cash preference analysis |
| Blanchard, Madison | 7/11/2023 | 2.9 | Continue update presentation of analysis and findings regarding Tesseract lending claim |
| Blanchard, Madison | 7/11/2023 | 0.6 | Call with J. Lee, E. Hoffer, M. Blanchard (A&M) to discuss vendor fuzzy match for purposes of cash preference analysis |
| Blanchard, Madison | 7/11/2023 | 3.1 | Update presentation of analysis and findings regarding Tesseract lending claim |
| Blanchard, Madison | 7/11/2023 | 0.3 | Call with M. Blanchard, A. Canale (A&M) regarding Tesseract lender analysis |
| Blanchard, Madison | 7/11/2023 | 2.3 | Update presentation regarding Tesseract lending claim to incorporate feedback |
| Broskay, Cole | 7/11/2023 | 0.3 | Teleconference with S&C and L. Ryan, K. Ramanathan, C. Broskay (all A&M) regarding analysis on employee exchange activity for possible claims |
| Canale, Alex | 7/11/2023 | 0.9 | Review Tesseract lender claim analysis and documents related thereto |
| Canale, Alex | 7/11/2023 | 0.3 | Review TRM reports regarding NEAR tokens |
| Canale, Alex | 7/11/2023 | 1.1 | Review Tesseract draft lending claim report |
| Canale, Alex | 7/11/2023 | 0.4 | Correspond with A&M team regarding cash preference payments analysis |
| Canale, Alex | 7/11/2023 | 1.1 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |
| Canale, Alex | 7/11/2023 | 0.3 | Call with M. Blanchard, A. Canale (A&M) regarding Tesseract lender analysis |
| Canale, Alex | 7/11/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss avoidance actions workstream update |
| Canale, Alex | 7/11/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding insider exchange preferences |
| Canale, Alex | 7/11/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding analysis of additional preference actions for Sullivan & Cromwell |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2023 through July 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/11/2023 | 0.6 | Call with A. Canale, P. McGrath, L. Lambert (A&M) A. Holland, M. Materni (S&C) regarding insider exchange and token transactions |
| Canale, Alex | 7/11/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding insider exchange transactions |
| Canale, Alex | 7/11/2023 | 0.3 | Call with A. Canale, G. Walia (A&M) regarding exchange transaction pricing |
| Cox, Allison | 7/11/2023 | 1.8 | Update summary of professional fees paid for updated cash data |
| Cox, Allison | 7/11/2023 | 2.4 | Update summary of professional fees paid for new template |
| Cox, Allison | 7/11/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding professional firm analysis |
| Cox, Allison | 7/11/2023 | 1.2 | Quality control review cash payments summary in relation to professional fees paid |
| Dobbs, Aaron | 7/11/2023 | 1.4 | Compile data for the potential preference period lender relationships associated with Alameda Research |
| Dobbs, Aaron | 7/11/2023 | 1.7 | Targeted searches for Van Eck to support the lending relationship with Alameda Research |
| Dobbs, Aaron | 7/11/2023 | 0.8 | Quality control of second batch production for targeted professional firms from QE |
| Dobbs, Aaron | 7/11/2023 | 1.3 | Targeted searches for Fly Wing to support the lending relationship between Matrix Port and FTX Exchange |
| Dobbs, Aaron | 7/11/2023 | 1.2 | Targeted searches for Flying Hippo to support the lending relationship between Matrix Port and FTX Exchange |
| Dobbs, Aaron | 7/11/2023 | 1.2 | Targeted searches for MSC Corp Ltd to support the lending relationship between Matrix Port and FTX Exchange |
| Ebrey, Mason | 7/11/2023 | 0.7 | Call with P. McGrath, M. Ebrey (A&M) regarding venture investments transaction analysis |
| Ebrey, Mason | 7/11/2023 | 0.2 | Search Relativity database for information related to Paxos and debtors investment in entity |
| Ebrey, Mason | 7/11/2023 | 0.2 | Review and edit schedule summarizing payments to professional firms |
| Ebrey, Mason | 7/11/2023 | 1.1 | Search Relativity database for information related to DoraHack and debtors investment in entity |
| Ebrey, Mason | 7/11/2023 | 3.1 | Search Relativity database for information related to Mirana Corp and debtors investment in entity |
| Ebrey, Mason | 7/11/2023 | 1.9 | Search Relativity database for information related to Euler and debtors investment in entity |
| Francis, Luke | 7/11/2023 | 0.1 | Call with J. Lee, L. Francis (A&M) to discuss salary and benefits to insiders |
| Gordon, Robert | 7/11/2023 | 0.4 | Call with L. Ryan, R. Gordon (A&M) to discuss employee exchange analysis and financial reporting matters |
| Gordon, Robert | 7/11/2023 | 0.6 | Draft correspondence on FTX EU complaint requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haigis, Maya | 7/11/2023 | 0.3 | Review results from fuzzy matching between counterparty and investor names |
| Haigis, Maya | 7/11/2023 | 0.6 | Update fuzzy matching algorithm between counterparty and investor names |
| Haigis, Maya | 7/11/2023 | 0.9 | Review script to map Circle transactions to consolidated transaction table |
| Hoffer, Emily | 7/11/2023 | 0.6 | Call with J. Lee, E. Hoffer, M. Blanchard (A&M) to discuss vendor fuzzy match for purposes of cash preference analysis |
| Hoffer, Emily | 7/11/2023 | 0.8 | Review potential customer to vendor list fuzzy match stratification to determine differences from customer totals |
| Hoffer, Emily | 7/11/2023 | 0.8 | Review updated customer fuzzy match results up to 60% confidence level to determine updates in stratification for use in cash preference analysis |
| Hoffer, Emily | 7/11/2023 | 1.8 | Review customer fuzzy match up to 70% confidence results to determine number of results that need additional review before using in cash preference analysis |
| Hoffer, Emily | 7/11/2023 | 1.6 | Create stratification of fuzzy match results to determine dollar value of customers that have been verified to exchange database |
| Hoffer, Emily | 7/11/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss cash reconciliation process, outstanding accounts related to cash database |
| Hoffer, Emily | 7/11/2023 | 2.1 | Review fuzzy match results to determine if accurate to use for cash preference analysis |
| Hoffer, Emily | 7/11/2023 | 0.4 | Compile dollar total of transactions that are considered bank fees for use in cash preference analysis deck |
| Hoffer, Emily | 7/11/2023 | 0.3 | Call with J. Lee, E. Hoffer (A&M) to discuss fuzzy match related to customer verification for purposes of cash preference analysis |
| Hoffer, Emily | 7/11/2023 | 0.2 | Call with E. Hoffer, M. Blanchard (A&M) to discuss vendor fuzzy match for purposes of cash preference analysis |
| Hoffer, Emily | 7/11/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss customer stratification analysis fuzzy lookup against exchange data for purposes of cash preference analysis |
| Konig, Louis | 7/11/2023 | 3.2 | Quality control and review of output related to targeted account preference subsequent advance preference analysis |
| Konig, Louis | 7/11/2023 | 1.2 | Database scripting related to targeted account preference subsequent advance preference analysis |
| Konig, Louis | 7/11/2023 | 0.2 | Call with M. Sunkara, J. Chan, and L. Konig (A&M) to discuss preference analysis requests |
| Konig, Louis | 7/11/2023 | 2.1 | Documentation of findings related to targeted account preference subsequent advance preference analysis |
| Lambert, Leslie | 7/11/2023 | 0.6 | Call with A. Canale, P. McGrath, L. Lambert (A&M) A. Holland, M. Materni (S&C) regarding insider exchange and token transactions |
| Lee, Julian | 7/11/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss cash reconciliation process, outstanding accounts related to cash database |
| Lee, Julian | 7/11/2023 | 1.1 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/11/2023 | 0.3 | Call with J. Lee, E. Hoffer (A&M) to discuss fuzzy match related to customer verification for purposes of cash preference analysis |
| Lee, Julian | 7/11/2023 | 0.1 | Call with J. Lee, L. Francis (A&M) to discuss salary and benefits to insiders |
| Lee, Julian | 7/11/2023 | 0.6 | Call with J. Lee, E. Hoffer, M. Blanchard (A&M) to discuss vendor fuzzy match for purposes of cash preference analysis |
| Lee, Julian | 7/11/2023 | 0.2 | Correspond with FTX Japan debtor representatives regarding employee bonus payroll data |
| Lee, Julian | 7/11/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss customer stratification analysis fuzzy lookup against exchange data for purposes of cash preference analysis |
| Lee, Julian | 7/11/2023 | 0.2 | Correspond with AlixPartners regarding potential insider account with Chase bank |
| Lee, Julian | 7/11/2023 | 0.7 | Update vendor breakout in cash preference analysis deck |
| Lee, Julian | 7/11/2023 | 0.4 | Correspond with team regarding customer stratification, vendor groupings for cash preference analysis |
| Lee, Julian | 7/11/2023 | 0.1 | Correspond with team regarding list of ordinary course professionals |
| Lee, Julian | 7/11/2023 | 0.1 | Correspond with team regarding SBI Clearing accounts for purposes of cash database |
| Lee, Julian | 7/11/2023 | 0.2 | Review customer stratification analysis fuzzy lookup against exchange data for purposes of cash preference slide deck |
| Lee, Julian | 7/11/2023 | 0.1 | Review of employee bonus summary analysis prepared for UCC request |
| Lee, Julian | 7/11/2023 | 0.6 | Update observations for insider payments in cash preference analysis deck |
| Lee, Julian | 7/11/2023 | 1.4 | Update preliminary observations from cash preference analysis |
| Lee, Julian | 7/11/2023 | 0.6 | Update employee bonus summary with Quoine Vietnam, Quoine Pte payroll data |
| Lee, Julian | 7/11/2023 | 1.1 | Update vendor classification table in cash preference analysis deck |
| McGrath, Patrick | 7/11/2023 | 0.6 | Call with A. Canale, P. McGrath, L. Lambert (A&M) A. Holland, M. Materni (S&C) regarding insider exchange and token transactions |
| McGrath, Patrick | 7/11/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding insider exchange transactions |
| McGrath, Patrick | 7/11/2023 | 0.7 | Call with P. McGrath, M. Ebrey (A&M) regarding venture investments transaction analysis |
| McGrath, Patrick | 7/11/2023 | 2.8 | Analyze sources and uses of insider funds for potential recovery |
| McGrath, Patrick | 7/11/2023 | 1.8 | Provide insiders deposit, withdrawal, and transfers to counsel |
| McGrath, Patrick | 7/11/2023 | 1.6 | Perform analysis of cancelled insider withdrawals at the request of counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/11/2023 | 0.1 | Teleconference with D. Medway and M. Ebrey (A&M) regarding professional firms cash payments analysis |
| Medway, David | 7/11/2023 | 0.3 | Teleconference with D. Medway and A. Cox (A&M) regarding professional firm analysis |
| Medway, David | 7/11/2023 | 0.4 | Internal communications regarding results of preliminary review of professional firms exchange data |
| Medway, David | 7/11/2023 | 0.4 | Perform quality control review of professionals payments data used in analysis to quantify historical professionals payments |
| Medway, David | 7/11/2023 | 0.4 | Prepare comments on schedules summarizing results of professionals payment data analyses for staff review and implementation |
| Medway, David | 7/11/2023 | 0.3 | Prepare for internal call regarding memo summarizing results of Silicon Valley Accountants investigation |
| Medway, David | 7/11/2023 | 1.3 | Review and edit memo summarizing results of Silicon Valley Accountants investigation based on internal review comments |
| Medway, David | 7/11/2023 | 1.4 | Review and edit schedule summarizing results of accountants and auditors payment data analysis |
| Medway, David | 7/11/2023 | 1.9 | Review and edit schedule summarizing results of consultants payment data analysis |
| Medway, David | 7/11/2023 | 0.6 | Review staff edits to schedules summarizing results of professionals payment data analyses based on internal review comments |
| Medway, David | 7/11/2023 | 0.7 | Internal communications regarding results and status of aggregation and analysis of professional firms payment data |
| Medway, David | 7/11/2023 | 0.2 | Teleconference with D. Medway and N. Strong (A&M) regarding status of professionals exchange account analysis |
| Medway, David | 7/11/2023 | 0.4 | Teleconference with D. Medway and M. Shanahan (A&M) regarding professional firms analysis status and strategy |
| Medway, David | 7/11/2023 | 0.5 | Teleconference with D. Medway, N. Strong and M. Shanahan (A&M) regarding memo summarizing results of Silicon Valley Accountants investigation |
| Medway, David | 7/11/2023 | 2.8 | Review and edit schedule summarizing results of law firms payment data analysis |
| Mimms, Samuel | 7/11/2023 | 0.1 | Call with M. Sunkara, S. Mimms (A&M) regarding FTX Exchange data pull for Matrix Port lender analysis |
| Mimms, Samuel | 7/11/2023 | 2.9 | Prepare summaries of analysis of additional exchange customer preference claims for Sullivan & Cromwell |
| Mimms, Samuel | 7/11/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding analysis of additional preference actions for Sullivan & Cromwell |
| Mimms, Samuel | 7/11/2023 | 2.7 | Analyze exchange activity involving Matrix Port accounts and wallets in connection with the Matrix Port lender analysis |
| Mimms, Samuel | 7/11/2023 | 2.6 | Summarize loan and transaction history between Alameda and Matrix Port |
| Patel, Ishika | 7/11/2023 | 1.2 | Targeted searches regarding ownership of newly identified Chase account in Relativity |
| Patel, Ishika | 7/11/2023 | 1.3 | Review Silvergate production documents to confirm no additional non-debtor bank statements provided |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Ishika | 7/11/2023 | 2.1 | Verify select insider payments identified by AlixPartners in Metabase and available transaction history |
| Ramanathan, Kumanan | 7/11/2023 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss preference analysis |
| Ramanathan, Kumanan | 7/11/2023 | 0.3 | Call with S&C and L. Ryan, K. Ramanathan, C. Broskay (all A&M) regarding analysis on employee exchange activity for possible claims |
| Ryan, Laureen | 7/11/2023 | 0.4 | Call with L. Ryan, R. Gordon (A&M) to discuss employee exchange analysis and financial reporting matters |
| Ryan, Laureen | 7/11/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss avoidance actions workstream update |
| Ryan, Laureen | 7/11/2023 | 0.3 | Correspond with A&M team regarding initial results of preference analysis for on employee exchange preference analysis |
| Ryan, Laureen | 7/11/2023 | 0.3 | Teleconference with S&C and L. Ryan, K. Ramanathan, C. Broskay (all A&M) regarding analysis on employee exchange activity for possible claims |
| Ryan, Laureen | 7/11/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding insider exchange preferences |
| Ryan, Laureen | 7/11/2023 | 0.4 | Review current claim register files for lender claims |
| Ryan, Laureen | 7/11/2023 | 0.4 | Correspond with S&C and A&M team regarding Brian Lee investigation |
| Ryan, Laureen | 7/11/2023 | 0.2 | Correspond with QE and A&M team updated outline for professionals report |
| Ryan, Laureen | 7/11/2023 | 0.3 | Correspond with A&M team regarding lender claims filed against the estate on register |
| Ryan, Laureen | 7/11/2023 | 0.7 | Correspond with A&M team regarding analysis and investigation into employee exchange data |
| Ryan, Laureen | 7/11/2023 | 0.3 | Call with S&C and L. Ryan, K. Ramanathan, C. Broskay (all A&M) regarding analysis on employee exchange activity for possible claims |
| Ryan, Laureen | 7/11/2023 | 0.2 | Teleconference with Alix and A&M (L. Ryan) regarding search terms used to gather documents for certain investigations |
| Ryan, Laureen | 7/11/2023 | 0.2 | Correspond with QE and A&M team regarding professionals investigation for potential causes of action |
| Shanahan, Michael | 7/11/2023 | 1.2 | Review updated schedules for cash preference analysis |
| Shanahan, Michael | 7/11/2023 | 0.4 | Teleconference with D. Medway and M. Shanahan (A&M) regarding professional firms analysis status and strategy |
| Shanahan, Michael | 7/11/2023 | 1.8 | Review documents related to professional firm payments and report exhibits |
| Shanahan, Michael | 7/11/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss cash reconciliation process, outstanding accounts related to cash database |
| Shanahan, Michael | 7/11/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss avoidance actions workstream update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/11/2023 | 0.5 | Teleconference with D. Medway, N. Strong and M. Shanahan (A&M) regarding memo summarizing results of Silicon Valley Accountants investigation |
| Shanahan, Michael | 7/11/2023 | 1.1 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |
| Shanahan, Michael | 7/11/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss customer stratification analysis fuzzy lookup against exchange data for purposes of cash preference analysis |
| Simkins, Maximilian | 7/11/2023 | 2.4 | Prepare Circle transactions for AWS in SQL staging environment |
| Strong, Nichole | 7/11/2023 | 0.2 | Teleconference with D. Medway and N. Strong (A&M) regarding status of professionals exchange account analysis |
| Strong, Nichole | 7/11/2023 | 1.3 | Identify user accounts associated with professional firms engaged by Debtors for further investigation (Part I) |
| Strong, Nichole | 7/11/2023 | 3.1 | Identify user accounts associated with professional firms engaged by Debtors for further investigation (Part II) |
| Strong, Nichole | 7/11/2023 | 1.9 | Prepare updates to memo documenting understanding of services provided by Silicon Valley Accountants to Debtor entities based on review comments from A&M team |
| Strong, Nichole | 7/11/2023 | 1.6 | Review list containing exchange accounts associated with professional firms engaged by Debtors (Part IV) |
| Strong, Nichole | 7/11/2023 | 0.5 | Teleconference with D. Medway, N. Strong and M. Shanahan (A&M) regarding memo summarizing results of Silicon Valley Accountants investigation |
| Sunkara, Manasa | 7/11/2023 | 0.1 | Call with M. Sunkara, S. Mimms (A&M) regarding FTX Exchange data pull for Matrix Port lender analysis |
| Walia, Gaurav | 7/11/2023 | 0.3 | Call with A. Canale, G. Walia (A&M) regarding exchange transaction pricing |
| Walia, Gaurav | 7/11/2023 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss preference analysis |
| Blanchard, Madison | 7/12/2023 | 0.2 | Call with J. Lee, M. Blanchard (A&M) to discuss cash preference analysis update |
| Blanchard, Madison | 7/12/2023 | 0.5 | Call with M. Blanchard, S. Mimms (A&M) regarding Matrix Port lender analysis |
| Blanchard, Madison | 7/12/2023 | 2.6 | Update presentation regarding Tesseract lending claim to incorporate feedback |
| Blanchard, Madison | 7/12/2023 | 0.5 | Call with M. Blanchard, A. Canale (A&M) regarding updates to Tesseract lender analysis presentation |
| Canale, Alex | 7/12/2023 | 0.3 | Correspond with A&M team regarding lender analysis |
| Canale, Alex | 7/12/2023 | 1.0 | Teleconference with S. Rand, A. Alden, T. Murray, S. Hill and J. Young (QE) and L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding professionals report strategy |
| Canale, Alex | 7/12/2023 | 1.1 | Teleconference with A. Canale, M. Shanahan, J. Lee and D. Medway (A&M) regarding cash transactions analysis for in scope professionals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/12/2023 | 0.6 | Teleconference with A. Canale, M. Shanahan, and D. Medway (A&M) regarding cash transactions analysis for in scope professionals |
| Canale, Alex | 7/12/2023 | 1.1 | Review updated Tesseract draft lending claim report and documents related thereto |
| Canale, Alex | 7/12/2023 | 0.6 | Review final claim memorandums for venture book investments prepared by QE |
| Canale, Alex | 7/12/2023 | 0.5 | Review Alameda counterparty proof of claims as filed |
| Canale, Alex | 7/12/2023 | 0.5 | Call with P. McGrath A. Canale (A&M) to discuss preparation for call with S&C on Peng/Minhua investigation |
| Canale, Alex | 7/12/2023 | 0.2 | Call with M. Shanahan, A. Canale (A&M) to discuss professionals report |
| Canale, Alex | 7/12/2023 | 0.5 | Call with M. Blanchard, A. Canale (A&M) regarding updates to Tesseract lender analysis presentation |
| Canale, Alex | 7/12/2023 | 0.9 | Call with L. Ryan, P. McGrath A. Canale (A&M) A. Holland (S&C) to discuss Peng/Minhua investigation |
| Canale, Alex | 7/12/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss professionals analysis |
| Canale, Alex | 7/12/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss avoidance deliverables and activities and professionals analysis |
| Canale, Alex | 7/12/2023 | 0.3 | Call with L. Ryan, A. Canale, G. Walia (A&M) to discuss employee preference analysis |
| Canale, Alex | 7/12/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss employee preference analysis |
| Canale, Alex | 7/12/2023 | 0.4 | Review draft memorandums for Alameda counterparty relationship |
| Cooper, James | 7/12/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, J. Lee (A&M) regarding petition date cash balances for debtor accounts |
| Dobbs, Aaron | 7/12/2023 | 0.4 | Create summarization table for FTX Turkey bank data to quantify production volumes from non-debtor banks |
| Dobbs, Aaron | 7/12/2023 | 3.1 | Summarization of professional firms cash transactions to asses Clement T. Maynard activity |
| Dobbs, Aaron | 7/12/2023 | 1.1 | Summarization of targeted entities associated with Matrix Port to assist with lender deck |
| Dobbs, Aaron | 7/12/2023 | 0.5 | Call with D. Medway, E. Hoffer, J. Lee, M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Dobbs, Aaron | 7/12/2023 | 0.7 | Creation of table for summarization of targeted professional firms identified by QE |
| Dobbs, Aaron | 7/12/2023 | 1.4 | Targeted searches for Van Eck agreements to support the lending relationship with Alameda Research |
| Dobbs, Aaron | 7/12/2023 | 0.8 | Creation of table for summarization of targeted professional firms identified by QE with cash transaction data |
| Dobbs, Aaron | 7/12/2023 | 1.7 | Creation of invoice summaries for Piper Alderman to support professional firms cash transaction report |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 7/12/2023 | 0.8 | Review of remittances paid to relevant professional firms identified by QE |
| Ebrey, Mason | 7/12/2023 | 0.2 | Call with D. Medway and M. Ebrey (A&M) regarding updates to schedule summarizing results of professionals payments analysis |
| Ebrey, Mason | 7/12/2023 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding venture investments transaction analysis |
| Ebrey, Mason | 7/12/2023 | 1.6 | Construct roll forward table of Turkish entity bank account balances |
| Ebrey, Mason | 7/12/2023 | 2.2 | Prepare summary of debtor's investment in Mirana Corp |
| Ebrey, Mason | 7/12/2023 | 1.1 | Search Relativity database for information related to Mirana Corp and debtors investment in entity |
| Ebrey, Mason | 7/12/2023 | 0.8 | Convert Professional firms summary into a version to send to Quinn Emanuel |
| Ebrey, Mason | 7/12/2023 | 0.5 | Call with D. Medway, E. Hoffer, J. Lee, M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Haigis, Maya | 7/12/2023 | 0.4 | Review Circle transaction report data mapping script |
| Haigis, Maya | 7/12/2023 | 0.4 | Call with C. Radis, A. Sloan, M. Haigis, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Hoffer, Emily | 7/12/2023 | 0.7 | Communicate with team about crypto versus fiat transaction determination in Circle accounts for balance determination in the cash database |
| Hoffer, Emily | 7/12/2023 | 0.8 | Analyze transactions identified as vendor payments within cash preference analysis to determine those identified through verifying counterparties against various vendor lists for use in cash preference analysis deck |
| Hoffer, Emily | 7/12/2023 | 0.4 | Call with C. Radis, A. Sloan, M. Haigis, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Hoffer, Emily | 7/12/2023 | 2.1 | Review exchange accounts to identify accounts to pull fiat withdrawals during the preference period to use within the cash preference analysis |
| Hoffer, Emily | 7/12/2023 | 0.6 | Perform manual reconciliation review of Silvergate FTX Digital Markets bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Hoffer, Emily | 7/12/2023 | 0.5 | Call with D. Medway, E. Hoffer, J. Lee, M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Hoffer, Emily | 7/12/2023 | 3.1 | Identify and document expenses from related individual with payments from various FTX entities for use in professional cash transactions review |
| Hoffer, Emily | 7/12/2023 | 0.3 | Perform manual reconciliation review of Chase bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Hoffer, Emily | 7/12/2023 | 1.6 | Quality control check of the preference analysis deck to review for any updates needing to be made to the deck from updates previously made to the cash preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/12/2023 | 1.1 | Teleconference with A. Canale, M. Shanahan, J. Lee and D. Medway (A&M) regarding cash transactions analysis for in scope professionals |
| Lee, Julian | 7/12/2023 | 0.4 | Review exchange data accounts to map to relevant customer fbo accounts to identify fiat withdrawals during preference period |
| Lee, Julian | 7/12/2023 | 0.2 | Correspond with QE team regarding debtor entities affiliated with Wells Fargo, Evolve, Silvergate |
| Lee, Julian | 7/12/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss cash database memo update |
| Lee, Julian | 7/12/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, J. Lee (A&M) regarding petition date cash balances for debtor accounts |
| Lee, Julian | 7/12/2023 | 0.3 | Update cash preference slide for observations regarding customer withdrawals for select fbo accounts not reconciling to exchange data |
| Lee, Julian | 7/12/2023 | 0.6 | Call with M. Sunkara, J. Lee (A&M) to discuss fiat withdrawal activity relating to select customer fbo accounts |
| Lee, Julian | 7/12/2023 | 0.5 | Call with D. Medway, E. Hoffer, J. Lee, M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Lee, Julian | 7/12/2023 | 0.2 | Call with J. Lee, M. Blanchard (A&M) to discuss cash preference analysis update |
| Lee, Julian | 7/12/2023 | 0.2 | Update vendor classification for purposes of cash preference analysis deck |
| Lee, Julian | 7/12/2023 | 0.4 | Update observations, methodology of cash preference analysis deck |
| McGrath, Patrick | 7/12/2023 | 1.3 | Review analysis of ventures investments payments at the request of counsel |
| McGrath, Patrick | 7/12/2023 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding venture investments transaction analysis |
| McGrath, Patrick | 7/12/2023 | 0.5 | Call with P. McGrath A. Canale (A&M) to discuss preparation for call with S&C on Peng/Minhua investigation |
| McGrath, Patrick | 7/12/2023 | 0.9 | Call with L. Ryan, P. McGrath A. Canale (A&M) A. Holland (S&C) to discuss Peng/Minhua investigation |
| McGrath, Patrick | 7/12/2023 | 2.7 | Review sources and uses of insider funds for potential recovery |
| Medway, David | 7/12/2023 | 0.9 | Investigate nature of historical payments to White & Case and document findings |
| Medway, David | 7/12/2023 | 0.2 | Call with D. Medway and M. Ebrey (A&M) regarding updates to schedule summarizing results of professionals payments analysis |
| Medway, David | 7/12/2023 | 0.3 | Call with D. Medway and M. Shanahan (A&M) regarding professionals payments analysis strategy |
| Medway, David | 7/12/2023 | 0.4 | Call with D. Medway and N. Strong (A&M) regarding professionals crypto exchange account activity and balance analysis |
| Medway, David | 7/12/2023 | 0.5 | Call with D. Medway, E. Hoffer, J. Lee, M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/12/2023 | 0.4 | Communications with QE and A&M team regarding professionals payments analyses |
| Medway, David | 7/12/2023 | 0.3 | Internal communications regarding status of cash transactions analysis for in scope professionals |
| Medway, David | 7/12/2023 | 0.9 | Inventory available records supporting nature of professional payments and prepare workplan for staff to locate remaining documents |
| Medway, David | 7/12/2023 | 2.3 | Prepare template for detailed testing of cash transactions with in scope professionals |
| Medway, David | 7/12/2023 | 1.0 | Teleconference with S. Rand, A. Alden, T. Murray, S. Hill and J. Young (QE) and L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding professionals report strategy |
| Medway, David | 7/12/2023 | 0.8 | Teleconference with N. Strong and D. Medway (A&M) regarding cash transactions analysis for in scope professionals |
| Medway, David | 7/12/2023 | 1.3 | Update schedules summarizing results of professionals cash payments analysis based on internal review comments |
| Medway, David | 7/12/2023 | 0.6 | Teleconference with A. Canale, M. Shanahan, and D. Medway (A&M) regarding cash transactions analysis for in scope professionals |
| Medway, David | 7/12/2023 | 1.1 | Teleconference with A. Canale, M. Shanahan, J. Lee and D. Medway (A&M) regarding cash transactions analysis for in scope professionals |
| Medway, David | 7/12/2023 | 0.4 | Prepare professionals crypto payments status summary for internal review |
| Medway, David | 7/12/2023 | 0.6 | Prepare for call with QE regarding professionals report |
| Mimms, Samuel | 7/12/2023 | 2.9 | Summarize loan and transaction history between Alameda and Matrix Port |
| Mimms, Samuel | 7/12/2023 | 3.2 | Draft presentation for Sullivan & Cromwell of Matrix Port lender analysis findings |
| Mimms, Samuel | 7/12/2023 | 2.4 | Continue to draft presentation for Sullivan & Cromwell of Matrix Port lender analysis findings |
| Mimms, Samuel | 7/12/2023 | 0.5 | Call with M. Blanchard, S. Mimms (A&M) regarding Matrix Port lender analysis |
| Mimms, Samuel | 7/12/2023 | 2.8 | Analyze Database team exchange output related to additional former FTX Employee exchange customer preference claims for Sullivan & Cromwell |
| Mosley, Ed | 7/12/2023 | 1.3 | Review of draft outline of avoidance action report for pre-petition professional payments |
| Patel, Ishika | 7/12/2023 | 1.4 | Targeted searches for all newly identified Chase account statements to add to main repository |
| Patel, Ishika | 7/12/2023 | 1.6 | Targeted searches for agreements and terms of service between Debtor entities and Deltec, Transfero, and Signature on Relativity |
| Patel, Ishika | 7/12/2023 | 0.2 | Add newly identified account bank statements by Alix Partners to main repository |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Ishika | 7/12/2023 | 0.5 | Call with D. Medway, E. Hoffer, J. Lee, M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Radis, Cameron | 7/12/2023 | 0.4 | Call with C. Radis, A. Sloan, M. Haigis, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Ramanathan, Kumanan | 7/12/2023 | 1.1 | Review various AWS data team requests and responses from avoidance action team |
| Ryan, Laureen | 7/12/2023 | 0.9 | Call with L. Ryan, P. McGrath A. Canale (A&M) A. Holland (S&C) to discuss Peng/Minhua investigation |
| Ryan, Laureen | 7/12/2023 | 1.0 | Teleconference with S. Rand, A. Alden, T. Murray, S. Hill and J. Young (QE) and L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding professionals report strategy |
| Ryan, Laureen | 7/12/2023 | 0.1 | Prepare avoidance action strategy plan by deliverable |
| Ryan, Laureen | 7/12/2023 | 0.2 | Correspond with QE and A&M team regarding Australian crypto influencer Alex Saunders findings |
| Ryan, Laureen | 7/12/2023 | 0.2 | Correspond with QE and A&M team regarding action plan related to professionals investigation |
| Ryan, Laureen | 7/12/2023 | 0.4 | Correspond with A&M team regarding updated results of preference analysis for on employee exchange preference analysis |
| Ryan, Laureen | 7/12/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) to employee preference analysis |
| Ryan, Laureen | 7/12/2023 | 0.3 | Call with L. Ryan, A. Canale, G. Walia (A&M) to discuss employee preference analysis |
| Ryan, Laureen | 7/12/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss avoidance deliverables and activities and professionals analysis |
| Ryan, Laureen | 7/12/2023 | 0.2 | Correspond with QE and A&M team memos related to analysis on tokens |
| Ryan, Laureen | 7/12/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss professionals analysis |
| Ryan, Laureen | 7/12/2023 | 0.2 | Correspond with A&M Team regarding S&C request for investigation into Peng activities |
| Ryan, Laureen | 7/12/2023 | 0.4 | Correspond with QE and A&M team regarding approach to professional firms analysis |
| Shanahan, Michael | 7/12/2023 | 0.6 | Teleconference with A. Canale, M. Shanahan, and D. Medway (A&M) regarding cash transactions analysis for in scope professionals |
| Shanahan, Michael | 7/12/2023 | 1.4 | Review and revise preliminary schedule of professional firm payments |
| Shanahan, Michael | 7/12/2023 | 1.1 | Teleconference with A. Canale, M. Shanahan, J. Lee and D. Medway (A&M) regarding cash transactions analysis for in scope professionals |
| Shanahan, Michael | 7/12/2023 | 0.3 | Call with D. Medway and M. Shanahan (A&M) regarding professionals payments analysis strategy |
| Shanahan, Michael | 7/12/2023 | 0.6 | Develop strategy and workplan for additional review related to professional firm payments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/12/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss cash database memo update |
| Shanahan, Michael | 7/12/2023 | 0.3 | Communications to/from counsel regarding 3rd interim report |
| Shanahan, Michael | 7/12/2023 | 1.0 | Teleconference with S. Rand, A. Alden, T. Murray, S. Hill and J. Young (QE) and L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding professionals report strategy |
| Shanahan, Michael | 7/12/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss professionals analysis |
| Shanahan, Michael | 7/12/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss avoidance deliverables and activities and professionals analysis |
| Sloan, Austin | 7/12/2023 | 0.6 | Pull statement detail from cash database for all transactions related to William Sink |
| Sloan, Austin | 7/12/2023 | 0.4 | Call with C. Radis, A. Sloan, M. Haigis, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Strong, Nichole | 7/12/2023 | 1.6 | Continue to review and summarize detailed exchange activity for accounts associated with professional services firms engaged by Debtors |
| Strong, Nichole | 7/12/2023 | 0.4 | Call with D. Medway and N. Strong (A&M) regarding professionals crypto exchange account activity and balance analysis |
| Strong, Nichole | 7/12/2023 | 2.4 | Review and summarize detailed exchange activity for accounts associated with professional services firms engaged by Debtors |
| Strong, Nichole | 7/12/2023 | 0.8 | Teleconference with N. Strong and D. Medway (A&M) regarding cash transactions analysis for in scope professionals |
| Sunkara, Manasa | 7/12/2023 | 0.6 | Call with M. Sunkara, J. Lee (A&M) to discuss fiat withdrawal activity relating to select customer fbo accounts |
| Walia, Gaurav | 7/12/2023 | 0.3 | Call with L. Ryan, A. Canale, G. Walia (A&M) to discuss employee preference analysis |
| Witherspoon, Samuel | 7/12/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, J. Lee (A&M) regarding petition date cash balances for debtor accounts |
| Blanchard, Madison | 7/13/2023 | 1.1 | Quality control review of analysis of Matrix Port lending claim |
| Blanchard, Madison | 7/13/2023 | 1.6 | Quality control review of analysis of additional former FTX employee exchange customer preference claims |
| Blanchard, Madison | 7/13/2023 | 0.4 | Call with M. Blanchard, S. Mimms (A&M) regarding QC of analysis of additional former FTX Employee exchange customer preference claims |
| Blanchard, Madison | 7/13/2023 | 0.5 | Call with M. Blanchard, P. McGrath (A&M) regarding exchange activity relating to investigation of individuals |
| Blanchard, Madison | 7/13/2023 | 0.2 | Call with A. Canale, M. Blanchard, S. Mimms (A&M) regarding QC of analysis of Matrix Port lending claim |
| Canale, Alex | 7/13/2023 | 0.4 | Finalize draft report on Tesseract lending activity |
| Canale, Alex | 7/13/2023 | 0.2 | Call with A. Canale, M. Blanchard, S. Mimms (A&M) regarding QC of analysis of Matrix Port lending claim |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/13/2023 | 0.6 | Review Tesseract petition date balance analyses and edit |
| Canale, Alex | 7/13/2023 | 1.8 | Review Matrix Port lender claim analysis and documents related thereto |
| Canale, Alex | 7/13/2023 | 0.4 | Review and respond to comments regarding lending analysis |
| Canale, Alex | 7/13/2023 | 0.8 | Updates to Peng and Minhua draft report for S&C |
| Canale, Alex | 7/13/2023 | 0.7 | Prepare updates to professionals payment schedules |
| Canale, Alex | 7/13/2023 | 0.5 | Call with A. Canale, M. Shanahan, and P. McGrath regarding professional analysis and workstream status |
| Canale, Alex | 7/13/2023 | 0.4 | Correspond with A&M team regarding lender claim |
| Canale, Alex | 7/13/2023 | 0.9 | Review analysis of Peng and Minhua exchange account transactions |
| Canale, Alex | 7/13/2023 | 0.4 | Call with A. Canale and P. McGrath regarding investigation into certain individuals |
| Canale, Alex | 7/13/2023 | 0.8 | Call with A. Canale, D. Medway, J. Lee, E. Hoffer (A&M) regarding summarization process for professional firms identified by QE |
| Canale, Alex | 7/13/2023 | 0.3 | Correspond with A&M team and QE regarding NEAR tokens |
| Canale, Alex | 7/13/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) and D. Ornelas (FTX) to discuss expense reimbursements on behalf of insiders |
| Dobbs, Aaron | 7/13/2023 | 1.1 | Targeted searches for Clement T. Maynard engagement letters to support professional firms cash transaction summarization |
| Dobbs, Aaron | 7/13/2023 | 0.8 | Call with N. Strong, M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Dobbs, Aaron | 7/13/2023 | 0.8 | Prepare document index associated with Piper Alderman invoices to asses completeness of production for professional firms database |
| Dobbs, Aaron | 7/13/2023 | 0.8 | Retainer summary to support professional firms cash transaction summarization related to targeted law firms |
| Dobbs, Aaron | 7/13/2023 | 0.9 | Summarization of Abaco Law Limited invoices to support professional firms cash transaction summarization tables |
| Dobbs, Aaron | 7/13/2023 | 1.9 | Targeted searches for Abaco Law Limited invoices to support professional firms cash transaction summarization |
| Dobbs, Aaron | 7/13/2023 | 0.9 | Targeted searches for Clement T. Maynard invoices to support professional firms cash transaction summarization |
| Dobbs, Aaron | 7/13/2023 | 1.4 | Targeted searches for Clement T. Maynard wire confirmation data to support professional firms cash transaction summarization |
| Dobbs, Aaron | 7/13/2023 | 1.6 | Targeted searches for Hoskin & Harcourt LLP invoices to support professional firms cash transaction summarization |
| Dobbs, Aaron | 7/13/2023 | 1.3 | Analysis of invoice level data for Piper Alderman cash transactions associated with HiveEX |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2023 through July 31, 2023

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 7/13/2023 | 1.1 | Targeted searches for serendipty consulting engagement letters to support professional firms cash transaction summarization |
| Dobbs, Aaron | 7/13/2023 | 1.9 | Summarization of Hoskin & Harcourt LLP invoices to support professional firms cash transaction summarization tables |
| Ebrey, Mason | 7/13/2023 | 3.1 | Review of remittances paid to Silver Miller, Hogan Lovells, and Latham & Watkins |
| Ebrey, Mason | 7/13/2023 | 0.3 | Call with D. Medway and M. Ebrey (A&M) regarding updates to schedule summarizing results of professionals payments analysis |
| Ebrey, Mason | 7/13/2023 | 0.8 | Call with N. Strong, M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Ebrey, Mason | 7/13/2023 | 0.9 | Review of remittances paid to Piper Alderman and determination of invoices that were paid |
| Ebrey, Mason | 7/13/2023 | 3.1 | Review of remittances paid to Wasserman and locating engagement letters for relevant law firms |
| Glustein, Steven | 7/13/2023 | 0.2 | Call with S. Glustein and P. McGrath (A&M) regarding select token proposal |
| Haigis, Maya | 7/13/2023 | 0.8 | Review updated cash database methodology documentation and metrics |
| Helal, Aly | 7/13/2023 | 2.0 | Clean up Counterparties of Bank transactions for standardization efforts |
| Hoffer, Emily | 7/13/2023 | 0.2 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), J. LaBella (AlixPartners), A. Toobin, F. Crocco (S&C), M. Cilia (FTX) to discuss historical bank statement collection progress |
| Hoffer, Emily | 7/13/2023 | 0.8 | Call with A. Canale, D. Medway, J. Lee, E. Hoffer (A&M) regarding summarization process for professional firms identified by QE |
| Hoffer, Emily | 7/13/2023 | 1.7 | Identify and document expenses from related individual with payments from various FTX entities for use in professional cash transactions review |
| Hoffer, Emily | 7/13/2023 | 0.8 | Identify and document invoices from Fenwick and West with payments from various FTX entities for use in professional cash transactions review |
| Hoffer, Emily | 7/13/2023 | 2.3 | Identify and document invoices from PricewaterhouseCoopers with payments from FTX Crypto Services Ltd for use in professional cash transactions review |
| Hoffer, Emily | 7/13/2023 | 1.9 | Identify and document invoices from PricewaterhouseCoopers with payments from FTX Europe AG for use in professional cash transactions review |
| Hoffer, Emily | 7/13/2023 | 2.2 | Identify and document invoices from PricewaterhouseCoopers with payments from Zubr Exchange Ltd for use in professional cash transactions review |
| Hoffer, Emily | 7/13/2023 | 2.3 | Identify and document invoices from PricewaterhouseCoopers with payments from FTX Trading Ltd for use in professional cash transactions review |
| Konig, Louis | 7/13/2023 | 0.5 | Call with M. Sunkara, J. Lee, L. Konig, P. Kwan (A&M) to discuss fiat withdrawal activity relating to select customer fbo accounts |
| Kwan, Peter | 7/13/2023 | 0.5 | Call with M. Sunkara, J. Lee, L. Konig, P. Kwan (A&M) to discuss fiat withdrawal activity relating to select customer fbo accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 7/13/2023 | 0.4 | Call with L. Lambert and P. McGrath (A&M) regarding insider sources and uses of funds analysis |
| Lee, Julian | 7/13/2023 | 0.1 | Correspond with team regarding balance roll forward to petition date for bank accounts in cash database |
| Lee, Julian | 7/13/2023 | 0.8 | Call with A. Canale, D. Medway, J. Lee, E. Hoffer (A&M) regarding summarization process for professional firms identified by QE |
| Lee, Julian | 7/13/2023 | 0.2 | Call with B. Tenney, J. Lee (A&M) to discuss vendor invoices for professional service firms |
| Lee, Julian | 7/13/2023 | 0.2 | Call with D. Medway, J. Lee (A&M) to discuss professional service related payments |
| Lee, Julian | 7/13/2023 | 0.2 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), J. LaBella (AlixPartners), A. Toobin, F. Crocco (S&C), M. Cilia (FTX) to discuss historical bank statement collection progress |
| Lee, Julian | 7/13/2023 | 0.5 | Call with M. Sunkara, J. Lee, L. Konig, P. Kwan (A&M) to discuss fiat withdrawal activity relating to select customer fbo accounts |
| Lee, Julian | 7/13/2023 | 0.1 | Correspond with accounting team regarding petition date balances for debtor bank accounts |
| Lee, Julian | 7/13/2023 | 0.4 | Correspond with Circle regarding data fields for counterparty information extraction |
| Lee, Julian | 7/13/2023 | 0.2 | Correspond with debtor regarding request for invoice searches on select professional service firms |
| Lee, Julian | 7/13/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) and D. Ornelas (FTX) to discuss expense reimbursements on behalf of insiders |
| Lee, Julian | 7/13/2023 | 0.1 | Correspond with team regarding account agreement identified between FTX Trading and Deltec |
| Lee, Julian | 7/13/2023 | 0.2 | Review professional service firms payment analysis |
| Lee, Julian | 7/13/2023 | 0.2 | Correspond with team regarding invoices identified for select professional service firms |
| Lee, Julian | 7/13/2023 | 0.1 | Correspond with team regarding professional service firm payments to Fenwick & West |
| Lee, Julian | 7/13/2023 | 0.4 | Correspond with team regarding request for invoice searches on select professional service firms |
| Lee, Julian | 7/13/2023 | 0.3 | Identify invoices for payments to Fenwick & West re: professional service firm payment analysis |
| Lee, Julian | 7/13/2023 | 1.3 | Identify invoices relating to payments to Fenwick & West |
| Lee, Julian | 7/13/2023 | 0.8 | Review debtor entities affiliated with Wells Fargo, Evolve, Silvergate re: QE inquiry |
| McGrath, Patrick | 7/13/2023 | 2.8 | Identify sources and uses of venture investment deposits for comparison to insider funds |
| McGrath, Patrick | 7/13/2023 | 0.2 | Call with S. Glustein and P. McGrath (A&M) regarding select token proposal |
| McGrath, Patrick | 7/13/2023 | 0.4 | Call with L. Lambert and P. McGrath (A&M) regarding insider sources and uses of funds analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 7/13/2023 | 0.4 | Call with A. Canale and P. McGrath regarding investigation into certain individuals |
| McGrath, Patrick | 7/13/2023 | 0.5 | Call with M. Blanchard, P. McGrath (A&M) regarding exchange activity relating to investigation of individuals |
| McGrath, Patrick | 7/13/2023 | 2.6 | Trace sources and uses of insider funds for potential recovery |
| McGrath, Patrick | 7/13/2023 | 0.5 | Call with A. Canale, M. Shanahan, and P. McGrath regarding professional analysis and workstream status |
| Medway, David | 7/13/2023 | 0.2 | Call with D. Medway, J. Lee (A&M) to discuss professional service related payments |
| Medway, David | 7/13/2023 | 0.8 | Call with A. Canale, D. Medway, J. Lee, E. Hoffer (A&M) regarding summarization process for professional firms identified by QE |
| Medway, David | 7/13/2023 | 0.3 | Call with D. Medway and M. Ebrey (A&M) regarding updates to schedule summarizing results of professionals payments analysis |
| Medway, David | 7/13/2023 | 0.7 | Call with D. Medway and M. Shanahan (A&M) regarding reporting considerations related to professionals cash payments analysis |
| Medway, David | 7/13/2023 | 0.8 | Call with D. Medway and M. Shanahan (A&M) regarding status of professionals cash payments analysis |
| Medway, David | 7/13/2023 | 0.4 | Internal communications regarding results of professionals exchange account data analysis |
| Medway, David | 7/13/2023 | 0.5 | Internal communications regarding status of professionals cash payments analysis |
| Medway, David | 7/13/2023 | 2.8 | Investigate nature of historical payments to Sullivan & Cromwell and document findings |
| Medway, David | 7/13/2023 | 0.3 | Investigate nature of historical payments to White & Case and document findings |
| Medway, David | 7/13/2023 | 0.7 | Strategize schedule to aggregate findings from investigations into nature of payments to in scope professionals |
| Medway, David | 7/13/2023 | 1.1 | Review and edit materials summarizing results of investigation into nature of historical payments to Hogan Lovells |
| Medway, David | 7/13/2023 | 0.9 | Review and edit materials summarizing results of investigation into nature of historical payments to Latham & Watkins |
| Medway, David | 7/13/2023 | 0.8 | Review and edit materials summarizing results of investigation into nature of historical payments to MLL Meyerlustenberger |
| Medway, David | 7/13/2023 | 0.4 | Prepare for internal call regarding status of professionals cash payments analysis |
| Medway, David | 7/13/2023 | 0.4 | Review internal edits to memo summarizing results of Silicon Valley Accountants investigation and prepare for next level review |
| Medway, David | 7/13/2023 | 0.6 | Review and edit materials summarizing results of investigation into nature of historical payments to related individual |
| Mimms, Samuel | 7/13/2023 | 0.4 | Call with M. Blanchard, S. Mimms (A&M) regarding QC of analysis of additional former FTX Employee exchange customer preference claims |
| Mimms, Samuel | 7/13/2023 | 0.2 | Call with A. Canale, M. Blanchard, S. Mimms (A&M) regarding QC of analysis of Matrix Port lending claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mimms, Samuel | 7/13/2023 | 2.7 | Perform quality control on Tesseract lender analysis and presentation |
| Mimms, Samuel | 7/13/2023 | 2.6 | Prepare customer tear sheets and detailed transaction summaries of analysis of additional former FTX Employee exchange customer preference claims for Sullivan & Cromwell |
| Mimms, Samuel | 7/13/2023 | 3.1 | Draft presentation for Sullivan & Cromwell of Matrix Port lender analysis findings |
| Patel, Ishika | 7/13/2023 | 2.2 | Match invoice payments from FTX entities to Morrison Foerster law firm |
| Patel, Ishika | 7/13/2023 | 1.3 | Targeted searches regarding professional payment analysis of law firms for engagement letters and invoices on Relativity |
| Patel, Ishika | 7/13/2023 | 2.6 | Match payment of invoices from FTX entities to Perkins Coie law firm |
| Patel, Ishika | 7/13/2023 | 0.8 | Call with N. Strong, M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Patel, Ishika | 7/13/2023 | 2.1 | Continue matching payments of invoices from FTX entities to King Wood Mallesons professional firm |
| Radis, Cameron | 7/13/2023 | 1.6 | Perform SQL based exercise to reconcile two new Silvergate bank account transactions to summary balances |
| Radis, Cameron | 7/13/2023 | 0.8 | Perform SQL based exercise to push reconciled transactions to Metabase views for two new Silvergate bank account transactions |
| Radis, Cameron | 7/13/2023 | 0.4 | Perform quality control review of two new Silvergate bank account transactions reconciliation |
| Ramanathan, Kumanan | 7/13/2023 | 0.4 | Review customer preference analysis and provide feedback |
| Ryan, Laureen | 7/13/2023 | 0.3 | Correspond with S&C and A&M team regarding Peng and bank activity findings |
| Ryan, Laureen | 7/13/2023 | 0.2 | Correspond with A&M Team regarding matrix Port Lender analysis |
| Ryan, Laureen | 7/13/2023 | 0.3 | Correspond with A&M team regarding professionals investigation related to law firms |
| Ryan, Laureen | 7/13/2023 | 0.3 | Correspond with A&M Team regarding S&C inquiry related to Lemma Technologies |
| Ryan, Laureen | 7/13/2023 | 0.3 | Correspond with S&C and A&M team regarding investigation into Peng/Minhua bank activity |
| Ryan, Laureen | 7/13/2023 | 0.1 | Correspond with S&C and A&M team regarding updates to bank production tracker |
| Ryan, Laureen | 7/13/2023 | 0.6 | Review and edit draft Matrix Port Lender preference analysis deck |
| Ryan, Laureen | 7/13/2023 | 0.4 | Review and edit draft Tesseract deck Lender preference analysis deck |
| Ryan, Laureen | 7/13/2023 | 0.3 | Review FTX DAAG complaint noting law firms cited for Professionals Reporting |
| Ryan, Laureen | 7/13/2023 | 0.1 | Correspond with Alix and A&M team regarding Select Intercompany Pairs for financial reporting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/13/2023 | 0.7 | Review memo provided to Board related to Alameda investment |
| Shanahan, Michael | 7/13/2023 | 0.5 | Call with A. Canale, M. Shanahan, and P. McGrath regarding professional analysis and workstream status |
| Shanahan, Michael | 7/13/2023 | 0.7 | Call with D. Medway and M. Shanahan (A&M) regarding reporting considerations related to professionals cash payments analysis |
| Shanahan, Michael | 7/13/2023 | 0.8 | Call with D. Medway and M. Shanahan (A&M) regarding status of professionals cash payments analysis |
| Shanahan, Michael | 7/13/2023 | 0.2 | Review status of bank productions in preparation for call with counsel |
| Shanahan, Michael | 7/13/2023 | 2.3 | Review documents related to professional firm payments |
| Shanahan, Michael | 7/13/2023 | 1.1 | Review working draft of professional fee payment exhibit |
| Shanahan, Michael | 7/13/2023 | 0.4 | Review memo provided to Board related to Starkware |
| Shanahan, Michael | 7/13/2023 | 0.2 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), J. LaBella (AlixPartners), A. Toobin, F. Crocco (S&C), M. Cilia (FTX) to discuss historical bank statement collection progress |
| Strong, Nichole | 7/13/2023 | 1.1 | Continue to review and summarize detailed exchange activity for accounts associated with professional services firms engaged by Debtors |
| Strong, Nichole | 7/13/2023 | 2.1 | Internal communications regarding exchange activity for accounts associated with professional services firms engaged by Debtors |
| Strong, Nichole | 7/13/2023 | 2.8 | Perform targeted searches in document review platform to identify invoices supporting historical cash payments to professional firms engaged by Debtors |
| Strong, Nichole | 7/13/2023 | 2.4 | Review and summarize invoices supporting historical cash payments to professional firms engaged by Debtors |
| Strong, Nichole | 7/13/2023 | 0.8 | Call with N. Strong, M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Sunkara, Manasa | 7/13/2023 | 0.5 | Call with M. Sunkara, J. Lee, L. Konig, P. Lee (A&M) to discuss fiat withdrawal activity relating to select customer fbo accounts |
| Tenney, Bridger | 7/13/2023 | 0.2 | Call with B. Tenney, J. Lee (A&M) to discuss vendor invoices for professional service firms |
| Blanchard, Madison | 7/14/2023 | 1.6 | Review materials relating to Ripple Labs and plan approach to claim analysis |
| Blanchard, Madison | 7/14/2023 | 0.1 | Call with M. Blanchard, S. Mimms (A&M) regarding updates to exchange customer preference analysis and presentation for Board |
| Blanchard, Madison | 7/14/2023 | 0.2 | Call with M. Blanchard, S. Mimms (A&M) regarding QC of analysis of Tesseract lending claim |
| Blanchard, Madison | 7/14/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms, and M. Blanchard (A&M) regarding Tesseract and Matrix Port lender analysis presentation and findings |
| Blanchard, Madison | 7/14/2023 | 0.7 | Update presentation of exchange customer preference analysis using refreshed data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 7/14/2023 | 0.4 | Update presentation of Tesseract lending claim following QC updates |
| Blanchard, Madison | 7/14/2023 | 2.9 | Update exchange customer preference analysis tear sheets using refreshed data |
| Canale, Alex | 7/14/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms, and M. Blanchard (A&M) regarding Tesseract and Matrix Port lender analysis presentation and findings |
| Canale, Alex | 7/14/2023 | 0.8 | Analysis of exchange preference exposure for Ecology limited |
| Canale, Alex | 7/14/2023 | 0.8 | Call with A. Canale, P. McGrath (A&M) regarding insider sources and uses of funds analysis |
| Canale, Alex | 7/14/2023 | 0.5 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) regarding Avoidance Action workstream strategy |
| Canale, Alex | 7/14/2023 | 1.7 | Prepare report regarding analysis of exchange preference exposure for Ecology limited |
| Canale, Alex | 7/14/2023 | 0.6 | Call with M. Shanahan, A. Canale, D. Medway (A&M) regarding summarization process for professional firms identified by QE |
| Canale, Alex | 7/14/2023 | 0.2 | Correspond with A&M team regarding Customer preference analysis of Ecology limited |
| Canale, Alex | 7/14/2023 | 0.4 | Correspond with S&C regarding claims against insiders |
| Canale, Alex | 7/14/2023 | 0.4 | Correspond with S&C regarding exchange preference claims |
| Canale, Alex | 7/14/2023 | 0.7 | Exchange customer preference analysis of Ecology for S&C |
| Canale, Alex | 7/14/2023 | 0.8 | Prepare PMO slides regarding avoidance actions updates |
| Canale, Alex | 7/14/2023 | 1.6 | Update exchange preference analysis exposure calculations for exchange customers requested by S&C |
| Canale, Alex | 7/14/2023 | 0.2 | Call with L. Ryan,  A. Canale (A&M) regarding customer preference analysis for employees |
| Chan, Jon | 7/14/2023 | 0.1 | Call with J. Chan and N. Strong (A&M) re: exchange data for Daniel Wasserman |
| Dobbs, Aaron | 7/14/2023 | 0.3 | Call with D. Medway and A. Dobbs (A&M) regarding materials summarizing historical payments to Pavel Pogodin and entities under his control |
| Dobbs, Aaron | 7/14/2023 | 1.7 | Targeted searches for Robert Lee & Associates invoices to support professional firms cash transaction summarization |
| Dobbs, Aaron | 7/14/2023 | 0.1 | Call with D. Medway, A. Dobbs, M. Ebrey (A&M) regarding bucketing of Professional Firms by gross payment |
| Dobbs, Aaron | 7/14/2023 | 0.6 | Call with M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Dobbs, Aaron | 7/14/2023 | 1.3 | Summarization of Osler, Hoskin & Harcourt LLP invoices to support professional firms cash transaction summarization tables |
| Dobbs, Aaron | 7/14/2023 | 2.2 | Targeted searches for TransPacific Law invoices to support professional firms cash transaction summarization |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 7/14/2023 | 1.8 | Targeted searches for Pavel Pogodin invoices to support professional firms cash transaction summarization |
| Dobbs, Aaron | 7/14/2023 | 1.2 | Targeted searches for Robert Lee & Associates invoices to support law firms cash transaction summarization |
| Dobbs, Aaron | 7/14/2023 | 1.6 | Summarization of Pogodin related entities invoices to support professional firms cash transaction summarization tables |
| Ebrey, Mason | 7/14/2023 | 2.9 | Review of remittances paid to Fenwick and determination of invoices that were paid |
| Ebrey, Mason | 7/14/2023 | 0.1 | Call with D. Medway, A. Dobbs, M. Ebrey (A&M) regarding bucketing of Professional Firms by gross payment |
| Ebrey, Mason | 7/14/2023 | 0.3 | Call with D. Medway, J. Lee, M. Ebrey (A&M) regarding identification of counterparties in professional firms summary |
| Ebrey, Mason | 7/14/2023 | 0.6 | Call with M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Ebrey, Mason | 7/14/2023 | 1.2 | Construction of summary table bucketing professional firm expenses |
| Ebrey, Mason | 7/14/2023 | 1.4 | Determination of invoices connected to cash payments made by debtor to Fenwick |
| Ebrey, Mason | 7/14/2023 | 1.6 | Identification of counterparties in professional firms summary |
| Ebrey, Mason | 7/14/2023 | 0.9 | Review of remittances paid to Piper Alderman and determination of invoices that were paid |
| Helal, Aly | 7/14/2023 | 0.3 | Call with A. Helal, J. Lee (A&M) to discuss invoice identification for payments to Fenwick & West |
| Helal, Aly | 7/14/2023 | 2.4 | Collect invoices for Professional services firms used by FTX |
| Helal, Aly | 7/14/2023 | 1.8 | Collect invoices for Fenwick & West Professional services firm used by FTX |
| Helal, Aly | 7/14/2023 | 2.4 | Populate the professional services firms analysis for firms with total invoice amount above $1 Million |
| Helal, Aly | 7/14/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal (A&M) regarding summarization process for professional firms identified by QE |
| Hoffer, Emily | 7/14/2023 | 2.1 | Identify and document invoices from Fenwick and West with payments from Alameda Research LLC for use in professional cash transactions review |
| Hoffer, Emily | 7/14/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal (A&M) regarding summarization process for professional firms identified by QE |
| Hoffer, Emily | 7/14/2023 | 2.4 | Identify and document invoices from Fenwick and West with payments from FTX Trading Ltd for use in professional cash transactions review |
| Hoffer, Emily | 7/14/2023 | 1.9 | Identify and document invoices from Fenwick and West with payments from Alameda Research Ltd for use in professional cash transactions review |
| Hoffer, Emily | 7/14/2023 | 1.8 | Identify and document invoices from Fenwick and West with payments from West Realm Shires Services Inc for use in professional cash transactions review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/14/2023 | 1.4 | Identify and document invoices from Fenwick and West with payments from Blockfolio for use in professional cash transactions review |
| Hoffer, Emily | 7/14/2023 | 0.2 | Teleconference with E. Hoffer and C. Radis (A&M) to discuss fiat and crypto transactions in AWS |
| Johnson, Robert | 7/14/2023 | 0.2 | Backup cash tables in advance of migration of Silvergate and Chase bank information |
| Johnson, Robert | 7/14/2023 | 0.4 | Migrate Silvergate and Chase banking information to summary and combined banking tables |
| Johnson, Robert | 7/14/2023 | 0.3 | Validate data migration of Silvergate and Chase banking information to Metabase production tables |
| Lee, Julian | 7/14/2023 | 0.3 | Call with A. Helal, J. Lee (A&M) to discuss invoice identification for payments to Fenwick & West |
| Lee, Julian | 7/14/2023 | 0.1 | Correspond with team regarding debtor access to cash database |
| Lee, Julian | 7/14/2023 | 0.3 | Call with D. Medway, J. Lee, M. Ebrey (A&M) regarding identification of counterparties in professional firms summary |
| Lee, Julian | 7/14/2023 | 0.1 | Call with D. Medway and J. Lee (A&M) regarding professionals cash payments analysis status and strategy |
| Lee, Julian | 7/14/2023 | 0.2 | Correspond with team to obtain Digital Gamma crypto transaction activity |
| Lee, Julian | 7/14/2023 | 0.6 | Perform quality control review of invoices relating to payments to Fenwick & West |
| Lee, Julian | 7/14/2023 | 0.6 | Call with J. Lee, E. Hoffer, A. Helal (A&M) regarding summarization process for professional firms identified by QE |
| Lee, Julian | 7/14/2023 | 0.3 | Review of bank communications tracker for preparation of weekly PMO update |
| Lee, Julian | 7/14/2023 | 0.2 | Extract detail for invoice payments for Robert Lee & Associates |
| Lee, Julian | 7/14/2023 | 0.7 | Review weekly bank account tracker for status on cash database |
| Lee, Julian | 7/14/2023 | 0.2 | Review bank transfer activity related to SBI Clearing accounts for cash database purposes |
| McGrath, Patrick | 7/14/2023 | 0.8 | Call with A. Canale, P. McGrath (A&M) regarding insider sources and uses of funds analysis |
| McGrath, Patrick | 7/14/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms, and M. Blanchard (A&M) regarding Tesseract and Matrix Port lender analysis presentation and findings |
| McGrath, Patrick | 7/14/2023 | 2.8 | Perform analysis tracing sources and uses of insider funds for potential recovery |
| McGrath, Patrick | 7/14/2023 | 0.7 | Review transactions related to lending activity for potential recovery |
| Medway, David | 7/14/2023 | 1.1 | Review and edit materials summarizing results of investigation into nature of historical payments to Osler Hoskin & Harcourt |
| Medway, David | 7/14/2023 | 0.9 | Review and edit materials summarizing results of investigation into nature of historical payments to Perkins Coie |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/14/2023 | 0.6 | Call with M. Shanahan, A. Canale, D. Medway (A&M) regarding summarization process for professional firms identified by QE |
| Medway, David | 7/14/2023 | 0.7 | Review and edit materials summarizing results of investigation into nature of historical payments to PWC |
| Medway, David | 7/14/2023 | 0.3 | Call with D. Medway and A. Dobbs (A&M) regarding materials summarizing historical payments to Pavel Pogodin and entities under his control |
| Medway, David | 7/14/2023 | 1.2 | Review and edit materials summarizing results of investigation into nature of historical payments to Silver Miller |
| Medway, David | 7/14/2023 | 1.0 | Review and edit materials summarizing results of investigation into nature of historical payments to King Wood & Mallesons |
| Medway, David | 7/14/2023 | 0.1 | Call with D. Medway and J. Lee (A&M) regarding professionals cash payments analysis status and strategy |
| Medway, David | 7/14/2023 | 0.4 | Call with D. Medway and M. Shanahan (A&M) regarding edits to memo summarizing results of Silicon Valley Accountants investigation resulting from internal review comments |
| Medway, David | 7/14/2023 | 0.9 | Call with D. Medway and M. Shanahan (A&M) regarding preparation of materials summarizing results of investigations of cash payments to professional firms |
| Medway, David | 7/14/2023 | 0.5 | Prepare workplan for staff review of historical cash payments to Robert Lee & Associates |
| Medway, David | 7/14/2023 | 0.2 | Call with D. Medway and N. Strong (A&M) regarding edits to memo summarizing results of Silicon Valley Accountants investigation resulting from internal review comments |
| Medway, David | 7/14/2023 | 0.4 | Internal communications with staff regarding missing professional firm engagement letters |
| Medway, David | 7/14/2023 | 0.8 | Review and edit materials summarizing results of investigation into nature of historical payments to Abaco Law Limited |
| Medway, David | 7/14/2023 | 0.6 | Review and edit materials summarizing results of investigation into nature of historical payments to Kim & Chang |
| Medway, David | 7/14/2023 | 0.8 | Review and edit materials summarizing results of investigation into nature of historical payments to Morrison Foerster |
| Medway, David | 7/14/2023 | 0.1 | Call with D. Medway, A. Dobbs, M. Ebrey (A&M) regarding bucketing of Professional Firms by gross payment |
| Medway, David | 7/14/2023 | 0.3 | Call with D. Medway, J. Lee, M. Ebrey (A&M) regarding identification of counterparties in professional firms summary |
| Medway, David | 7/14/2023 | 0.7 | Review and edit materials summarizing results of investigation into nature of historical payments to Clement T. Maynard & Company |
| Mimms, Samuel | 7/14/2023 | 0.1 | Call with M. Blanchard, S. Mimms (A&M) regarding updates to exchange customer preference analysis and presentation for Board |
| Mimms, Samuel | 7/14/2023 | 2.4 | Perform quality control on Tesseract lender analysis and presentation |
| Mimms, Samuel | 7/14/2023 | 1.8 | Perform quality control on updated exchange customer preference analysis and presentation for Board |
| Mimms, Samuel | 7/14/2023 | 1.1 | Prepare Economy Limited exchange customer preference analysis summaries for Sullivan & Cromwell |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mimms, Samuel | 7/14/2023 | 1.2 | Update Matrix Port lender analysis and presentation for Sullivan & Cromwell |
| Mimms, Samuel | 7/14/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms, and M. Blanchard (A&M) regarding Tesseract and Matrix Port lender analysis presentation and findings |
| Mimms, Samuel | 7/14/2023 | 0.2 | Call with M. Blanchard, S. Mimms (A&M) regarding QC of analysis of Tesseract lending claim |
| Mosley, Ed | 7/14/2023 | 0.6 | Review of updated customer preference analysis draft |
| Mosley, Ed | 7/14/2023 | 0.5 | Review of draft of Tesseract lender preference period financial analysis |
| Mosley, Ed | 7/14/2023 | 0.4 | Review of draft of Matrix Port lender preference period financial analysis |
| Patel, Ishika | 7/14/2023 | 3.2 | Match invoice payments from FTX entities to firms Morrison Foerster, Perkins Coie, and King Wood Mallesons |
| Patel, Ishika | 7/14/2023 | 2.4 | Targeted searches for invoices and engagement letters between FTX entities and law firms |
| Patel, Ishika | 7/14/2023 | 0.6 | Call with M. Ebrey, A. Dobbs, I. Patel (A&M) regarding summarization process for professional firms identified by QE |
| Patel, Ishika | 7/14/2023 | 2.4 | Continue matching payments of invoices from FTX entities to Fenwick law firm |
| Radis, Cameron | 7/14/2023 | 0.4 | Create internal instructions regarding new crypto/fiat AWS tables |
| Radis, Cameron | 7/14/2023 | 1.7 | Perform SQL based exercise to reconcile new crypto/fiat transactions to summary balances |
| Radis, Cameron | 7/14/2023 | 0.5 | Perform SQL based exercise to push reconciled transactions to Metabase views for new crypto/fiat account transactions |
| Radis, Cameron | 7/14/2023 | 2.3 | Create new staging reconciliation process for Crypto/Fiat transactions |
| Radis, Cameron | 7/14/2023 | 0.2 | Teleconference with E. Hoffer and C. Radis (A&M) to discuss fiat and crypto transactions in AWS |
| Radis, Cameron | 7/14/2023 | 1.4 | Create new staging views for Crypto/Fiat transactions |
| Radis, Cameron | 7/14/2023 | 0.9 | Perform quality control review of crypto/fiat transactions reconciliation |
| Ramanathan, Kumanan | 7/14/2023 | 1.4 | Review preference analysis materials and provide feedback |
| Ryan, Laureen | 7/14/2023 | 0.5 | Review and edit memo related to Silicon Valley Accountants for possible cause of action |
| Ryan, Laureen | 7/14/2023 | 0.3 | Correspond with A&M team regarding evaluation of consulting firm claims |
| Ryan, Laureen | 7/14/2023 | 0.2 | Correspond with A&M team regarding updates to workstream tracker and PMO |
| Ryan, Laureen | 7/14/2023 | 0.3 | Review and edit analysis related to customer preference analysis for employees |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/14/2023 | 0.2 | Correspond with QE and A&M team regarding inquiries related to related individual payment activity |
| Ryan, Laureen | 7/14/2023 | 0.2 | Correspond with QE and A&M team regarding audit firm analysis memo |
| Ryan, Laureen | 7/14/2023 | 0.2 | Correspond with QE and A&M team regarding additional professional firms located |
| Ryan, Laureen | 7/14/2023 | 0.4 | Correspond with S&C and A&M team regarding inquiries related to draft compliant for Brian Lee |
| Ryan, Laureen | 7/14/2023 | 0.3 | Correspond with A&M team regarding Lender claim analysis deck drafts |
| Ryan, Laureen | 7/14/2023 | 0.2 | Call with L. Ryan,  A. Canale (A&M) regarding customer preference analysis for employees |
| Ryan, Laureen | 7/14/2023 | 0.3 | Correspond with A&M team regarding bank statements with crypto activity reflected |
| Ryan, Laureen | 7/14/2023 | 0.3 | Correspond with A&M team Customer Preference Data pricing and volume metrics |
| Ryan, Laureen | 7/14/2023 | 0.2 | Correspond with A&M team  slack communications related to Customer exchange activity |
| Ryan, Laureen | 7/14/2023 | 0.1 | Call with L. Ryan, G. Walia (A&M) regarding FTT history and findings to date request from S&C |
| Ryan, Laureen | 7/14/2023 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms, and M. Blanchard (A&M) regarding Tesseract and Matrix Port lender analysis presentation and findings |
| Ryan, Laureen | 7/14/2023 | 0.5 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) regarding Avoidance Action workstream strategy |
| Ryan, Laureen | 7/14/2023 | 0.2 | Correspond with A&M team regarding research into FTT use and activity as requested by S&C |
| Shanahan, Michael | 7/14/2023 | 2.2 | Review ongoing analysis of professional fee spend by the Debtor entities |
| Shanahan, Michael | 7/14/2023 | 0.9 | Call with D. Medway and M. Shanahan (A&M) regarding preparation of materials summarizing results of investigations of cash payments to professional firms |
| Shanahan, Michael | 7/14/2023 | 0.5 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) regarding Avoidance Action workstream strategy |
| Shanahan, Michael | 7/14/2023 | 0.3 | Review response to counsel related to Signature accounts in connection with ongoing discovery |
| Shanahan, Michael | 7/14/2023 | 0.6 | Call with M. Shanahan, A. Canale, D. Medway (A&M) regarding summarization process for professional firms identified by QE |
| Shanahan, Michael | 7/14/2023 | 0.4 | Call with D. Medway and M. Shanahan (A&M) regarding edits to memo summarizing results of Silicon Valley Accountants investigation resulting from internal review comments |
| Shanahan, Michael | 7/14/2023 | 0.3 | Communications to/from counsel regarding related individual |
| Shanahan, Michael | 7/14/2023 | 0.9 | Review and revise updated Silicon Valley Accountants memo |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/14/2023 | 0.8 | Review and revise workplan for avoidance action workstream |
| Shanahan, Michael | 7/14/2023 | 0.2 | Review PMO slides and support for upcoming meeting |
| Shanahan, Michael | 7/14/2023 | 1.1 | Review supporting documents for professional fee payment schedule |
| Simkins, Maximilian | 7/14/2023 | 1.2 | Merge final approved summary cash database documentation with detailed cash database documentation |
| Sloan, Austin | 7/14/2023 | 1.8 | Convert SBI Trust pdf bank statements to excel using monarch |
| Strong, Nichole | 7/14/2023 | 2.8 | Review and prepare edits to Silicon Valley Accountants memo based on feedback from A&M Team |
| Strong, Nichole | 7/14/2023 | 0.7 | Perform targeted searches in document review platform to identify invoices supporting historical cash payments to professional firms engaged by Debtors |
| Strong, Nichole | 7/14/2023 | 0.1 | Call with J. Chan and N. Strong (A&M) re: exchange data for Daniel Wasserman |
| Strong, Nichole | 7/14/2023 | 0.2 | Call with D. Medway and N. Strong (A&M) regarding edits to memo summarizing results of Silicon Valley Accountants investigation resulting from internal review comments |
| Walia, Gaurav | 7/14/2023 | 0.1 | Call with L. Ryan, G. Walia (A&M) regarding FTT history and findings to date request from S&C |
| Canale, Alex | 7/15/2023 | 0.4 | Review FTX DAAG complaint for details relevant to professionals investigation |
| Canale, Alex | 7/15/2023 | 0.8 | Analysis of sources and uses of funds relating to key insider claim |
| Canale, Alex | 7/15/2023 | 0.7 | Analysis of LayerZero customer preference exposure using the subsequent advance approach |
| Canale, Alex | 7/15/2023 | 0.4 | Review Nardello memorandums regarding key insider |
| Canale, Alex | 7/15/2023 | 0.4 | Correspond with S&C team regarding methods for preference exposure calculations |
| Canale, Alex | 7/15/2023 | 0.4 | Updates to analysis regarding exchange customer preference exposure of Ecology limited |
| Dobbs, Aaron | 7/15/2023 | 0.2 | Call with J. Lee, A. Dobbs (A&M) regarding invoice identification for Robert Lee & Associates |
| Dobbs, Aaron | 7/15/2023 | 2.1 | Targeted searches for Robert Lee & Associates engagement letters to support professional firms cash transaction summarization |
| Dobbs, Aaron | 7/15/2023 | 1.9 | Targeted searches for Robert Lee & Associates invoices to support QE professional firms transaction summary |
| Dobbs, Aaron | 7/15/2023 | 1.2 | Summarization of FTX Trading invoices from Robert Lee & Associates to test for completeness |
| Dobbs, Aaron | 7/15/2023 | 1.8 | Summarization of Alameda Research invoices from Robert Lee & Associates to test for completeness |
| Dobbs, Aaron | 7/15/2023 | 1.3 | Quality control of Robert Lee & Associates internal document index to verify completeness |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 7/15/2023 | 1.5 | Comparison of QE produced Law Firms List |
| Ebrey, Mason | 7/15/2023 | 0.4 | Search Relativity database for support of professional firms payments |
| Helal, Aly | 7/15/2023 | 2.1 | Collect invoices for RLA Professional services firm used by FTX |
| Helal, Aly | 7/15/2023 | 1.2 | Review for naming accuracy of the professional services firms analysis for firms with total invoice amount above $1 Million |
| Hoffer, Emily | 7/15/2023 | 0.1 | Summarize engagement letters between various FTX entities and White & Case for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.1 | Summarize engagement letters between various FTX entities and Kim & Chang for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.2 | Summarize engagement letters between various FTX entities and King, Wood & Mallesons for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.4 | Summarize engagement letters between various FTX entities and Latham & Watkins LLP for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.3 | Summarize engagement letters between various FTX entities and Meyerlustenberger Lachenal Froriep AG for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.2 | Summarize engagement letters between various FTX entities and Morrison Foerster LLP for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.2 | Summarize engagement letters between various FTX entities and Perkins Coie for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.6 | Summarize engagement letters between various FTX entities and Sullivan & Cromwell for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.3 | Summarize engagement letters between various FTX entities and Hogan Lovells International LLP for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.1 | Summarize engagement letters between various FTX entities and Silver Miller for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.2 | Summarize engagement letters between various FTX entities and PricewaterhouseCoopers for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.7 | Identify and document invoices from Fenwick and West with payments from various FTX entities for use in professional cash transactions review |
| Hoffer, Emily | 7/15/2023 | 0.9 | Identify and document invoices from Robert Lee & Associates with payments from various FTX entities for use in professional cash transactions review |
| Hoffer, Emily | 7/15/2023 | 0.7 | Summarize engagement letters between various FTX entities and Fenwick & West for use in nature of services rendered analysis |
| Hoffer, Emily | 7/15/2023 | 0.2 | Summarize engagement letters between various FTX entities and Consensus Law for use in nature of services rendered analysis |
| Konig, Louis | 7/15/2023 | 1.4 | Database scripting related to preference analysis for year prior to petition date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/15/2023 | 0.8 | Quality control and review of output related to preference analysis for year prior to petition date |
| Lee, Julian | 7/15/2023 | 0.2 | Correspond with team regarding large payment from Alameda wallet to insider |
| Lee, Julian | 7/15/2023 | 1.9 | Review invoices supporting payments to Robert Lee & Associates re: professional service firms payment analysis |
| Lee, Julian | 7/15/2023 | 0.2 | Call with J. Lee, A. Dobbs (A&M) regarding invoice identification for Robert Lee & Associates |
| Lee, Julian | 7/15/2023 | 0.4 | Review activity for select Alameda wallet to identify affiliated bank accounts |
| Lee, Julian | 7/15/2023 | 0.4 | Review invoices supporting payments to Fenwick & West re: professional service firms payment analysis |
| Lee, Julian | 7/15/2023 | 0.2 | Correspond with team regarding professional cash payments analysis |
| McGrath, Patrick | 7/15/2023 | 2.4 | Review ventures investments and identify sources and uses of deposits for comparison to insider funds |
| Medway, David | 7/15/2023 | 0.8 | Review and edit materials summarizing results of investigation of historical cash payments to Sullivan & Cromwell |
| Medway, David | 7/15/2023 | 0.3 | Internal communications regarding procedures to summarize engagement letters with known professional firms |
| Medway, David | 7/15/2023 | 0.4 | Internal communications regarding updated list of law firms and analysis to compare against existing list |
| Medway, David | 7/15/2023 | 0.4 | Internal communications regarding status of Fenwick and RLA cash payments investigations |
| Medway, David | 7/15/2023 | 1.8 | Prepare schedule summarizing quantity, value and nature of historical payments to in scope professional firms |
| Medway, David | 7/15/2023 | 0.5 | Review and summarize Debtor engagement letters with Sullivan & Cromwell |
| Medway, David | 7/15/2023 | 0.9 | Aggregate payments data for known professional firms and results of investigations into nature of payments |
| Medway, David | 7/15/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding status of materials summarizing results of professionals cash payments review |
| Patel, Ishika | 7/15/2023 | 2.6 | Match payment of invoices from FTX entities to RLA law firm |
| Ryan, Laureen | 7/15/2023 | 0.4 | Correspond with S&C and A&M team regarding customer preference exposure analysis for Ecology Limited |
| Ryan, Laureen | 7/15/2023 | 0.2 | Review and edit draft outline for professionals report for ultimate court filing |
| Ryan, Laureen | 7/15/2023 | 0.2 | Correspond with S&C and A&M team regarding updated exchange exhibit analysis for compliant for compliant against Brian Lee |
| Shanahan, Michael | 7/15/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding status of materials summarizing results of professionals cash payments review |
| Shanahan, Michael | 7/15/2023 | 0.4 | Review comparative analysis of updated law firm schedule |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/15/2023 | 0.4 | Communications to/from team regarding professional fee analysis |
| Shanahan, Michael | 7/15/2023 | 0.3 | Review updated schedule of law firm provided by counsel |
| Shanahan, Michael | 7/15/2023 | 0.9 | Review documents related to professional firm analysis |
| Shanahan, Michael | 7/15/2023 | 2.9 | Review deck summarizing cash preference analysis |
| Strong, Nichole | 7/15/2023 | 1.1 | Review and summarize invoices supporting historical cash payments to professional firms engaged by Debtors |
| Canale, Alex | 7/16/2023 | 1.1 | Analysis related to customer exchange preferences for LayerZero |
| Dobbs, Aaron | 7/16/2023 | 1.6 | Targeted searches for remaining Robert Lee & Associates invoices related to Paper Bird and FTX Trading |
| Ebrey, Mason | 7/16/2023 | 0.4 | Search Relativity database for support of professional firms payments |
| Helal, Aly | 7/16/2023 | 2.7 | Search for invoices for Fenwick & West Law firm as part of the professional services claims analysis |
| Hoffer, Emily | 7/16/2023 | 0.4 | Locate various invoices associated with professional firm payments within debtors records for use in professional cash transactions review |
| Hoffer, Emily | 7/16/2023 | 0.3 | Summarize engagement letters between various FTX entities and Robert Lee & Associates for use in nature of services rendered analysis |
| Konig, Louis | 7/16/2023 | 0.7 | Documentation of findings related to preference analysis for year prior to petition date |
| Lee, Julian | 7/16/2023 | 0.1 | Review cash preference analysis related to customer classification |
| Lee, Julian | 7/16/2023 | 1.2 | Perform quality control of invoices supporting payments to Robert Lee & Associates |
| Lee, Julian | 7/16/2023 | 0.2 | Review outstanding inquiries with various banks re: historical bank data collection, cash database |
| Medway, David | 7/16/2023 | 1.2 | Review and edit materials summarizing results of investigation of historical cash payments to Robert Lee & Associates |
| Medway, David | 7/16/2023 | 0.1 | Review Silicon Valley Accountants inquiry from counsel and prepare response |
| Medway, David | 7/16/2023 | 0.8 | Review and edit materials summarizing results of investigation of historical cash payments to Piper Alderman |
| Medway, David | 7/16/2023 | 1.6 | Prepare schedule summarizing quantity, value and nature of historical payments to in scope professional firms |
| Medway, David | 7/16/2023 | 0.3 | Internal communications regarding materials summarizing results of investigation of historical cash payments to in scope professional services firms |
| Medway, David | 7/16/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding status of materials summarizing results of professionals cash payments review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/16/2023 | 0.3 | Correspond with S&C and A&M team regarding certain customer exchange preference analysis findings |
| Ryan, Laureen | 7/16/2023 | 0.2 | Correspond with QE and A&M team regarding professionals report inquiries |
| Ryan, Laureen | 7/16/2023 | 0.2 | Correspond with QE and A&M team regarding additional firms for professionals report |
| Shanahan, Michael | 7/16/2023 | 2.6 | Review analysis of professional fees and supporting documents |
| Shanahan, Michael | 7/16/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding status of materials summarizing results of professionals cash payments review |
| Strong, Nichole | 7/16/2023 | 0.3 | Internal communications and response to counsel regarding inquiries into email addresses associated with Silicon Valley Accountants |
| Blanchard, Madison | 7/17/2023 | 0.2 | Call with M. Blanchard and N. Strong (A&M) to discuss crypto and fiat balances for select professional service firms per exchange data |
| Blanchard, Madison | 7/17/2023 | 0.9 | Continue to review materials relating to Ripple Labs and claim analysis |
| Blanchard, Madison | 7/17/2023 | 0.3 | Review materials relating to analyses which included FTT for possible relevance in ongoing workstream |
| Blanchard, Madison | 7/17/2023 | 3.1 | Review materials relating to Ripple Labs and plan approach to claim analysis |
| Blanchard, Madison | 7/17/2023 | 0.7 | Call with J. Lee, M. Blanchard (A&M) to discuss identified bank fees within vendor payments for purposes of cash preference analysis |
| Blanchard, Madison | 7/17/2023 | 1.8 | Analysis fiat payments within 90-preference period relating to vendors |
| Blanchard, Madison | 7/17/2023 | 1.9 | Analysis fiat payments within 90-preference period relating to banks |
| Canale, Alex | 7/17/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding preparation for call with QE regarding professionals payments analysis status and strategy |
| Canale, Alex | 7/17/2023 | 0.8 | Analysis of gross fiat withdrawals during the preference period |
| Canale, Alex | 7/17/2023 | 0.6 | Analysis related to customer exchange preferences for employees |
| Canale, Alex | 7/17/2023 | 0.5 | Analysis related to FTT collateral for lending activity |
| Canale, Alex | 7/17/2023 | 0.7 | Call with A. Canale, M. Shanahan and D. Medway (A&M) regarding preparation for call with QE regarding professionals payments analysis status and strategy |
| Canale, Alex | 7/17/2023 | 0.3 | Call with A. Canale, M. Shanahan, D. Medway, J. Lee (A&M) regarding summarization of professional firms payments made by debtor entities |
| Canale, Alex | 7/17/2023 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding exchange transactions for key insider |
| Canale, Alex | 7/17/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding FTX employee exchange customer preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/17/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) and K. Lemire, S. Rand, A. Alden, and S. Hill (QE) regarding professionals payments analysis status and strategy |
| Canale, Alex | 7/17/2023 | 0.2 | Call with M. Shanahan, J. Lee, A. Canale (A&M) to discuss updates to cash preference analysis re: vendors |
| Canale, Alex | 7/17/2023 | 0.8 | Calls with M. Shanahan, A. Canale A&M) regarding update on professional services firms analysis |
| Canale, Alex | 7/17/2023 | 0.7 | Respond to QE queries regarding employee exchange preference exposure |
| Canale, Alex | 7/17/2023 | 0.9 | Review and summarize FTT related analysis embedded in lending claim reports |
| Canale, Alex | 7/17/2023 | 1.4 | Review documents related to insider expense reimbursements |
| Canale, Alex | 7/17/2023 | 0.8 | Review schedules summarizing exchange transactions for key insider |
| Canale, Alex | 7/17/2023 | 0.3 | Call with J. Lee, A. Canale (A&M) to discuss fiat withdrawals per customer exchange data for purposes of cash preference analysis |
| Chan, Jon | 7/17/2023 | 0.2 | Call with J. Lee, N. Strong, J. Chan (A&M) to discuss funding sources for crypto deposits to select professional service firm wallets per exchange data |
| Cox, Allison | 7/17/2023 | 2.6 | Review additional firms identified to determine if services are related to professional firms |
| Cox, Allison | 7/17/2023 | 2.3 | Review invoices from QuickBooks attachments in relation to professional firms analysis |
| Cox, Allison | 7/17/2023 | 2.4 | Review QuickBooks data for additional unidentified professional services firms |
| Cox, Allison | 7/17/2023 | 0.1 | Teleconference with D. Medway and A. Cox (A&M) regarding professional firm analysis |
| Cox, Allison | 7/17/2023 | 0.4 | Call with E. Hoffer, A. Cox, and B. Price (A&M) to further discuss the next steps regarding supporting documentation for FTX's cash payments to professional services firms |
| Cox, Allison | 7/17/2023 | 0.3 | Call with J. Lee, E. Hoffer, N. Strong, A. Cox (A&M) regarding summarization of professional firms payments made by debtor entities |
| Dobbs, Aaron | 7/17/2023 | 1.1 | Summarization of Willkie Farr and Gallagher cash transaction data as directed by QE |
| Dobbs, Aaron | 7/17/2023 | 2.6 | Targeted searches for Pavel Pogodin cash transaction data for professional firms analysis as requested by QE |
| Dobbs, Aaron | 7/17/2023 | 1.7 | Targeted searches for Gibson Dunn & Crutcher cash transaction data for professional firms analysis as requested by QE |
| Dobbs, Aaron | 7/17/2023 | 2.1 | Targeted searches for Willkie Farr and Gallagher cash transaction data for professional firms analysis as requested by QE |
| Dobbs, Aaron | 7/17/2023 | 2.3 | Targeted searches for Corporate & Trust Services engagement letters to support professional firms cash transaction summarization |
| Ebrey, Mason | 7/17/2023 | 0.3 | Call with A. Helal, B. Price, I. Patel, M. Ebrey (A&M) regarding summarization of professional firms payments made by debtor entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 7/17/2023 | 0.3 | Call with D. Medway, M. Ebrey (A&M) regarding grouping of QE identified professional services firms |
| Ebrey, Mason | 7/17/2023 | 2.8 | Search Relativity database for debtor payments made to Lindgren, Lindgren, Oehm & You |
| Ebrey, Mason | 7/17/2023 | 3.1 | Search Relativity database for debtor payments made to Roche Freedman LLP and Thomas John & Co |
| Francis, Luke | 7/17/2023 | 0.1 | Call with L. Francis, J. Lee (A&M) to discuss crypto related insider payments |
| Gordon, Robert | 7/17/2023 | 0.8 | Review prepaid schedule to support potential avoidance actions |
| Gordon, Robert | 7/17/2023 | 0.7 | Review results from customer withdrawal slack analysis |
| Gordon, Robert | 7/17/2023 | 0.4 | Correspondence on customer slack withdrawal analysis |
| Haigis, Maya | 7/17/2023 | 0.1 | Call with M. Simkins and M. Haigis (A&M) to discuss internal documentation of cash database process |
| Helal, Aly | 7/17/2023 | 2.3 | Construct report analysis for Anderson Kill LLP as part of the professional services claims analysis |
| Helal, Aly | 7/17/2023 | 2.4 | Populate Fenwick and West report analysis for potential claims |
| Helal, Aly | 7/17/2023 | 2.7 | Construct report analysis for Garcia de Parades Law as part of the professional services claims analysis |
| Helal, Aly | 7/17/2023 | 2.2 | Collect invoices that supports payments made to Anderson Kill LLP |
| Helal, Aly | 7/17/2023 | 0.3 | Call with A. Helal, B. Price, I. Patel, M. Ebrey (A&M) regarding summarization of professional firms payments made by debtor entities |
| Hoffer, Emily | 7/17/2023 | 1.6 | Identify and document invoices from Goodwin Proctor with payments from Blockfolio for use in professional cash transactions review |
| Hoffer, Emily | 7/17/2023 | 0.7 | Review cash preference analysis for identification of customer withdrawals by legal entity to be used in cash preference analysis deck |
| Hoffer, Emily | 7/17/2023 | 1.8 | Identify and document invoices from Anderson Mori & Tomotsume with payments from various FTX entities for use in professional cash transactions review |
| Hoffer, Emily | 7/17/2023 | 1.7 | Identify and document engagement letters from Quinn Emanuel with various FTX entities for use in professional cash transactions review |
| Hoffer, Emily | 7/17/2023 | 2.4 | Identify and document engagement letters from Anderson Mori & Tomotsume with various FTX entities for use in professional cash transactions review |
| Hoffer, Emily | 7/17/2023 | 0.3 | Call with J. Lee, E. Hoffer, N. Strong, A. Cox (A&M) regarding summarization of professional firms payments made by debtor entities |
| Hoffer, Emily | 7/17/2023 | 0.4 | Call with E. Hoffer, A. Cox, and B. Price (A&M) to further discuss the next steps regarding supporting documentation for FTX's cash payments to professional services firms |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/17/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the next steps regarding supporting documentation for FTX's cash payments to professional services firms |
| Hoffer, Emily | 7/17/2023 | 0.6 | Review classification of vendors for bank fees for quality control check for use in cash preference analysis |
| Hoffer, Emily | 7/17/2023 | 1.1 | Identify and document invoices from Quinn Emanuel with payments from various FTX entities for use in professional cash transactions review |
| Hoffer, Emily | 7/17/2023 | 0.9 | Perform manual reconciliation review of Circle accounts from AWS metabase to native source transaction reports ensuring accuracy of all data elements |
| Hoffer, Emily | 7/17/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss payment support for Goodwin transactions |
| Konig, Louis | 7/17/2023 | 0.7 | Database scripting related to preference exposure calculation logic adjustments |
| Lee, Julian | 7/17/2023 | 0.7 | Call with J. Lee, M. Blanchard (A&M) to discuss identified bank fees within vendor payments for purposes of cash preference analysis |
| Lee, Julian | 7/17/2023 | 0.3 | Call with J. Lee, E. Hoffer, N. Strong, A. Cox (A&M) regarding summarization of professional firms payments made by debtor entities |
| Lee, Julian | 7/17/2023 | 0.3 | Review of cash preference analysis observations, status of material transactions |
| Lee, Julian | 7/17/2023 | 0.4 | Call with J. Lee, N. Strong (A&M) to discuss funding sources for crypto deposits to select professional service firm wallets per exchange data |
| Lee, Julian | 7/17/2023 | 0.1 | Call with L. Francis, J. Lee (A&M) to discuss crypto related insider payments |
| Lee, Julian | 7/17/2023 | 2.3 | Update cash preference analysis with customer withdrawals analysis comparing bank data against exchange data |
| Lee, Julian | 7/17/2023 | 0.3 | Correspond with team regarding vendor payments preference analysis |
| Lee, Julian | 7/17/2023 | 0.2 | Call with M. Shanahan, J. Lee, A. Canale (A&M) to discuss updates to cash preference analysis re: vendors |
| Lee, Julian | 7/17/2023 | 0.7 | Correspond with S&C regarding follow-up questions with Nuvei on interest charges applied to debtor account |
| Lee, Julian | 7/17/2023 | 0.2 | Search for engagement letters related to Fenwick & West |
| Lee, Julian | 7/17/2023 | 0.3 | Call with J. Lee, A. Canale (A&M) to discuss fiat withdrawals per customer exchange data for purposes of cash preference analysis |
| Lee, Julian | 7/17/2023 | 0.2 | Prepare list of vendors receiving preference period payments for accounting team |
| Lee, Julian | 7/17/2023 | 0.2 | Call with J. Lee, N. Strong, J. Chan (A&M) to discuss funding sources for crypto deposits to select professional service firm wallets per exchange data |
| Lee, Julian | 7/17/2023 | 0.3 | Review payments to vendors related to fees, charges for purposes of cash preference analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/17/2023 | 0.5 | Call with D. Medway, J. Lee, N. Strong (A&M) to discuss crypto payments to select professional service firm wallets per exchange data |
| Lee, Julian | 7/17/2023 | 0.3 | Review enriched exchange data for ftx.com fiat withdrawals |
| Lee, Julian | 7/17/2023 | 0.3 | Search for engagement letters related to Robert Lee & Associates |
| Lee, Julian | 7/17/2023 | 0.3 | Search for service agreements with BCB, Omnipay/Ciscal, Transfero, in relation to select non-debtor entities per request from FTX EU debtor representatives |
| Lee, Julian | 7/17/2023 | 0.7 | Summarize vendor payments related to marketing, sponsorships during preference period |
| Lee, Julian | 7/17/2023 | 2.4 | Update cash preference analysis for insider payments |
| Lee, Julian | 7/17/2023 | 0.4 | Update cash preference analysis for vendor classification |
| Lee, Julian | 7/17/2023 | 0.6 | Review AP aging balances for select vendors related to marketing, sponsorship activity |
| McGrath, Patrick | 7/17/2023 | 2.3 | Review and identify sources and uses of transactions to insiders at the request of counsel |
| McGrath, Patrick | 7/17/2023 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding exchange transactions for key insider |
| McGrath, Patrick | 7/17/2023 | 1.2 | Analyze transactions related to lending activity for potential recovery |
| McGrath, Patrick | 7/17/2023 | 2.7 | Analyze transactions Debtors sent to insiders to identify potential claims at the request of counsel |
| McGrath, Patrick | 7/17/2023 | 1.6 | Review transactions related to lending activity for potential recovery |
| Medway, David | 7/17/2023 | 0.6 | Internal communications regarding status and strategy for analysis of cash payments to second tier of professional firms |
| Medway, David | 7/17/2023 | 0.4 | Prepare and communicate assignments of second tier professional firms to cash payments reviewers |
| Medway, David | 7/17/2023 | 3.1 | Investigate differences between professionals cash payment sources data and make edits to ensure consistency |
| Medway, David | 7/17/2023 | 0.7 | Call with A. Canale, M. Shanahan and D. Medway (A&M) regarding preparation for call with QE regarding professionals payments analysis status and strategy |
| Medway, David | 7/17/2023 | 0.3 | Call with A. Canale, M. Shanahan, D. Medway, J. Lee (A&M) regarding summarization of professional firms payments made by debtor entities |
| Medway, David | 7/17/2023 | 0.5 | Call with D. Medway, J. Lee, N. Strong (A&M) to discuss crypto payments to select professional service firm wallets per exchange data |
| Medway, David | 7/17/2023 | 0.3 | Call with D. Medway, M. Ebrey (A&M) regarding grouping of QE identified professional services firms |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/17/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding preparation for call with QE regarding professionals payments analysis status and strategy |
| Medway, David | 7/17/2023 | 0.7 | Prepare for call QE regarding professionals payments analysis status and strategy |
| Medway, David | 7/17/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding materials summarizing results of professionals cash payments analysis |
| Medway, David | 7/17/2023 | 0.3 | Communications with counsel regarding status of analysis of professionals cash payments |
| Medway, David | 7/17/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) and K. Lemire, S. Rand, A. Alden, and S. Hill (QE) regarding professionals payments analysis status and strategy |
| Medway, David | 7/17/2023 | 0.6 | Update materials summarizing results of professionals cash payments analysis based on internal review comments |
| Medway, David | 7/17/2023 | 1.3 | Prepare materials summarizing results of professionals cash payments analysis for discussion with QE |
| Medway, David | 7/17/2023 | 1.8 | Prepare professionals cash payments scoping materials for discussion with QE |
| Medway, David | 7/17/2023 | 0.7 | Review preliminary results of exchange activity involving accounts associate with Debtors' professionals |
| Medway, David | 7/17/2023 | 0.1 | Teleconference with D. Medway and A. Cox (A&M) regarding professional firm analysis |
| Mimms, Samuel | 7/17/2023 | 2.2 | Continue to perform targeted searches in Relativity in support of the Van Eck lender analysis |
| Mimms, Samuel | 7/17/2023 | 3.2 | Perform targeted searches in Relativity in support of the Van Eck lender analysis |
| Mimms, Samuel | 7/17/2023 | 2.9 | Update FTX employee exchange customer preference analysis for Counsel to incorporate information on all employees regardless of exchange account matching |
| Mimms, Samuel | 7/17/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding FTX employee exchange customer preference analysis |
| Mosley, Ed | 7/17/2023 | 0.9 | Review of draft preference analysis presentation for the board |
| Mosley, Ed | 7/17/2023 | 0.8 | Review of updated draft of avoidance action presentation for the board |
| Patel, Ishika | 7/17/2023 | 0.3 | Call with A. Helal, B. Price, I. Patel, M. Ebrey (A&M) regarding summarization of professional firms payments made by debtor entities |
| Patel, Ishika | 7/17/2023 | 1.9 | Continue targeted searches on Relativity for Katten Muchen and engagement letters for select professional firms identified by QE |
| Patel, Ishika | 7/17/2023 | 2.8 | Targeted searches on Relativity for Katten Muchen and engagement letters for select professional firms identified by QE |
| Patel, Ishika | 7/17/2023 | 2.6 | Targeted searches on Relativity for McCarthy Tetrault and engagement letters for select professional firms identified by QE |
| Patel, Ishika | 7/17/2023 | 0.9 | Targeted searches on Relativity for Duane Morrison and engagement letters for select professional firms identified by QE |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Ishika | 7/17/2023 | 2.1 | Targeted searches on Relativity for payments to select professional firms identified by QE |
| Price, Breanna | 7/17/2023 | 1.4 | Search Relativity for support related to Herbert Smith Freehills transactions for the purposes of the professional services activity summary in the third interim report |
| Price, Breanna | 7/17/2023 | 0.3 | Call with A. Helal, B. Price, I. Patel, M. Ebrey (A&M) regarding summarization of professional firms payments made by debtor entities |
| Price, Breanna | 7/17/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss payment support for Goodwin transactions |
| Price, Breanna | 7/17/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the next steps regarding supporting documentation for FTX's cash payments to professional services firms |
| Price, Breanna | 7/17/2023 | 0.4 | Call with E. Hoffer, A. Cox, and B. Price (A&M) to discuss the next steps regarding supporting documentation for FTX's cash payments to professional services firms |
| Price, Breanna | 7/17/2023 | 0.3 | Continue searching Relativity for support related to Goodwin transactions for the purposes of the professional services activity summary in the third interim report |
| Price, Breanna | 7/17/2023 | 3.2 | Search Relativity for support related to Goodwin transactions for the purposes of the professional services activity summary in the third interim report |
| Price, Breanna | 7/17/2023 | 1.7 | Search Relativity for support related to Lowenstein transactions for the purposes of the professional services activity summary in the third interim report |
| Price, Breanna | 7/17/2023 | 0.8 | Search Relativity for support related to Azora Law transactions for the purposes of the professional services activity summary in the third interim report |
| Radis, Cameron | 7/17/2023 | 1.4 | Perform quality control review of AWS vendor/counterparty search analysis |
| Ryan, Laureen | 7/17/2023 | 0.6 | Correspond with S&C and A&M team regarding cash preference payments related to sponsorships |
| Ryan, Laureen | 7/17/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding preparation for call with QE regarding professionals payments analysis status and strategy |
| Ryan, Laureen | 7/17/2023 | 0.3 | Correspond with A&M team regarding FTT activity observations |
| Ryan, Laureen | 7/17/2023 | 0.2 | Correspond with A&M team regarding investigation into slack channels for additional exchange customers to pursue |
| Ryan, Laureen | 7/17/2023 | 0.3 | Correspond with A&M team regarding other assets that might be related to preference period payments |
| Ryan, Laureen | 7/17/2023 | 0.3 | Correspond with QE and A&M team regarding other names related to related individual expenses paid |
| Ryan, Laureen | 7/17/2023 | 0.4 | Correspond with QE and A&M team regarding professionals report findings and additional documents |
| Ryan, Laureen | 7/17/2023 | 0.2 | Correspond with S&C and A&M team regarding certain customer exchange preference data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/17/2023 | 0.2 | Correspond with S&C and A&M team regarding tracing assets that went from an FTX customer to certain Tron wallets |
| Ryan, Laureen | 7/17/2023 | 0.6 | Review and edit draft of professional firms analysis with payments over $1 million |
| Ryan, Laureen | 7/17/2023 | 0.9 | Working session with L. Ryan, M. Shanahan (A&M) on the cash preference payments analysis deck |
| Ryan, Laureen | 7/17/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) and K. Lemire, S. Rand, A. Alden, and S. Hill (QE) regarding professionals payments analysis status and strategy |
| Ryan, Laureen | 7/17/2023 | 0.3 | Correspond with S&C and A&M team regarding customer preference exchange analysis |
| Shanahan, Michael | 7/17/2023 | 1.6 | Review and revise summary of professional fee spend by Debtors |
| Shanahan, Michael | 7/17/2023 | 0.3 | Review and summarize information related to related individual at the request of counsel |
| Shanahan, Michael | 7/17/2023 | 0.6 | Review status of cash preferences deck and open items |
| Shanahan, Michael | 7/17/2023 | 1.1 | Review and revise summary of professional firm engagement letters in connection with 3rd interim report |
| Shanahan, Michael | 7/17/2023 | 0.8 | Calls with M. Shanahan, A. Canale A&M) regarding update on professional services firms analysis |
| Shanahan, Michael | 7/17/2023 | 0.2 | Call with M. Shanahan, J. Lee, A. Canale (A&M) to discuss updates to cash preference analysis re: vendors |
| Shanahan, Michael | 7/17/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding materials summarizing results of professionals cash payments analysis |
| Shanahan, Michael | 7/17/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) regarding preparation for call with QE regarding professionals payments analysis status and strategy |
| Shanahan, Michael | 7/17/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan and D. Medway (A&M) and K. Lemire, S. Rand, A. Alden, and S. Hill (QE) regarding professionals payments analysis status and strategy |
| Shanahan, Michael | 7/17/2023 | 0.3 | Call with A. Canale, M. Shanahan, D. Medway, J. Lee (A&M) regarding summarization of professional firms payments made by debtor entities |
| Shanahan, Michael | 7/17/2023 | 0.7 | Call with A. Canale, M. Shanahan and D. Medway (A&M) regarding preparation for call with QE regarding professionals payments analysis status and strategy |
| Shanahan, Michael | 7/17/2023 | 0.9 | Working session with L. Ryan, M. Shanahan (A&M) on the cash preference payments analysis deck |
| Simkins, Maximilian | 7/17/2023 | 0.8 | Merge summary cash database documentation with detailed documentation |
| Simkins, Maximilian | 7/17/2023 | 0.1 | Call with M. Simkins and M. Haigis (A&M) to discuss internal documentation of cash database process |
| Sivapalu, Anan | 7/17/2023 | 0.3 | Call with A. Canale, A. Sivapalu, G. Walia (A&M) and B. McKay, M. Evans, T. Phelan, L. Jia (AP) regarding cryptocurrency pricing |
| Sloan, Austin | 7/17/2023 | 2.2 | Create export of cash transactions for related to specific vendors for use in preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 7/17/2023 | 0.4 | Teleconference with A. Sloan, C. Radis, P. Kwan, D. Wilson (A&M) to go through action items, pending requests and workstreams |
| Strong, Nichole | 7/17/2023 | 0.2 | Call with M. Blanchard and N. Strong (A&M) to discuss crypto and fiat balances for select professional service firms per exchange data |
| Strong, Nichole | 7/17/2023 | 2.6 | Identify and review invoices and other support for historical cash payments to professional services firms engaged by Debtors |
| Strong, Nichole | 7/17/2023 | 1.2 | Perform targeted searches in debtor records to identify invoices associated with payments to professional firms |
| Strong, Nichole | 7/17/2023 | 2.1 | Review and summarize exchange data (user accounts) for individuals providing professional services to Debtors |
| Strong, Nichole | 7/17/2023 | 0.2 | Call with J. Lee, N. Strong, J. Chan (A&M) to discuss funding sources for crypto deposits to select professional service firm wallets per exchange data |
| Strong, Nichole | 7/17/2023 | 1.9 | Perform additional targeted searches in debtor records to identify invoices associated with payments to professional firms |
| Strong, Nichole | 7/17/2023 | 0.5 | Call with D. Medway, J. Lee, N. Strong (A&M) to discuss crypto payments to select professional service firm wallets per exchange data |
| Strong, Nichole | 7/17/2023 | 0.3 | Call with J. Lee, E. Hoffer, N. Strong, A. Cox (A&M) regarding summarization of professional firms payments made by debtor entities |
| Strong, Nichole | 7/17/2023 | 0.4 | Call with J. Lee, N. Strong (A&M) to discuss funding sources for crypto deposits to select professional service firm wallets per exchange data |
| Arnett, Chris | 7/18/2023 | 0.3 | Prepare correspondence and deliver two preference presentations and associated analyses to S&C and J. Ray |
| Arnett, Chris | 7/18/2023 | 0.2 | Discuss non-customer preference actions with S. Coverick (A&M) |
| Arnett, Chris | 7/18/2023 | 2.7 | Review and understand underlying loan preference analysis process and initial analyses |
| Arnett, Chris | 7/18/2023 | 1.7 | Review and comment on lender preference decks and accompanying analysis |
| Arnett, Chris | 7/18/2023 | 0.4 | Prepare lender preference analysis and status tracker |
| Blanchard, Madison | 7/18/2023 | 0.2 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss the fiat withdrawals from Circle accounts for purposes of updating cash preference analysis deck |
| Blanchard, Madison | 7/18/2023 | 1.0 | Call with J. Lee, M. Blanchard (A&M) to discuss select vendor payments, reclassification of customer FBO account disbursements |
| Blanchard, Madison | 7/18/2023 | 1.1 | Continue of analysis fiat payments within 90-preference period relating to vendors |
| Blanchard, Madison | 7/18/2023 | 2.7 | Continue review documentation, correspondence, and communication relating to Ripple Labs lending analysis |
| Blanchard, Madison | 7/18/2023 | 2.9 | Review documentation, correspondence, and communication relating to Ripple Labs lending analysis |
| Blanchard, Madison | 7/18/2023 | 0.4 | Call with J. Lee, M. Blanchard (A&M) to discuss vendor payment frequency for purposes of cash preference analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 7/18/2023 | 2.8 | Analysis fiat payments within 90-preference period relating to insiders |
| Blanchard, Madison | 7/18/2023 | 2.3 | Analysis of fiat payments within 90-preference period relating to vendors for preparation of board deck |
| Blanchard, Madison | 7/18/2023 | 0.5 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss the application of buckets to FBO account transactions for purposes of updating cash preference analysis deck |
| Canale, Alex | 7/18/2023 | 1.1 | Call with M. Shanahan, J. Lee, A. Canale (A&M) to discuss updates to cash preference analysis re: vendors |
| Canale, Alex | 7/18/2023 | 0.4 | Working sessions with A&M team regarding Ripple Labs lending arrangements |
| Canale, Alex | 7/18/2023 | 0.9 | Update deck summarizing observations regarding key insider sources and uses of exchange funds |
| Canale, Alex | 7/18/2023 | 0.8 | Review details regarding withdrawals between the FTX exchanges for customer exchange preference calculations |
| Canale, Alex | 7/18/2023 | 2.2 | Review deck summarizing observations regarding key insider sources and uses of exchange funds |
| Canale, Alex | 7/18/2023 | 0.8 | Responses to review comments regarding key insider sources and uses of exchange funds |
| Canale, Alex | 7/18/2023 | 0.1 | Correspond with A&M team regarding lending claims |
| Canale, Alex | 7/18/2023 | 0.6 | Call with P. McGrath, A. Canale (A&M) to discuss updates to key insider analysis |
| Canale, Alex | 7/18/2023 | 0.5 | Call with M. Shanahan, A. Canale, D. Medway, J. Lee (A&M) regarding summarization process for professional firms identified by QE |
| Canale, Alex | 7/18/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) to discuss updates to cash preference analysis re: vendors |
| Canale, Alex | 7/18/2023 | 0.2 | Call with D. Medway, A. Canale (A&M) regarding professionals analysis |
| Canale, Alex | 7/18/2023 | 0.9 | Analysis of Ripple Labs lending transactions for potential avoidance action exposure |
| Canale, Alex | 7/18/2023 | 1.3 | Analysis of exchange customer preference exposure for coin pricing vendors |
| Canale, Alex | 7/18/2023 | 0.9 | Continue analysis of exchange customer preference exposure for coin pricing vendors |
| Coverick, Steve | 7/18/2023 | 1.2 | Review and provide comments on [redacted] Alameda loan preference analysis |
| Coverick, Steve | 7/18/2023 | 0.2 | Discuss non-customer preference actions with C. Arnett (A&M) |
| Cox, Allison | 7/18/2023 | 0.1 | Call with D. Medway, E. Hoffer and A. Cox (A&M) regarding results of analysis to identify missing professional payments records |
| Cox, Allison | 7/18/2023 | 0.2 | Call with A. Cox and N. Strong (A&M) to discuss identification of cash payments to Goodwin Proctor |
| Cox, Allison | 7/18/2023 | 0.4 | Call with A. Cox, N. Strong, and D. Medway (A&M) to discuss identification of cash payments to Goodwin Proctor |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 7/18/2023 | 2.3 | Review additional firms identified to determine if services are related to professional firms |
| Cox, Allison | 7/18/2023 | 0.4 | Call with E. Hoffer and A. Cox (A&M) regarding results of analysis to identify missing professional payments records |
| Cox, Allison | 7/18/2023 | 0.5 | Call with E. Hoffer, N. Strong, A. Cox, M. Ebrey (A&M) regarding summarization process for professional firms identified by QE |
| Cox, Allison | 7/18/2023 | 2.8 | Document review in relation to additional professional services firms identified |
| Cox, Allison | 7/18/2023 | 2.1 | Extract QuickBooks and Cash data for additional QE identified professional firms |
| Cox, Allison | 7/18/2023 | 0.6 | Call with D. Medway and A. Cox (A&M) regarding results of analysis to assess completeness of professional firms list |
| Dobbs, Aaron | 7/18/2023 | 2.6 | Analysis of invoice level cash transaction data for Corporate & Trust Services to assist with professional firms analysis |
| Dobbs, Aaron | 7/18/2023 | 1.4 | Analysis of invoice level cash transaction data for Moore Stephens to assist with professional firms analysis |
| Dobbs, Aaron | 7/18/2023 | 1.8 | Analysis of invoice level cash transaction data for Willkie Farr and Gallagher to assist with professional firms analysis |
| Dobbs, Aaron | 7/18/2023 | 0.5 | Call with A. Dobbs, I. Patel, B. Price and A. Helal (A&M) regarding summarization process for professional firms identified by QE |
| Dobbs, Aaron | 7/18/2023 | 0.3 | Call with D. Medway and A. Dobbs (A&M) regarding investigation of payments to Corporate & Trust Services |
| Dobbs, Aaron | 7/18/2023 | 2.1 | Targeted searches for Corporate & Trust Services cash transaction data for professional firms analysis as requested by QE |
| Dobbs, Aaron | 7/18/2023 | 1.7 | Analysis of invoice level cash transaction data for Gibson Dunn & Crutcher to assist with professional firms analysis |
| Ebrey, Mason | 7/18/2023 | 0.4 | Call with D. Medway, M. Ebrey (A&M) regarding categorization of professional entity identified by QE |
| Ebrey, Mason | 7/18/2023 | 0.5 | Call with E. Hoffer, N. Strong, A. Cox, M. Ebrey (A&M) regarding summarization process for professional firms identified by QE |
| Ebrey, Mason | 7/18/2023 | 3.1 | Search Relativity database for debtor payments to Triton One Limited and Sidley Austin LLP |
| Ebrey, Mason | 7/18/2023 | 3.1 | Search Relativity database for debtor payments made to Katten Muchin Rosenman LLP |
| Ebrey, Mason | 7/18/2023 | 1.9 | Search Relativity database for debtor payments to BDO USA LLP |
| Helal, Aly | 7/18/2023 | 1.9 | Verify payments to Garcia De Parades Law not supported by invoices |
| Helal, Aly | 7/18/2023 | 1.6 | Search for invoices for SKADDEN as part of the professional services claims analysis |
| Helal, Aly | 7/18/2023 | 2.1 | Search for invoices for Simmons & Simmons JWS Pte. Ltd. as part of the professional services claims analysis |
| Helal, Aly | 7/18/2023 | 1.1 | Collect invoices that supports payments made to Garcia de Parades Law |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 7/18/2023 | 0.5 | Call with A. Dobbs, I. Patel, B. Price and A. Helal (A&M) regarding summarization process for professional firms identified by QE |
| Hoffer, Emily | 7/18/2023 | 0.2 | Summarize engagement letters between various FTX entities and Skadden Arps Slate LLP for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 0.4 | Summarize engagement letters between various FTX entities and Sidley Austin LLP for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 0.2 | Call with D. Medway and E. Hoffer (A&M) regarding professionals analysis status and strategy |
| Hoffer, Emily | 7/18/2023 | 0.7 | Summarize engagement letters between various FTX entities and Prager Metis for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 0.1 | Summarize engagement letters between various FTX entities and Triton One Ltd for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 1.8 | Summarize engagement letters of various FTX entities with Armanino for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 2.7 | Update cash preference analysis to break out transactions linked to identified FBO accounts to determine differences between withdrawals from FBO accounts versus exchange database |
| Hoffer, Emily | 7/18/2023 | 1.2 | Update professional cash transactions review to indicate which transactions came out of identified FBO accounts |
| Hoffer, Emily | 7/18/2023 | 0.5 | Call with E. Hoffer, N. Strong, A. Cox, M. Ebrey (A&M) regarding summarization process for professional firms identified by QE |
| Hoffer, Emily | 7/18/2023 | 0.2 | Summarize engagement letters between various FTX entities and McCarthy Tetrault for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 0.2 | Summarize engagement letters between various FTX entities and Duane for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 0.3 | Summarize engagement letters between various FTX entities and Thomas, John & Co for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 0.2 | Call with D. Medway, E. Hoffer, and N. Strong (A&M) regarding investigation of sources of deposits into exchange accounts owned by professional firms engaged by Debtors |
| Hoffer, Emily | 7/18/2023 | 0.6 | Summarize engagement letters between various FTX entities and Katten Munchin Rosenman LLP for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss the breakout of payments from identified FBO accounts by bucket for use in cash preference analysis deck |
| Hoffer, Emily | 7/18/2023 | 0.4 | Call with E. Hoffer and A. Cox (A&M) regarding results of analysis to identify missing professional payments records |
| Hoffer, Emily | 7/18/2023 | 0.1 | Summarize engagement letters between various FTX entities and Deacons for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 0.2 | Summarize engagement letters between various FTX entities and Anderson Kill LLP for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 0.3 | Summarize engagement letters between various FTX entities and Akin Gump for use in nature of services rendered analysis |
| Hoffer, Emily | 7/18/2023 | 1.4 | Document invoices related to Blockfolio acquisition from Goodwin Proctor for use in professional cash transactions review |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/18/2023 | 0.2 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss the fiat withdrawals from Circle accounts for purposes of updating cash preference analysis deck |
| Hoffer, Emily | 7/18/2023 | 0.5 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss the application of buckets to FBO account transactions for purposes of updating cash preference analysis deck |
| Hoffer, Emily | 7/18/2023 | 0.1 | Call with D. Medway, E. Hoffer and A. Cox (A&M) regarding results of analysis to identify missing professional payments records |
| Konig, Louis | 7/18/2023 | 1.7 | Documentation of findings related to preference exposure calculation logic adjustments |
| Konig, Louis | 7/18/2023 | 1.5 | Quality control and review of output related to preference exposure calculation logic adjustments |
| Lee, Julian | 7/18/2023 | 1.0 | Incorporate review comments re: cash preference analysis deck |
| Lee, Julian | 7/18/2023 | 0.2 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss the fiat withdrawals from Circle accounts for purposes of updating cash preference analysis deck |
| Lee, Julian | 7/18/2023 | 0.1 | Review of professional service payments analysis |
| Lee, Julian | 7/18/2023 | 0.6 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to cash preference analysis |
| Lee, Julian | 7/18/2023 | 0.5 | Call with J. Lee, E. Hoffer, and M. Blanchard (A&M) to discuss the application of buckets to FBO account transactions for purposes of updating cash preference analysis deck |
| Lee, Julian | 7/18/2023 | 1.0 | Call with M. Shanahan, J. Lee, A. Canale (A&M) to discuss updates to cash preference analysis re: vendors |
| Lee, Julian | 7/18/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss the breakout of payments from identified FBO accounts by bucket for use in cash preference analysis deck |
| Lee, Julian | 7/18/2023 | 0.6 | Correspond with team regarding SOFA comparison to investments, vendors, lenders |
| Lee, Julian | 7/18/2023 | 0.1 | Correspond with team regarding AR aging balances for select vendors re: cash preference analysis |
| Lee, Julian | 7/18/2023 | 0.3 | Correspond with team regarding incorporating additional vendors in to classification for cash preference analysis |
| Lee, Julian | 7/18/2023 | 0.1 | Correspond with team regarding potential payments to select insiders |
| Lee, Julian | 7/18/2023 | 0.2 | Correspond with team regarding updates for FBO disbursement stratification for purposes of cash preference analysis |
| Lee, Julian | 7/18/2023 | 0.2 | Update employee bonus summary detail re: cash preference analysis |
| Lee, Julian | 7/18/2023 | 0.5 | Call with M. Shanahan, A. Canale, D. Medway, J. Lee (A&M) regarding summarization process for professional firms identified by QE |
| Lee, Julian | 7/18/2023 | 0.4 | Call with J. Lee, M. Blanchard (A&M) to discuss vendor payment frequency for purposes of cash preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/18/2023 | 0.6 | Correspond with QE team regarding Signature bank responses for bank data production |
| Lee, Julian | 7/18/2023 | 1.0 | Call with J. Lee, M. Blanchard (A&M) to discuss select vendor payments, reclassification of customer FBO account disbursements |
| Lee, Julian | 7/18/2023 | 0.3 | Correspond with team regarding updates to summary table for insider payments |
| Lee, Julian | 7/18/2023 | 0.6 | Update cash preference analysis slide deck re: preliminary observations for insider payments |
| Lee, Julian | 7/18/2023 | 2.3 | Update cash preference analysis deck based on feedback from team |
| Lee, Julian | 7/18/2023 | 0.4 | Review investments per SOFA 3 schedule compared to cash preference analysis workpaper |
| Lee, Julian | 7/18/2023 | 0.3 | Correspond with team regarding vendor fuzzy match results re: disbursements from customer FBO accounts |
| McGrath, Patrick | 7/18/2023 | 1.8 | Review sources and uses of insider funds for potential recovery |
| McGrath, Patrick | 7/18/2023 | 2.6 | Identify sources and uses of funds sent to insiders at the request of counsel for potential recovery |
| McGrath, Patrick | 7/18/2023 | 0.6 | Call with P. McGrath, A. Canale (A&M) to discuss updates to key insider analysis |
| Medway, David | 7/18/2023 | 0.3 | Call with D. Medway and A. Dobbs (A&M) regarding investigation of payments to Corporate & Trust Services |
| Medway, David | 7/18/2023 | 0.8 | Review results of analysis to identify additional professional firms and strategize next steps |
| Medway, David | 7/18/2023 | 0.1 | Call with D. Medway, E. Hoffer and A. Cox (A&M) regarding results of analysis to identify missing professional payments records |
| Medway, David | 7/18/2023 | 2.9 | Review and edit materials summarizing results of investigations of cash payments to legal firms having received $100,000 or more |
| Medway, David | 7/18/2023 | 1.6 | Review and edit materials summarizing results of investigations of cash payments to legal firms having received $500,000 or more |
| Medway, David | 7/18/2023 | 0.2 | Call with D. Medway and E. Hoffer (A&M) regarding professionals analysis status and strategy |
| Medway, David | 7/18/2023 | 0.3 | Prepare for internal call regarding status of professional payments analysis |
| Medway, David | 7/18/2023 | 0.9 | Call with D. Medway and N. Strong (A&M) regarding investigation of sources of deposits into exchange accounts owned by professional firms engaged by Debtors |
| Medway, David | 7/18/2023 | 0.6 | Call with D. Medway and A. Cox (A&M) regarding results of analysis to assess completeness of professional firms list |
| Medway, David | 7/18/2023 | 0.4 | Call with A. Cox, N. Strong, and D. Medway (A&M) to discuss identification of cash payments to Goodwin Proctor |
| Medway, David | 7/18/2023 | 0.5 | Call with M. Shanahan, A. Canale, D. Medway, J. Lee (A&M) regarding summarization process for professional firms identified by QE |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/18/2023 | 1.4 | Review and edit materials summarizing results of investigations of cash payments to finance and accounting firms having received $100,000 or more |
| Medway, David | 7/18/2023 | 0.2 | Call with D. Medway, E. Hoffer, and N. Strong (A&M) regarding investigation of sources of deposits into exchange accounts owned by professional firms engaged by Debtors |
| Medway, David | 7/18/2023 | 2.2 | Aggregate results of analyses of cash payments to legal, finance and accounting firms and summarize results for discussion with QE |
| Medway, David | 7/18/2023 | 0.2 | Call with D. Medway, A. Canale (A&M) regarding professionals analysis |
| Medway, David | 7/18/2023 | 0.4 | Call with D. Medway, M. Ebrey (A&M) regarding categorization of professional entity identified by QE |
| Mimms, Samuel | 7/18/2023 | 2.6 | Identify Van Eck FTX Exchange accounts and wallet addresses potentially involved in the lending activity between Van Eck and Alameda |
| Mimms, Samuel | 7/18/2023 | 1.1 | Continue to perform targeted searches in Relativity in support of the Van Eck lender analysis |
| Mimms, Samuel | 7/18/2023 | 1.7 | Draft data request to Database team regarding Van Eck exchange lending activity |
| Mimms, Samuel | 7/18/2023 | 3.2 | Perform targeted searches in Relativity in support of the Van Eck lender analysis |
| Patel, Ishika | 7/18/2023 | 2.3 | Continue targeted searches on Relativity for payments to Deacons and engagement letters for select professional firms identified by QE |
| Patel, Ishika | 7/18/2023 | 1.9 | Continue targeted searches for select professional firm payments and engagement letters as identified by QE |
| Patel, Ishika | 7/18/2023 | 0.5 | Call with A. Dobbs, I. Patel, B. Price and A. Helal (A&M) regarding summarization process for professional firms identified by QE |
| Patel, Ishika | 7/18/2023 | 2.7 | Targeted searches on Relativity for payments to Deacons and engagement letters for select professional firms identified by QE |
| Patel, Ishika | 7/18/2023 | 1.4 | Targeted searches for select professional firm payments and engagement letters as identified by QE |
| Price, Breanna | 7/18/2023 | 0.6 | Search Relativity for engagement letters related to various professional firms for the purposes of the professional services activity summary in the third interim report |
| Price, Breanna | 7/18/2023 | 1.9 | Search Relativity for support related to Nishith Desai Associates transactions for the purposes of the professional services activity summary in the third interim report |
| Price, Breanna | 7/18/2023 | 1.9 | Continue searching Relativity for support related to Nishith Desai Associates transactions for the purposes of the professional services activity summary in the third interim report |
| Price, Breanna | 7/18/2023 | 2.8 | Continue searching Relativity for support related to Goodwin transactions for the purposes of the professional services activity summary in the third interim report |
| Price, Breanna | 7/18/2023 | 0.5 | Call with A. Dobbs, I. Patel, B. Price and A. Helal (A&M) regarding summarization process for professional firms identified by QE |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 7/18/2023 | 1.1 | Search Relativity for support related to Prospera Law transactions for the purposes of the professional services activity summary in the third interim report |
| Ramanathan, Kumanan | 7/18/2023 | 1.1 | Review and provide feedback on preference exposure calculations |
| Ryan, Laureen | 7/18/2023 | 0.3 | Correspond with A&M team regarding Brian Lee deck of findings from investigation |
| Ryan, Laureen | 7/18/2023 | 2.9 | Review and edit draft deck of analysis related to cash preference period payments |
| Ryan, Laureen | 7/18/2023 | 0.4 | Review and edit draft deck of analysis related to Brian Lee investigation |
| Ryan, Laureen | 7/18/2023 | 0.3 | Correspond with S&C and A&M team on subsequent advance approach results on transfer between customer exchange accounts on FTX exchanges |
| Ryan, Laureen | 7/18/2023 | 0.2 | Correspond with A&M team regarding Brian Lee Insider analysis |
| Ryan, Laureen | 7/18/2023 | 0.4 | Continue to review and edit draft deck of analysis related to cash preference period payments |
| Ryan, Laureen | 7/18/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) to discuss avoidance actions workstream update |
| Ryan, Laureen | 7/18/2023 | 0.4 | Correspond with A&M team regarding Coinbase and galaxy exchange preference analysis |
| Ryan, Laureen | 7/18/2023 | 0.9 | Correspond with A&M team regarding analysis of each category and approach to cash preference period payments |
| Shanahan, Michael | 7/18/2023 | 0.6 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to cash preference analysis |
| Shanahan, Michael | 7/18/2023 | 2.3 | Review and revise cash preferences analysis related to potential claims assessment |
| Shanahan, Michael | 7/18/2023 | 1.1 | Call with M. Shanahan, J. Lee, A. Canale (A&M) to discuss updates to cash preference analysis re: vendors |
| Shanahan, Michael | 7/18/2023 | 1.4 | Review updated summary of professional service spend by Debtors |
| Shanahan, Michael | 7/18/2023 | 0.5 | Call with M. Shanahan, A. Canale, D. Medway, J. Lee (A&M) regarding summarization process for professional firms identified by QE |
| Shanahan, Michael | 7/18/2023 | 0.3 | Call with M. Shanahan, A. Canale (A&M) to discuss updates to cash preference analysis re: vendors |
| Shanahan, Michael | 7/18/2023 | 0.9 | Review supporting workpapers to professional service spend analysis |
| Simkins, Maximilian | 7/18/2023 | 0.9 | Integrate recommended updates to detailed cash database documentation |
| Strong, Nichole | 7/18/2023 | 0.2 | Call with D. Medway, E. Hoffer, and N. Strong (A&M) regarding investigation of sources of deposits into exchange accounts owned by professional firms engaged by Debtors |
| Strong, Nichole | 7/18/2023 | 0.9 | Call with D. Medway and N. Strong (A&M) regarding investigation of sources of deposits into exchange accounts owned by professional firms engaged by Debtors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 7/18/2023 | 0.5 | Call with E. Hoffer, N. Strong, A. Cox, M. Ebrey (A&M) regarding summarization process for professional firms identified by QE |
| Strong, Nichole | 7/18/2023 | 2.3 | Review and summarize invoices and other supporting documentation related to cash payments to legal firms engaged by Alameda Research |
| Strong, Nichole | 7/18/2023 | 0.4 | Call with A. Cox, N. Strong, and D. Medway (A&M) to discuss identification of cash payments to Goodwin Proctor |
| Strong, Nichole | 7/18/2023 | 0.2 | Call with A. Cox and N. Strong (A&M) to discuss identification of cash payments to Goodwin Proctor |
| Strong, Nichole | 7/18/2023 | 2.2 | Review and summarize invoices and other supporting documentation related to cash payments to legal firms engaged by FTX Trading |
| Strong, Nichole | 7/18/2023 | 1.3 | Review and summarize additional invoices and other supporting documentation related to cash payments to legal firms engaged by Alameda Research |
| Strong, Nichole | 7/18/2023 | 2.3 | Review and summarize additional invoices and other supporting documentation related to cash payments to legal firms engaged by FTX Trading |
| Strong, Nichole | 7/18/2023 | 0.8 | Review and summarize invoices and other supporting documentation related to cash payments to legal firms engaged by Blockfolio |
| Arnett, Chris | 7/19/2023 | 0.3 | Review progress of potential vendor avoidance actions analysis |
| Arnett, Chris | 7/19/2023 | 1.2 | Answer questions from S&C regarding certain amounts and sequencing of loan transfers |
| Arnett, Chris | 7/19/2023 | 0.2 | Prepare correspondence and deliver two preference presentations to S&C and J. Ray |
| Arnett, Chris | 7/19/2023 | 1.8 | Review and comment on two additional lender preference decks and accompanying analysis |
| Blanchard, Madison | 7/19/2023 | 1.4 | Analysis of transactions classified as fiat payments to lenders within 90-day preference period |
| Blanchard, Madison | 7/19/2023 | 3.1 | Analysis of transactions classified as fiat payments to vendors within 90-day preference period |
| Blanchard, Madison | 7/19/2023 | 0.4 | Call with E. Hoffer and M. Blanchard (A&M) to discuss quality control of vendor AR balances for cash preference analysis |
| Blanchard, Madison | 7/19/2023 | 1.1 | Continue analysis of transactions classified as fiat payments to vendors within 90-day preference period |
| Blanchard, Madison | 7/19/2023 | 1.4 | Continue summarize documentation, correspondence, and communication relating to Ripple Labs lending analysis |
| Blanchard, Madison | 7/19/2023 | 2.7 | Summarize documentation, correspondence, and communication relating to Ripple Labs lending analysis |
| Blanchard, Madison | 7/19/2023 | 0.4 | Call with L. Francis, J. Gany, J. Lee, E. Hoffer and M. Blanchard (A&M) to discuss SOFA classification of counterparties |
| Canale, Alex | 7/19/2023 | 0.3 | Call with L. Ryan, A. Canale, M. Shanahan, and D. Medway (A&M) and K. Lemire, S. Rand, A. Alden, J. Young, T. Murray, M. Lev, S. Hill, and O. Yeffet (QE) regarding professionals report status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/19/2023 | 0.4 | Update Matrix Port lender analysis claim deck following review comments |
| Canale, Alex | 7/19/2023 | 1.2 | Review of report summarizing findings regarding cash preferences analysis |
| Canale, Alex | 7/19/2023 | 0.6 | Review customer exchange preference analysis using current coin pricing |
| Canale, Alex | 7/19/2023 | 0.4 | Prepare schedule summarizing list of lender counterparties for analysis |
| Canale, Alex | 7/19/2023 | 0.8 | Calls with A. Canale, P. McGrath (A&M) regarding sources and uses analysis of insider exchange accounts |
| Canale, Alex | 7/19/2023 | 0.6 | Calls with A. Canale, M. Shanahan (A&M) regarding cash updates to cash preferences deck |
| Canale, Alex | 7/19/2023 | 1.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss updates to cash preference analysis deck |
| Canale, Alex | 7/19/2023 | 1.6 | Analysis of exchange customer preferences for counterparties using current pricing |
| Canale, Alex | 7/19/2023 | 0.5 | Call with L. Ryan, A. Canale (A&M) regarding approach to customer exchange preference analysis |
| Canale, Alex | 7/19/2023 | 0.7 | Analysis of cash and crypto payments for key insiders for QE |
| Canale, Alex | 7/19/2023 | 0.4 | Call with L. Lambert, A. Canale, P. McGrath (A&M) regarding sources and uses analysis for key insider |
| Canale, Alex | 7/19/2023 | 0.8 | Analysis of sources and uses of exchange funds for key insider |
| Canale, Alex | 7/19/2023 | 0.6 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to compare SOFA schedule reporting on investments, lenders, vendors with cash preference analysis workpaper |
| Canale, Alex | 7/19/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss SOFA schedule reporting and cash preference classification |
| Chan, Jon | 7/19/2023 | 1.1 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, J. Zatz, G. Walia (A&M) to discuss updated preference analysis logic |
| Cox, Allison | 7/19/2023 | 2.1 | Review cash database results in relation to professional services analysis |
| Cox, Allison | 7/19/2023 | 0.3 | Call with D. Medway and A. Cox (A&M) regarding cash payments data for additional professional firms identified through Debtor accounting records |
| Cox, Allison | 7/19/2023 | 0.5 | Working session with A&M team (A. Cox and N. Strong) to discuss tracing sources of deposits identified in professional services firms' exchange accounts |
| Cox, Allison | 7/19/2023 | 0.6 | Update summary of professional firms for additional identified |
| Cox, Allison | 7/19/2023 | 1.9 | Document review in relation to additional identified professional services firms |
| Cox, Allison | 7/19/2023 | 1.4 | Review invoices from QuickBooks attachments in relation to professional firms analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 7/19/2023 | 2.4 | Extract QuickBooks and Cash data for newly identified professional firms |
| Dobbs, Aaron | 7/19/2023 | 1.3 | Comparison of associated payments related to Corporate & Trust Services and Thomas John & Co to assess relationship |
| Dobbs, Aaron | 7/19/2023 | 1.1 | Summarize invoice level cash transaction data for Jorge Luis Lopez to assist with professional firms analysis |
| Dobbs, Aaron | 7/19/2023 | 0.4 | Summarization of engagement letters for Moore Stephens professional services for summary table |
| Dobbs, Aaron | 7/19/2023 | 0.7 | Quality control to test for completeness of account numbers for Silvergate accounts related to professional firms transactions |
| Dobbs, Aaron | 7/19/2023 | 1.3 | Targeted searches within QuickBooks data to assess cash transactions conversions from GBP to USD for Maxlaw Group Limited |
| Dobbs, Aaron | 7/19/2023 | 0.1 | Call with E. Hoffer and A. Dobbs (A&M) regarding completeness check of targeted account number for professional firms |
| Dobbs, Aaron | 7/19/2023 | 0.2 | Call with D. Medway and A. Dobbs (A&M) regarding quality control investigation of payments to Corporate & Trust Services |
| Dobbs, Aaron | 7/19/2023 | 2.2 | Analysis of invoice level cash transaction data for Max Law Group Limited to assist with professional firms analysis |
| Dobbs, Aaron | 7/19/2023 | 1.8 | Targeted searches for Jorge Luis Lopez cash transaction data for professional firms analysis as requested by QE |
| Dobbs, Aaron | 7/19/2023 | 0.6 | Summarization of engagement letters for Gibson Dunn professional services for summary table |
| Ebrey, Mason | 7/19/2023 | 0.7 | Search Relativity database for debtor payments to BDO USA LLP |
| Ebrey, Mason | 7/19/2023 | 2.3 | Search Relativity database for support related to debtor payment to professional firms in non-fiat funds |
| Ebrey, Mason | 7/19/2023 | 1.2 | Search Relativity database for debtor payments to S.A. Evangelou and Co |
| Ebrey, Mason | 7/19/2023 | 1.5 | Construct roll forward table of Turkish entity bank account balances |
| Ebrey, Mason | 7/19/2023 | 0.4 | Call with N. Strong, M. Ebrey (A&M) related to payment to professional firms in non-fiat funds |
| Ebrey, Mason | 7/19/2023 | 0.4 | Search Relativity database for documents related to Thomas John & Co. and/or Corporate & Trust Services |
| Francis, Luke | 7/19/2023 | 0.4 | Call with E. Hoffer, M. Blanchard, J. Gany, L. Francis (A&M) to discuss SOFA schedule updates |
| Gany, Jared | 7/19/2023 | 0.4 | Call with E. Hoffer, M. Blanchard, J. Gany, L. Francis (A&M) to discuss SOFA schedule updates |
| Haigis, Maya | 7/19/2023 | 0.2 | Review cash database process documentation |
| Haigis, Maya | 7/19/2023 | 0.2 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Helal, Aly | 7/19/2023 | 1.1 | Collect support for cash payments made to Dan Fried |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 7/19/2023 | 1.8 | Construct report analysis for Annerton as part of the professional services claims analysis |
| Helal, Aly | 7/19/2023 | 2.8 | Construct report analysis for Skadden as part of the professional services claims analysis |
| Helal, Aly | 7/19/2023 | 2.3 | Collect support for cash payments made to Barbara Fried |
| Helal, Aly | 7/19/2023 | 1.4 | Search for invoices for Annerton as part of the professional services claims analysis |
| Helal, Aly | 7/19/2023 | 3.1 | Collect support for cash payments made to Can Sun |
| Helal, Aly | 7/19/2023 | 1.3 | Review and comment on payments made to insiders to ensure completeness |
| Hoffer, Emily | 7/19/2023 | 0.4 | Call with D. Medway and E. Hoffer (A&M) regarding review of additional professionals records provided by QE |
| Hoffer, Emily | 7/19/2023 | 0.8 | Review additional documents QE provided in relation to payments made to professional firms to determine strategy around reviewing |
| Hoffer, Emily | 7/19/2023 | 1.3 | Apply updates to vendor preference exposure tables for use in potential preference exposure analysis deck |
| Hoffer, Emily | 7/19/2023 | 0.5 | Call with D. Medway and E. Hoffer (A&M) regarding quality control review of Corporate & Trust Services and Thomas John & Co. payments data |
| Hoffer, Emily | 7/19/2023 | 0.1 | Call with E. Hoffer and A. Dobbs (A&M) regarding completeness check of targeted account number for professional firms |
| Hoffer, Emily | 7/19/2023 | 0.1 | Call with E. Hoffer and B. Price (A&M) to discuss the identification of FBO (For the benefit of) accounts using transaction data for various professional firms |
| Hoffer, Emily | 7/19/2023 | 0.4 | Call with E. Hoffer and M. Blanchard (A&M) to discuss quality control of vendor AR balances for cash preference analysis |
| Hoffer, Emily | 7/19/2023 | 0.4 | Call with L. Francis, J. Gany, J. Lee, E. Hoffer and M. Blanchard (A&M) to discuss SOFA classification of counterparties |
| Hoffer, Emily | 7/19/2023 | 0.7 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) A. Toobin, and F. Crocco (S&C), M. Cilia (FTX), H. McCullough, D. Alvarez, N. Quach, and M. Gartner (Stripe) to discuss Stripe accounts transactional information |
| Hoffer, Emily | 7/19/2023 | 0.4 | Communicate with team about reviewing additional documents QE provided in regards to payments made to professionals |
| Hoffer, Emily | 7/19/2023 | 2.1 | Compile totals of transactions by bucket from preference exposure analysis to compare to SOFA schedules based |
| Hoffer, Emily | 7/19/2023 | 0.3 | Identify lenders in appendix of preference analysis that are being reviewed for use in preference exposure analysis |
| Hoffer, Emily | 7/19/2023 | 1.2 | Quality control review of account receivable balances as of petition for vendors for use in preference exposure analysis |
| Hoffer, Emily | 7/19/2023 | 0.2 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Hoffer, Emily | 7/19/2023 | 1.6 | Quality control review of the preference exposure analysis for updates made to transactions regarding use of funds buckets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/19/2023 | 1.1 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, J. Zatz, G. Walia (A&M) to discuss updated preference analysis logic |
| Lambert, Leslie | 7/19/2023 | 0.2 | Working session with A&M team (L. Lambert and N. Strong) to discuss tracing sources of deposits identified in professional services firms' exchange accounts |
| Lambert, Leslie | 7/19/2023 | 0.4 | Call with L. Lambert, A. Canale, P. McGrath (A&M) regarding sources and uses analysis for key insider |
| Lee, Julian | 7/19/2023 | 0.1 | Review outstanding questions related to select Stripe accounts |
| Lee, Julian | 7/19/2023 | 0.4 | Call with E. Hoffer, M. Blanchard, J. Gany, L. Francis (A&M) to discuss SOFA schedule updates |
| Lee, Julian | 7/19/2023 | 1.3 | Update employee cash bonus analysis and lender names |
| Lee, Julian | 7/19/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss SOFA schedule reporting and cash preference classification |
| Lee, Julian | 7/19/2023 | 0.4 | Call with L. Francis, J. Gany, J. Lee, E. Hoffer and M. Blanchard (A&M) to discuss SOFA classification of counterparties |
| Lee, Julian | 7/19/2023 | 1.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss updates to cash preference analysis deck |
| Lee, Julian | 7/19/2023 | 0.6 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to compare SOFA schedule reporting on investments, lenders, vendors with cash preference analysis workpaper |
| Lee, Julian | 7/19/2023 | 0.7 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) A. Toobin, and F. Crocco (S&C), M. Cilia (FTX), H. McCullough, D. Alvarez, N. Quach, and M. Gartner (Stripe) to discuss Stripe accounts transactional information |
| Lee, Julian | 7/19/2023 | 0.1 | Correspond with team regarding roll forward for petition data balance by bank account |
| Lee, Julian | 7/19/2023 | 0.2 | Correspond with team regarding Signature bank account with FTX Europe AG |
| Lee, Julian | 7/19/2023 | 0.4 | Review amended SOFA 4 to update employee cash bonuses analysis |
| Lee, Julian | 7/19/2023 | 0.9 | Review investments per SOFA 3 schedule compared to cash preference analysis workpaper |
| Lee, Julian | 7/19/2023 | 1.9 | Update cash preference analysis deck per review of team comments |
| Lee, Julian | 7/19/2023 | 0.3 | Review Circle data staging for cash database ingestion |
| McGrath, Patrick | 7/19/2023 | 0.4 | Call with L. Lambert, A. Canale, P. McGrath (A&M) regarding sources and uses analysis for key insider |
| McGrath, Patrick | 7/19/2023 | 2.1 | Analyze Debtor transactions to insiders, including the sources and uses of those transactions for potential recovery |
| McGrath, Patrick | 7/19/2023 | 0.7 | Calls with A. Canale, P. McGrath (A&M) regarding sources and uses analysis of insider exchange accounts |
| McGrath, Patrick | 7/19/2023 | 0.6 | Call with I. Radwanski and P. McGrath (A&M) discussing tracing findings and updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 7/19/2023 | 2.8 | Analyze transactions Debtors sent to insiders to identify potential claims at the request of counsel |
| McGrath, Patrick | 7/19/2023 | 1.8 | Review and summarize sources and uses of insider activity |
| Medway, David | 7/19/2023 | 0.3 | Communications with QE regarding status of professionals cash payments investigations |
| Medway, David | 7/19/2023 | 0.3 | Call with D. Medway and A. Cox (A&M) regarding cash payments data for additional professional firms identified through Debtor accounting records |
| Medway, David | 7/19/2023 | 0.2 | Call with D. Medway and A. Dobbs (A&M) regarding quality control investigation of payments to Corporate & Trust Services |
| Medway, David | 7/19/2023 | 0.5 | Call with D. Medway and E. Hoffer (A&M) regarding quality control review of Corporate & Trust Services and Thomas John & Co. payments data |
| Medway, David | 7/19/2023 | 0.4 | Call with D. Medway and E. Hoffer (A&M) regarding review of additional professionals records provided by QE |
| Medway, David | 7/19/2023 | 0.2 | Call with D. Medway and I. Patel (A&M) regarding review of select professional firms identified by QE and assigned for summarization. |
| Medway, David | 7/19/2023 | 0.6 | Call with D. Medway and N. Strong (A&M) regarding status of investigation of exchange activity involving known professional firms |
| Medway, David | 7/19/2023 | 0.3 | Call with L. Ryan, A. Canale, M. Shanahan, and D. Medway (A&M) and K. Lemire, S. Rand, A. Alden, J. Young, T. Murray, M. Lev, S. Hill, and O. Yeffet (QE) regarding professionals report status |
| Medway, David | 7/19/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding results of investigation of cash payments to professionals firms having received $500,000 or more |
| Medway, David | 7/19/2023 | 0.6 | Prepare for call with QE regarding status of investigations of cash payments to professionals |
| Medway, David | 7/19/2023 | 0.4 | Internal communications regarding investigation of payment history involving additional professionals identified in Debtors' accounting records |
| Medway, David | 7/19/2023 | 1.8 | Review and edit materials summarizing cash payment history involving Corporate Trust Services and Thomas John & Co |
| Medway, David | 7/19/2023 | 0.8 | Update materials summarizing results of professionals cash payments analysis for discussion with QE |
| Medway, David | 7/19/2023 | 1.3 | Review and edit materials summarizing results of investigations of cash payments to professional firms  having received $100,000 or more |
| Medway, David | 7/19/2023 | 0.7 | Review additional professionals records provided by QE and strategize staff review |
| Medway, David | 7/19/2023 | 0.4 | Internal communications regarding status and strategy for analysis of cash payments to third tier of professional firms |
| Medway, David | 7/19/2023 | 1.6 | Investigate potentially duplicative cash payments data involving Corporate Trust Services and Thomas John & Co |
| Medway, David | 7/19/2023 | 0.9 | Call with M. Shanahan and D. Medway (A&M) regarding preparation for professionals report status call with QE |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/19/2023 | 0.9 | Review materials summarizing initial results of investigation of exchange activity involving known professional firms |
| Mimms, Samuel | 7/19/2023 | 2.1 | Summarize FTX exchange customer preference analysis for Pharos Fund for S&C |
| Mimms, Samuel | 7/19/2023 | 1.7 | Update FTX exchange customer preference analysis for potential coin pricing vendors to incorporate current pricing on withdrawals per request of S&C |
| Mimms, Samuel | 7/19/2023 | 0.1 | Call with M. Sunkara, S. Mimms (A&M) regarding FTX Exchange data pull for Van Eck lender analysis |
| Mimms, Samuel | 7/19/2023 | 1.4 | Summarize FTX exchange customer preference analysis for potential coin pricing vendors |
| Mimms, Samuel | 7/19/2023 | 2.8 | Trace Van Eck assets loaned to Alameda in support of the Van Eck lender analysis |
| Patel, Ishika | 7/19/2023 | 0.2 | Call with D. Medway and I. Patel (A&M) regarding review of select professional firms identified by QE and assigned for summarization |
| Patel, Ishika | 7/19/2023 | 1.3 | Targeted searches for Teknos invoices and select professional firm payments and engagement letters as identified by QE |
| Patel, Ishika | 7/19/2023 | 2.8 | Targeted searches for select professional firm payments and engagement letters as identified by QE |
| Patel, Ishika | 7/19/2023 | 0.9 | Review bankruptcy dockets for AWS approval as vendor |
| Price, Breanna | 7/19/2023 | 1.4 | Identify if the accounts sending payments to professional firms are FBO, commingled, or non-FBO accounts |
| Price, Breanna | 7/19/2023 | 0.4 | Find engagement letters in Relativity to match the various professional firms' payments |
| Price, Breanna | 7/19/2023 | 0.1 | Call with E. Hoffer and B. Price (A&M) to discuss the identification of FBO (For the benefit of) accounts using transaction data for various professional firms |
| Price, Breanna | 7/19/2023 | 2.2 | Begin reviewing and adding professional firm invoices identified by QE to the professional firms cash transactions file |
| Price, Breanna | 7/19/2023 | 1.4 | Add non-debtor Silvergate bank data to the bank statement trackers |
| Radis, Cameron | 7/19/2023 | 0.2 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Ramanathan, Kumanan | 7/19/2023 | 0.8 | Review of preference claim request and provide feedback |
| Ryan, Laureen | 7/19/2023 | 0.3 | Correspond with A&M team regarding S&C preference queries related to Lend Lender activities |
| Ryan, Laureen | 7/19/2023 | 0.3 | Correspond with A&M Team regarding updated Brian Lee analysis and review attachment thereto |
| Ryan, Laureen | 7/19/2023 | 0.5 | Call with L. Ryan, A. Canale (A&M) regarding approach to customer exchange preference analysis |
| Ryan, Laureen | 7/19/2023 | 0.3 | Call with L. Ryan, A. Canale, M. Shanahan, and D. Medway (A&M) and K. Lemire, S. Rand, A. Alden, J. Young, T. Murray, M. Lev, S. Hill, and O. Yeffet (QE) regarding professionals report status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/19/2023 | 1.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss updates to cash preference analysis deck |
| Ryan, Laureen | 7/19/2023 | 0.3 | Correspond with A&M team on subsequent advance approach results on transfer between customer exchange accounts on FTX exchanges |
| Ryan, Laureen | 7/19/2023 | 0.4 | Correspond with A&M team regarding prepaid asset balances related to cash preferences identified |
| Ryan, Laureen | 7/19/2023 | 0.4 | Correspond with A&M Team regarding S&C request for alternative customer preference exchange analysis |
| Ryan, Laureen | 7/19/2023 | 0.3 | Review spreadsheets summarizing prepaid asset balances against vendor payment in preference period |
| Ryan, Laureen | 7/19/2023 | 0.3 | Correspond with QE and A&M team regarding action plan related to professionals investigation |
| Ryan, Laureen | 7/19/2023 | 0.2 | Correspond with QE and A&M team regarding additional discovery produced by audit firms |
| Ryan, Laureen | 7/19/2023 | 0.2 | Correspond with QE and A&M team regarding payments to Can Sun |
| Ryan, Laureen | 7/19/2023 | 0.2 | Correspond with S&C, TRM, and A&M team related to crypto tracing findings for Peng/Minhua |
| Ryan, Laureen | 7/19/2023 | 3.2 | Review and edit cash preference analysis deck deliverable |
| Ryan, Laureen | 7/19/2023 | 0.6 | Prepare summary of discussions with ASK on avoidance action assistance |
| Shanahan, Michael | 7/19/2023 | 1.1 | Revise cash preference analysis deck related to claim analysis |
| Shanahan, Michael | 7/19/2023 | 2.3 | Review documents related to professional service firms retained by Debtors  in connection with 3rd interim report |
| Shanahan, Michael | 7/19/2023 | 0.3 | Call with L. Ryan, A. Canale, M. Shanahan, and D. Medway (A&M) and K. Lemire, S. Rand, A. Alden, J. Young, T. Murray, M. Lev, S. Hill, and O. Yeffet (QE) regarding professionals report status |
| Shanahan, Michael | 7/19/2023 | 1.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss updates to cash preference analysis deck |
| Shanahan, Michael | 7/19/2023 | 0.9 | Call with M. Shanahan and D. Medway (A&M) regarding preparation for professionals report status call with QE |
| Shanahan, Michael | 7/19/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding results of investigation of cash payments to professionals firms having received $500,000 or more |
| Shanahan, Michael | 7/19/2023 | 0.6 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to compare SOFA schedule reporting on investments, lenders, vendors with cash preference analysis workpaper |
| Shanahan, Michael | 7/19/2023 | 0.7 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) A. Toobin, and F. Crocco (S&C), M. Cilia (FTX), H. McCullough, D. Alvarez, N. Quach, and M. Gartner (Stripe) to discuss Stripe accounts transactional information |
| Shanahan, Michael | 7/19/2023 | 0.6 | Calls with A. Canale, M. Shanahan (A&M) regarding cash updates to cash preferences deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/19/2023 | 0.4 | Prepare for call with counsel regarding 3rd interim report |
| Simkins, Maximilian | 7/19/2023 | 0.2 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Sloan, Austin | 7/19/2023 | 0.2 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Sloan, Austin | 7/19/2023 | 2.1 | Create export of cash transactions for related to specific professional firms for use in preference analysis |
| Strong, Nichole | 7/19/2023 | 0.4 | Call with N. Strong, M. Ebrey (A&M) related to payments to professional firms in non-fiat funds |
| Strong, Nichole | 7/19/2023 | 0.6 | Call with D. Medway and N. Strong (A&M) regarding status of investigation of exchange activity involving known professional firms |
| Strong, Nichole | 7/19/2023 | 1.1 | Review and summarize additional invoices and other supporting documentation related to cash payments to legal firms engaged by West Realm Shires |
| Strong, Nichole | 7/19/2023 | 1.9 | Review and summarize additional invoices and other supporting documentation related to cash payments to legal firms engaged by West Realm Shires Services |
| Strong, Nichole | 7/19/2023 | 2.7 | Review and summarize invoices and other supporting documentation related to cash payments to legal firms engaged by West Realm Shires Services |
| Strong, Nichole | 7/19/2023 | 0.5 | Working session with A&M team (A. Cox and N. Strong) to discuss tracing sources of deposits identified in professional services firms' exchange accounts |
| Strong, Nichole | 7/19/2023 | 0.2 | Working session with A&M team (L. Lambert and N. Strong) to discuss tracing sources of deposits identified in professional services firms' exchange accounts |
| Strong, Nichole | 7/19/2023 | 1.3 | Review and summarize exchange data (transaction activity) for individuals providing professional services to Debtors |
| Strong, Nichole | 7/19/2023 | 2.1 | Review and summarize exchange data (balances) for individuals providing professional services to Debtors |
| Sunkara, Manasa | 7/19/2023 | 0.1 | Call with M. Sunkara, S. Mimms (A&M) regarding FTX Exchange data pull for Van Eck lender analysis |
| Zatz, Jonathan | 7/19/2023 | 1.1 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, J. Zatz, G. Walia (A&M) to discuss updated preference analysis logic |
| Arnett, Chris | 7/20/2023 | 0.5 | Discuss status of cash preference analysis with S. Coverick, A. Canale, C. Arnett, and M. Shanahan (A&M) |
| Arnett, Chris | 7/20/2023 | 0.3 | Direct data request from A. Dietderich (S&C) re: non-US committee tear sheets |
| Arnett, Chris | 7/20/2023 | 1.3 | Review and comment on draft cash preference analysis presentation |
| Arnett, Chris | 7/20/2023 | 0.8 | Review and comment on potential preference tear sheets for distribution to S&C |
| Arnett, Chris | 7/20/2023 | 0.4 | Review data and documents gathered to date on FTX employee exchange transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 7/20/2023 | 0.8 | Call with S. Mimms and M. Blanchard (A&M) to discuss updates to exchange customer preference request |
| Blanchard, Madison | 7/20/2023 | 2.3 | Prepare analysis relating to Ripple Labs lending claim and preference exposure |
| Blanchard, Madison | 7/20/2023 | 2.8 | Customer exchange preference analysis for accounts identified by counsel |
| Blanchard, Madison | 7/20/2023 | 0.4 | Call with E. Hoffer and M. Blanchard (A&M) to discuss quality control of cash preference analysis |
| Blanchard, Madison | 7/20/2023 | 0.1 | Call with A. Canale and M. Blanchard (A&M) to discuss exchange customer preference request |
| Blanchard, Madison | 7/20/2023 | 1.2 | Analysis of transactions classified as fiat payments to unknown within 90-day preference period |
| Canale, Alex | 7/20/2023 | 1.9 | Continue analysis of exchange customer preference analysis for ad hoc committee members |
| Canale, Alex | 7/20/2023 | 0.6 | Call with A. Canale, P. McGrath, L. Francis (A&M) regarding payments to insiders |
| Canale, Alex | 7/20/2023 | 0.6 | Prepare master list of avoidance actions for FTX management |
| Canale, Alex | 7/20/2023 | 0.6 | Review and edit memorandum summarizing preference analysis provider capabilities |
| Canale, Alex | 7/20/2023 | 1.7 | Review and edit schedules setting out payments made to insider for QE |
| Canale, Alex | 7/20/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan (all A&M) regarding framing workplan for preference payment analysis |
| Canale, Alex | 7/20/2023 | 0.5 | Discuss status of cash preference analysis with S. Coverick, A. Canale, C. Arnett, and M. Shanahan (A&M) |
| Canale, Alex | 7/20/2023 | 0.3 | Correspond with A&M team regarding payments to insiders |
| Canale, Alex | 7/20/2023 | 0.6 | Correspond with A&M team regarding exchange customer preference analysis |
| Canale, Alex | 7/20/2023 | 0.4 | Correspond with A&M team regarding analysis of exchange customer preferences for ad hoc committee members |
| Canale, Alex | 7/20/2023 | 0.4 | Teleconference with L. Ryan, M. Shanahan, A. Canale (all A&M) regarding strategy for vendor analysis for preference payments |
| Canale, Alex | 7/20/2023 | 1.2 | Prepare report summarizing exchange customer preference analysis findings for ad hoc committee member |
| Canale, Alex | 7/20/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) to discuss exchange customer preference analysis |
| Canale, Alex | 7/20/2023 | 0.1 | Call with A. Canale and M. Blanchard (A&M) to discuss exchange customer preference request |
| Canale, Alex | 7/20/2023 | 1.8 | Analysis of exchange customer preference analysis for ad hoc committee members |
| Canale, Alex | 7/20/2023 | 0.6 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash payments to select insiders re: QE, UCC requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/20/2023 | 0.7 | Calls with M. Shanahan, A. Canale (A&M) to discuss vendor preference analysis |
| Chan, Jon | 7/20/2023 | 0.1 | Call with N. Strong, J. Chan (A&M) regarding sources of fiat deposits on exchange |
| Cooper, James | 7/20/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: development of avoidance actions schedule |
| Coverick, Steve | 7/20/2023 | 2.3 | Review and provide comments on non-customer preference analysis draft |
| Coverick, Steve | 7/20/2023 | 0.1 | Follow-up discussion re: non-customer preference actions with E. Mosley (A&M) |
| Coverick, Steve | 7/20/2023 | 0.7 | Discussion with E. Mosley (A&M) regarding non-customer preference analysis |
| Coverick, Steve | 7/20/2023 | 0.5 | Discuss status of cash preference analysis with S. Coverick, A. Canale, C. Arnett, and M. Shanahan (A&M) |
| Cox, Allison | 7/20/2023 | 1.3 | Document review to identify email handles for potential professional firms exchange accounts |
| Cox, Allison | 7/20/2023 | 0.8 | Review metabases for exchange wallets noted in deposits for professional firms |
| Cox, Allison | 7/20/2023 | 2.8 | Extract QuickBooks data in relation to specific identified vendors |
| Cox, Allison | 7/20/2023 | 1.3 | Document review in relation to additional professional firms identified by QE for review |
| Cox, Allison | 7/20/2023 | 1.3 | Call with D. Medway, N. Strong, E. Hoffer and A. Cox (A&M) regarding identified documents and accounting records in relation to professional firms analysis |
| Cox, Allison | 7/20/2023 | 2.3 | Review cash and QuickBooks data for additional identified firms for professional services analysis |
| Dobbs, Aaron | 7/20/2023 | 1.1 | Quality control review for completeness of account numbers related to MaxLaw Group transactions |
| Dobbs, Aaron | 7/20/2023 | 1.3 | Quality control review for completeness of account numbers related to Clement T. Maynard transactions |
| Ebrey, Mason | 7/20/2023 | 0.5 | Call with E. Hoffer, M. Ebrey (A&M) regarding recording of FTX Digital Markets expenditures in cash database |
| Ebrey, Mason | 7/20/2023 | 0.5 | Call with D. Medway, M. Ebrey (A&M) regarding investigation of various cash payments to professional firms |
| Ebrey, Mason | 7/20/2023 | 0.3 | Call with D. Medway, E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) regarding the process of locating payments in the cash database for unassigned invoices from professional firms |
| Ebrey, Mason | 7/20/2023 | 0.2 | Call with, E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) continuing the discussion of locating payments in the cash database for unassigned invoices from professional firms |
| Ebrey, Mason | 7/20/2023 | 1.5 | Compare QE identified engagement letters and invoices with previously identified engagement letters and invoices |
| Ebrey, Mason | 7/20/2023 | 3.1 | Compare QE identified engagement letters and invoices with previously identified Fenwick West LLP engagement letters and invoices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 7/20/2023 | 1.7 | Compare QE identified engagement letters and invoices with previously identified Kim & Chang engagement letters and invoices |
| Ebrey, Mason | 7/20/2023 | 1.0 | Construct roll forward table of Turkish entity bank account balances |
| Francis, Luke | 7/20/2023 | 0.6 | Call with A. Canale, P. McGrath, L. Francis (A&M) regarding payments to insiders |
| Gordon, Robert | 7/20/2023 | 0.4 | Review for comments draft cash preference analysis |
| Helal, Aly | 7/20/2023 | 0.6 | Review documents relating to the relationship between Mario Garcia De Parades and FTX |
| Helal, Aly | 7/20/2023 | 0.1 | Call with A. Helal, and D. Medway (A&M) to discuss Garcia De Paredes Law HQ invoices payments confirmations |
| Helal, Aly | 7/20/2023 | 1.9 | Reconcile the daily balance of SBI Clearing trust bank accounts under FTX Japan KK with the bank statements identified |
| Helal, Aly | 7/20/2023 | 1.9 | Compare QE identified engagement letters and invoices with previously identified Garcia de parades engagement letters and invoices |
| Helal, Aly | 7/20/2023 | 2.1 | Compare QE identified engagement letters and invoices with previously identified Anderson Kill LLP engagement letters and invoices |
| Helal, Aly | 7/20/2023 | 0.2 | Call with, E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) continuing the discussion of locating payments in the cash database for unassigned invoices from professional firms |
| Helal, Aly | 7/20/2023 | 0.3 | Call with J. Lee, A. Helal (A&M) to discuss vendor payment frequency analysis |
| Helal, Aly | 7/20/2023 | 0.3 | Call with D. Medway, E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) regarding the process of locating payments in the cash database for unassigned invoices from professional firms |
| Helal, Aly | 7/20/2023 | 1.3 | Calculate FTX vendors (with $500k+ activity) payment frequency |
| Helal, Aly | 7/20/2023 | 0.8 | Search for the owner of the credit cards used by Barbara Fried to make company purchases |
| Hoffer, Emily | 7/20/2023 | 2.1 | Review documents on relativity related to payments made to Corporate Trust for use in professional firms payment analysis |
| Hoffer, Emily | 7/20/2023 | 1.8 | Update professional payments analysis for Corporate Trust payments based on additional documents identified in relativity |
| Hoffer, Emily | 7/20/2023 | 1.3 | Review invoices paid to professional firms to determine use of funds if they're related to professional services or other services rendered |
| Hoffer, Emily | 7/20/2023 | 0.3 | Call with D. Medway, E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) regarding the process of locating payments in the cash database for unassigned invoices from professional firms |
| Hoffer, Emily | 7/20/2023 | 0.9 | Call with D. Medway and E. Hoffer (A&M) regarding investigation of payments to Corporate Trust Services Co., Arthur John & Co. and related individuals |
| Hoffer, Emily | 7/20/2023 | 0.6 | Communicate with team about Circle responses regarding balance reconciliation to determine if follow up questions are necessary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/20/2023 | 0.4 | Call with D. Medway and E. Hoffer (A&M) regarding status of review of additional professionals documents identified by QE |
| Hoffer, Emily | 7/20/2023 | 1.2 | Review documents on relativity related to payments made to Arthur Thomas for use in professional firms payment analysis |
| Hoffer, Emily | 7/20/2023 | 1.3 | Call with D. Medway, N. Strong, E. Hoffer and A. Cox (A&M) regarding identified documents and accounting records in relation to professional firms analysis |
| Hoffer, Emily | 7/20/2023 | 0.4 | Call with E. Hoffer and M. Blanchard (A&M) to discuss quality control of cash preference analysis |
| Hoffer, Emily | 7/20/2023 | 0.5 | Call with E. Hoffer, M. Ebrey (A&M) regarding recording of FTX Digital Markets expenditures in cash database |
| Hoffer, Emily | 7/20/2023 | 0.5 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) A. Toobin, and F. Crocco (S&C), M. Cilia (FTX), H. McCullough, D. Alvarez, N. Quach, and M. Gartner (Stripe) to discuss Stripe accounts owned by FTX |
| Hoffer, Emily | 7/20/2023 | 0.7 | Call with N. Strong, E. Hoffer (A&M) regarding new professional services firms identified in accounting records provided by QE |
| Hoffer, Emily | 7/20/2023 | 0.2 | Call with, E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) continuing the discussion of locating payments in the cash database for unassigned invoices from professional firms |
| Hoffer, Emily | 7/20/2023 | 0.7 | Communicate with team about follow up questions to Stripe regarding transaction reports received |
| Hoffer, Emily | 7/20/2023 | 0.8 | Communicate with team regarding creation of AWS table containing Circle, Signet, Stripe transactions regarding any updates necessary to make |
| Konig, Louis | 7/20/2023 | 0.7 | Call with L. Konig and P. McGrath (A&M) regarding exchange activity |
| Lee, Julian | 7/20/2023 | 0.2 | Correspond with team regarding additional vendor extracts |
| Lee, Julian | 7/20/2023 | 0.3 | Call with J. Lee, A. Helal (A&M) to discuss vendor payment frequency analysis |
| Lee, Julian | 7/20/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss vendor analysis re: ordinary course, new value defenses |
| Lee, Julian | 7/20/2023 | 0.3 | Correspond with Circle re: balance reconciliation for Alameda Research Ltd account |
| Lee, Julian | 7/20/2023 | 0.6 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss cash payments to select insiders re: QE, UCC requests |
| Lee, Julian | 7/20/2023 | 0.2 | Correspond with team regarding reconciliation of SBI Clearing trust balances against transactional activity |
| Lee, Julian | 7/20/2023 | 0.2 | Correspond with team regarding SOFA 18 bank account details for closed accounts |
| Lee, Julian | 7/20/2023 | 1.8 | Identify vendors from SOFA 3 to compare with cash preference analysis classification |
| Lee, Julian | 7/20/2023 | 0.6 | Obtain agreements, invoices for select vendors for purposes of targeted preference analysis |
| Lee, Julian | 7/20/2023 | 0.3 | Prepare summary of vendors for review of ordinary course, new value defenses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/20/2023 | 0.7 | Review Stripe account to prepare outstanding follow-up questions for purposes of call with Stripe |
| Lee, Julian | 7/20/2023 | 2.5 | Summarize vendor payments for purposes of scoping ordinary course, new value defense analysis |
| Lee, Julian | 7/20/2023 | 1.9 | Update insider payment analysis in response to QE request |
| Lee, Julian | 7/20/2023 | 0.3 | Update insider payment analysis re: cash payments, SOFA 4 amounts |
| Lee, Julian | 7/20/2023 | 0.4 | Correspond to QE regarding follow-up items to Signature bank |
| Lee, Julian | 7/20/2023 | 0.5 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) A. Toobin, and F. Crocco (S&C), M. Cilia (FTX), H. McCullough, D. Alvarez, N. Quach, and M. Gartner (Stripe) to discuss Stripe accounts owned by FTX |
| McGrath, Patrick | 7/20/2023 | 2.4 | Analyze of sources and uses of insider activity at the request of counsel |
| McGrath, Patrick | 7/20/2023 | 0.6 | Call with A. Canale, P. McGrath, L. Francis (A&M) regarding payments to insiders |
| McGrath, Patrick | 7/20/2023 | 0.7 | Call with L. Konig and P. McGrath regarding exchange activity |
| McGrath, Patrick | 7/20/2023 | 2.3 | Review sources and uses of insider activity for potential recovery |
| Medway, David | 7/20/2023 | 0.4 | Call with D. Medway and E. Hoffer (A&M) regarding status of review of additional professionals documents identified by QE |
| Medway, David | 7/20/2023 | 1.2 | Review and edit materials results summarizing results of investigation of cash payments to Schuite Roth, Azora and Nishith Desai Law and incorporate into schedules for professionals report |
| Medway, David | 7/20/2023 | 1.4 | Review and edit materials results summarizing results of investigation of cash payments to Moore Stephens, Lindgren, Jorge Luis Lopez Law, and Maxlaw Global and incorporate into schedules for professionals report |
| Medway, David | 7/20/2023 | 1.0 | Review and edit materials results summarizing results of investigation of cash payments to Duane Morris, S.A. Evangelous and Co., Annerton, and Prospera Law and incorporate into schedules for professionals report |
| Medway, David | 7/20/2023 | 0.8 | Prepare for internal call regarding professional firms workstream status and strategy |
| Medway, David | 7/20/2023 | 1.4 | Investigate reconciling differences between schedules reporting results of investigations of cash payments to professionals |
| Medway, David | 7/20/2023 | 0.3 | Investigate non-Debtor payments to Fenwick & West and prepare response to related QE inquiry |
| Medway, David | 7/20/2023 | 0.6 | Internal communications regarding status of professionals cash payments investigations |
| Medway, David | 7/20/2023 | 1.6 | Review and edit materials summarizing results of investigations of cash payments to Herbert Smith Freehills, Rivers & Moorehead and Garcia de Paredes Law and incorporate into schedules for professionals report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/20/2023 | 0.5 | Call with D. Medway, M. Ebrey (A&M) regarding investigation of various cash payments to professional firms |
| Medway, David | 7/20/2023 | 0.4 | Internal communications regarding investigations of certain cash payments to professionals |
| Medway, David | 7/20/2023 | 0.9 | Call with D. Medway and E. Hoffer (A&M) regarding investigation of payments to Corporate Trust Services Co., Arthur John & Co. and related individuals |
| Medway, David | 7/20/2023 | 0.1 | Call with D. Medway and B. Price (A&M) regarding investigation of potentially returned payments to professional firms |
| Medway, David | 7/20/2023 | 0.1 | Call with A. Helal, and D. Medway (A&M) to discuss Garcia De Paredes Law HQ invoices payments confirmations |
| Medway, David | 7/20/2023 | 0.2 | Communications with QE regarding status of professionals cash payments investigations |
| Medway, David | 7/20/2023 | 1.3 | Call with D. Medway, N. Strong, E. Hoffer and A. Cox (A&M) regarding identified documents and accounting records in relation to professional firms analysis |
| Medway, David | 7/20/2023 | 0.8 | Review and edit materials summarizing results of investigations of cash payments to Teknos Associates, Gibson Dunn, and Deacons and incorporate into schedules for professionals report |
| Mimms, Samuel | 7/20/2023 | 0.8 | Call with S. Mimms and M. Blanchard (A&M) to discuss updates to exchange customer preference request |
| Mimms, Samuel | 7/20/2023 | 1.8 | Update FTX exchange customer preference analysis for potential coin pricing vendors to improve file performance |
| Mimms, Samuel | 7/20/2023 | 1.3 | Trace Van Eck assets loaned to Alameda in support of the Van Eck lender analysis |
| Mimms, Samuel | 7/20/2023 | 2.3 | Perform quality control of Principals NDA exchange customer preference analysis using transaction time pricing and current pricing |
| Mosley, Ed | 7/20/2023 | 0.7 | Discussion with S.Coverick (A&M) regarding non-customer preference analysis |
| Mosley, Ed | 7/20/2023 | 0.1 | Follow-up discussion re: non-customer preference actions with S.Coverick (A&M) |
| Price, Breanna | 7/20/2023 | 0.1 | Call with D. Medway and B. Price (A&M) regarding investigation of potentially returned payments to professional firms |
| Price, Breanna | 7/20/2023 | 0.3 | Call with D. Medway, E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) regarding the process of locating payments in the cash database for unassigned invoices from professional firms |
| Price, Breanna | 7/20/2023 | 2.1 | Review and add Schulte Roth & Zabel International and other invoices identified by QE to the professional firms cash transactions file |
| Price, Breanna | 7/20/2023 | 0.2 | Call with E. Hoffer, M. Ebrey, A. Helal, and B. Price (A&M) continuing the discussion of locating payments in the cash database for unassigned invoices from professional firms |
| Price, Breanna | 7/20/2023 | 2.6 | Review and add BDS, Osler, and Nishith invoices identified by QE to the professional firms cash transactions file |
| Price, Breanna | 7/20/2023 | 1.7 | Review and add Deacon invoices identified by QE to the professional firms cash transactions file |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 7/20/2023 | 0.4 | Review and add Herber Smith Freehills invoices identified by QE to the professional firms cash transactions file |
| Price, Breanna | 7/20/2023 | 1.3 | Review and add Mccarthy and Gibson invoices identified by QE to the professional firms cash transactions file |
| Price, Breanna | 7/20/2023 | 1.6 | Review and add Prospera Law invoices identified by QE to the professional firms cash transactions file |
| Ryan, Laureen | 7/20/2023 | 0.2 | Correspond with A&M Team regarding S&C requests for ad hoc members customer exchange analysis |
| Ryan, Laureen | 7/20/2023 | 0.6 | Correspond with A&M team regarding approach to scope vendor cash payments for further investigation |
| Ryan, Laureen | 7/20/2023 | 0.2 | Correspond with QE and A&M Team regarding payments to Can Sun inquiries |
| Ryan, Laureen | 7/20/2023 | 0.4 | Teleconference with L. Ryan, M. Shanahan, A. Canale (all A&M) regarding strategy for vendor analysis for preference payments |
| Ryan, Laureen | 7/20/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan (all A&M) regarding framing workplan for preference payment analysis |
| Ryan, Laureen | 7/20/2023 | 0.2 | Correspond with QE and A&M Team regarding progress on additional professional firm memos |
| Ryan, Laureen | 7/20/2023 | 0.2 | Correspond with QE and A&M Team regarding Armanino and Prager productions |
| Shanahan, Michael | 7/20/2023 | 0.2 | Communications to/from team regarding vendor analysis |
| Shanahan, Michael | 7/20/2023 | 0.5 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) A. Toobin, and F. Crocco (S&C), M. Cilia (FTX), H. McCullough, D. Alvarez, N. Quach, and M. Gartner (Stripe) to discuss Stripe accounts owned by FTX |
| Shanahan, Michael | 7/20/2023 | 0.5 | Discuss status of cash preference analysis with S. Coverick, A. Canale, C. Arnett, and M. Shanahan (A&M) |
| Shanahan, Michael | 7/20/2023 | 0.7 | Preliminary review of memo summarizing Rivers & Moorehead findings |
| Shanahan, Michael | 7/20/2023 | 0.7 | Calls with M. Shanahan, A. Canale (A&M) to discuss vendor preference analysis |
| Shanahan, Michael | 7/20/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss vendor analysis re: ordinary course, new value defenses |
| Shanahan, Michael | 7/20/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) to discuss exchange customer preference analysis |
| Shanahan, Michael | 7/20/2023 | 0.7 | Develop strategy for avoidance action review for select vendors |
| Shanahan, Michael | 7/20/2023 | 0.3 | Teleconference with L. Ryan, M. Shanahan, A. Canale (all A&M) regarding framing workplan for preference payment analysis |
| Shanahan, Michael | 7/20/2023 | 1.2 | Review updated schedule of professional fee spend to include firms receiving in excess of $500k |
| Shanahan, Michael | 7/20/2023 | 0.4 | Teleconference with L. Ryan, M. Shanahan, A. Canale (all A&M) regarding strategy for vendor analysis for preference payments |
| Shanahan, Michael | 7/20/2023 | 0.3 | Review list of avoidance action allocated to A&M for planning purposes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/20/2023 | 0.7 | Review documents related to related individual expense reimbursements |
| Shanahan, Michael | 7/20/2023 | 0.3 | Communications to/from team regarding related individual expenses |
| Shanahan, Michael | 7/20/2023 | 1.3 | Review and revise stratification analysis of potential vendor transactions |
| Strong, Nichole | 7/20/2023 | 0.7 | Call with N. Strong, E. Hoffer (A&M) regarding new professional services firms identified in accounting records provided by QE |
| Strong, Nichole | 7/20/2023 | 2.9 | Review and summarize invoices and other supporting documentation related to cash payments to Kim & Chang |
| Strong, Nichole | 7/20/2023 | 0.1 | Call with N. Strong, J. Chan (A&M) regarding sources of fiat deposits on exchange |
| Strong, Nichole | 7/20/2023 | 2.8 | Review and summarize invoices and other supporting documentation related to cash payments to Goodwin Proctor |
| Strong, Nichole | 7/20/2023 | 1.3 | Call with D. Medway, N. Strong, E. Hoffer and A. Cox (A&M) regarding identified documents and accounting records in relation to professional firms analysis |
| Strong, Nichole | 7/20/2023 | 2.8 | Prepare exchange data requests for newly identified professional services firms engaged by Debtors |
| Taraba, Erik | 7/20/2023 | 1.9 | Review docket and develop schedule of avoidance actions and adversary proceedings for discussion by management |
| Taraba, Erik | 7/20/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: development of avoidance actions schedule |
| Arnett, Chris | 7/21/2023 | 0.3 | Research and distribute tear sheet on potential preference exposure to A. Kranzley (S&C) |
| Arnett, Chris | 7/21/2023 | 0.3 | Discussion with S. Coverick, C. Arnett, A. Canale, and M. Shanahan (A&M) regarding vendor preference analysis and process |
| Arnett, Chris | 7/21/2023 | 0.1 | Discuss marketing and sponsorship preference analysis with S. Coverick (A&M) |
| Canale, Alex | 7/21/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) T. Murray, S. Snower (QE) regarding payments to insiders |
| Canale, Alex | 7/21/2023 | 0.5 | Discussion with A. Canale, and M. Shanahan (A&M) regarding vendor preference analysis and process |
| Canale, Alex | 7/21/2023 | 0.4 | Review exchange data relating to withdrawals made between exchanges and provide comment on results |
| Canale, Alex | 7/21/2023 | 0.2 | PMO reporting for avoidance actions work stream |
| Canale, Alex | 7/21/2023 | 0.3 | Discussion with S. Coverick, C. Arnett, A. Canale, and M. Shanahan (A&M) regarding vendor preference analysis and process |
| Canale, Alex | 7/21/2023 | 0.6 | Discussion with J. Lee, A. Canale, and M. Shanahan (A&M) regarding vendor preference analysis and process |
| Canale, Alex | 7/21/2023 | 1.3 | Review schedules summarizing cash payments to insiders |
| Canale, Alex | 7/21/2023 | 2.2 | Calls with A. Canale, M. Shanahan (A&M) regarding scoping for vendor preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/21/2023 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding workplan for vendor preference analysis |
| Canale, Alex | 7/21/2023 | 0.3 | Call with A. Canale, P. McGrath, (A&M) regarding payments to insiders |
| Canale, Alex | 7/21/2023 | 0.4 | Call with A. Canale, M. Shanahan, J. Lee, E. Hoffer (A&M) regarding payments made to identified vendors during preference period |
| Canale, Alex | 7/21/2023 | 0.3 | Call with A. Canale, M. Shanahan (A&M) regarding workplan for vendors analysis |
| Canale, Alex | 7/21/2023 | 2.4 | Analysis of payments made to insiders and documents related thereto |
| Canale, Alex | 7/21/2023 | 0.4 | Review schedules summarizing venture book investments for Paxos, DoraHack and Euler |
| Canale, Alex | 7/21/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding Van Eck lender analysis |
| Coverick, Steve | 7/21/2023 | 0.1 | Discuss marketing and sponsorship preference analysis with C. Arnett (A&M) |
| Coverick, Steve | 7/21/2023 | 0.3 | Discussion with S. Coverick, C. Arnett, A. Canale, and M. Shanahan (A&M) regarding vendor preference analysis and process |
| Cox, Allison | 7/21/2023 | 0.1 | Call with D. Medway, N. Strong, E. Hoffer, A. Cox (A&M) regarding the adjustment of payment data within the professional's cash transactions file |
| Cox, Allison | 7/21/2023 | 0.4 | Teleconference with A. Cox and D. Medway (A&M) memo documenting results of Rivers & Moorehead investigation |
| Cox, Allison | 7/21/2023 | 2.6 | Review QuickBooks data to identify additional payments to specific vendors |
| Cox, Allison | 7/21/2023 | 0.4 | Review QuickBooks data for potential property purchase for insiders |
| Cox, Allison | 7/21/2023 | 2.7 | Extract QuickBooks data for second round of newly identified vendors under review |
| Cox, Allison | 7/21/2023 | 2.3 | Extract QuickBooks data for newly identified vendors under review |
| Cox, Allison | 7/21/2023 | 0.1 | Call with D. Medway, N. Strong, E. Hoffer, A. Cox, and B. Price (A&M) regarding the adjustment of payment data within the professional's cash transactions file |
| Cox, Allison | 7/21/2023 | 0.4 | Working session w/ A. Helal, A. Cox, M. Ebrey, B. Price (A&M) re: vendor payments made during preference period |
| Cox, Allison | 7/21/2023 | 0.2 | Call with A. Cox, N. Strong (A&M) regarding targeted review of additional payments to professional services firms |
| Cox, Allison | 7/21/2023 | 1.3 | Document review in relation to Rivers and Moorehead analysis |
| Dobbs, Aaron | 7/21/2023 | 1.2 | Quality control review for completeness of transaction data related to Clement T. Maynard |
| Ebrey, Mason | 7/21/2023 | 0.4 | Working session w/ A. Helal, A. Cox, M. Ebrey, B. Price (A&M) re: vendor payments made during preference period |
| Ebrey, Mason | 7/21/2023 | 0.1 | Working session w/ M. Ebrey, and B. Price (A&M) re: discussion on cash transaction payments template |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 7/21/2023 | 3.2 | Compare QE identified engagement letters and invoices with remaining professional firms engagement letters and invoices |
| Ebrey, Mason | 7/21/2023 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding investigation of various cash payments to professional firms |
| Ebrey, Mason | 7/21/2023 | 3.1 | Compare QE identified engagement letters and invoices with previously identified King Wood & Mallesons engagement letters and invoices |
| Haigis, Maya | 7/21/2023 | 0.9 | Review and update cash database documentation support process |
| Helal, Aly | 7/21/2023 | 0.5 | Call with A. Helal, and N. Strong (A&M) to discuss support identified and next steps for payment to Mario Garcia De Parades |
| Helal, Aly | 7/21/2023 | 1.1 | Ensure completeness of payments made to FTX vendors with total invoices above $500k |
| Helal, Aly | 7/21/2023 | 1.6 | Populate insiders analysis report for cash payments made or loans given |
| Helal, Aly | 7/21/2023 | 1.4 | Search for payments made to Tomorrow Land as part of the agreement with FTX |
| Helal, Aly | 7/21/2023 | 1.1 | Search relativity for an explanation of a payment for Mario Garcia de Parades |
| Helal, Aly | 7/21/2023 | 0.4 | Working session w/ A. Helal, A. Cox, M. Ebrey, B. Price (A&M) re: vendor payments made during preference period |
| Helal, Aly | 7/21/2023 | 0.2 | Call with A. Helal, and D. Medway (A&M) to discuss support identified and next steps for payment to Mario Garcia De Parades |
| Hoffer, Emily | 7/21/2023 | 1.1 | Update summary of Corporate Trust payment in professional payments tab |
| Hoffer, Emily | 7/21/2023 | 0.9 | Quality control summary relating to S&C payments for use in professional payments analysis |
| Hoffer, Emily | 7/21/2023 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding investigation of various cash payments to professional firms |
| Hoffer, Emily | 7/21/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss an additional payment from Simmons & Simmons |
| Hoffer, Emily | 7/21/2023 | 0.1 | Call with D. Medway, N. Strong, E. Hoffer, A. Cox, and B. Price (A&M) regarding the adjustment of payment data within the professional's cash transactions file |
| Hoffer, Emily | 7/21/2023 | 0.1 | Call with D. Medway, N. Strong, E. Hoffer, A. Cox (A&M) regarding the adjustment of payment data within the professional's cash transactions file |
| Hoffer, Emily | 7/21/2023 | 0.6 | Quality control summary relating to Simmons payments for use in professional payments analysis |
| Hoffer, Emily | 7/21/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M) to discuss vendor payments for preference analysis |
| Hoffer, Emily | 7/21/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), F. Crocco (S&C) and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Hoffer, Emily | 7/21/2023 | 0.1 | Call with E. Hoffer, M. Ebrey, and B. Price (A&M) to discuss professional firm's payment data received from FTX representatives |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_July 1, 2023 through July 31, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/21/2023 | 0.4 | Quality control summary relating to Perkins Coie payments for use in professional payments analysis |
| Hoffer, Emily | 7/21/2023 | 1.3 | Review new invoices identified by team for payments to professional from QE documents received to incorporate into professional payment analysis |
| Hoffer, Emily | 7/21/2023 | 1.4 | Update summary of Simmons for newly identified return of retainer funds for use in professional payments analysis |
| Hoffer, Emily | 7/21/2023 | 0.8 | Call with D. Medway, N. Strong, E. Hoffer (A&M) regarding targeted review of additional payments to professional services firms |
| Hoffer, Emily | 7/21/2023 | 0.5 | Call with D. Medway, N. Strong, E. Hoffer (A&M) regarding targeted review of additional payments to professional services firms |
| Hoffer, Emily | 7/21/2023 | 0.4 | Call with A. Canale, M. Shanahan, J. Lee, E. Hoffer (A&M) regarding payments made to identified vendors during preference period |
| Hoffer, Emily | 7/21/2023 | 2.3 | Compile cash transactions for vendors to be used in vendor preference analysis |
| Konig, Louis | 7/21/2023 | 2.2 | Database scripting related to preference calculation and reporting for specific set of customer accounts |
| Konig, Louis | 7/21/2023 | 1.9 | Quality control and review of output related to preference value reporting updates related to subsequent advance logic update |
| Konig, Louis | 7/21/2023 | 1.3 | Documentation of findings related to preference value reporting updates related to subsequent advance logic update |
| Konig, Louis | 7/21/2023 | 1.4 | Database scripting related to preference value reporting updates related to subsequent advance logic update |
| Lee, Julian | 7/21/2023 | 0.3 | Correspond with team regarding classification of select vendors for SOFA schedule updates |
| Lee, Julian | 7/21/2023 | 0.6 | Update vendor payments analysis for purposes of scoping ordinary course, new value defense |
| Lee, Julian | 7/21/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), F. Crocco (S&C) and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Lee, Julian | 7/21/2023 | 0.6 | Discussion with J. Lee, A. Canale, and M. Shanahan (A&M) regarding vendor preference analysis and process |
| Lee, Julian | 7/21/2023 | 1.4 | Prepare Fortune Media vendor tear sheet for preference analysis |
| Lee, Julian | 7/21/2023 | 0.1 | Prepare responses to AlixPartners inquiries re: bank accounts in cash database |
| Lee, Julian | 7/21/2023 | 1.4 | Prepare vendor payments workbook for 18 vendors re: preference analysis |
| Lee, Julian | 7/21/2023 | 0.1 | Review bank communication status tracker for weekly PMO update |
| Lee, Julian | 7/21/2023 | 0.2 | Review Circle data staged in database to be processed |
| Lee, Julian | 7/21/2023 | 0.3 | Update insider payment analysis re: cash payments, SOFA 4 amounts |
| Lee, Julian | 7/21/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M) to discuss vendor payments for preference analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/21/2023 | 0.5 | Review weekly bank account tracker to prepare for AlixPartners |
| Lee, Julian | 7/21/2023 | 0.4 | Call with A. Canale, M. Shanahan, J. Lee, E. Hoffer (A&M) regarding payments made to identified vendors during preference period |
| McGrath, Patrick | 7/21/2023 | 2.7 | Summarize Debtor transactions with insiders, including their sources and uses, at the request of counsel |
| McGrath, Patrick | 7/21/2023 | 2.4 | Perform analysis of sources and uses of insider activity at the request of counsel |
| McGrath, Patrick | 7/21/2023 | 0.3 | Call with A. Canale, P. McGrath, (A&M) regarding payments to insiders |
| McGrath, Patrick | 7/21/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding Van Eck lender analysis |
| McGrath, Patrick | 7/21/2023 | 2.3 | Review ventures investments transactions at the request of counsel |
| McGrath, Patrick | 7/21/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) T. Murray, S. Snower (QE) regarding payments to insiders |
| Medway, David | 7/21/2023 | 0.4 | Internal communication regarding memo summarizing results of Rivers & Moorehead investigation based on internal review comments |
| Medway, David | 7/21/2023 | 0.2 | Call with A. Helal, and D. Medway (A&M) to discuss support identified and next steps for payment to Mario Garcia De Parades |
| Medway, David | 7/21/2023 | 0.4 | Call with D. Medway and N. Strong (A&M) regarding planning and status of investigation of payments to known professional firms |
| Medway, David | 7/21/2023 | 0.8 | Call with D. Medway, N. Strong, E. Hoffer (A&M) regarding targeted review of additional payments to professional services firms |
| Medway, David | 7/21/2023 | 0.1 | Call with D. Medway, N. Strong, E. Hoffer, A. Cox (A&M) regarding the adjustment of payment data within the professional's cash transactions file |
| Medway, David | 7/21/2023 | 0.1 | Call with D. Medway, N. Strong, E. Hoffer, A. Cox, and B. Price (A&M) regarding the adjustment of payment data within the professional's cash transactions file |
| Medway, David | 7/21/2023 | 3.2 | Draft memo summarizing results of Rivers & Moorehead investigation |
| Medway, David | 7/21/2023 | 1.6 | Update memo summarizing results of Rivers & Moorehead investigation based on internal review comments |
| Medway, David | 7/21/2023 | 0.3 | Internal communications regarding materials summarizing results of professionals investigations |
| Medway, David | 7/21/2023 | 2.7 | Prepare materials summarizing results of professionals cash payments analysis for QE review |
| Medway, David | 7/21/2023 | 1.2 | Review updates to professionals cash payments analysis resulting from review of additional records identified by QE |
| Medway, David | 7/21/2023 | 0.3 | Teleconference with A. Canale, D. Medway and M. Shanahan (A&M) regarding professionals workstream status and strategy |
| Medway, David | 7/21/2023 | 0.4 | Teleconference with A. Cox and D. Medway (A&M) memo documenting results of Rivers & Moorehead investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/21/2023 | 0.4 | Teleconference with D. Medway and M. Shanahan (A&M) regarding professionals workstream status and strategy |
| Medway, David | 7/21/2023 | 0.3 | Communications with QE regarding materials summarizing results of professionals investigations |
| Mimms, Samuel | 7/21/2023 | 0.4 | Call with A. Canale, P. McGrath, S. Mimms (A&M) regarding Van Eck lender analysis |
| Mimms, Samuel | 7/21/2023 | 1.4 | Review updates to customer preference analysis data regarding interexchange transfers |
| Mimms, Samuel | 7/21/2023 | 1.9 | Draft data request to Crypto Tracing team regarding Van Eck exchange lending activity |
| Mimms, Samuel | 7/21/2023 | 2.4 | Summarize Van Eck lending relationship with Alameda for presentation to Counsel |
| Mosley, Ed | 7/21/2023 | 1.1 | Review of and prepare comments to draft presentation to Ad Hoc committee advisors regarding preferences |
| Price, Breanna | 7/21/2023 | 0.1 | Working session w/ M. Ebrey, and B. Price (A&M) re: discussion on cash transaction payments template |
| Price, Breanna | 7/21/2023 | 1.9 | Review and add Simmons invoices identified by QE to the professional firms cash transactions file |
| Price, Breanna | 7/21/2023 | 1.6 | Review and add Sidley invoices identified by QE to the professional firms cash transactions file |
| Price, Breanna | 7/21/2023 | 2.1 | Review and add Robert Lee & Associates invoices received from FTX representatives to the professional firms cash transactions file |
| Price, Breanna | 7/21/2023 | 1.2 | Review and add Gibson, Dunn, and Crutcher invoices identified by QE to the professional firms cash transactions file |
| Price, Breanna | 7/21/2023 | 0.1 | Call with E. Hoffer, M. Ebrey, and B. Price (A&M) to discuss professional firm's payment data received from FTX representatives |
| Price, Breanna | 7/21/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss an additional payment from Simmons & Simmons |
| Price, Breanna | 7/21/2023 | 0.1 | Call with D. Medway, N. Strong, E. Hoffer, A. Cox, and B. Price (A&M) regarding the adjustment of payment data within the professional's cash transactions file |
| Price, Breanna | 7/21/2023 | 0.4 | Working session w/ A. Helal, A. Cox, M. Ebrey, B. Price (A&M) re: vendor payments made during preference period |
| Radis, Cameron | 7/21/2023 | 1.3 | Perform SQL based table updates to create new views for metabase for signet/stripe/circle data |
| Radis, Cameron | 7/21/2023 | 2.2 | Perform SQL based updates to column and table mapping for all tables related to circle/stripe/signet |
| Ramanathan, Kumanan | 7/21/2023 | 0.2 | Call with G. Walia (A&M) to discuss updates on preference exposure analysis |
| Ruez, William | 7/21/2023 | 0.2 | Call with W. Ruez, M. Shanahan (A&M) to discuss vendor payments analysis re: Introduction to case and new assignment |
| Ryan, Laureen | 7/21/2023 | 0.2 | Correspond with A&M team regarding draft memo on ASK presentation for preferences |
| Ryan, Laureen | 7/21/2023 | 0.9 | Working session with L. Ryan, M. Shanahan (A&M) on the cash preference payments analysis deck. |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/21/2023 | 0.6 | Review draft memo of findings related to Rivers and Moorhead services to FTX and correspond with A&M team thereon |
| Ryan, Laureen | 7/21/2023 | 0.2 | Correspond with S&C and A&M team regarding inquiries related to Ecology Limited investigation |
| Ryan, Laureen | 7/21/2023 | 0.1 | Correspond with QE and A&M team regarding investigation findings related to DoraHack, Euler, and Paxos investments |
| Ryan, Laureen | 7/21/2023 | 0.2 | Correspond with A&M team regarding updates to workstream tracker and PMO |
| Ryan, Laureen | 7/21/2023 | 0.3 | Correspond with A&M team regarding cash preference analysis |
| Ryan, Laureen | 7/21/2023 | 0.2 | Correspond with A&M team regarding alternative approach to customer preference analysis |
| Ryan, Laureen | 7/21/2023 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding workplan for vendor preference analysis |
| Ryan, Laureen | 7/21/2023 | 0.1 | Correspond with A&M team Cash preference charity payments |
| Ryan, Laureen | 7/21/2023 | 0.1 | Correspond with QE and A&M team regarding audit firm additional productions |
| Shanahan, Michael | 7/21/2023 | 0.5 | Discussion with A. Canale, and M. Shanahan (A&M) regarding vendor preference analysis and process |
| Shanahan, Michael | 7/21/2023 | 2.2 | Calls with A. Canale, M. Shanahan (A&M) regarding scoping for vendor preference analysis |
| Shanahan, Michael | 7/21/2023 | 0.3 | Teleconference with A. Canale, D. Medway and M. Shanahan (A&M) regarding professionals workstream status and strategy |
| Shanahan, Michael | 7/21/2023 | 0.2 | Call with W. Ruez, M. Shanahan (A&M) to discuss vendor payments analysis re: Introduction to case and new assignment |
| Shanahan, Michael | 7/21/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), F. Crocco (S&C) and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Shanahan, Michael | 7/21/2023 | 0.2 | Communications to/from counsel regarding professional firm review |
| Shanahan, Michael | 7/21/2023 | 0.4 | Call with A. Canale, M. Shanahan, J. Lee, E. Hoffer (A&M) regarding payments made to identified vendors during preference period |
| Shanahan, Michael | 7/21/2023 | 0.3 | Call with A. Canale, M. Shanahan (A&M) regarding workplan for vendors analysis |
| Shanahan, Michael | 7/21/2023 | 0.4 | Communications to/from team regarding avoidance action workplan |
| Shanahan, Michael | 7/21/2023 | 0.9 | Working session with L. Ryan, M. Shanahan (A&M) on the cash preference payments analysis deck. |
| Shanahan, Michael | 7/21/2023 | 0.4 | Teleconference with D. Medway and M. Shanahan (A&M) regarding professionals workstream status and strategy |
| Shanahan, Michael | 7/21/2023 | 1.2 | Review and revise memo summarizing Rivers & Moorehead findings |
| Shanahan, Michael | 7/21/2023 | 0.3 | Discussion with S. Coverick, C. Arnett, A. Canale, and M. Shanahan (A&M) regarding vendor preference analysis and process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/21/2023 | 0.6 | Discussion with J. Lee, A. Canale, and M. Shanahan (A&M) regarding vendor preference analysis and process |
| Shanahan, Michael | 7/21/2023 | 0.9 | Review and revise scoping schedule for avoidance action review of vendors |
| Strong, Nichole | 7/21/2023 | 1.3 | Review and summarize invoices and other supporting documentation related to cash payments to Consensus Law including related individuals/entities |
| Strong, Nichole | 7/21/2023 | 0.5 | Call with D. Medway, N. Strong, E. Hoffer (A&M) regarding targeted review of additional payments to professional services firms |
| Strong, Nichole | 7/21/2023 | 0.4 | Call with D. Medway and N. Strong (A&M) regarding planning and status of investigation of payments to known professional firms |
| Strong, Nichole | 7/21/2023 | 0.5 | Call with A. Helal, and N. Strong (A&M) to discuss support identified and next steps for payment to Mario Garcia De Parades |
| Strong, Nichole | 7/21/2023 | 0.2 | Call with A. Cox, N. Strong (A&M) regarding targeted review of additional payments to professional services firms |
| Strong, Nichole | 7/21/2023 | 0.1 | Call with D. Medway, N. Strong, E. Hoffer, A. Cox, and B. Price (A&M) regarding the adjustment of payment data within the professional's cash transactions file |
| Strong, Nichole | 7/21/2023 | 2.6 | Review and summarize exchange data for newly identified professional services firms engaged by Debtors |
| Strong, Nichole | 7/21/2023 | 0.1 | Call with D. Medway, N. Strong, E. Hoffer, A. Cox (A&M) regarding the adjustment of payment data within the professional's cash transactions file |
| Walia, Gaurav | 7/21/2023 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss updates on preference exposure analysis |
| Canale, Alex | 7/22/2023 | 0.3 | Review summary of Van Eck lending and SOL staking arrangement |
| Canale, Alex | 7/22/2023 | 0.7 | Review details regarding possible Fortune Media claim and prepare tear sheet |
| Canale, Alex | 7/22/2023 | 0.8 | Review documents related to Redwood Valuation reports |
| Canale, Alex | 7/22/2023 | 1.4 | Review documents related to Redwood valuations and set parameters for review |
| Canale, Alex | 7/22/2023 | 0.3 | Correspond with A&M team regarding vendor preference analysis |
| Cox, Allison | 7/22/2023 | 1.1 | Review documents in relation to Google LLC vendor relationship |
| Cox, Allison | 7/22/2023 | 2.1 | Review documents in relation to GMO Systems vendor relationship |
| Cox, Allison | 7/22/2023 | 2.2 | Review documents in relation to Majority Forward vendor relationship |
| Ebrey, Mason | 7/22/2023 | 1.1 | Compare QE identified engagement letters and invoices with remaining professional firms engagement letters and invoices |
| Ebrey, Mason | 7/22/2023 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding investigation of various cash payments to professional firms |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 7/22/2023 | 3.1 | Construct a table that explains the relationship between FTX and Golden State Warriors |
| Helal, Aly | 7/22/2023 | 2.1 | Construct a table that explains the relationship between FTX and GameStop |
| Hoffer, Emily | 7/22/2023 | 2.2 | Review of documents pertaining to payments made to TL International during preference period to determine if equivalent value was received |
| Hoffer, Emily | 7/22/2023 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding investigation of various cash payments to professional firms |
| Konig, Louis | 7/22/2023 | 1.2 | Quality control and review of output related to preference calculation and reporting for specific set of customer accounts |
| Lee, Julian | 7/22/2023 | 0.5 | Prepare response to QE inquiry regarding additional bank account requests to Wells Fargo via Rule 2004 production |
| Lee, Julian | 7/22/2023 | 0.2 | Extract prepaid asset balance detail for select vendors |
| Lee, Julian | 7/22/2023 | 0.4 | Review cash payments re: vendor preference analysis |
| Lee, Julian | 7/22/2023 | 0.2 | Review prepetition accounts payable balance schedule workpaper for purposes of vendor payments preference analysis |
| Lee, Julian | 7/22/2023 | 0.4 | Correspond with team regarding vendor payments analysis during preference period |
| Medway, David | 7/22/2023 | 0.3 | Internal communications regarding Redwood document production and investigation |
| Mosley, Ed | 7/22/2023 | 1.7 | Detailed review of status of avoidance action / preference analysis for A&M scope for use in presentation to management and counsel |
| Price, Breanna | 7/22/2023 | 1.7 | Add additional Robert Lee Associate invoices received from FTX representatives to the cash payment summary |
| Price, Breanna | 7/22/2023 | 1.9 | Begin searching Relativity for documents related to the relationship and payments between FTX and Chicago Title Insurance for the purposes of the third interim report |
| Price, Breanna | 7/22/2023 | 1.6 | Begin searching Relativity for documents related to the relationship and payments between FTX and NP Digital for the purposes of the third interim report |
| Ryan, Laureen | 7/22/2023 | 0.3 | Correspond with A&M team regarding Cash preference analysis activities |
| Shanahan, Michael | 7/22/2023 | 0.4 | Communications to/from team regarding review of Redwood documents |
| Shanahan, Michael | 7/22/2023 | 0.3 | Communications to/from team regarding avoidance action analysis progress |
| Shanahan, Michael | 7/22/2023 | 0.2 | Communications to/from team regarding status of related individual expense review |
| Canale, Alex | 7/23/2023 | 2.7 | Review documents relating to vendor preference analyses |
| Canale, Alex | 7/23/2023 | 0.8 | Correspond with A&M team regarding vendor preference analyses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/23/2023 | 0.4 | Correspondence regarding Liquid avoidance matter |
| Cox, Allison | 7/23/2023 | 0.6 | Update vendor summary for contracts identified for Google LLC |
| Cox, Allison | 7/23/2023 | 0.4 | Update vendor summary for contracts identified for Majority Forward |
| Cox, Allison | 7/23/2023 | 1.8 | Review documents in relation to Chase Zimmerman vendor relationship |
| Cox, Allison | 7/23/2023 | 1.6 | Review documents in relation to Google LLC vendor relationship |
| Cox, Allison | 7/23/2023 | 0.3 | Update vendor summary for contracts identified for GMO System |
| Ebrey, Mason | 7/23/2023 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding investigation of payments made to Meta Platforms during preference period |
| Ebrey, Mason | 7/23/2023 | 2.1 | Search Relativity database for information regarding debtor payments to vendors during preference period |
| Helal, Aly | 7/23/2023 | 2.1 | Collect all agreements, invoices, and communication documents between Debtors and Tomorrow Land |
| Helal, Aly | 7/23/2023 | 1.8 | Construct a report with payments made and accounting records related to Tomorrow Land during Preference Period to understand the relationship between debtors and Tomorrow Land |
| Hoffer, Emily | 7/23/2023 | 2.4 | Summarize newly provided engagement letters by Quinn Emanuel for Fenwick & West for use in professional firms preference analysis |
| Hoffer, Emily | 7/23/2023 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding investigation of payments made to Meta Platforms during preference period |
| Hoffer, Emily | 7/23/2023 | 0.6 | Review of documents pertaining to payments made to TL International during preference period to determine if equivalent value was received |
| Hoffer, Emily | 7/23/2023 | 1.3 | Summarize newly provided engagement letters by Quinn Emanuel for Clement Maynard for use in professional firms preference analysis |
| Hoffer, Emily | 7/23/2023 | 0.3 | Summarize newly provided engagement letters by Quinn Emanuel for Deacons for use in professional firms preference analysis |
| Hoffer, Emily | 7/23/2023 | 0.1 | Summarize newly provided engagement letters by Quinn Emanuel for Hogan Lovells for use in professional firms preference analysis |
| Hoffer, Emily | 7/23/2023 | 0.1 | Summarize newly provided engagement letters by Quinn Emanuel for Kim & Chang for use in professional firms preference analysis |
| Hoffer, Emily | 7/23/2023 | 0.4 | Summarize newly provided engagement letters by Quinn Emanuel for Morrison Foerster LLP for use in professional firms preference analysis |
| Hoffer, Emily | 7/23/2023 | 0.3 | Summarize newly provided engagement letters by Quinn Emanuel for Osler, Hoskin & Harcourt LLP for use in professional firms preference analysis |
| Hoffer, Emily | 7/23/2023 | 0.2 | Summarize newly provided engagement letters by Quinn Emanuel for Piper Alderman for use in professional firms preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/23/2023 | 0.3 | Summarize newly provided engagement letters by Quinn Emanuel for Sullivan & Cromwell for use in professional firms preference analysis |
| Konig, Louis | 7/23/2023 | 1.3 | Documentation of findings related to preference calculation and reporting for specific set of customer accounts |
| Lee, Julian | 7/23/2023 | 0.3 | Review of AP balance, prepaid asset balance at petition date re: Game Stop |
| Lee, Julian | 7/23/2023 | 0.3 | Correspond with team regarding vendor payments analysis re: Fortune Media |
| Lee, Julian | 7/23/2023 | 0.2 | Correspond with team regarding prepaid asset balance re: Fortune Media |
| Lee, Julian | 7/23/2023 | 0.3 | Correspond with team regarding payments to potential vendor GMO System Trade re: preference analysis |
| Lee, Julian | 7/23/2023 | 0.1 | Correspond with debtor regarding Wells Fargo requests for post-petition bank data of debtor accounts |
| Medway, David | 7/23/2023 | 0.8 | Prepare workplan for improvements to professionals cash payments analysis |
| Medway, David | 7/23/2023 | 0.6 | Reconcile professionals cash payments analysis against QuickBooks and cash database transaction data |
| Medway, David | 7/23/2023 | 0.4 | Communications with QE regarding professionals analyses and report preparation |
| Peoples, Scott | 7/23/2023 | 1.3 | Draft summary memo on findings of valuation firm work product |
| Peoples, Scott | 7/23/2023 | 1.7 | Review valuation firm's engagement letters and summarize |
| Peoples, Scott | 7/23/2023 | 1.4 | Review valuation of common equity of FTX |
| Peoples, Scott | 7/23/2023 | 1.8 | Review valuation of common equity of West Realm Shire |
| Price, Breanna | 7/23/2023 | 0.1 | Begin searching Relativity for documents related to the relationship and payments between FTX and Naomi Osaka for the purposes of the third interim report |
| Price, Breanna | 7/23/2023 | 1.4 | Continue searching Relativity for documents related to the relationship and payments between FTX and NP Digital for the purposes of the third interim report |
| Price, Breanna | 7/23/2023 | 0.9 | Continue searching Relativity for documents related to the relationship and payments between FTX and Chicago Title Insurance for the purposes of the third interim report |
| Ryan, Laureen | 7/23/2023 | 0.1 | Correspond with QE and A&M team regarding inquiries related to Rivers memo |
| Ryan, Laureen | 7/23/2023 | 0.1 | Correspond with A&M team regarding tear sheet updates and open items on Media group providing fortune cookies |
| Ryan, Laureen | 7/23/2023 | 0.2 | Correspond with QE and A&M team regarding inquires related to a PWC related firm for professionals report |
| Ryan, Laureen | 7/23/2023 | 0.4 | Review and edit preference analysis related to Media group providing fortune cookies |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 7/23/2023 | 0.1 | Internal communications related to PwC Legal services member firm |
| Arnett, Chris | 7/24/2023 | 0.4 | Assist avoidance team with interpretation and explanation of contract rejection analyses |
| Arnett, Chris | 7/24/2023 | 0.5 | Compose update on progress of non-customer preference analysis for A. Dietderich (S&C) and J. Ray (Company) |
| Blanchard, Madison | 7/24/2023 | 0.3 | Prepare customer exchange preference analysis for accounts identified by counsel |
| Blanchard, Madison | 7/24/2023 | 1.9 | Prepare analysis relating to Ripple Labs lending claim and preference exposure of customer exchange activity |
| Blanchard, Madison | 7/24/2023 | 2.8 | Prepare presentation of findings re: analysis relating to Ripple Labs lending claim |
| Blanchard, Madison | 7/24/2023 | 1.4 | Review and analyze opinion relating to XRP and Ripple Labs |
| Blanchard, Madison | 7/24/2023 | 1.3 | Continue to prepare presentation of findings re: analysis relating to Ripple Labs lending claim |
| Canale, Alex | 7/24/2023 | 1.4 | Analysis of vendor transactions for potential avoidance action exposure |
| Canale, Alex | 7/24/2023 | 0.9 | Analysis of exchange accounts associated with FTX and Alameda employees |
| Canale, Alex | 7/24/2023 | 0.4 | Correspond with S&C and A&M teams regarding exchange customer preference analysis |
| Canale, Alex | 7/24/2023 | 1.2 | Continue to review documents related to vendor preference claims |
| Canale, Alex | 7/24/2023 | 0.3 | Review details regarding reconciliation of 90 day payments to SOFA schedules |
| Canale, Alex | 7/24/2023 | 0.7 | Review documents relating to valuation work performed by professionals |
| Canale, Alex | 7/24/2023 | 1.7 | Review Gamestop tear sheet and documents related thereto |
| Canale, Alex | 7/24/2023 | 0.3 | Call with M. Flynn, A. Canale, G. Walia (A&M) to discuss employee preference analysis |
| Canale, Alex | 7/24/2023 | 0.2 | Call with D. Medway and A. Canale (A&M) regarding review of payments to professionals from accounts of FTX Digital Markets Ltd |
| Canale, Alex | 7/24/2023 | 1.4 | Call with A. Canale, W. Ruez, T. Gosau, J. Lee (A&M) regarding preference payments made to vendors |
| Canale, Alex | 7/24/2023 | 0.5 | Call with A. Canale, S. Peoples, and D. Medway (A&M) regarding review of valuation firm's work |
| Canale, Alex | 7/24/2023 | 0.5 | Call with A. Canale, J. Lee , T. Gosau, W. Ruez (A&M) to discuss vendor payments preference analysis strategy |
| Canale, Alex | 7/24/2023 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding vendor preference analysis |
| Canale, Alex | 7/24/2023 | 0.3 | Analysis regarding response to NEAR settlement offer |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/24/2023 | 1.3 | Analysis of exchange customer preference data related to inter exchange withdrawals |
| Canale, Alex | 7/24/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) to discuss updates to Fortune Media tear sheet |
| Chambers, Henry | 7/24/2023 | 0.4 | Respond to queries regarding FTX Japan related avoidance actions |
| Chan, Jon | 7/24/2023 | 0.3 | Call with A. Helal, and J. Chan (A&M) to discuss payments made to Mario Garcia De Parades as part of professional services analysis |
| Coverick, Steve | 7/24/2023 | 0.2 | Call with A. Searles, J. LaBella (Alix), E. Mosley, S. Coverick (A&M) to discuss avoidance actions split between firms |
| Coverick, Steve | 7/24/2023 | 0.3 | Discuss avoidance action status updates with E. Mosley (A&M) |
| Coverick, Steve | 7/24/2023 | 0.4 | Review and provide comments on avoidance action split list for CEO |
| Cox, Allison | 7/24/2023 | 0.5 | Call with A. Cox, B. Price, A. Dobbs, M. Ebrey (A&M) regarding summarization process of payments made to vendors |
| Cox, Allison | 7/24/2023 | 0.2 | Call with E. Hoffer, A. Cox, N. Strong, and D. Medway (A&M) regarding professional firms investigations status and strategy |
| Cox, Allison | 7/24/2023 | 1.8 | Extract historical data in relation to vendor preference analysis for Majority Forward and Chase Zimmerman |
| Cox, Allison | 7/24/2023 | 1.4 | Call with E. Hoffer and A. Cox (A&M) regarding preference payments made to vendors |
| Cox, Allison | 7/24/2023 | 2.8 | Update vendor summary for contracts identified for Dentsu and McGarry |
| Cox, Allison | 7/24/2023 | 2.4 | Review documents in relation to Dentsu and McGarry Bowen vendor relationship |
| Cox, Allison | 7/24/2023 | 0.1 | Call with A. Cox and B. Price (A&M) to discuss accounts payable data for NP Digital |
| Dobbs, Aaron | 7/24/2023 | 1.6 | Continue the summarization of Redwood Valuation Partners professional analysis as directed by QE |
| Dobbs, Aaron | 7/24/2023 | 0.6 | Quality control review for completeness of professional firms summaries for Hassans International Law |
| Dobbs, Aaron | 7/24/2023 | 0.8 | Quality control review for completeness of professional firms summaries for Abrams and Abrams LLP |
| Dobbs, Aaron | 7/24/2023 | 1.1 | Quality control review for completeness of professional firms summaries for Adachi Henderson Miyatake Fujita |
| Dobbs, Aaron | 7/24/2023 | 0.9 | Quality control review for completeness of professional firms summaries for Disini & Disini Law |
| Dobbs, Aaron | 7/24/2023 | 0.7 | Quality control review for completeness of professional firms summaries for Wiley Rein LLP |
| Dobbs, Aaron | 7/24/2023 | 1.4 | Summarize transactions relating to BitGo lending analysis |
| Dobbs, Aaron | 7/24/2023 | 2.2 | Targeted Searches for Invoices related to Redwood Valuation Partners professional analysis as directed by QE |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***July 1, 2023 through July 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Dobbs, Aaron | 7/24/2023 | 0.2 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo lender preference analysis process |
| Dobbs, Aaron | 7/24/2023 | 2.7 | Summarization of Redwood Valuation Partners professional analysis as directed by QE |
| Dobbs, Aaron | 7/24/2023 | 0.2 | Call with N. Strong and A. Dobbs (A&M) regarding quality control of professional firms analysis |
| Dobbs, Aaron | 7/24/2023 | 0.3 | Call with D. Medway and A. Dobbs (A&M) regarding professional firms analysis related to Redwood Valuation Partners |
| Dobbs, Aaron | 7/24/2023 | 0.5 | Call with A. Cox, B. Price, A. Dobbs, M. Ebrey (A&M) regarding summarization process of payments made to vendors |
| Ebrey, Mason | 7/24/2023 | 0.5 | Call with E. Hoffer, M. Ebrey (A&M) regarding investigation of debtor payments to Wasserman Media Group |
| Ebrey, Mason | 7/24/2023 | 3.1 | Updates to vendor preference payment schedules |
| Ebrey, Mason | 7/24/2023 | 0.5 | Call with A. Cox, B. Price, A. Dobbs, M. Ebrey (A&M) regarding summarization process of payments made to vendors |
| Ebrey, Mason | 7/24/2023 | 0.2 | Search Relativity database for information surrounding debtor payments to ABG-Shaq |
| Ebrey, Mason | 7/24/2023 | 1.4 | Call with A. Helal, B. Price, M. Ebrey (A&M) regarding preference payments made to vendors |
| Ebrey, Mason | 7/24/2023 | 2.2 | Search Relativity database for information surrounding debtor payments to Wasserman Media Group |
| Esposito, Rob | 7/24/2023 | 0.9 | Conference with B Harsh, A Holland (S&C), R Esposito, L Konig, and M Sunkara (A&M) re: customer account activity for preference actions |
| Flynn, Matthew | 7/24/2023 | 0.5 | Call with M. Flynn, N. Simoneaux (A&M) to discuss additional updates to employee listings |
| Flynn, Matthew | 7/24/2023 | 0.3 | Call with M. Flynn, A. Canale, G. Walia (A&M) to discuss employee preference analysis |
| Flynn, Matthew | 7/24/2023 | 0.2 | Call with M. Flynn and N. Simoneaux re: employee listings pertaining to crypto request |
| Gosau, Tracy | 7/24/2023 | 0.5 | Call with A. Canale, J. Lee , T. Gosau, W. Ruez (A&M) to discuss vendor payments preference analysis strategy |
| Gosau, Tracy | 7/24/2023 | 1.4 | Call with A. Canale, W. Ruez, T. Gosau, J. Lee (A&M) regarding preference payments made to vendors |
| Gosau, Tracy | 7/24/2023 | 2.6 | Review supporting vendor agreements re: TL International for vendor payments preference analysis |
| Gosau, Tracy | 7/24/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss payments made to TL International for vendor preference analysis tear sheet |
| Gosau, Tracy | 7/24/2023 | 0.4 | Update tear sheet summary for TL International payments re: vendor payments preference analysis |
| Helal, Aly | 7/24/2023 | 1.4 | Create Tear Sheet for Hoko Agency Middle East to show relationship between debtors and the agency |
| Helal, Aly | 7/24/2023 | 0.4 | Call with A. Helal, and E. Hoffer (A&M) to discuss updates to cash transactions counterparties status and to do list |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 7/24/2023 | 2.6 | Create a report with payments made and accounting records related to Hoko Agency Middle East during Preference Period to understand the relationship between debtors and Hoko Agency Middle East |
| Helal, Aly | 7/24/2023 | 0.3 | Call with A. Helal, and J. Chan (A&M) to discuss payments made to Mario Garcia De Parades as part of professional services analysis |
| Helal, Aly | 7/24/2023 | 2.3 | Search for documents and communications related to fulfillment of Fortune Media's obligations of the vendor agreement entered with debtors |
| Helal, Aly | 7/24/2023 | 1.4 | Call with A. Helal, B. Price, M. Ebrey (A&M) regarding preference payments made to vendors |
| Helal, Aly | 7/24/2023 | 0.5 | Call with J. Lee, E. Hoffer, A. Helal (A&M) regarding summarization process of payments made to vendors |
| Helal, Aly | 7/24/2023 | 2.6 | Collect all agreements, invoices, and communication documents between Debtors and Hoko Agency Middle East |
| Hoffer, Emily | 7/24/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss payments made to TL International for vendor preference analysis tear sheet |
| Hoffer, Emily | 7/24/2023 | 0.4 | Call with A. Helal, and E. Hoffer (A&M) to discuss updates to cash transactions counterparties status and to do list |
| Hoffer, Emily | 7/24/2023 | 1.4 | Call with E. Hoffer and A. Cox (A&M) regarding preference payments made to vendors |
| Hoffer, Emily | 7/24/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to discuss Robert Lee Associates transactions |
| Hoffer, Emily | 7/24/2023 | 0.3 | Call with E. Hoffer and D. Medway (A&M) regarding results of review of professionals materials provided by the Company |
| Hoffer, Emily | 7/24/2023 | 0.2 | Call with E. Hoffer, A. Cox, N. Strong, and D. Medway (A&M) regarding professional firms investigations status and strategy |
| Hoffer, Emily | 7/24/2023 | 0.5 | Call with J. Lee, E. Hoffer, A. Helal (A&M) regarding summarization process of payments made to vendors |
| Hoffer, Emily | 7/24/2023 | 1.9 | Compile cash transactions for payments related to Tomorrowland sponsorship contract to be used in vendor preference analysis |
| Hoffer, Emily | 7/24/2023 | 2.3 | Compile documentation surrounding payments to firms involved in Tomorrowland sponsor contract for use in vendor preference analysis |
| Hoffer, Emily | 7/24/2023 | 2.1 | Review documents pertaining to made to Humanity 2.0 Foundation for use in vendor preference analysis tear sheets |
| Hoffer, Emily | 7/24/2023 | 2.1 | Review Relativity for documents relating to the relationship of Fortune Media with Blockfolio to determine any outstanding contracts for vendor preference analysis |
| Hoffer, Emily | 7/24/2023 | 0.5 | Call with E. Hoffer, M. Ebrey (A&M) regarding investigation of debtor payments to Wasserman Media Group |
| Konig, Louis | 7/24/2023 | 0.9 | Conference with B Harsh, A Holland (S&C), R Esposito, L Konig, and M Sunkara (A&M) re: customer account activity for preference actions |
| Kotarba, Steve | 7/24/2023 | 1.2 | Review details and update internal memo re preference causes of action |
| Lee, Julian | 7/24/2023 | 0.8 | Review preference period vendor payments re: Golden State Warriors to prepare tear sheet summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/24/2023 | 1.3 | Vendor payments communications for distribution re: Fortune Media |
| Lee, Julian | 7/24/2023 | 0.3 | Correspond with team regarding vendor payments analysis status update |
| Lee, Julian | 7/24/2023 | 0.6 | Prepare template for vendor payment frequency re: all time, preference period analysis |
| Lee, Julian | 7/24/2023 | 0.4 | Correspond with team regarding prepaid asset balance re: GameStop |
| Lee, Julian | 7/24/2023 | 0.3 | Correspond with team regarding communications re: GameStop marketing program status updates |
| Lee, Julian | 7/24/2023 | 0.5 | Call with J. Lee, E. Hoffer, A. Helal (A&M) regarding summarization process of payments made to vendors |
| Lee, Julian | 7/24/2023 | 0.5 | Prepare vendor payments analysis with prepaid assets, accounts payable balance, claim information |
| Lee, Julian | 7/24/2023 | 0.4 | Update prepaid asset, accounts payable balances at petition date for select vendors re: preference analysis |
| Lee, Julian | 7/24/2023 | 1.9 | Review preference period vendor payments re: GameStop to prepare tear sheet summary |
| Lee, Julian | 7/24/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) to discuss updates to Fortune Media tear sheet |
| Lee, Julian | 7/24/2023 | 0.2 | Call with J. Lee, B. Price (A&M) regarding accounts payable differences when comparing QuickBooks data to Schedule F amounts for NP Digital |
| Lee, Julian | 7/24/2023 | 0.1 | Call with D. Medway and J. Lee (A&M) regarding status of open professionals workstream analyses |
| Lee, Julian | 7/24/2023 | 1.4 | Call with A. Canale, W. Ruez, T. Gosau, J. Lee (A&M) regarding preference payments made to vendors |
| Lee, Julian | 7/24/2023 | 0.2 | Correspond with team regarding vendor preference analysis scoping |
| Lee, Julian | 7/24/2023 | 0.5 | Call with A. Canale, J. Lee, T. Gosau, W. Ruez (A&M) to discuss vendor payments preference analysis strategy |
| McGrath, Patrick | 7/24/2023 | 2.1 | Review lenders activity for potential recovery |
| McGrath, Patrick | 7/24/2023 | 2.4 | Summarize the sources and uses of Debtor transactions with insiders at the request of counsel |
| McGrath, Patrick | 7/24/2023 | 2.6 | Identify sources and uses of funds sent to insiders at the request of counsel for potential recovery |
| Medway, David | 7/24/2023 | 0.2 | Call with E. Hoffer, A. Cox, N. Strong, and D. Medway (A&M) regarding professional firms investigations status and strategy |
| Medway, David | 7/24/2023 | 0.4 | Call with D. Medway and N. Strong (A&M) regarding review of payments to professionals from accounts of FTX Digital Markets Ltd |
| Medway, David | 7/24/2023 | 2.0 | Perform quality control review of completeness of transactions considered in professionals cash payments analysis |
| Medway, David | 7/24/2023 | 0.5 | Call with A. Canale, S. Peoples, and D. Medway (A&M) regarding review of valuation firm's work |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/24/2023 | 0.2 | Call with D. Medway and A. Canale (A&M) regarding review of payments to professionals from accounts of FTX Digital Markets Ltd |
| Medway, David | 7/24/2023 | 1.6 | Review results of Armanino supplemental production review and consider need to update memo summarizing results of investigation |
| Medway, David | 7/24/2023 | 0.3 | Call with D. Medway and A. Dobbs (A&M) regarding professional firms analysis related to Redwood Valuation Partners |
| Medway, David | 7/24/2023 | 0.2 | Call with D. Medway and I. Patel (A&M) regarding review of payments associated with FTX Digital Markets Ltd and select professional firms identified by QE. |
| Medway, David | 7/24/2023 | 0.9 | Investigate professional payments recorded as expenses of FTX Lend and consider needs to include in professionals cash payments analysis |
| Medway, David | 7/24/2023 | 0.3 | Internal communications regarding review of payments to professionals from accounts of FTX Digital Markets Ltd |
| Medway, David | 7/24/2023 | 0.3 | Communications with QE regarding review of payments to professionals from accounts of FTX Digital Markets Ltd |
| Medway, David | 7/24/2023 | 0.3 | Call with N. Strong, and D. Medway (A&M) regarding professional firms investigations status and strategy |
| Medway, David | 7/24/2023 | 0.3 | Call with E. Hoffer and D. Medway (A&M) regarding results of review of professionals materials provided by the Company |
| Medway, David | 7/24/2023 | 2.3 | Scope FTX Digital Markets Ltd professionals payments history and prepare workplan for staff review and investigation |
| Medway, David | 7/24/2023 | 1.2 | Review and summarize valuation methodologies applied in Redwood valuations |
| Medway, David | 7/24/2023 | 0.1 | Call with D. Medway and J. Lee (A&M) regarding status of open professionals workstream analyses |
| Medway, David | 7/24/2023 | 1.3 | Review firm type designation for below threshold professional service firms and remove that incorrectly identified as legal or financial |
| Mimms, Samuel | 7/24/2023 | 0.2 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo lender preference analysis process |
| Mimms, Samuel | 7/24/2023 | 2.4 | Continue to draft presentation of findings on Van Eck lender analysis for Counsel at S&C |
| Mimms, Samuel | 7/24/2023 | 3.2 | Draft presentation of findings on Van Eck lender analysis for Counsel at S&C |
| Mimms, Samuel | 7/24/2023 | 2.9 | Summarize Van Eck lending activity with Alameda in support of Van Eck lender analysis |
| Mosley, Ed | 7/24/2023 | 0.2 | Call with A. Searles, J. LaBella (Alix), E. Mosley, S. Coverick (A&M) to discuss avoidance actions split between firms |
| Mosley, Ed | 7/24/2023 | 0.3 | Discuss avoidance action status updates with S.Coverick (A&M) |
| Patel, Ishika | 7/24/2023 | 0.2 | Call with D. Medway and I. Patel (A&M) regarding review of payments associated with FTX Digital Markets Ltd and select professional firms identified by QE |
| Patel, Ishika | 7/24/2023 | 0.6 | Run targeted searches on Metabase for any missed payments in the initial review of select professional firms identified by QE |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Ishika | 7/24/2023 | 2.9 | Continue review of non debtor payments to professional firms related to FDM |
| Patel, Ishika | 7/24/2023 | 0.3 | Call with N. Strong and I. Patel (A&M) regarding review of non debtor payments to select professional firms identified by QE |
| Patel, Ishika | 7/24/2023 | 0.3 | Call with N. Strong and I. Patel (A&M) regarding running targeted searches on Metabase for any missed payments in the initial review of select professional firms identified by QE |
| Patel, Ishika | 7/24/2023 | 2.8 | Review of non debtor payments to professional firms related to FTX Digital Markets |
| Peoples, Scott | 7/24/2023 | 1.2 | Draft summary findings on professional firm's work product |
| Peoples, Scott | 7/24/2023 | 0.8 | Review FTX valuation of common equity and supporting documents |
| Peoples, Scott | 7/24/2023 | 0.5 | Call with A. Canale, S. Peoples, and D. Medway (A&M) regarding review of valuation firm's work |
| Peoples, Scott | 7/24/2023 | 1.4 | Review 2022 professional firm's valuation work product |
| Peoples, Scott | 7/24/2023 | 1.8 | Review 2021 professional firm's valuation work product |
| Peoples, Scott | 7/24/2023 | 1.3 | Review 2020 professional firm's valuation work product |
| Peoples, Scott | 7/24/2023 | 1.9 | Prepare tables and exhibits for analysis of professional firm valuations |
| Price, Breanna | 7/24/2023 | 1.4 | Call with A. Helal, B. Price, M. Ebrey (A&M) regarding preference payments made to vendors |
| Price, Breanna | 7/24/2023 | 0.3 | Search for emails in Relativity related to NP Digital to determine the main point of contact |
| Price, Breanna | 7/24/2023 | 1.3 | Continue searching Relativity for documents related to the relationship and payments between FTX and Naomi Osaka for the purposes of the third interim report |
| Price, Breanna | 7/24/2023 | 0.2 | Call with J. Lee and B. Price (A&M) regarding accounts payable differences when comparing QuickBooks data to Schedule F amounts for NP Digital |
| Price, Breanna | 7/24/2023 | 0.8 | Complete the adding of additional payment details from Relativity regarding Chicago Title Insurance for the purposes of making a tear sheet |
| Price, Breanna | 7/24/2023 | 1.4 | Complete the adding of additional payments and invoices for Robert Lee Associates to the cash payment summary |
| Price, Breanna | 7/24/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to discuss Robert Lee Associates transactions |
| Price, Breanna | 7/24/2023 | 0.9 | Review and apply accounts payable and claims data related to Chicago Title Insurance to the payment summary for the purpose of making a tear sheet |
| Price, Breanna | 7/24/2023 | 0.5 | Call with A. Cox, B. Price, A. Dobbs, M. Ebrey (A&M) regarding summarization process of payments made to vendors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 7/24/2023 | 1.1 | Review and apply accounts payable and claims data related to NP Digital to the payment summary for the purpose of making a tear sheet |
| Price, Breanna | 7/24/2023 | 1.7 | Begin the review of pre-preference payment data, claims, and accounts payable information related to Swift Media for the purposes of the third interim report |
| Price, Breanna | 7/24/2023 | 0.1 | Call with A. Cox and B. Price (A&M) to discuss accounts payable data for NP Digital |
| Price, Breanna | 7/24/2023 | 1.4 | Add payment data that occurred pre-preference period for NP Digital to the payment summary for the purposes of the third interim report |
| Price, Breanna | 7/24/2023 | 0.4 | Add payment data that occurred pre-preference period for Chicago Title Insurance to the payment summary for the purposes of the third interim report |
| Price, Breanna | 7/24/2023 | 0.4 | Review and apply accounts payable and claims data related to Naomi Osaka to the payment summary for the purpose of making a tear sheet |
| Ruez, William | 7/24/2023 | 3.1 | Review prepaid asset supporting documents re: Neil Patel Digital for vendor payments preference analysis |
| Ruez, William | 7/24/2023 | 1.4 | Call with A. Canale, W. Ruez, T. Gosau, J. Lee (A&M) regarding preference payments made to vendors |
| Ruez, William | 7/24/2023 | 2.1 | Review prepaid asset supporting documents re: ABG Shaq for vendor payments preference analysis |
| Ruez, William | 7/24/2023 | 0.5 | Call with A. Canale, J. Lee , T. Gosau, W. Ruez (A&M) to discuss vendor payments preference analysis strategy |
| Ryan, Laureen | 7/24/2023 | 0.8 | Correspond with A&M team regarding preference action analysis for vendors |
| Ryan, Laureen | 7/24/2023 | 0.3 | Correspond with QE and A&M team regarding professionals report findings and additional documents |
| Ryan, Laureen | 7/24/2023 | 0.2 | Correspond with QE and A&M team regarding Additional venture deals for review |
| Ryan, Laureen | 7/24/2023 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding vendor preference analysis |
| Ryan, Laureen | 7/24/2023 | 0.3 | Correspond with A&M team regarding S&C inquiries related to employee related claims |
| Ryan, Laureen | 7/24/2023 | 0.9 | Correspond with A&M team regarding cash preference vendor analysis workplan |
| Ryan, Laureen | 7/24/2023 | 0.8 | Correspond with A&M team regarding approach to customer exchange preference analysis between exchanges |
| Ryan, Laureen | 7/24/2023 | 0.4 | Correspond with A&M team regarding rejected contracts documentation for vendor analysis |
| Ryan, Laureen | 7/24/2023 | 0.4 | Correspond with S&C and A&M team regarding LayerZero investigation |
| Ryan, Laureen | 7/24/2023 | 0.2 | Correspond with A&M team regarding reconciliation of cash payments to SOFA schedules |
| Ryan, Laureen | 7/24/2023 | 0.4 | Correspond with S&C and A&M team regarding additional analysis related to FTX employee activities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/24/2023 | 0.4 | Communications to/from team regarding avoidance action analyses |
| Shanahan, Michael | 7/24/2023 | 0.3 | Review and revise memo summarizing ASK capabilities related to preference analyses |
| Shanahan, Michael | 7/24/2023 | 1.1 | Review draft tear sheets for select vendors paid within 90 days of filing |
| Simoneaux, Nicole | 7/24/2023 | 0.5 | Call with M. Flynn, N. Simoneaux (A&M) to discuss additional updates to employee listings |
| Simoneaux, Nicole | 7/24/2023 | 0.2 | Call with M. Flynn and N. Simoneaux re: employee listings pertaining to crypto request |
| Strong, Nichole | 7/24/2023 | 0.3 | Call with N. Strong and I. Patel (A&M) regarding review of non debtor payments to select professional firms identified by QE |
| Strong, Nichole | 7/24/2023 | 0.2 | Call with N. Strong and A. Dobbs (A&M) regarding quality control of professional firms analysis |
| Strong, Nichole | 7/24/2023 | 0.3 | Call with N. Strong, and D. Medway (A&M) regarding professional firms investigations status and strategy |
| Strong, Nichole | 7/24/2023 | 2.4 | Continue to review and summarize payment data for professional services firms engaged by or paid by FTX Digital Markets |
| Strong, Nichole | 7/24/2023 | 2.9 | Verify completeness and accuracy of payment data for professional services firms that received between $100,000 - $500,000 from FTX Digital Markets using bank statements |
| Strong, Nichole | 7/24/2023 | 0.3 | Call with N. Strong and I. Patel (A&M) regarding running targeted searches on Metabase for any missed payments in the initial review of select professional firms identified by QE |
| Strong, Nichole | 7/24/2023 | 1.8 | Review and summarize payment data for professional services firms engaged by or paid by FTX Digital Markets |
| Strong, Nichole | 7/24/2023 | 2.9 | Review and summarize invoices and other supporting documentation related to cash payments to Fenwick |
| Strong, Nichole | 7/24/2023 | 0.2 | Call with E. Hoffer, A. Cox, N. Strong, and D. Medway (A&M) regarding professional firms investigations status and strategy |
| Strong, Nichole | 7/24/2023 | 0.4 | Call with D. Medway and N. Strong (A&M) regarding review of payments to professionals from accounts of FTX Digital Markets Ltd |
| Taraba, Erik | 7/24/2023 | 0.4 | Update schedule of avoidance actions with additional case data from relevant court dockets |
| Taraba, Erik | 7/24/2023 | 0.4 | Research additional avoidance action cases brought by FTX |
| Walia, Gaurav | 7/24/2023 | 0.3 | Call with M. Flynn, A. Canale, G. Walia (A&M) to discuss employee preference analysis |
| Arnett, Chris | 7/25/2023 | 0.1 | Call with L. Ryan, C. Arnett, A. Canale (A&M) regarding exchange customer preference analysis |
| Arnett, Chris | 7/25/2023 | 0.8 | Review prior preference analyses and status on remaining items |
| Arnett, Chris | 7/25/2023 | 0.7 | Review and provide comment on draft vendor presentation format and analysis |
| Arnett, Chris | 7/25/2023 | 0.4 | Direct subsequent analysis on certain avoidance action requests from A. Dietderich (S&C) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/25/2023 | 0.2 | Discussion of status of tear sheet template and associated modifications with S. Coverick and C. Arnett (A&M) |
| Blanchard, Madison | 7/25/2023 | 0.3 | Call with M. Flynn, A. Canale, G. Walia, S. Mimms, M. Blanchard (A&M) to discuss customer preference requests |
| Blanchard, Madison | 7/25/2023 | 2.3 | Prepare customer exchange preference analysis for accounts identified by counsel using current pricing |
| Blanchard, Madison | 7/25/2023 | 2.6 | Continue review of documentation, correspondence, and communication relating to Bittrex lending analysis |
| Blanchard, Madison | 7/25/2023 | 0.4 | Call with S. Mimms, M. Blanchard (A&M) to discuss customer preference requests |
| Blanchard, Madison | 7/25/2023 | 1.7 | Review lending agreements and term sheets relating to Bittrex lending analysis |
| Blanchard, Madison | 7/25/2023 | 1.9 | Review documentation, correspondence, and communication relating to Bittrex lending analysis |
| Blanchard, Madison | 7/25/2023 | 0.6 | Quality control review of customer exchange preference analysis for accounts identified by counsel |
| Blanchard, Madison | 7/25/2023 | 1.6 | Prepare presentation of findings re: analysis relating to Ripple Labs lending claim and market maker loans |
| Callerio, Lorenzo | 7/25/2023 | 0.2 | Call with L. Lambert, L. Iwanski, L. Callerio, I. Radwanski, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding SOL tracing in support of VanEck lender preference analysis |
| Canale, Alex | 7/25/2023 | 0.6 | Review documents regarding Bittrex lending claim |
| Canale, Alex | 7/25/2023 | 0.2 | Call with A. Canale, D. Medway and M. Shanahan (A&M) regarding memo summarizing results of Redwood Valuation Partners investigation |
| Canale, Alex | 7/25/2023 | 0.7 | Review and edit Golden State Warriors preference analysis and related documents |
| Canale, Alex | 7/25/2023 | 0.1 | Call with A. Canale and D. Medway (A&M) regarding memo summarizing results of Redwood Valuation Partners investigation |
| Canale, Alex | 7/25/2023 | 0.8 | Review and edit Humanity 2.0 preference analysis and related documents |
| Canale, Alex | 7/25/2023 | 1.1 | Review and edit Neil Patel Digital preference analysis and related documents |
| Canale, Alex | 7/25/2023 | 0.6 | Review LayerZero exchange customer preference analysis |
| Canale, Alex | 7/25/2023 | 0.1 | Call with A. Canale, P. McGrath, (A&M) regarding Mirana investment |
| Canale, Alex | 7/25/2023 | 0.1 | Call with L. Ryan, C. Arnett, A. Canale (A&M) regarding exchange customer preference analysis |
| Canale, Alex | 7/25/2023 | 0.2 | Call with A. Canale, P. McGrath, and S. Mimms (A&M) regarding lending analyses |
| Canale, Alex | 7/25/2023 | 1.8 | Review and edit Tomorrowland preference analysis and related documents |
| Canale, Alex | 7/25/2023 | 0.7 | Call with L. Ryan, A. Canale (A&M) to discuss strategy and workplan related to avoidance actions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/25/2023 | 0.9 | Review and edit ABG Shaq 2.0 preference analysis and related documents |
| Canale, Alex | 7/25/2023 | 0.7 | Correspond with A&M team regarding vendor preference analysis for coin pricing providers |
| Canale, Alex | 7/25/2023 | 0.9 | Call with L. Ryan, A. Canale, J. Lee (A&M) to discuss vendor payments scoping for purposes of preference analysis |
| Canale, Alex | 7/25/2023 | 0.4 | Correspond with A&M team regarding employee exchange account analyses |
| Canale, Alex | 7/25/2023 | 0.3 | Call with M. Flynn, A. Canale, G. Walia, S. Mimms, M. Blanchard (A&M) to discuss customer preference requests |
| Canale, Alex | 7/25/2023 | 0.9 | Review memorandum regarding Redwood valuation reports and documents related thereto |
| Chambers, Henry | 7/25/2023 | 0.3 | Respond to queries regarding FTX Japan related avoidance actions |
| Coverick, Steve | 7/25/2023 | 0.2 | Discussion of status of tear sheet template and associated modifications with S. Coverick and C. Arnett (A&M) |
| Cox, Allison | 7/25/2023 | 2.1 | Extract historical data in relation to vendor preference analysis for Google LLC and Dentsu McGarry Bowen |
| Cox, Allison | 7/25/2023 | 1.7 | Analysis of ordinary course defense in relation to Dentsu vendor analysis |
| Cox, Allison | 7/25/2023 | 1.4 | Analysis of ordinary course defense in relation to Google LLC vendor analysis |
| Cox, Allison | 7/25/2023 | 2.6 | Document review in relation to vendor preference analysis for Google LLC and Dentsu McGarry Bowen |
| Cox, Allison | 7/25/2023 | 1.3 | Review exchange data in relation to Chase Zimmerman vendor preference analysis |
| Dobbs, Aaron | 7/25/2023 | 0.4 | Call with N. Strong, A. Dobbs and I. Patel (A&M) regarding Clement Maynard professional payments related to FTX Digital Markets |
| Dobbs, Aaron | 7/25/2023 | 2.6 | Targeted searches for Clement T. Maynard cash transaction data related to FDM |
| Dobbs, Aaron | 7/25/2023 | 2.7 | Targeted searches for Clement T. Maynard cash transaction data for professional firms analysis as requested by QE |
| Dobbs, Aaron | 7/25/2023 | 2.8 | Summarize Clement T. Maynard cash transaction data related to FTX Property Holdings |
| Dobbs, Aaron | 7/25/2023 | 2.2 | Quality control of the summarization of professional firms analysis related to Redwood Valuation Partners |
| Dobbs, Aaron | 7/25/2023 | 0.3 | Call with D. Medway and A. Dobbs (A&M) regarding summarization of professional firms analysis related to Redwood Valuation Partners |
| Dobbs, Aaron | 7/25/2023 | 0.3 | Call with N. Strong and A. Dobbs (A&M) regarding Clement Maynard professional payments related to FTX Digital Markets |
| Dobbs, Aaron | 7/25/2023 | 2.3 | Transaction summarization for Clement T. Maynard cash transaction data related to FDM |
| Ebrey, Mason | 7/25/2023 | 3.1 | Update and review preference period vendor payments schedule |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 7/25/2023 | 1.6 | Search Relativity database for debtor payments made to Wasserman Media Group |
| Ebrey, Mason | 7/25/2023 | 1.1 | Search Relativity database for debtor payments made to Neil Patel Digital |
| Ebrey, Mason | 7/25/2023 | 1.4 | Search Relativity database for debtor payments made to Meta Platforms |
| Flynn, Matthew | 7/25/2023 | 0.9 | Review customer preference analysis presentation |
| Flynn, Matthew | 7/25/2023 | 0.3 | Call with M. Flynn, A. Canale, G. Walia, S. Mimms, M. Blanchard (A&M) to discuss customer preference requests |
| Gosau, Tracy | 7/25/2023 | 0.4 | Update tear sheet summary for Naomi Osaka payments re: vendor payments preference analysis |
| Gosau, Tracy | 7/25/2023 | 2.7 | Review supporting vendor agreements re: Naomi Osaka for vendor payments preference analysis |
| Gosau, Tracy | 7/25/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) discussing the preference period payment to Naomi Osaka |
| Gosau, Tracy | 7/25/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss payments made to additional Tomorrowland vendors for vendor preference analysis tear sheet |
| Helal, Aly | 7/25/2023 | 1.4 | Continue searching for documentation related to relationship between Debtors and Hoko Agency Middle East |
| Helal, Aly | 7/25/2023 | 1.8 | Create a report with payments made and accounting records related to GameStop during Preference Period to understand the relationship between debtors and GameStop |
| Helal, Aly | 7/25/2023 | 2.1 | Collect all agreements, invoices, and communication documents between Debtors and Golden State Warriors |
| Helal, Aly | 7/25/2023 | 0.8 | Spot Check AP balances to all vendor reports created as part of vendors analysis |
| Helal, Aly | 7/25/2023 | 1.9 | Collect all agreements, invoices, and communication documents between Debtors and GameStop |
| Hoffer, Emily | 7/25/2023 | 1.8 | Review documents related to payments made to Chicago Title during the preference period for use in vendor preference analysis |
| Hoffer, Emily | 7/25/2023 | 1.1 | Review documents relating to escrow payment to Chicago Title for Rose Garden Inn |
| Hoffer, Emily | 7/25/2023 | 1.3 | Review documents pertaining to escrow payment to Chicago Title for Center for Applied Rationality |
| Hoffer, Emily | 7/25/2023 | 1.9 | Extract cash detail for specific transactions related to payment made to professionals from Japanese entities to be used in the professional firm payment analysis |
| Hoffer, Emily | 7/25/2023 | 0.7 | Compile answers to questions related to the Tomorrowland contract |
| Hoffer, Emily | 7/25/2023 | 1.1 | Extract cash detail for specific transactions related to payment made to professionals from FTX Digital Markets entities to be used in the professional firm payment analysis |
| Hoffer, Emily | 7/25/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) regarding the purpose of escrows sent to Chicago Title Insurance Company durance the preference period |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/25/2023 | 0.1 | Call with E. Hoffer and D. Medway (A&M) regarding cash data for international bank accounts |
| Hoffer, Emily | 7/25/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss payments made to additional Tomorrowland vendors for vendor preference analysis tear sheet |
| Konig, Louis | 7/25/2023 | 2.0 | Quality control and review of output related to automation of preference analysis output creation |
| Konig, Louis | 7/25/2023 | 1.4 | Documentation of findings related to automation of preference analysis output creation |
| Konig, Louis | 7/25/2023 | 1.1 | Database scripting related to automation of preference analysis output creation |
| Lee, Julian | 7/25/2023 | 0.3 | Call with W. Ruez, J. Lee (A&M) to discuss vendor payments analysis re: Meta Platforms |
| Lee, Julian | 7/25/2023 | 0.3 | Correspond with S&C regarding information request letter to Plaid |
| Lee, Julian | 7/25/2023 | 0.2 | Correspond with team regarding additional professional service firms identified from SOFA 3 |
| Lee, Julian | 7/25/2023 | 0.1 | Correspond with team regarding Circle counterparty information request |
| Lee, Julian | 7/25/2023 | 0.1 | Correspond with database team regarding wallets associated with Golden State Warriors LLC for vendor payments preference analysis |
| Lee, Julian | 7/25/2023 | 0.4 | Correspond with team regarding Deltec account closure, GBTC equity holdings |
| Lee, Julian | 7/25/2023 | 0.3 | Correspond with team regarding FTX Digital Markets accounts at Fidelity, Equity banks for cash database purposes |
| Lee, Julian | 7/25/2023 | 0.3 | Correspond with team regarding potential exchange activity for Neil Patel Digital LLC re: vendor payments analysis |
| Lee, Julian | 7/25/2023 | 0.1 | Correspond with team regarding potential exchange activity for Swift Media re: vendor payments analysis |
| Lee, Julian | 7/25/2023 | 0.1 | Correspond with team regarding select FTX Digital Markets accounts at Fidelity, Equity bank |
| Lee, Julian | 7/25/2023 | 0.4 | Identify address, email contact information for Plaid for purposes of information request letter |
| Lee, Julian | 7/25/2023 | 1.4 | Review preference period vendor payments re: Chase Zimmerman to prepare tear sheet summary |
| Lee, Julian | 7/25/2023 | 1.7 | Review preference period vendor payments re: Humanity 2.0 Foundation to prepare tear sheet summary |
| Lee, Julian | 7/25/2023 | 0.9 | Call with L. Ryan, A. Canale, J. Lee (A&M) to discuss vendor payments scoping for purposes of preference analysis |
| Lee, Julian | 7/25/2023 | 0.1 | Correspond with database team regarding wallets associated with Neil Patel Digital LLC |
| Lee, Julian | 7/25/2023 | 2.3 | Review preference period vendor payments re: Golden State Warriors to prepare tear sheet summary |
| McGrath, Patrick | 7/25/2023 | 1.3 | Perform quality control of lenders activity analysis for potential recovery |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 7/25/2023 | 0.2 | Call with A. Canale, P. McGrath, and S. Mimms (A&M) regarding lending analyses |
| McGrath, Patrick | 7/25/2023 | 0.1 | Call with A. Canale, P. McGrath, (A&M) regarding Mirana investment |
| McGrath, Patrick | 7/25/2023 | 2.1 | Analyze transactions Debtors sent to insiders to identify potential claims at the request of counsel |
| McGrath, Patrick | 7/25/2023 | 1.8 | Analyze and identify cash and cryptocurrency sent by the Debtors to insiders for potential recovery |
| Medway, David | 7/25/2023 | 0.3 | Communications with QE regarding memo summarizing results of investigation of Redwood Valuation Partners |
| Medway, David | 7/25/2023 | 0.4 | Internal communications regarding professional workstream open items |
| Medway, David | 7/25/2023 | 0.4 | Call with D. Medway and M. Shanahan (A&M) regarding professionals workstream status and strategy |
| Medway, David | 7/25/2023 | 0.8 | Review and edit updated materials summarizing results of investigation of cash payments to Robert Lee & Associates |
| Medway, David | 7/25/2023 | 0.5 | Review results of investigation of cash payments from FTX Digital Markets to Glinton Sweeting O'Brien and incorporate into analysis for QE |
| Medway, David | 7/25/2023 | 0.6 | Review results of investigation of cash payments from FTX Digital Markets to Lennox Patton and incorporate into analysis for QE |
| Medway, David | 7/25/2023 | 0.8 | Review results of investigation of cash payments from FTX Digital Markets to Sean B. Gallender & Co. and incorporate into analysis for QE |
| Medway, David | 7/25/2023 | 0.9 | Update materials summarizing results of cash payments to professional firms based on feedback from QE |
| Medway, David | 7/25/2023 | 2.1 | Review and edit memo summarizing results of investigation of Redwood Valuation Partners |
| Medway, David | 7/25/2023 | 1.0 | Review and edit materials summarizing results of investigation of cash payments to Redwood Valuation Partners |
| Medway, David | 7/25/2023 | 0.7 | Review and analyze historical cash payments to Grant Thornton and FCG |
| Medway, David | 7/25/2023 | 0.6 | Review and edit updated materials summarizing results of investigation of cash payments to Fenwick & West |
| Medway, David | 7/25/2023 | 0.3 | Internal communications regarding memo summarizing results of investigation of Redwood Valuation Partners |
| Medway, David | 7/25/2023 | 0.4 | Communications with QE regarding professional workstream open items |
| Medway, David | 7/25/2023 | 0.1 | Call with E. Hoffer and D. Medway (A&M) regarding cash data for international bank accounts |
| Medway, David | 7/25/2023 | 0.4 | Review results of investigation of cash payments from FTX Digital Markets to Graham Thompson and incorporate into analysis for QE |
| Medway, David | 7/25/2023 | 0.3 | Call with D. Medway and A. Dobbs (A&M) regarding summarization of professional firms analysis related to Redwood Valuation Partners |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/25/2023 | 0.2 | Call with A. Canale, D. Medway and M. Shanahan (A&M) regarding memo summarizing results of Redwood Valuation Partners investigation |
| Medway, David | 7/25/2023 | 0.1 | Call with A. Canale and D. Medway (A&M) regarding memo summarizing results of Redwood Valuation Partners investigation |
| Medway, David | 7/25/2023 | 1.6 | Update materials summarizing results of cash payments to professional firms based on review and analysis of payments from FTX Digital Markets |
| Mimms, Samuel | 7/25/2023 | 0.2 | Call with L. Lambert, L. Iwanski, L. Callerio, I. Radwanksi, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding SOL tracing in support of VanEck lender preference analysis |
| Mimms, Samuel | 7/25/2023 | 2.9 | Perform quality control of Galaxy exchange customer preference analysis |
| Mimms, Samuel | 7/25/2023 | 2.4 | Perform LayerZero exchange customer preference analysis |
| Mimms, Samuel | 7/25/2023 | 0.2 | Call with A. Canale, P. McGrath, and S. Mimms (A&M) regarding lending analyses |
| Mimms, Samuel | 7/25/2023 | 2.3 | Incorporate updates to Van Eck lender analysis presentation |
| Mimms, Samuel | 7/25/2023 | 0.4 | Call with S. Mimms, M. Blanchard (A&M) to discuss customer preference requests |
| Mimms, Samuel | 7/25/2023 | 0.3 | Call with M. Flynn, A. Canale, G. Walia, S. Mimms, M. Blanchard (A&M) to discuss customer preference requests |
| Mimms, Samuel | 7/25/2023 | 2.6 | Draft presentation of findings on Van Eck lender analysis for Counsel at S&C |
| Mimms, Samuel | 7/25/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding LayerZero exchange customer preference analysis |
| Patel, Ishika | 7/25/2023 | 2.8 | Review of non debtor payments to professional firms related to FTX Digital Markets |
| Patel, Ishika | 7/25/2023 | 2.6 | Review Clement Maynard professional payments related to FTX Digital Markets |
| Patel, Ishika | 7/25/2023 | 1.4 | Continue review of non debtor payments to professional firms related to FDM |
| Patel, Ishika | 7/25/2023 | 2.9 | Continue review of Clement Maynard professional payments related to FTX Digital Markets |
| Patel, Ishika | 7/25/2023 | 0.4 | Call with  N. Strong, A. Dobbs and I. Patel (A&M) regarding Clement Maynard professional payments related to FTX Digital Markets |
| Peoples, Scott | 7/25/2023 | 1.6 | Review valuation firm's modeling and supporting calculations |
| Peoples, Scott | 7/25/2023 | 1.7 | Review valuation firm analysis of token valuations |
| Peoples, Scott | 7/25/2023 | 0.4 | Review final memo on valuation firm's work product |
| Peoples, Scott | 7/25/2023 | 0.3 | Review final exhibits on valuation firm's work |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peoples, Scott | 7/25/2023 | 2.1 | Review and edit findings on professional valuation firm |
| Peoples, Scott | 7/25/2023 | 0.3 | Review comments related to valuation firm analysis deck |
| Price, Breanna | 7/25/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) regarding the purpose of escrows sent to Chicago Title Insurance Company durance the preference period |
| Price, Breanna | 7/25/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) discussing the preference period payment to Naomi Osaka |
| Price, Breanna | 7/25/2023 | 0.8 | Search Relativity for details to develop a timeline related to the Rose Garden Inn purchase |
| Price, Breanna | 7/25/2023 | 0.7 | Search Relativity for fully executed agreements between Neil Patel Digital and FTX |
| Price, Breanna | 7/25/2023 | 2.4 | Search Relativity for invoices and relevant emails related to Swift Media |
| Price, Breanna | 7/25/2023 | 0.3 | Search Relativity for more details regarding the Naomi Osaka contract |
| Price, Breanna | 7/25/2023 | 2.8 | Search the cash database to define the purpose of payments coming from Swift Media Entertainment |
| Ruez, William | 7/25/2023 | 2.2 | Create tear sheet summary for ABG Shaq payments re: vendor payments preference analysis |
| Ruez, William | 7/25/2023 | 0.3 | Call with W. Ruez, J. Lee (A&M) to discuss vendor payments analysis re: Meta Platforms |
| Ruez, William | 7/25/2023 | 2.6 | Create tear sheet summary for Neil Patel Digital payments re: vendor payments preference analysis |
| Ruez, William | 7/25/2023 | 2.1 | Continue to review prepaid asset supporting documents re: ABG Shaq |
| Ruez, William | 7/25/2023 | 1.9 | Review prepaid asset supporting documents re: Meta for vendor payments preference analysis |
| Ryan, Laureen | 7/25/2023 | 0.1 | Call with L. Ryan, C. Arnett, A. Canale (A&M) regarding exchange customer preference analysis |
| Ryan, Laureen | 7/25/2023 | 0.6 | Correspond with S&C and A&M team on various inquiries related to LayerZero account activity on the exchange |
| Ryan, Laureen | 7/25/2023 | 0.3 | Correspond with A&M team regarding GameStop vendor analysis |
| Ryan, Laureen | 7/25/2023 | 0.2 | Correspond with A&M team regarding progress made on vendor preference analysis |
| Ryan, Laureen | 7/25/2023 | 0.3 | Correspond with A&M team regarding Redwood Valuation Partners inquiries |
| Ryan, Laureen | 7/25/2023 | 0.2 | Correspond with A&M team regarding S&C inquiries into Evergreen North Enterprises |
| Ryan, Laureen | 7/25/2023 | 0.6 | Correspond with A&M team regarding UCC analysis on the customer exchange |
| Ryan, Laureen | 7/25/2023 | 0.7 | Call with L. Ryan, A. Canale (A&M) to discuss strategy and workplan related to avoidance actions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/25/2023 | 0.3 | Correspond with RLKS, S&C and A&M team regarding closing Deltec bank accounts |
| Ryan, Laureen | 7/25/2023 | 0.3 | Correspond with A&M team regarding Deltec bank account inquiries |
| Ryan, Laureen | 7/25/2023 | 0.4 | Review and edit draft tear sheet analysis related to Foundation 2.0 vendor claim and related documentation |
| Ryan, Laureen | 7/25/2023 | 0.6 | Review and edit draft tear sheet analysis related to Golden Gate Warriors vendor claim and related documentation |
| Ryan, Laureen | 7/25/2023 | 1.2 | Review and edit draft tear sheet analysis related to NP Digital vendor claim and related documentation |
| Ryan, Laureen | 7/25/2023 | 0.4 | Review and edit draft tear sheet analysis related to Shaq sponsor vendor claim and related documentation |
| Ryan, Laureen | 7/25/2023 | 0.7 | Review and edit draft tear sheet analysis related to TL International vendor claim and related documentation |
| Ryan, Laureen | 7/25/2023 | 0.4 | Review draft memo on Redwood Valuation Partners services for possible claim |
| Ryan, Laureen | 7/25/2023 | 0.2 | Correspond with QE and A&M team regarding Redwood Valuation memo and other professional firms status |
| Ryan, Laureen | 7/25/2023 | 0.2 | Correspond with A&M team regarding closing Deltec bank accounts |
| Ryan, Laureen | 7/25/2023 | 0.4 | Correspond with A&M Team on TL International vendor claim analysis |
| Ryan, Laureen | 7/25/2023 | 0.3 | Correspond with A&M Team on Shaq sponsorship vendor claim analysis |
| Ryan, Laureen | 7/25/2023 | 0.7 | Correspond with A&M Team on NP Digital vendor claim analysis |
| Ryan, Laureen | 7/25/2023 | 0.3 | Correspond with A&M Team on Foundation 2.0 vendor claim analysis |
| Ryan, Laureen | 7/25/2023 | 0.9 | Call with L. Ryan, A. Canale, J. Lee (A&M) to discuss vendor payments scoping for purposes of preference analysis |
| Ryan, Laureen | 7/25/2023 | 0.4 | Correspond with A&M Team on Golden Gate Warriors vendor claim analysis |
| Shanahan, Michael | 7/25/2023 | 1.1 | Review summary of professional fee spend to include FDM updates |
| Shanahan, Michael | 7/25/2023 | 0.2 | Call with A. Canale, D. Medway and M. Shanahan (A&M) regarding memo summarizing results of Redwood Valuation Partners investigation |
| Shanahan, Michael | 7/25/2023 | 0.4 | Call with D. Medway and M. Shanahan (A&M) regarding professionals workstream status and strategy |
| Shanahan, Michael | 7/25/2023 | 0.8 | Review and revise memo summarizing findings related to Redwood valuations |
| Shanahan, Michael | 7/25/2023 | 0.2 | Communications to/from team regarding Redwood valuations |
| Sivapalu, Anan | 7/25/2023 | 0.3 | Call with A. Sivapalu and A. Canale (A&M) regarding coin data requirement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 7/25/2023 | 0.4 | Call with N. Strong, A. Dobbs and I. Patel (A&M) regarding Clement Maynard professional payments related to FTX Digital Markets |
| Strong, Nichole | 7/25/2023 | 2.9 | Review and summarize payment data for payments made by FTX Digital Markets to Clement Maynard & Co |
| Strong, Nichole | 7/25/2023 | 2.3 | Perform quality control review of summary of invoices and other supporting documentation related to cash payments to Glinton Sweeting O'Brian |
| Strong, Nichole | 7/25/2023 | 0.6 | Review and summarize exchange data for Michael Paton of Lennox Paton law firm |
| Strong, Nichole | 7/25/2023 | 1.6 | Review and summarize invoices and other supporting documentation related to cash payments to Lennox Paton |
| Strong, Nichole | 7/25/2023 | 2.4 | Review and summarize invoices and other supporting documentation related to cash payments to Graham Thompson |
| Strong, Nichole | 7/25/2023 | 0.3 | Call with N. Strong and A. Dobbs (A&M) regarding Clement Maynard professional payments related to FTX Digital Markets |
| Taraba, Erik | 7/25/2023 | 0.3 | Update schedule of avoidance actions for review by counsel per feedback from project leadership |
| Arnett, Chris | 7/26/2023 | 0.7 | Review and comment on revised straw man tear sheets and associated presentation |
| Arnett, Chris | 7/26/2023 | 0.3 | Call with S. Coverick (A&M) to discuss avoidance action workstream status |
| Arnett, Chris | 7/26/2023 | 0.3 | Discussion with C Arnett, D Lewandowski and R Esposito (A&M) re: preference analysis |
| Arnett, Chris | 7/26/2023 | 0.2 | Follow up with G. Walia (A&M) re: status of open information requests |
| Arnett, Chris | 7/26/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, C. Arnett, S. Coverick (A&M) regarding vendor preference analysis |
| Blanchard, Madison | 7/26/2023 | 2.4 | Continue analysis relating to Bittrex lending claim |
| Blanchard, Madison | 7/26/2023 | 1.8 | Prepare analysis relating to Ripple Labs lending claim |
| Blanchard, Madison | 7/26/2023 | 2.9 | Review of correspondence, invoices, and known transactions relating to Bittrex lending claim |
| Blanchard, Madison | 7/26/2023 | 1.1 | Prepare customer exchange preference analysis findings presentation for accounts identified by counsel using current pricing |
| Blanchard, Madison | 7/26/2023 | 2.9 | Prepare analysis relating to Bittrex lending claim and preference exposure |
| Canale, Alex | 7/26/2023 | 0.8 | Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, and S. Rand (QE) and L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding status of professionals report and accompanying analyses |
| Canale, Alex | 7/26/2023 | 0.2 | Call with A. Canale and D. Medway (A&M) regarding professionals workstream status and strategy |
| Canale, Alex | 7/26/2023 | 0.2 | Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, and S. Rand (QE) and L. Ryan, M. Shanahan, S. Peoples, A. Canale and D. Medway (A&M) regarding status of professionals report and accompanying analyses |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/26/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding vendors preference analysis |
| Canale, Alex | 7/26/2023 | 0.8 | Review and edit Zimmerman preference analysis and related documents |
| Canale, Alex | 7/26/2023 | 1.1 | Review and edit Wasserman preference analysis and related documents |
| Canale, Alex | 7/26/2023 | 1.0 | Call with L. Ryan, M. Shanahan, N. Strong, A. Canale (A&M) to prepare for professionals workstream call with QE |
| Canale, Alex | 7/26/2023 | 0.7 | Review and edit Osaka preference analysis and related documents |
| Canale, Alex | 7/26/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss the  support for preference period payments to Wasserman Media Group |
| Canale, Alex | 7/26/2023 | 0.6 | Review and edit Meta preference analysis and related documents |
| Canale, Alex | 7/26/2023 | 0.4 | Review and edit Hoko preference analysis and related documents |
| Canale, Alex | 7/26/2023 | 0.6 | Review and edit Google preference analysis and related documents |
| Canale, Alex | 7/26/2023 | 1.3 | Prepare vendor preference exposure tear sheets using agreed template format |
| Canale, Alex | 7/26/2023 | 0.9 | Correspond with A&M team regarding preparation of preference exposure reports |
| Canale, Alex | 7/26/2023 | 0.4 | Correspond with A&M team and S&C regarding LayerZero analysis |
| Canale, Alex | 7/26/2023 | 0.9 | Review and edit VanEck lending claim memorandum and related documents |
| Canale, Alex | 7/26/2023 | 0.4 | Call with A. Canale, P. McGrath, and S. Mimms (A&M) regarding VanEck lending analysis |
| Canale, Alex | 7/26/2023 | 0.6 | Review and Galaxy Digital exchange preference exposure analysis and report |
| Canale, Alex | 7/26/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, C. Arnett, S. Coverick (A&M) regarding vendor preference analysis |
| Canale, Alex | 7/26/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss the  support for preference period payment to Naomi Osaka |
| Coverick, Steve | 7/26/2023 | 0.3 | Call with C. Arnett (A&M) to discuss avoidance action workstream status |
| Coverick, Steve | 7/26/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, C. Arnett, S. Coverick (A&M) regarding vendor preference analysis |
| Coverick, Steve | 7/26/2023 | 0.8 | Review and provide comments on draft of sponsorship preference analysis |
| Cox, Allison | 7/26/2023 | 1.3 | Draft tear sheet in relation to Chase Zimmerman preference analysis |
| Cox, Allison | 7/26/2023 | 0.2 | Call with A. Cox and T. Gosau (A&M) to discuss the  support for preference period payments to Google |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2023 through July 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 7/26/2023 | 1.8 | Draft tear sheet in relation to Dentsu McGarry Bowen preference analysis |
| Cox, Allison | 7/26/2023 | 2.7 | Review accounts payable data in relation to vendor payments |
| Cox, Allison | 7/26/2023 | 2.6 | Review claims in relation to Google LLC vendor analysis |
| Dobbs, Aaron | 7/26/2023 | 1.4 | Summarize Hassans International cash transaction data |
| Dobbs, Aaron | 7/26/2023 | 1.3 | Call with N. Strong and A. Dobbs (A&M) regarding quality control of professional firms transactions under $100,000 threshold |
| Dobbs, Aaron | 7/26/2023 | 0.7 | Call with N. Strong, A. Dobbs and I. Patel (A&M) regarding quality control of professional firms transactions under $100,000 threshold |
| Dobbs, Aaron | 7/26/2023 | 1.6 | Continue quality control test of completeness for professional firms transactions under $100,000 threshold |
| Dobbs, Aaron | 7/26/2023 | 1.1 | Summarization of Professional firms identified by QE under 100,000 cash transaction fee threshold to test for completeness |
| Dobbs, Aaron | 7/26/2023 | 1.8 | Summarize of Clement T. Maynard cash transaction data related to FDM as directed by QE |
| Dobbs, Aaron | 7/26/2023 | 2.8 | Summarize of Clement T. Maynard cash transaction data related to FTX Property Holdings as directed by QE |
| Dobbs, Aaron | 7/26/2023 | 3.1 | Quality control review for completeness of professional firms transactions under $100,000 threshold |
| Ebrey, Mason | 7/26/2023 | 1.0 | Analysis of Humanity 2.0 preferences in tear sheet format |
| Ebrey, Mason | 7/26/2023 | 3.1 | Search Relativity database for debtor payments made to Wasserman Media Group |
| Ebrey, Mason | 7/26/2023 | 0.5 | Call with T. Gosau, M. Ebrey (A&M) regarding investigation of debtor payments to Wasserman Media Group |
| Ebrey, Mason | 7/26/2023 | 3.1 | Analysis of Wasserman preferences in tear sheet format |
| Esposito, Rob | 7/26/2023 | 0.3 | Discussion with C Arnett, D Lewandowski and R Esposito (A&M) re: preference analysis |
| Gosau, Tracy | 7/26/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss the support for preference period payment to Naomi Osaka |
| Gosau, Tracy | 7/26/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) discussing the support for pre-preference period payments to Naomi Osaka |
| Gosau, Tracy | 7/26/2023 | 0.5 | Call with T. Gosau, M. Ebrey (A&M) regarding investigation of debtor payments to Wasserman Media Group |
| Gosau, Tracy | 7/26/2023 | 0.2 | Call with A. Cox and T. Gosau (A&M) to discuss the support for preference period payments to Google |
| Gosau, Tracy | 7/26/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss the support for preference period payments to Wasserman Media Group |
| Gosau, Tracy | 7/26/2023 | 2.8 | Review supporting vendor agreements re: Wasserman for vendor payments preference analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 7/26/2023 | 0.7 | Update tear sheet summary for Google payments re: vendor payments preference analysis |
| Gosau, Tracy | 7/26/2023 | 1.1 | Update tear sheet summary for Wasserman payments re: vendor payments preference analysis |
| Gosau, Tracy | 7/26/2023 | 0.3 | Update tear sheet summary template for Naomi Osaka payments re: vendor payments preference analysis |
| Gosau, Tracy | 7/26/2023 | 1.1 | Research vendor invoices re: Google for vendor payments preference analysis |
| Gosau, Tracy | 7/26/2023 | 0.4 | Update tear sheet summary template for Wasserman payments re: vendor payments preference analysis |
| Gosau, Tracy | 7/26/2023 | 1.9 | Research vendor invoices re: Wasserman for vendor payments preference analysis |
| Haigis, Maya | 7/26/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Hainline, Drew | 7/26/2023 | 0.6 | Perform research to answer questions on vendor prepaid expenses and petition date balances |
| Helal, Aly | 7/26/2023 | 1.7 | Populate report required information related to Golden State Warriors to understand the relationship between debtors and Golden State Warriors |
| Helal, Aly | 7/26/2023 | 1.3 | Create a report with payments made and accounting records related to Golden State Warriors during Preference Period to understand the relationship between debtors and Golden State Warriors |
| Helal, Aly | 7/26/2023 | 1.4 | Continue searching for documentation related to relationship between Debtors and Golden State Warriors |
| Helal, Aly | 7/26/2023 | 1.3 | Search for additional information related to Vendor Agreements between Debtors and Hoko Agency Middle East |
| Helal, Aly | 7/26/2023 | 1.7 | Continue searching for documentation related to relationship between Debtors and GameStop |
| Helal, Aly | 7/26/2023 | 1.3 | Search for additional information related to Vendor Agreements between Debtors and GameStop |
| Helal, Aly | 7/26/2023 | 1.2 | Update the Tear Sheet for Golden State Warriors vendor analysis to the new template |
| Hoffer, Emily | 7/26/2023 | 0.2 | Call with E. Hoffer and D. Medway (A&M) regarding professionals cash payments data |
| Hoffer, Emily | 7/26/2023 | 0.2 | Call with E. Hoffer, N. Strong (A&M) to discuss Fidelity Bank account x0150 Jan 2021 statement |
| Hoffer, Emily | 7/26/2023 | 1.8 | Compile tear sheet for TL international in new format for use in preference analysis |
| Hoffer, Emily | 7/26/2023 | 2.1 | Create tear sheet for transactions related to payments made to Chicago Title for use in determining potential preference exposure |
| Hoffer, Emily | 7/26/2023 | 2.4 | Review documents related to payments made to Chicago Title on behalf of customers during the preference period for use in vendor preference analysis |
| Hoffer, Emily | 7/26/2023 | 2.9 | Review documents related to payments made to Chicago Title on behalf of customers prior to the preference period for use in vendor preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/26/2023 | 3.2 | Review documents related to payments made to Chicago Title regarding the purchase of Rose Garden Inn to determine use of funds for use in vendor preference analysis |
| Hoffer, Emily | 7/26/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Johnson, Robert | 7/26/2023 | 0.6 | Update cash transaction master table to update records associated with Fidelity bank and identified issue |
| Kearney, Kevin | 7/26/2023 | 0.2 | Call with K. Kearney and D. Medway (A&M) regarding analysis of Debtors' accounting for custodial cash |
| Konig, Louis | 7/26/2023 | 1.9 | Database scripting related to Alameda employee preference analysis |
| Konig, Louis | 7/26/2023 | 1.7 | Database scripting related to targeted individual preference analysis requests |
| Konig, Louis | 7/26/2023 | 1.8 | Quality control and review of output related to Alameda employee preference analysis |
| Konig, Louis | 7/26/2023 | 1.2 | Quality control and review of output related to targeted individual preference analysis requests |
| Konig, Louis | 7/26/2023 | 1.3 | Documentation of findings related to targeted individual preference analysis requests |
| Lee, Julian | 7/26/2023 | 0.1 | Review prepaid asset supporting documents re: Golden State Warriors LLC for vendor payments preference analysis |
| Lee, Julian | 7/26/2023 | 2.6 | Review preference period vendor payments re: Hoko Agency to prepare tear sheet summary |
| Lee, Julian | 7/26/2023 | 2.1 | Review preference period vendor payments re: Chicago Title Insurance to prepare tear sheet summary |
| Lee, Julian | 7/26/2023 | 0.2 | Review database team findings on wallets associated with Golden State Warriors LLC |
| Lee, Julian | 7/26/2023 | 0.2 | Correspond with team regarding select preference period payments in SOFA 3 for Hoko Agency |
| Lee, Julian | 7/26/2023 | 0.2 | Correspond with team regarding fiat activity related to Swift Media re: vendor payments preference analysis |
| Lee, Julian | 7/26/2023 | 0.2 | Call with J. Lee, N. Strong (A&M) to discuss select payments to Clement T. Maynard re: professional services firm analysis |
| Lee, Julian | 7/26/2023 | 0.2 | Review prepaid expenses per general ledger for Hoko Agency re: vendor payments preference analysis |
| Lee, Julian | 7/26/2023 | 0.8 | Update tear sheet summary for various vendors re: cash preference analysis |
| Lee, Julian | 7/26/2023 | 0.9 | Review QE inquiries on funding sources related to $500k donation to Stanford University |
| Lee, Julian | 7/26/2023 | 0.3 | Update tear sheet summary for Hoko Agency re: fraudulent transfer viability |
| Lee, Julian | 7/26/2023 | 0.6 | Update tear sheet summary for Fortune Media Group re: vendor payments preference analysis |
| Lee, Julian | 7/26/2023 | 0.9 | Update tear sheet summary for Chase Zimmerman payments re: vendor payments preference analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/26/2023 | 0.3 | Discussion with C Arnett, D Lewandowski and R Esposito (A&M) re: preference analysis |
| McGrath, Patrick | 7/26/2023 | 2.4 | Review lending activity for potential recovery |
| McGrath, Patrick | 7/26/2023 | 1.8 | Perform summarization of analysis of insiders sources and uses for potential recovery |
| McGrath, Patrick | 7/26/2023 | 1.6 | Analyze of insiders sources and uses for potential recovery |
| McGrath, Patrick | 7/26/2023 | 0.3 | Assist the Debtors with evaluating and analyzing potential avoidance actions |
| McGrath, Patrick | 7/26/2023 | 0.4 | Call with A. Canale, P. McGrath, and S. Mimms (A&M) regarding VanEck lending analysis |
| McGrath, Patrick | 7/26/2023 | 0.2 | Call with P. McGrath, S. Mimms (A&M) regarding VanEck lending analysis |
| Medway, David | 7/26/2023 | 1.3 | Investigate differences between professionals cash payments findings and original cash and QuickBooks transaction data |
| Medway, David | 7/26/2023 | 1.9 | Investigate independent audits of Debtors' accounting for customer custodial cash and summarize findings for internal discussion |
| Medway, David | 7/26/2023 | 0.9 | Prepare for call with QE regarding status and strategy for professionals report and related analyses |
| Medway, David | 7/26/2023 | 1.4 | Investigate Debtors' accounting for customer custodial cash and summarize findings for internal discussion |
| Medway, David | 7/26/2023 | 0.5 | Prepare template for proposed schedule summarizing professionals payment history to include in third interim report |
| Medway, David | 7/26/2023 | 0.2 | Communications with QE regarding professional workstream open items |
| Medway, David | 7/26/2023 | 0.6 | Prepare workplan for staff quality control review of unknown cash transactions with professionals |
| Medway, David | 7/26/2023 | 0.7 | Update schedule summarizing professionals payment history based on feedback from QE |
| Medway, David | 7/26/2023 | 0.8 | Prepare summary of findings from investigations of Debtors' accounting for customer custodial cash and related independent auditor procedures |
| Medway, David | 7/26/2023 | 0.2 | Call with E. Hoffer and D. Medway (A&M) regarding professionals cash payments data |
| Medway, David | 7/26/2023 | 0.4 | Internal communications regarding Redwood Valuation Partners follow up items |
| Medway, David | 7/26/2023 | 1.0 | Call with S. Peoples and D. Medway (A&M) to prepare for professionals workstream call with QE |
| Medway, David | 7/26/2023 | 0.7 | Call with N. Strong and D. Medway (A&M) regarding quality control review of schedules summarizing results of professionals cash payments analysis |
| Medway, David | 7/26/2023 | 0.8 | Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, and S. Rand (QE) and L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding status of professionals report and accompanying analyses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/26/2023 | 0.4 | Call with L. Ryan and D. Medway (A&M) regarding analysis of Debtors' accounting for custodial cash |
| Medway, David | 7/26/2023 | 0.2 | Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, and S. Rand (QE) and L. Ryan, M. Shanahan, S. Peoples, A. Canale and D. Medway (A&M) regarding status of professionals report and accompanying analyses |
| Medway, David | 7/26/2023 | 0.2 | Call with A. Canale and D. Medway (A&M) regarding professionals workstream status and strategy |
| Medway, David | 7/26/2023 | 0.2 | Call with K. Kearney and D. Medway (A&M) regarding analysis of Debtors' accounting for custodial cash |
| Medway, David | 7/26/2023 | 0.4 | Internal communications regarding summary of findings from investigations of Debtors' accounting for customer custodial cash and related independent auditor procedures |
| Mimms, Samuel | 7/26/2023 | 1.6 | Incorporate updates to Van Eck lender analysis presentation |
| Mimms, Samuel | 7/26/2023 | 0.6 | Draft request to database team for additional LayerZero exchange accounts in support of LayerZero exchange customer preference analysis |
| Mimms, Samuel | 7/26/2023 | 0.2 | Call with P. McGrath, S. Mimms (A&M) regarding VanEck lending analysis |
| Mimms, Samuel | 7/26/2023 | 0.4 | Call with A. Canale, P. McGrath, and S. Mimms (A&M) regarding VanEck lending analysis |
| Patel, Ishika | 7/26/2023 | 2.8 | Run targeted searches on Metabase for any missed payments in the initial review of select professional firms identified by QE |
| Patel, Ishika | 7/26/2023 | 0.7 | Call with N. Strong, A. Dobbs and I. Patel (A&M) regarding quality control of professional firms transactions under $100,000 threshold |
| Patel, Ishika | 7/26/2023 | 1.3 | Continue running targeted searches on Metabase for quality control of professional payments under 100K threshold |
| Patel, Ishika | 7/26/2023 | 1.3 | quality control of professional firms transactions under $100,000 threshold |
| Patel, Ishika | 7/26/2023 | 2.7 | Run targeted searches on Metabase for quality control of professional payments under 100K threshold |
| Peoples, Scott | 7/26/2023 | 0.7 | Review materials provided by counsel related to valuation firm |
| Peoples, Scott | 7/26/2023 | 0.2 | Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, and S. Rand (QE) and L. Ryan, M. Shanahan, S. Peoples, A. Canale and D. Medway (A&M) regarding status of professionals report and accompanying analyses |
| Peoples, Scott | 7/26/2023 | 1.0 | Call with S. Peoples and D. Medway (A&M) to prepare for professionals workstream call with QE |
| Price, Breanna | 7/26/2023 | 1.2 | Complete the search effort in Relativity related to the Rose Garden Inn purchase |
| Price, Breanna | 7/26/2023 | 2.2 | Continue searching for details related to timeline of the Rose Garden Inn purchase |
| Price, Breanna | 7/26/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) discussing the support for pre-preference period payments to Naomi Osaka |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 7/26/2023 | 0.8 | Add invoice details to pre-preference period payments to Swift Media |
| Price, Breanna | 7/26/2023 | 0.4 | Add invoice details to pre-preference period payments to Naomi Osaka |
| Price, Breanna | 7/26/2023 | 0.6 | Search Relativity to find details about the parties involved in the Rose Garden Inn purchase |
| Radis, Cameron | 7/26/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Ruez, William | 7/26/2023 | 0.6 | Update tear sheet summary for Majority Forward payments re: vendor payments preference analysis |
| Ruez, William | 7/26/2023 | 0.4 | Update tear sheet summary for ABG Shaq payments re: vendor payments preference analysis |
| Ruez, William | 7/26/2023 | 1.2 | Update tear sheet summary for Meta payments re: vendor payments preference analysis |
| Ruez, William | 7/26/2023 | 2.3 | Review prepaid asset supporting documents re: Majority Forward for vendor payments preference analysis |
| Ruez, William | 7/26/2023 | 2.4 | Create tear sheet summary for Meta payments re: vendor payments preference analysis |
| Ruez, William | 7/26/2023 | 2.7 | Create tear sheet summary for Majority Forward payments re: vendor payments preference analysis |
| Ruez, William | 7/26/2023 | 0.7 | Update tear sheet summary for Neil Patel Digital payments re: vendor payments preference analysis |
| Ryan, Laureen | 7/26/2023 | 1.0 | Call with L. Ryan, M. Shanahan, N. Strong, A. Canale (A&M) to prepare for professionals workstream call with QE |
| Ryan, Laureen | 7/26/2023 | 0.2 | Correspond with A&M Team regarding Galaxy current pricing of withdrawals difference |
| Ryan, Laureen | 7/26/2023 | 0.4 | Correspond with A&M Team regarding auditor related work product impact on FBO disclosures and comingled accounts |
| Ryan, Laureen | 7/26/2023 | 0.2 | Correspond with A&M Team on Zimmerman vendor claim analysis |
| Ryan, Laureen | 7/26/2023 | 0.2 | Correspond with A&M Team on Wasserman vendor claim analysis |
| Ryan, Laureen | 7/26/2023 | 0.4 | Correspond with A&M Team on Naomi Osaka vendor claim analysis |
| Ryan, Laureen | 7/26/2023 | 0.3 | Correspond with A&M Team on Meta vendor claim analysis |
| Ryan, Laureen | 7/26/2023 | 0.3 | Correspond with A&M Team on Hoko Agency customer exchange preference analysis claim analysis |
| Ryan, Laureen | 7/26/2023 | 0.8 | Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, and S. Rand (QE) and L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding status of professionals report and accompanying analyses |
| Ryan, Laureen | 7/26/2023 | 0.2 | Correspond with A&M Team on Galaxy customer exchange preference analysis claim analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/26/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, C. Arnett, S. Coverick (A&M) regarding vendor preference analysis |
| Ryan, Laureen | 7/26/2023 | 0.4 | Call with L. Ryan and D. Medway (A&M) regarding analysis of Debtors' accounting for custodial cash |
| Ryan, Laureen | 7/26/2023 | 0.2 | Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, and S. Rand (QE) and L. Ryan, M. Shanahan, S. Peoples, A. Canale and D. Medway (A&M) regarding status of professionals report and accompanying analyses |
| Ryan, Laureen | 7/26/2023 | 0.3 | Correspond with A&M Team regarding Majority Forward vendor preference analysis |
| Ryan, Laureen | 7/26/2023 | 0.2 | Correspond with A&M Team on Google customer exchange preference analysis claim analysis |
| Ryan, Laureen | 7/26/2023 | 0.4 | Review and edit draft tear sheet analysis related to Wasserman Media vendor claim and related documentation |
| Ryan, Laureen | 7/26/2023 | 0.1 | Correspond with Alix and A&M Team regarding Majority Forward political donation analysis  and related documents |
| Ryan, Laureen | 7/26/2023 | 0.3 | Review and edit draft tear sheet analysis related to Zimmerman vendor claim and related documentation |
| Ryan, Laureen | 7/26/2023 | 0.2 | Review and edit draft tear sheet analysis related to Naomi Osaka vendor claim and related documentation |
| Ryan, Laureen | 7/26/2023 | 0.4 | Review and edit draft tear sheet analysis related to Meta vendor claim and related documentation |
| Ryan, Laureen | 7/26/2023 | 0.4 | Review and edit draft tear sheet analysis related to Hoko Agency customer exchange preference analysis  and related documents |
| Ryan, Laureen | 7/26/2023 | 0.3 | Review and edit draft tear sheet analysis related to Google customer exchange preference analysis  and related documents |
| Ryan, Laureen | 7/26/2023 | 0.2 | Correspond with S&C and A&M team regarding Alameda counterparty claim strategy |
| Ryan, Laureen | 7/26/2023 | 0.3 | Review and edit draft tear sheet analysis related to Galaxy customer exchange preference analysis and related documents |
| Ryan, Laureen | 7/26/2023 | 0.2 | Correspond with QE and A&M Team regarding auditor related inquiries and professionals report |
| Ryan, Laureen | 7/26/2023 | 0.4 | Correspond with S&C and A&M team regarding additional accounts and related activity located for LayerZero on the FTX US exchange |
| Ryan, Laureen | 7/26/2023 | 0.1 | Correspond with S&C and A&M Team regarding draft letter for Deltec bank account closure |
| Shanahan, Michael | 7/26/2023 | 0.8 | Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, and S. Rand (QE) and L. Ryan, M. Shanahan, A. Canale and D. Medway (A&M) regarding status of professionals report and accompanying analyses |
| Shanahan, Michael | 7/26/2023 | 0.5 | Review working draft of professionals spend exhibit in preparation for calls |
| Shanahan, Michael | 7/26/2023 | 0.7 | Review tear sheets for vendor analyses in preparation for calls |
| Shanahan, Michael | 7/26/2023 | 1.0 | Call with L. Ryan, M. Shanahan, N. Strong, A. Canale (A&M) to prepare for professionals workstream call with QE |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 7/26/2023 | 1.0 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding vendor preference analysis status |
| Shanahan, Michael | 7/26/2023 | 0.2 | Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, and S. Rand (QE) and L. Ryan, M. Shanahan, S. Peoples, A. Canale and D. Medway (A&M) regarding status of professionals report and accompanying analyses |
| Shanahan, Michael | 7/26/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, C. Arnett, S. Coverick (A&M) regarding vendor preference analysis |
| Simkins, Maximilian | 7/26/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Sloan, Austin | 7/26/2023 | 0.3 | Call with C. Radis, A. Sloan, M. Haigis, M. Simkins, and E. Hoffer (A&M) to discuss progress of outstanding items for the cash database |
| Sloan, Austin | 7/26/2023 | 2.7 | Reconcile bank statement data for Fidelity bank in relation to the cash database |
| Strong, Nichole | 7/26/2023 | 0.7 | Call with N. Strong and D. Medway (A&M) regarding quality control review of schedules summarizing results of professionals cash payments analysis |
| Strong, Nichole | 7/26/2023 | 1.2 | Continue to verify completeness and accuracy of payment data for professional services firms that received between $500,000 - $1M from FTX Digital Markets using bank statements |
| Strong, Nichole | 7/26/2023 | 0.2 | Call with E. Hoffer, N. Strong (A&M) to discuss Fidelity Bank account x0150 Jan 2021 statement |
| Strong, Nichole | 7/26/2023 | 0.2 | Call with J. Lee, N. Strong (A&M) to discuss select payments to Clement T. Maynard re: professional services firm analysis |
| Strong, Nichole | 7/26/2023 | 0.6 | Verify completeness and accuracy of payment data for payments to Sean B. Callender & Co |
| Strong, Nichole | 7/26/2023 | 0.7 | Call with N. Strong, A. Dobbs and I. Patel (A&M) regarding quality control of professional firms transactions under $100,000 threshold |
| Strong, Nichole | 7/26/2023 | 1.9 | Verify completeness and accuracy of payment data for professional services firms that received between $500,000 - $1M from FTX Digital Markets using bank statements |
| Strong, Nichole | 7/26/2023 | 1.0 | Call with L. Ryan, M. Shanahan, N. Strong, A. Canale (A&M) to prepare for professionals workstream call with QE |
| Strong, Nichole | 7/26/2023 | 1.3 | Perform quality control review of summary of invoices and other supporting documentation related to cash payments to Clement T Maynard |
| Strong, Nichole | 7/26/2023 | 1.1 | Verify completeness and accuracy of payment data for payments to Robert Lee & Associates |
| Strong, Nichole | 7/26/2023 | 1.3 | Call with N. Strong and A. Dobbs (A&M) regarding quality control of professional firms transactions under $100,000 threshold |
| Taraba, Erik | 7/26/2023 | 1.8 | Research additional avoidance action litigation and add relevant details to schedule for discussion with management and counsel |
| Arnett, Chris | 7/27/2023 | 0.2 | Follow-up with L. Ryan (A&M) on status of lender investigation and next steps re: same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/27/2023 | 0.3 | Review and comment on lender preference deck and accompanying analysis |
| Arnett, Chris | 7/27/2023 | 0.4 | Compose correspondence and distribute preference analyses on various parties |
| Blanchard, Madison | 7/27/2023 | 1.1 | Quality control review of analysis and findings prepared in relation to Van Eck lending claim |
| Blanchard, Madison | 7/27/2023 | 2.1 | Quality control review of customer exchange preference analysis including additional entities identified by counsel |
| Blanchard, Madison | 7/27/2023 | 2.8 | Prepare findings relating to Ripple Labs lending claim |
| Blanchard, Madison | 7/27/2023 | 0.8 | Continue to prepare findings relating to Ripple Labs lending claim |
| Blanchard, Madison | 7/27/2023 | 0.2 | Call with J. Chan, and M. Blanchard (A&M) to discuss data request related to Bittrex Inc |
| Blanchard, Madison | 7/27/2023 | 0.3 | Call with A. Helal, and M. Blanchard (A&M) to discuss lender activity related to Bittrex Inc |
| Blanchard, Madison | 7/27/2023 | 0.5 | Call with A. Canale, D. Medway, S.Mimms, and M. Blanchard (A&M) to discuss lender activity related to Alameda counterparty |
| Blanchard, Madison | 7/27/2023 | 1.2 | Review of correspondence, invoices, and known transactions relating to Bittrex lending claim |
| Canale, Alex | 7/27/2023 | 0.5 | Call with A. Canale, D. Medway, S.Mimms, and M. Blanchard (A&M) to discuss lender activity related to Alameda counterparty |
| Canale, Alex | 7/27/2023 | 0.6 | Review materials in preparation for call with S&C on Alameda counterparty claims |
| Canale, Alex | 7/27/2023 | 0.6 | Review and edit preference exposure schedules relevant to LayerZero claim |
| Canale, Alex | 7/27/2023 | 0.6 | Prepare vendor preference exposure tear sheets using agreed template format |
| Canale, Alex | 7/27/2023 | 1.7 | Prepare report summarizing findings regarding preference claim analysis |
| Canale, Alex | 7/27/2023 | 0.4 | Correspond with A&M team regarding report on preference claim analysis |
| Canale, Alex | 7/27/2023 | 0.2 | Correspond with A&M team regarding Mirana Venture Book investment |
| Canale, Alex | 7/27/2023 | 1.1 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms (A&M) regarding Van Eck lending claim |
| Canale, Alex | 7/27/2023 | 0.4 | Analysis of new value defense for GSW preference claim |
| Canale, Alex | 7/27/2023 | 0.4 | Review memorandum regarding key insider prepared by QE |
| Canale, Alex | 7/27/2023 | 0.2 | Call with A. Canale and D. Medway (A&M) regarding professionals workstream strategy |
| Canale, Alex | 7/27/2023 | 0.4 | Analysis of Alameda counterparty preference exposure using subsequent advance approach |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/27/2023 | 0.4 | Call with A. Canale, J. Lee (A&M) to discuss QE inquiries re: $500k donation to Stanford University from Alameda Research Ltd, Paper Bird Prime Trust accounts |
| Canale, Alex | 7/27/2023 | 0.2 | Call with A. Canale, M. Ebrey (A&M) regarding valuation of debtor shares performed by professional firm |
| Canale, Alex | 7/27/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding lending analyses |
| Canale, Alex | 7/27/2023 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding Avoidance action strategy and workplan |
| Canale, Alex | 7/27/2023 | 0.5 | Call with B. Beller (S&C), Alix and L. Ryan, A. Canale (A&M) regarding Alameda counterparty claims strategy and workplan |
| Canale, Alex | 7/27/2023 | 0.4 | Call with A. Helal, and A. Canale (A&M) to discuss lender activity related to Bittrex Inc |
| Canale, Alex | 7/27/2023 | 0.3 | Call with A. Canale, S. Glustein (A&M) A. Kutscher (QE) regarding Venture Book update |
| Canale, Alex | 7/27/2023 | 1.3 | Call with A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding Ripple Labs and Bittrex lending analyses |
| Canale, Alex | 7/27/2023 | 1.3 | Analysis of new value defense for Wasserman preference claim |
| Chan, Jon | 7/27/2023 | 0.2 | Call with J. Chan, and M. Blanchard (A&M) to discuss data request related to Bittrex Inc |
| Cox, Allison | 7/27/2023 | 0.3 | Teleconference with D. Medway, W. Ruez, N. Strong, and A.Cox (A&M) to discuss Teknos document review process |
| Cox, Allison | 7/27/2023 | 2.7 | Review documents in relation to Teknos analysis |
| Cox, Allison | 7/27/2023 | 2.3 | Review memo in relation to related individual analysis |
| Cox, Allison | 7/27/2023 | 2.6 | Review QuickBooks data in relation to vendor payments |
| Cox, Allison | 7/27/2023 | 0.2 | Call with P. McGrath and A. Cox (A&M) regarding transfers to insiders |
| Cox, Allison | 7/27/2023 | 0.1 | Call with N. Strong and A. Cox (A&M) regarding document review for memo summarizing investigation of Teknos |
| Dobbs, Aaron | 7/27/2023 | 2.1 | Review documents to identify missing wire transactions associated with Professional services firms under $100,000 threshold |
| Dobbs, Aaron | 7/27/2023 | 0.7 | Call with N. Strong and A. Dobbs (A&M) regarding quality control of professional firms data under $100,000 threshold |
| Dobbs, Aaron | 7/27/2023 | 3.1 | Quality control of professional services firms identified by QE with fees under $100,000 |
| Dobbs, Aaron | 7/27/2023 | 1.7 | Summarization of law firms identified by QE under 100,000 cash transaction fee threshold |
| Dobbs, Aaron | 7/27/2023 | 1.8 | Summarization of payment data for firms identified by QE under 100,000 cash transaction fee threshold |
| Dobbs, Aaron | 7/27/2023 | 3.1 | Continue quality control of professional services firms identified by QE with fees under $100,000 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 7/27/2023 | 2.7 | Search through records and relativity to determine share valuation of debtor entities |
| Ebrey, Mason | 7/27/2023 | 0.2 | Call with A. Canale, M. Ebrey (A&M) regarding valuation of debtor shares performed by professional firm |
| Ebrey, Mason | 7/27/2023 | 1.7 | Search Relativity database for information on valuation of West Realm Shires Inc |
| Ebrey, Mason | 7/27/2023 | 2.1 | Investigate of calculation of share value for West Realm Shires Inc |
| Ebrey, Mason | 7/27/2023 | 0.2 | Call with T. Gosau, M. Ebrey (A&M) regarding investigation of debtor payments to Wasserman Media Group |
| Ebrey, Mason | 7/27/2023 | 0.4 | Call with S. Peoples, M. Ebrey (A&M) regarding valuation of debtor shares performed by professional firm |
| Ebrey, Mason | 7/27/2023 | 0.2 | Call with M. Ebrey and D. Medway(A&M) regarding investigation of transactions with Robert Lee & Associates |
| Ebrey, Mason | 7/27/2023 | 0.3 | Search Relativity database for information related to professional firm payment to debtor |
| Ebrey, Mason | 7/27/2023 | 0.2 | Call with E. Hoffer, M. Ebrey (A&M) regarding valuation of debtor shares performed by professional firm |
| Glustein, Steven | 7/27/2023 | 0.3 | Call with A. Canale, S. Glustein (A&M) A. Kutscher (QE) regarding Venture Book update |
| Gosau, Tracy | 7/27/2023 | 0.6 | Review agreements for Wasserman Music re: vendor payments preference analysis |
| Gosau, Tracy | 7/27/2023 | 0.1 | Update tear sheet summary for TL Int'l payments re: vendor payments preference analysis |
| Gosau, Tracy | 7/27/2023 | 0.2 | Call with T. Gosau, M. Ebrey (A&M) regarding investigation of debtor payments to Wasserman Media Group |
| Gosau, Tracy | 7/27/2023 | 1.6 | Review supporting vendor agreements re: Swift Media for vendor payments preference analysis |
| Gosau, Tracy | 7/27/2023 | 0.9 | Update tear sheet summary for Swift Media payments re: vendor payments preference analysis |
| Helal, Aly | 7/27/2023 | 0.3 | Call with A. Helal, and M. Blanchard (A&M) to discuss lender activity related to Bittrex Inc |
| Helal, Aly | 7/27/2023 | 0.4 | Call with A. Helal, and A. Canale (A&M) to discuss lender activity related to Bittrex Inc |
| Helal, Aly | 7/27/2023 | 1.2 | Update the Tear Sheet for GameStop vendor analysis to the new template |
| Helal, Aly | 7/27/2023 | 0.7 | Search for documentation related to reasons of updates to the loan basis between debtors and Bittrex Inc |
| Helal, Aly | 7/27/2023 | 2.4 | Collect Loan basis updates related to agreements between debtors and Bittrex Inc |
| Helal, Aly | 7/27/2023 | 1.9 | Create a Loan basis updates summary report for lending activity between debtors and Bittrex Inc |
| Helal, Aly | 7/27/2023 | 2.1 | Create an invoice report to ensure completeness and accuracy of the invoices between Debtors and Bittrex |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 7/27/2023 | 2.1 | Collect invoices related to lender agreement between Debtors and Bittrex Inc |
| Hoffer, Emily | 7/27/2023 | 1.9 | Compile additional questions to be sent to Transfero regarding the fees charged to the FTX accounts |
| Hoffer, Emily | 7/27/2023 | 1.1 | Call with J. Lee and E. Hoffer (A&M) to discuss vendor payments to Chicago Title on behalf of Center for Effective Altruism for real estate purchases |
| Hoffer, Emily | 7/27/2023 | 0.3 | Call with J. Lee and E, Hoffer (A&M) to discuss transactional impact of Transfero responses to follow up questions |
| Hoffer, Emily | 7/27/2023 | 0.3 | Call with E. Hoffer and D. Medway(A&M) regarding professionals cash payments data and in scope transaction review |
| Hoffer, Emily | 7/27/2023 | 0.6 | Review bank communications tracker for any updates for use in project management meeting |
| Hoffer, Emily | 7/27/2023 | 1.8 | Review Transfero transaction report to determine if responses from Transfero are sufficient to answer outstanding questions |
| Hoffer, Emily | 7/27/2023 | 0.2 | Call with E. Hoffer, M. Ebrey (A&M) regarding valuation of debtor shares performed by professional firm |
| Hoffer, Emily | 7/27/2023 | 1.6 | Review Circle transaction report to determine if responses from Circle are sufficient to answer outstanding questions |
| Hoffer, Emily | 7/27/2023 | 1.8 | Review Relativity for documents relating to the relationship between Effective Altruism with the purchase of the Rose Garden Inn |
| Konig, Louis | 7/27/2023 | 2.1 | Documentation of findings related to Alameda employee preference analysis |
| Lee, Julian | 7/27/2023 | 0.4 | Correspond with team regarding updates to vendor classification analysis for cash preference analysis |
| Lee, Julian | 7/27/2023 | 0.9 | Update tear sheet summary for Chicago Title Insurance re: fraudulent transfer viability |
| Lee, Julian | 7/27/2023 | 0.7 | Review various vendor tear sheets to update accounts payable balances at petition date re: preference analysis |
| Lee, Julian | 7/27/2023 | 0.4 | Review examination notice prepare by QE re: Wells Fargo bank account request for select debtors, non-debtors |
| Lee, Julian | 7/27/2023 | 0.1 | Prepare response to QE inquiries on funding sources related to $500k donation to Stanford University |
| Lee, Julian | 7/27/2023 | 0.7 | Perform quality control review of tear sheet summaries re: vendor payments preference analysis |
| Lee, Julian | 7/27/2023 | 0.3 | Correspond with QE regarding inquiries for Signature Bank re: potential debtor accounts, Signet production |
| Lee, Julian | 7/27/2023 | 0.3 | Correspond with team regarding vendor payments to Swift Media, claim viability |
| Lee, Julian | 7/27/2023 | 0.4 | Correspond with team regarding prepaid asset balances at petition date, contract rejection status for various vendors |
| Lee, Julian | 7/27/2023 | 0.3 | Correspond with team regarding Hoko Agency prepaid asset balances |
| Lee, Julian | 7/27/2023 | 0.2 | Correspond with team regarding fraudulent transfer viability for Chicago Title Insurance re: vendor payments preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/27/2023 | 0.4 | Call with A. Canale, J. Lee (A&M) to discuss QE inquiries re: $500k donation to Stanford University from Alameda Research Ltd, Paper Bird Prime Trust accounts |
| Lee, Julian | 7/27/2023 | 0.3 | Call with J. Lee and E, Hoffer (A&M) to discuss transactional impact of Transfero responses to follow up questions |
| Lee, Julian | 7/27/2023 | 1.1 | Call with J. Lee and E. Hoffer (A&M) to discuss vendor payments to Chicago Title on behalf of Center for Effective Altruism for real estate purchases |
| Lee, Julian | 7/27/2023 | 0.3 | Correspond with team to identify prepaid asset balances as of petition date for select vendors re: preference analysis |
| McGrath, Patrick | 7/27/2023 | 2.3 | Summarize analysis of insiders sources and uses for potential recovery |
| McGrath, Patrick | 7/27/2023 | 2.1 | Review analysis of lenders activity for potential recovery |
| McGrath, Patrick | 7/27/2023 | 1.1 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms (A&M) regarding Van Eck lending claim |
| McGrath, Patrick | 7/27/2023 | 1.7 | Review memorandum prepared by counsel of transfers of Debtors funds to certain insiders |
| McGrath, Patrick | 7/27/2023 | 0.2 | Assist the Debtors with evaluating and analyzing potential avoidance actions |
| McGrath, Patrick | 7/27/2023 | 0.2 | Call with P. McGrath and D. Medway(A&M) regarding professionals workstream strategy |
| Medway, David | 7/27/2023 | 1.8 | Investigate differences between Robert Lee & Associates cash payments findings and original cash and QuickBooks transaction data and updates schedules based on results |
| Medway, David | 7/27/2023 | 0.6 | Call with N. Strong and D. Medway(A&M) regarding investigation of payments from FTX Digital Markets to Clement T. Maynard law firm |
| Medway, David | 7/27/2023 | 0.8 | Call with N. Strong and D. Medway(A&M) regarding quality control review of materials summarizing results of investigation of professional payment history |
| Medway, David | 7/27/2023 | 0.8 | Prepare workplan and materials for investigation of Teknos valuation engagements |
| Medway, David | 7/27/2023 | 0.4 | Quantify aggregate cash payments to legal and financial firms paid less than $100,000 |
| Medway, David | 7/27/2023 | 1.7 | Review materials summarizing results of investigation of payments from FTX Digital Markets to Clement T. Maynard law firm |
| Medway, David | 7/27/2023 | 0.3 | Investigate differences between Willkie Farr cash payments findings and original cash and QuickBooks transaction data and updates schedules based on results |
| Medway, David | 7/27/2023 | 0.3 | Investigate differences between Teknos cash payments findings and original cash and QuickBooks transaction data and updates schedules based on results |
| Medway, David | 7/27/2023 | 0.5 | Investigate differences between Simmons & Simmons cash payments findings and original cash and QuickBooks transaction data and updates schedules based on results |
| Medway, David | 7/27/2023 | 0.2 | Call with M. Ebrey and D. Medway(A&M) regarding investigation of transactions with Robert Lee & Associates |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2023 through July 31, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/27/2023 | 0.3 | Internal communications regarding refresh of Alameda counterparty materials at direction of S&C |
| Medway, David | 7/27/2023 | 0.2 | Teleconference with D. Medway and W. Ruez (A&M) regarding Teknos investigation |
| Medway, David | 7/27/2023 | 0.3 | Investigate differences between Jorge Luis Law Firm cash payments findings and original cash and QuickBooks transaction data and updates schedules based on results |
| Medway, David | 7/27/2023 | 0.3 | Internal communications regarding investigation of Teknos valuation engagements |
| Medway, David | 7/27/2023 | 0.6 | Investigate differences between PwC cash payments findings and original cash and QuickBooks transaction data and updates schedules based on results |
| Medway, David | 7/27/2023 | 0.8 | Investigate differences between Piper Alderman cash payments findings and original cash and QuickBooks transaction data and updates schedules based on results |
| Medway, David | 7/27/2023 | 0.3 | Teleconference with D. Medway, W. Ruez, N. Strong, and A.Cox to discuss Teknos document review process |
| Medway, David | 7/27/2023 | 0.2 | Investigate differences between Pavel Pogodin entities cash payments findings and original cash and QuickBooks transaction data and updates schedules based on results |
| Medway, David | 7/27/2023 | 0.4 | Investigate differences between Paredes Law Firm cash payments findings and original cash and QuickBooks transaction data and updates schedules based on results |
| Medway, David | 7/27/2023 | 0.5 | Investigate differences between Katten Muchin cash payments findings and original cash and QuickBooks transaction data and updates schedules based on results |
| Medway, David | 7/27/2023 | 0.2 | Call with P. McGrath and D. Medway(A&M) regarding professionals workstream strategy |
| Medway, David | 7/27/2023 | 0.2 | Investigate differences between Goodwin Proctor cash payments findings and original cash and QuickBooks transaction data and updates schedules based on results |
| Medway, David | 7/27/2023 | 0.5 | Call with A. Canale, D. Medway, S.Mimms, and M. Blanchard (A&M) to discuss lender activity related to Alameda counterparty |
| Medway, David | 7/27/2023 | 0.2 | Call with A. Canale and D. Medway(A&M) regarding professionals workstream strategy |
| Medway, David | 7/27/2023 | 0.3 | Call with E. Hoffer and D. Medway(A&M) regarding professionals cash payments data and in scope transaction review |
| Mimms, Samuel | 7/27/2023 | 1.3 | Call with A. Canale, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding Ripple Labs and Bittrex lending analyses |
| Mimms, Samuel | 7/27/2023 | 0.5 | Call with A. Canale, D. Medway, S.Mimms, and M. Blanchard (A&M) to discuss lender activity related to Alameda counterparty |
| Mimms, Samuel | 7/27/2023 | 1.1 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms (A&M) regarding Van Eck lending claim |
| Mimms, Samuel | 7/27/2023 | 2.1 | Incorporate updates to Van Eck lender analysis presentation |
| Mimms, Samuel | 7/27/2023 | 1.3 | Perform updated LayerZero exchange customer preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Ishika | 7/27/2023 | 2.7 | Run targeted searches on Metabase for quality control of professional payments under 100K threshold |
| Patel, Ishika | 7/27/2023 | 3.1 | Continue running targeted searches on Metabase for quality control of professional payments under 100K threshold |
| Patel, Ishika | 7/27/2023 | 2.7 | Continue quality control by searching metabase for additional transactions not recorded in payment data of professional firms under $100,000 threshold |
| Patel, Ishika | 7/27/2023 | 2.4 | Search metabase for additional transactions not recorded in payment data of professional firms under $100,000 threshold |
| Patel, Ishika | 7/27/2023 | 0.2 | Call with N. Strong and I. Patel (A&M) regarding QuickBooks entries for professional firms payment analysis |
| Peoples, Scott | 7/27/2023 | 0.4 | Review and edit memo on professional valuation firm services |
| Peoples, Scott | 7/27/2023 | 0.4 | Call with S. Peoples, M. Ebrey (A&M) regarding valuation of debtor shares performed by professional firm |
| Ruez, William | 7/27/2023 | 0.2 | Teleconference with D. Medway and W. Ruez (A&M) regarding Teknos investigation |
| Ruez, William | 7/27/2023 | 1.6 | Update tear sheet summary for Dentsu X LLC / McGarryBowen LLC re: vendor payments preference analysis |
| Ruez, William | 7/27/2023 | 2.1 | Review prepaid asset supporting documents re: Dentsu X LLC / McGarryBowen LLC for vendor payments preference analysis |
| Ruez, William | 7/27/2023 | 2.4 | Review supporting documents re: Redwood investigation |
| Ruez, William | 7/27/2023 | 0.3 | Teleconference with D. Medway, W. Ruez, N. Strong, and A.Cox (A&M) to discuss Teknos document review process |
| Ryan, Laureen | 7/27/2023 | 0.2 | Correspond with A&M team regarding payments to Meta |
| Ryan, Laureen | 7/27/2023 | 0.6 | Correspond with A&M Team on Swift Media vendor preference claim analysis |
| Ryan, Laureen | 7/27/2023 | 0.4 | Correspond with A&M team regarding workplan for updating Alameda counterparty lender analysis |
| Ryan, Laureen | 7/27/2023 | 0.2 | Correspond with A&M Team on Van Eck Lender and other lender analysis |
| Ryan, Laureen | 7/27/2023 | 1.1 | Call with L. Ryan, A. Canale, P. McGrath, S. Mimms (A&M) regarding Van Eck lending claim |
| Ryan, Laureen | 7/27/2023 | 0.9 | Review and edit draft tear sheet analysis related to Swift Media vendor preference analysis and related documents |
| Ryan, Laureen | 7/27/2023 | 0.4 | Review and edit draft tear sheet analysis related to Dentsu vendor preference analysis and related documents |
| Ryan, Laureen | 7/27/2023 | 0.2 | Correspond with QE and A&M team on additional venture deals for review |
| Ryan, Laureen | 7/27/2023 | 0.2 | Correspond with S&C, RLKS, and A&M team regarding Bank tracker updates |
| Ryan, Laureen | 7/27/2023 | 0.4 | Review and edit draft tear sheet analysis related to Chicago Title vendor preference analysis and related documents |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/27/2023 | 0.2 | Correspond with S&C and A&M team regarding LayerZero exhibits for complaint |
| Ryan, Laureen | 7/27/2023 | 0.3 | Correspond with S&C and A&M team regarding FTX $500K Donation to Stanford details |
| Ryan, Laureen | 7/27/2023 | 0.3 | Call with L. Ryan, A. Canale (A&M) regarding Avoidance action strategy and workplan |
| Ryan, Laureen | 7/27/2023 | 0.3 | Correspond with S&C and A&M team regarding strategy related to Alameda counterparty lender claims |
| Ryan, Laureen | 7/27/2023 | 0.7 | Review and edit deck related to Van Eck Lender analysis |
| Ryan, Laureen | 7/27/2023 | 0.2 | Correspond with A&M Team on Dentsu vendor preference claim analysis |
| Ryan, Laureen | 7/27/2023 | 0.2 | Correspond with S&C and A&M team regarding bank documentation tracking |
| Ryan, Laureen | 7/27/2023 | 0.2 | Correspond with A&M Team on Chicago Title Vendor preference claim analysis |
| Ryan, Laureen | 7/27/2023 | 0.5 | Call with B. Beller (S&C), Alix and L. Ryan, A. Canale (A&M) regarding Alameda counterparty claims strategy and workplan |
| Sloan, Austin | 7/27/2023 | 2.9 | Reconcile bank statement data for Equity bank in relation to the cash database |
| Strong, Nichole | 7/27/2023 | 2.2 | Verify completeness and accuracy of payment data for payments to API Law Office |
| Strong, Nichole | 7/27/2023 | 2.8 | Verify completeness and accuracy of payment data for professional services firms that received less than $100,000 from FTX Digital Markets using bank statements |
| Strong, Nichole | 7/27/2023 | 2.3 | Verify completeness and accuracy of payment data for payments to ALI BUDIARDJO, NUGROHO, REKSODIPUTRO |
| Strong, Nichole | 7/27/2023 | 2.9 | Verify completeness and accuracy of payment data for payments to Adachi Henderson Miyatake Fujita |
| Strong, Nichole | 7/27/2023 | 0.7 | Call with N. Strong and A. Dobbs (A&M) regarding quality control of professional firms data under $100,000 threshold |
| Strong, Nichole | 7/27/2023 | 0.6 | Call with N. Strong and D. Medway (A&M) regarding investigation of payments from FTX Digital Markets to Clement T. Maynard law firm |
| Strong, Nichole | 7/27/2023 | 1.2 | Continue to verify completeness and accuracy of payment data for professional services firms that received less than $100,000 from FTX Digital Markets using bank statements |
| Strong, Nichole | 7/27/2023 | 0.8 | Call with N. Strong and D. Medway(A&M) regarding quality control review of materials summarizing results of investigation of professional payment history |
| Strong, Nichole | 7/27/2023 | 1.4 | Verify completeness and accuracy of payment data for payments to Steptoe & Johnson LLP |
| Strong, Nichole | 7/27/2023 | 0.1 | Call with N. Strong and A. Cox (A&M) regarding document review for memo summarizing investigation of Teknos |
| Strong, Nichole | 7/27/2023 | 0.2 | Call with N. Strong and I. Patel (A&M) regarding QuickBooks entries for professional firms payment analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 7/27/2023 | 0.3 | Teleconference with D. Medway, W. Ruez, N. Strong, and A.Cox (A&M) to discuss Teknos document review process |
| Arnett, Chris | 7/28/2023 | 0.2 | Compose email and distribute lender preference presentation to debtor advisor team for review and comment |
| Canale, Alex | 7/28/2023 | 0.1 | Call with A. Canale and D. Medway (A&M) regarding professionals workstream strategy |
| Canale, Alex | 7/28/2023 | 0.3 | Prepare PMO updates for August 1 meeting |
| Canale, Alex | 7/28/2023 | 0.9 | Call with L. Ryan, N. Strong, A. Canale and D. Medway (A&M) regarding materials summarizing results of professionals payments analysis |
| Canale, Alex | 7/28/2023 | 0.2 | Call with A. Canale, M. Ebrey (A&M) regarding valuation of debtor shares performed by professional firm |
| Canale, Alex | 7/28/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) to discuss funnel analysis for cash preference deck |
| Canale, Alex | 7/28/2023 | 0.4 | Call with A. Canale, D. Medway, N. Strong (A&M) regarding professional fees analysis |
| Canale, Alex | 7/28/2023 | 0.9 | Call with A. Canale and P. McGrath (A&M) regarding key insider investigations |
| Canale, Alex | 7/28/2023 | 0.3 | Correspond with A&M team regarding professionals claims analysis |
| Canale, Alex | 7/28/2023 | 0.5 | Call with A. Canale and P. McGrath (A&M) regarding Ecology exchange trading data |
| Canale, Alex | 7/28/2023 | 1.0 | Review exchange data relating to Swift Media and update preference analysis regarding same |
| Canale, Alex | 7/28/2023 | 0.3 | Update vendor preference claim tear sheet reports |
| Canale, Alex | 7/28/2023 | 1.8 | Prepare vendor preference exposure report |
| Canale, Alex | 7/28/2023 | 0.4 | Review Bittrex lender invoices summary prepared by colleague and provide comments |
| Canale, Alex | 7/28/2023 | 0.9 | Review updates to related individual memorandum and provide comments |
| Cox, Allison | 7/28/2023 | 2.6 | Draft memo in relation to Teknos valuation analysis |
| Cox, Allison | 7/28/2023 | 1.3 | Summarize engagement letters in relation to Teknos memo |
| Cox, Allison | 7/28/2023 | 0.8 | Review capital schedules in relation to professional fees paid through equity |
| Cox, Allison | 7/28/2023 | 2.9 | Document review in relation to Teknos valuation analysis |
| Cox, Allison | 7/28/2023 | 0.1 | Call with N. Strong, A. Cox (A&M) regarding methodology of compilation of payment data to professional firms |
| Cox, Allison | 7/28/2023 | 0.9 | Review documents in relation to professional firms invoices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 7/28/2023 | 1.4 | Targeted searches for agreements related to the BitGo lender relationship |
| Dobbs, Aaron | 7/28/2023 | 1.2 | Summarization of Professional firms under 100,000 cash transaction fee threshold to test for completeness |
| Dobbs, Aaron | 7/28/2023 | 2.6 | Quality control of professional firms under 100,000 cash transaction fee threshold to test for completeness |
| Ebrey, Mason | 7/28/2023 | 1.2 | Search in metabase and relativity for previously unidentifiable transactions involving professional firms |
| Ebrey, Mason | 7/28/2023 | 0.7 | Call with N. Strong, M. Ebrey (A&M) regarding investigation of payments made to professional firms |
| Ebrey, Mason | 7/28/2023 | 1.8 | Search Relativity database for information on valuation of West Realm Shires Inc |
| Ebrey, Mason | 7/28/2023 | 0.2 | Call with A. Canale, M. Ebrey (A&M) regarding valuation of debtor shares performed by professional firm |
| Ebrey, Mason | 7/28/2023 | 2.3 | Search Relativity database for information regarding debtor relationship with Allyson Gibson Maynard |
| Gosau, Tracy | 7/28/2023 | 0.1 | Review agreements for Chicago Title Insurance re: vendor payments preference analysis |
| Gosau, Tracy | 7/28/2023 | 0.3 | Review agreements for DentsuX McGarry Bowen re: vendor payments preference analysis |
| Gosau, Tracy | 7/28/2023 | 0.5 | Call with T. Gosau and P. McGrath (A&M) to discuss sources and uses for potential recovery |
| Gosau, Tracy | 7/28/2023 | 2.1 | Review tear sheet summaries vendor payments preference analysis |
| Gosau, Tracy | 7/28/2023 | 1.1 | Review potential plan recovery data sources for avoidance actions |
| Gosau, Tracy | 7/28/2023 | 0.4 | Review pre preference period payments for Swift Media re: vendor payments preference analysis |
| Helal, Aly | 7/28/2023 | 1.3 | Search for more agreements between Debtors and Bittrex Inc |
| Helal, Aly | 7/28/2023 | 0.9 | Perform balance rollover for Equity Bank accounts under FTX Digital Markets |
| Helal, Aly | 7/28/2023 | 1.1 | Collect court records related to Bittrex mentioning any of debtor entities in their bankruptcy fillings |
| Helal, Aly | 7/28/2023 | 0.8 | Call with E. Hoffer and A. Helal (A&M) to discuss reconciliation of Equity Bank accounts |
| Helal, Aly | 7/28/2023 | 0.2 | Call with A. Helal, and A. Canale (A&M) to discuss lender analysis related to Bittrex Inc |
| Helal, Aly | 7/28/2023 | 1.3 | Update the loan basis report for Bittrex Inc lender activity |
| Hoffer, Emily | 7/28/2023 | 0.2 | Call with A. Sloan and E. Hoffer (A&M) to discuss potential reconciliation issues with FTX Digital Market Equity bank accounts |
| Hoffer, Emily | 7/28/2023 | 0.8 | Call with E. Hoffer and A. Helal (A&M) to discuss reconciliation of Equity Bank accounts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/28/2023 | 0.6 | Call with J. Lee, E. Hoffer (A&M) to discuss SOFA 9 payments for purposes of carve out from cash preference analysis |
| Hoffer, Emily | 7/28/2023 | 0.4 | Call with L. Ryan, J. Lee, E. Hoffer (A&M), J. LaBella, E. Mostoff (AlixPartners), A. Toobin, R. Schutt, F. Crocco (S&C), and M. Cilia (FTX) to discuss historical bank statement progress |
| Hoffer, Emily | 7/28/2023 | 0.6 | Compile static versions of bank statement tracker to be shared with AlixPartners |
| Hoffer, Emily | 7/28/2023 | 1.2 | Quality control review of cash database counterparty overlay prior to being imported into the cash database |
| Hoffer, Emily | 7/28/2023 | 0.2 | Review Amex statement to confirm professional firm transaction for use in preference exposure analysis |
| Hoffer, Emily | 7/28/2023 | 2.9 | Update categorization of preference period withdrawals within preference exposure workbook based on vendor review to be used in preference exposure analysis |
| Hoffer, Emily | 7/28/2023 | 2.8 | Review cash preference analysis to carve out transactions related to SOFA 9 filing for use in the cash preference analysis |
| Johnson, Robert | 7/28/2023 | 0.2 | Create backup of metabase production tables in advance of data correction associated with Equity bank |
| Johnson, Robert | 7/28/2023 | 0.4 | Update records in cash transaction master table associated with Equity bank to correct identified issue |
| Johnson, Robert | 7/28/2023 | 0.3 | Remove existing records associated with Equity bank in advance of correction of data |
| Johnson, Robert | 7/28/2023 | 1.3 | Update counter party and notes information in combined banking data table |
| Konig, Louis | 7/28/2023 | 1.0 | Database scripting related to creation of preference analysis automation tool |
| Lee, Julian | 7/28/2023 | 0.2 | Prepare follow-up inquiries for Transfero account re: fee calculations for purposes of cash database |
| Lee, Julian | 7/28/2023 | 0.4 | Call with L. Ryan, J. Lee, E. Hoffer (A&M), J. LaBella, E. Mostoff (AlixPartners), A. Toobin, R. Schutt, F. Crocco (S&C), and M. Cilia (FTX) to discuss historical bank statement progress |
| Lee, Julian | 7/28/2023 | 0.6 | Review SOFA 9 data to carve out of cash preference analysis |
| Lee, Julian | 7/28/2023 | 0.2 | Review balance reconciliation for SBI Clearing Trust account for cash database purposes |
| Lee, Julian | 7/28/2023 | 0.6 | Call with J. Lee, E. Hoffer (A&M) to discuss SOFA 9 payments for purposes of carve out from cash preference analysis |
| Lee, Julian | 7/28/2023 | 0.4 | Review bank account tracker, underlying bank data for AlixPartners weekly update |
| Lee, Julian | 7/28/2023 | 0.2 | Review select vendors for update in 90 day preference period classification re: cash preference analysis |
| Lee, Julian | 7/28/2023 | 0.4 | Review select accounts to determine customer funds per QE inquiry |
| Lee, Julian | 7/28/2023 | 0.4 | Review professional services payment data to carve out of cash preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/28/2023 | 0.2 | Review transactions within 90 day preference period related to SOFA 9 counterparties |
| Lee, Julian | 7/28/2023 | 0.4 | Review draft request letter to Plaid regarding debtors' customer data |
| Lee, Julian | 7/28/2023 | 0.2 | Call with D. Medway, J. Lee (A&M) to discuss unique counterparties from professional services payment data |
| Lee, Julian | 7/28/2023 | 0.2 | Update prepaid balances for select vendors re: cash preference analysis per accounting team |
| Lee, Julian | 7/28/2023 | 0.2 | Review accounting team prepaid balances for select vendors for purposes of preference analysis |
| Lee, Julian | 7/28/2023 | 0.7 | Prepare funnel analysis template re: vendor payments, cash preference analysis |
| Lee, Julian | 7/28/2023 | 0.3 | Call with A. Canale, J. Lee (A&M) to discuss funnel analysis for cash preference deck |
| Lee, Julian | 7/28/2023 | 0.2 | Review bank communication status tracker for weekly PMO status update |
| McGrath, Patrick | 7/28/2023 | 0.5 | Call with T. Gosau and P. McGrath (A&M) to discuss sources and uses for potential recovery |
| McGrath, Patrick | 7/28/2023 | 1.4 | Identify and review memorandum prepared by counsel of transfers of Debtors funds to certain insiders |
| McGrath, Patrick | 7/28/2023 | 2.2 | Prepare analysis of insiders sources and uses for potential recovery |
| McGrath, Patrick | 7/28/2023 | 1.1 | Review Debtors' lending activity for potential recovery |
| McGrath, Patrick | 7/28/2023 | 0.2 | Call with I. Radwanski and P. McGrath (A&M) to discus sources and uses for potential recovery |
| McGrath, Patrick | 7/28/2023 | 1.2 | Summarize analysis of sources and uses of insiders activity for potential recovery |
| McGrath, Patrick | 7/28/2023 | 0.9 | Call with A. Canale and P. McGrath (A&M) regarding key insider investigations |
| McGrath, Patrick | 7/28/2023 | 0.5 | Call with A. Canale and P. McGrath (A&M) regarding Ecology exchange trading data |
| Medway, David | 7/28/2023 | 0.1 | Call with A. Canale and D. Medway (A&M) regarding professionals workstream strategy |
| Medway, David | 7/28/2023 | 0.9 | Call with L. Ryan, N. Strong, A. Canale and D. Medway (A&M) regarding materials summarizing results of professionals payments analysis |
| Medway, David | 7/28/2023 | 0.3 | Communications with QE regarding professionals report schedule |
| Medway, David | 7/28/2023 | 2.6 | Edit professionals report schedule based on internal review comments |
| Medway, David | 7/28/2023 | 0.2 | Call with D. Medway, J. Lee (A&M) to discuss unique counterparties from professional services payment data |
| Medway, David | 7/28/2023 | 0.4 | Call with D. Medway and N. Strong (A&M) regarding results of investigation of payments to Allyson Gibson Maynard |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 7/28/2023 | 0.8 | Call with D. Medway and N. Strong (A&M) regarding edits to exhibit to professionals report |
| Medway, David | 7/28/2023 | 0.4 | Call with A. Canale, D. Medway, N. Strong (A&M) regarding professional fees analysis |
| Medway, David | 7/28/2023 | 0.3 | Internal communications regarding investigation of valuation services provided by Teknos |
| Medway, David | 7/28/2023 | 0.4 | Internal communications regarding results of investigation of payments to Allyson Gibson Maynard |
| Medway, David | 7/28/2023 | 0.6 | Prepare drafts of professionals report schedule for QE review |
| Medway, David | 7/28/2023 | 0.7 | Update professional report schedule for out of scope professionals with material transactions with FTX Digital Markets |
| Medway, David | 7/28/2023 | 0.7 | Prepare workplan for staff updates to data underlying professionals report schedule |
| Medway, David | 7/28/2023 | 0.5 | Prepare for internal call regarding materials summarizing results of professionals payments analysis |
| Medway, David | 7/28/2023 | 0.6 | Review materials summarizing results of investigation of payments to Allyson Gibson Maynard |
| Mimms, Samuel | 7/28/2023 | 2.6 | Summarize claims made in Alameda counterparty's proof of claim at the request of Counsel at S&C |
| Mimms, Samuel | 7/28/2023 | 2.7 | Update Alameda counterparty exchange customer preference analysis at the request of Counsel at S&C |
| Mosley, Ed | 7/28/2023 | 1.1 | Review of and prepare comments to draft of VanEck preference analysis |
| Peoples, Scott | 7/28/2023 | 0.6 | Review and edit memo on valuation professional services firm |
| Radwanski, Igor | 7/28/2023 | 0.2 | Call with I. Radwanski and P. McGrath (A&M) to discus sources and uses for potential recovery |
| Ruez, William | 7/28/2023 | 3.1 | Review valuation reports and supporting documents re: Teknos investigation |
| Ryan, Laureen | 7/28/2023 | 0.1 | Correspond with Alix and A&M team regarding bank tracker updates |
| Ryan, Laureen | 7/28/2023 | 0.2 | Correspond with A&M Team on PMO updates related to Avoidance activities |
| Ryan, Laureen | 7/28/2023 | 0.4 | Call with L. Ryan, J. Lee, E. Hoffer (A&M), J. LaBella, E. Mostoff (AlixPartners), A. Toobin, R. Schutt, F. Crocco (S&C), and M. Cilia (FTX) to discuss historical bank statement progress |
| Ryan, Laureen | 7/28/2023 | 0.6 | Correspond with A&M team regarding data and exhibit for professionals report exhibit |
| Ryan, Laureen | 7/28/2023 | 0.2 | Correspond with A&M team regarding progress on Alameda counterparty lender analysis |
| Ryan, Laureen | 7/28/2023 | 0.2 | Correspond with A&M team regarding QE's comments on professionals fees analysis and exhibit |
| Ryan, Laureen | 7/28/2023 | 0.4 | Correspond with S&C and A&M team regarding LayerZero KJYC document observations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/28/2023 | 0.2 | Review and edit updated draft tear sheet analysis related to Dentsu vendor preference analysis |
| Ryan, Laureen | 7/28/2023 | 0.4 | Correspond with QE and A&M team regarding professionals report matters |
| Ryan, Laureen | 7/28/2023 | 0.1 | Correspond with A&M Team on Dentsu vendor preference claim analysis |
| Ryan, Laureen | 7/28/2023 | 0.3 | Correspond with QE and A&M team regarding FTX $500K Donation to Stanford additional findings |
| Ryan, Laureen | 7/28/2023 | 0.2 | Correspond with QE and A&M team regarding payments to related individual |
| Ryan, Laureen | 7/28/2023 | 0.9 | Call with L. Ryan, N. Strong, A. Canale and D. Medway (A&M) regarding materials summarizing results of professionals payments analysis |
| Sloan, Austin | 7/28/2023 | 0.2 | Call with A. Sloan and E. Hoffer (A&M) to discuss potential reconciliation issues with FTX Digital Market Equity bank accounts |
| Strong, Nichole | 7/28/2023 | 0.9 | Call with L. Ryan, N. Strong, A. Canale and D. Medway (A&M) regarding materials summarizing results of professionals payments analysis |
| Strong, Nichole | 7/28/2023 | 0.1 | Call with N. Strong, A. Cox (A&M) regarding methodology of compilation of payments to professional firms |
| Strong, Nichole | 7/28/2023 | 2.3 | Continue to verify completeness and accuracy of payment data for professional services firms that received more than $1M from FTX Digital Markets using bank statements |
| Strong, Nichole | 7/28/2023 | 1.4 | Verify completeness and accuracy of payment data for payments to Hassans International Law |
| Strong, Nichole | 7/28/2023 | 1.7 | Verify completeness and accuracy of payment data for professional services firms that received more than $1M from FTX Digital Markets using bank statements |
| Strong, Nichole | 7/28/2023 | 0.4 | Call with D. Medway and N. Strong (A&M) regarding results of investigation of payments to Allyson Gibson Maynard |
| Strong, Nichole | 7/28/2023 | 0.9 | Call with N. Strong, A. Canale and D. Medway (A&M) regarding categorization of payments to professionals |
| Strong, Nichole | 7/28/2023 | 0.8 | Call with D. Medway and N. Strong (A&M) regarding edits to exhibit to professionals report |
| Strong, Nichole | 7/28/2023 | 0.4 | Call with A. Canale, D. Medway, N. Strong (A&M) regarding professional fees analysis |
| Strong, Nichole | 7/28/2023 | 0.7 | Call with N. Strong, M. Ebrey (A&M) regarding investigation of payments made to professional firms |
| Canale, Alex | 7/29/2023 | 0.2 | Call with A. Helal, and A. Canale (A&M) to discuss lender analysis related to Bittrex Inc |
| Helal, Aly | 7/29/2023 | 1.1 | Search for missing Equity Bank Accounts under FTX Digital Markets |
| Helal, Aly | 7/29/2023 | 0.2 | Call with A. Helal, and A. Canale (A&M) to discuss lender analysis related to Bittrex Inc |
| Helal, Aly | 7/29/2023 | 1.7 | Answer comments and questions regarding FTX Japan SBI Clearing bank accounts balance rollover activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 7/29/2023 | 0.6 | Revise transaction descriptions associated with Bittrex lending activity |
| Hoffer, Emily | 7/29/2023 | 2.3 | Quality control check of the preference analysis for withdrawals made to vendors for use in the cash preference analysis |
| Hoffer, Emily | 7/29/2023 | 1.6 | Quality control check of the preference analysis for withdrawals made to SOFA 9 entities for use in the cash preference analysis |
| Hoffer, Emily | 7/29/2023 | 1.8 | Quality control check of the preference analysis for withdrawals made to professional firms for use in the cash preference analysis |
| Hoffer, Emily | 7/29/2023 | 3.1 | Carve out transactions made to professionals from cash preference analysis |
| Konig, Louis | 7/29/2023 | 1.2 | Quality control and review of output related to creation of preference analysis automation tool |
| Lee, Julian | 7/29/2023 | 0.1 | Update funnel chart for various payment categories re: cash preference analysis |
| Lee, Julian | 7/29/2023 | 0.1 | Correspond with team regarding 90 day preference period payments related to professional service firms |
| Lee, Julian | 7/29/2023 | 0.2 | Prepare weekly bank account tracker to accounting team re: cash database status |
| Lee, Julian | 7/29/2023 | 0.2 | Update prepaid balances for select vendors re: cash preference analysis per accounting team |
| Peoples, Scott | 7/29/2023 | 0.3 | Review materials identified through document searches related to debtor stock options |
| Peoples, Scott | 7/29/2023 | 0.4 | Review and edit the memorandum related to valuation firm review |
| Ryan, Laureen | 7/29/2023 | 0.2 | Correspond with QE and A&M team regarding FTX $500K Donation to Stanford |
| Ebrey, Mason | 7/30/2023 | 0.3 | Review of memo related to Redwood Valuation Partners Investigation |
| Lee, Julian | 7/30/2023 | 0.1 | Correspond with team regarding potential post-petition payments to TriNet |
| Lee, Julian | 7/30/2023 | 0.3 | Correspond with team regarding comparison of SOFA 9 payments to preference period classification analysis |
| Lee, Julian | 7/30/2023 | 0.4 | Review West Realm Shires Services bank statements, payroll data to identify potential post-petition payments to TriNet |
| Medway, David | 7/30/2023 | 1.3 | Edit draft professionals report based on team feedback |
| Medway, David | 7/30/2023 | 0.4 | Communications with QE and A&M team regarding draft professionals report and edits to professionals report exhibit |
| Medway, David | 7/30/2023 | 0.6 | Review QE edits to professionals report exhibit and incorporate into master file |
| Ryan, Laureen | 7/30/2023 | 0.7 | Correspond with QE and A&M team regarding inquires related to professionals report |
| Ryan, Laureen | 7/30/2023 | 0.9 | Correspond with A&M team regarding additional information to examine for professionals report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/30/2023 | 0.2 | Correspond with A&M team regarding cash preference analysis |
| Strong, Nichole | 7/30/2023 | 1.1 | Prepare updates to draft exhibit for professionals reports at the direction of counsel (QE) |
| Arnett, Chris | 7/31/2023 | 0.4 | Review and comment on revised lender preference analysis |
| Arnett, Chris | 7/31/2023 | 0.2 | Call with C. Arnett, L. Ryan, A. Canale, S. Mimms (A&M) regarding lender analysis |
| Blanchard, Madison | 7/31/2023 | 0.3 | Call with A. Helal, and M. Blanchard (A&M) to discuss interest and basis updates relating to Bittrex lending claim |
| Blanchard, Madison | 7/31/2023 | 1.4 | Continue quality control review of analysis relating to Alameda counterparty lending claim |
| Blanchard, Madison | 7/31/2023 | 0.5 | Call with S. Mimms, M. Blanchard (A&M) regarding updates to Alameda counterparty analysis |
| Blanchard, Madison | 7/31/2023 | 0.7 | Continue to prepare presentation relating to Ripple Labs lending claim |
| Blanchard, Madison | 7/31/2023 | 0.3 | Call with L. Konig, and M. Blanchard (A&M) to discuss data requests related to customer accounts |
| Blanchard, Madison | 7/31/2023 | 0.1 | Call with A. Helal, and M. Blanchard (A&M) to discuss QC process for Ripple Labs |
| Blanchard, Madison | 7/31/2023 | 0.6 | Review analysis related to customer exchange preferences for accounts identified by counsel |
| Blanchard, Madison | 7/31/2023 | 0.3 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding updates to Alameda counterparty analysis |
| Blanchard, Madison | 7/31/2023 | 0.4 | Review analysis prepared relating to Bittrex lending claim and preference exposure |
| Blanchard, Madison | 7/31/2023 | 2.4 | Quality control review of analysis relating to Alameda counterparty lending claim |
| Blanchard, Madison | 7/31/2023 | 2.7 | Prepare presentation relating to Ripple Labs lending claim and market maker loans |
| Canale, Alex | 7/31/2023 | 0.9 | Prepare vendor preference payments report |
| Canale, Alex | 7/31/2023 | 0.8 | Call with Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, S. Hill, and S. Rand (QE) and L. Ryan, A. Canale, M. Shanahan, N. Strong, and D. Medway (A&M) regarding professionals report review and exhibit preparation |
| Canale, Alex | 7/31/2023 | 0.5 | Call with L. Ryan, A. Canale, N. Strong, and D. Medway (A&M) regarding preparation for professionals report call with QE |
| Canale, Alex | 7/31/2023 | 0.1 | Call with A. Canale, M. Ebrey (A&M) regarding debtor retained firms and subsequent payments |
| Canale, Alex | 7/31/2023 | 0.7 | Call with A. Canale, M. Shanahan (A&M) to discuss preference analysis |
| Canale, Alex | 7/31/2023 | 0.2 | Call with A. Heric, L. Lambert, A. Canale, and M. Blanchard (A&M) to discuss XRP tracing and next steps in relation to lending claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 7/31/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan, N. Strong, and D. Medway (A&M) regarding professionals report review and exhibit preparation |
| Canale, Alex | 7/31/2023 | 1.2 | Prepare Alameda counterparty claims deck including summary of claims filed against the Debtors |
| Canale, Alex | 7/31/2023 | 0.4 | Call with A. Canale, E. Hoffer, J. Lee, D. Hainline, M. Mirando (A&M) to discuss prepaid asset balances for select vendors |
| Canale, Alex | 7/31/2023 | 0.7 | Review Alameda counterparty proof of claim summary schedules |
| Canale, Alex | 7/31/2023 | 0.2 | Call with C. Arnett, L. Ryan, A. Canale, S. Mimms (A&M) regarding lender analysis |
| Canale, Alex | 7/31/2023 | 0.3 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding updates to Alameda counterparty analysis |
| Canale, Alex | 7/31/2023 | 0.7 | Call with A. Canale, and N. Strong (A&M) regarding updates to professionals exhibit to exclude retainers paid for post petition services |
| Canale, Alex | 7/31/2023 | 0.8 | Analysis of professionals retainer payments |
| Canale, Alex | 7/31/2023 | 0.4 | Review updated LayerZero exchange customer preference schedules |
| Canale, Alex | 7/31/2023 | 0.4 | Call with A. Canale, M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss transactions during preference period related to SOFA 9 counterparties for use in the preference exposure analysis |
| Canale, Alex | 7/31/2023 | 1.9 | Review draft professionals report prepared by QE and provide comment |
| Canale, Alex | 7/31/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding professionals report exhibit preparation strategy |
| Cox, Allison | 7/31/2023 | 0.9 | Review related individual analysis to confirm proper valuation of payments received |
| Cox, Allison | 7/31/2023 | 1.6 | Review documents in relation to retainers paid to professional firms |
| Cox, Allison | 7/31/2023 | 0.3 | Call with N. Strong, I. Patel, and A. Cox (A&M) to discuss payments to professional firms |
| Cox, Allison | 7/31/2023 | 0.1 | Call with N. Strong, M. Ebrey, and A. Cox (A&M) to discuss retainer fees for professional firms |
| Cox, Allison | 7/31/2023 | 1.1 | Review valuation reports in relation to Teknos analysis |
| Cox, Allison | 7/31/2023 | 2.3 | Update payment summary in relation to retainers paid to professionals |
| Cox, Allison | 7/31/2023 | 0.7 | Working session with N. Strong and A. Cox (A&M) to discuss fees to professional firms |
| Cox, Allison | 7/31/2023 | 0.9 | Working session with N. Strong and A. Cox (A&M) to discuss retainer payments to professionals |
| Cox, Allison | 7/31/2023 | 0.6 | Review cash and QuickBooks data in relation to retainers paid to professional firms |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 7/31/2023 | 1.8 | Targeted searches for signed loan agreements related to BitGo Prime assess potential preference period claims |
| Dobbs, Aaron | 7/31/2023 | 1.6 | Quality control of professional firms data to adjust for variance in professional fees thresholds |
| Dobbs, Aaron | 7/31/2023 | 2.6 | Summarize BitGo cash transaction to identify potential preference period claims relating to lending activity |
| Dobbs, Aaron | 7/31/2023 | 2.2 | Targeted searches for position summary statements related to BitGo lender relationship to assess potential preference period claims |
| Ebrey, Mason | 7/31/2023 | 0.1 | Call with N. Strong, M. Ebrey, and A. Cox (A&M) to discuss retainer fees for professional firms |
| Ebrey, Mason | 7/31/2023 | 0.1 | Call with A. Canale, M. Ebrey (A&M) regarding debtor retained firms and subsequent payments |
| Ebrey, Mason | 7/31/2023 | 2.9 | Construction of summary of firms retained by debtors as part of chapter 11 bankruptcy process |
| Ebrey, Mason | 7/31/2023 | 3.1 | Construct roll forward table for Turkish bank balances |
| Gosau, Tracy | 7/31/2023 | 1.1 | Review deposits information used for potential recovery |
| Hainline, Drew | 7/31/2023 | 0.4 | Response to questions on prepaid expense balances to support preference actions |
| Hainline, Drew | 7/31/2023 | 0.4 | Call with A. Canale, E. Hoffer, J. Lee, D. Hainline, M. Mirando (A&M) to discuss prepaid asset balances for select vendors |
| Helal, Aly | 7/31/2023 | 1.3 | Review the vendor analysis presentation to confirm completeness and accuracy |
| Helal, Aly | 7/31/2023 | 1.6 | Search in Bittrex Inc court filings for any mention of claims against FTX |
| Helal, Aly | 7/31/2023 | 0.3 | Call with A. Helal, and M. Blanchard (A&M) to discuss interest and basis updates relating to Bittrex lending claim |
| Helal, Aly | 7/31/2023 | 0.1 | Call with A. Helal, and M. Blanchard (A&M) to discuss QC process for Ripple Labs |
| Helal, Aly | 7/31/2023 | 2.1 | Reconcile FTX Digital Markets Equity Bank accounts |
| Helal, Aly | 7/31/2023 | 1.9 | Reconcile FTX Japan SBI Clearing Trust bank accounts |
| Helal, Aly | 7/31/2023 | 0.6 | Review the Ripple laps report analysis for completeness and accuracy |
| Hoffer, Emily | 7/31/2023 | 0.4 | Call with A. Canale, E. Hoffer, J. Lee, D. Hainline, M. Mirando (A&M) to discuss prepaid asset balances for select vendors |
| Hoffer, Emily | 7/31/2023 | 0.4 | Call with A. Canale, M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss transactions during preference period related to SOFA 9 counterparties for use in the preference exposure analysis |
| Hoffer, Emily | 7/31/2023 | 0.4 | Communicate with team regarding prepaid balances as of petition date for use in various preference exposure analyses |
| Hoffer, Emily | 7/31/2023 | 1.3 | Update preference period transactions for categorization of transactions paid to banks in relation to fees for use in preference exposure analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 7/31/2023 | 0.3 | Teleconference with J. Lee, A. Sloan, C. Radis, and E. Hoffer (A&M) to discuss calculating cash database balances at petition date |
| Hoffer, Emily | 7/31/2023 | 1.4 | Update professional firms appendix to reflect updates to transaction bucketing for use in preference exposure analysis |
| Hoffer, Emily | 7/31/2023 | 1.3 | Update SOFA 9 appendix to reflect updates to transaction bucketing for use in preference exposure analysis |
| Hoffer, Emily | 7/31/2023 | 1.4 | Quality control review of cash preference analysis deck to determine if any updates are necessary due to updates of underlying workpaper |
| Hoffer, Emily | 7/31/2023 | 1.2 | Review engagement letters for various professional firms paid during the preference period for identifying retainer amounts |
| Hoffer, Emily | 7/31/2023 | 0.8 | Update investment appendix to reflect updates to transaction bucketing for use in preference exposure analysis |
| Hoffer, Emily | 7/31/2023 | 0.9 | Review preference transactions related to vendors to determine number of unique counterparties to use in preference analysis exposure deck |
| Hoffer, Emily | 7/31/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, C. Radis, M. Shanahan, (A&M) M. Wong, and E. Lapunzina (Circle) regarding counterparty data extracts |
| Konig, Louis | 7/31/2023 | 0.3 | Call with L. Konig, and M. Blanchard (A&M) to discuss data requests related to customer accounts |
| Lee, Julian | 7/31/2023 | 0.2 | Review of vendor payments above $1.5M preference analysis scoping |
| Lee, Julian | 7/31/2023 | 0.4 | Call with A. Canale, M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss transactions during preference period related to SOFA 9 counterparties for use in the preference exposure analysis |
| Lee, Julian | 7/31/2023 | 0.4 | Call with A. Canale, E. Hoffer, J. Lee, D. Hainline, M. Mirando (A&M) to discuss prepaid asset balances for select vendors |
| Lee, Julian | 7/31/2023 | 0.2 | Review classification workpaper for cash preference analysis |
| Lee, Julian | 7/31/2023 | 1.7 | Update funnel chart analysis re: cash preference analysis |
| Lee, Julian | 7/31/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, C. Radis, M. Shanahan (A&M) and M. Wong, E. Lapunzina (Circle) regarding counterparty data extracts |
| Lee, Julian | 7/31/2023 | 0.3 | Teleconference with J. Lee, A. Sloan, C. Radis, and E. Hoffer (A&M) to discuss calculating cash database balances at petition date |
| Lee, Julian | 7/31/2023 | 0.1 | Review petition date balances provided by accounting team for debtor accounts re: cash database balance summary table |
| Lee, Julian | 7/31/2023 | 0.5 | Perform quality control of prepaid asset balances for select vendors re: vendor payment preference analysis |
| Lee, Julian | 7/31/2023 | 1.9 | Perform quality control of cash preference analysis re: summary of classifications |
| Lee, Julian | 7/31/2023 | 2.3 | Perform quality control of cash preference analysis re: funnel chart |
| Lee, Julian | 7/31/2023 | 1.6 | Incorporate team comments for updated cash preference analysis deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/31/2023 | 0.2 | Correspond with accounting team regarding discrepancies in various vendors within prepaid asset balance files |
| Lee, Julian | 7/31/2023 | 0.6 | Review prepaid asset balance files provided by accounting team |
| McGrath, Patrick | 7/31/2023 | 1.2 | Review exchange transactions for potential recovery |
| Medway, David | 7/31/2023 | 0.8 | Call with Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, S. Hill, and S. Rand (QE) and L. Ryan, A. Canale, M. Shanahan, N. Strong, and D. Medway (A&M) regarding professionals report review and exhibit preparation |
| Medway, David | 7/31/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan, N. Strong, and D. Medway (A&M) regarding professionals report review and exhibit preparation |
| Medway, David | 7/31/2023 | 0.5 | Call with L. Ryan, A. Canale, N. Strong, and D. Medway (A&M) regarding preparation for professionals report call with QE |
| Medway, David | 7/31/2023 | 0.6 | Communications with A&M team regarding payment data and analysis for new professionals referenced in professionals report |
| Medway, David | 7/31/2023 | 0.2 | Communications with A&M team regarding status of Teknos investigation and memo |
| Medway, David | 7/31/2023 | 0.3 | Communications with QE regarding questions from review of draft professionals report |
| Medway, David | 7/31/2023 | 2.6 | Final updates and review draft professionals report |
| Medway, David | 7/31/2023 | 0.3 | Prepare for call with QE regarding professionals report and exhibit |
| Medway, David | 7/31/2023 | 0.4 | Review draft Alameda counterparty claim analysis |
| Medway, David | 7/31/2023 | 0.8 | Review professionals retainer analysis resulting edits to professionals report exhibit |
| Mimms, Samuel | 7/31/2023 | 0.5 | Call with S. Mimms, M. Blanchard (A&M) regarding updates to Alameda counterparty analysis |
| Mimms, Samuel | 7/31/2023 | 1.8 | Update Alameda counterparty exchange preference analysis to incorporate current withdrawal pricing and latest subsequent advance data pull |
| Mimms, Samuel | 7/31/2023 | 2.8 | Summarize Alameda counterparty proof of claims for presentation to S&C |
| Mimms, Samuel | 7/31/2023 | 0.3 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding updates to Alameda counterparty analysis |
| Mimms, Samuel | 7/31/2023 | 0.2 | Call with C. Arnett, L. Ryan, A. Canale, S. Mimms (A&M) regarding lender analysis |
| Mimms, Samuel | 7/31/2023 | 2.7 | Perform Alameda counterparty collateral roll forward for presentation to S&C |
| Mimms, Samuel | 7/31/2023 | 2.4 | Perform LayerZero exchange customer preference analysis at the request of S&C |
| Mirando, Michael | 7/31/2023 | 0.4 | Call with A. Canale, E. Hoffer, J. Lee, D. Hainline, M. Mirando (A&M) to discuss prepaid asset balances for select vendors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Ishika | 7/31/2023 | 1.4 | Quality control review of payments to professional firms |
| Patel, Ishika | 7/31/2023 | 0.3 | Call with N. Strong, I. Patel, and A. Cox (A&M) to discuss payments to professional firms |
| Price, Breanna | 7/31/2023 | 2.9 | Replace edited bank data in the bank data repository with the original files provided by the bank or debtor |
| Price, Breanna | 7/31/2023 | 1.6 | Begin the auditing of the bank data received from debtors and banks to ensure that everything is captured in the cash database |
| Price, Breanna | 7/31/2023 | 0.7 | Add Turicum bank data to the bank statement tracker |
| Price, Breanna | 7/31/2023 | 0.9 | Add Emirates bank data to the bank statement tracker |
| Radis, Cameron | 7/31/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, C. Radis, M. Shanahan, (A&M)  M. Wong, and E. Lapunzina (Circle) regarding counterparty data extracts |
| Radis, Cameron | 7/31/2023 | 0.3 | Teleconference with J. Lee, A. Sloan, C. Radis, and E. Hoffer (A&M) to discuss calculating cash database balances at petition date |
| Ruez, William | 7/31/2023 | 1.2 | Review supporting documents re: Teknos investigation |
| Ryan, Laureen | 7/31/2023 | 0.2 | Call with C. Arnett, L. Ryan, A. Canale, S. Mimms (A&M) regarding lender analysis |
| Ryan, Laureen | 7/31/2023 | 0.9 | Review and comment on updated vendor preference analysis and cash preference deck |
| Ryan, Laureen | 7/31/2023 | 0.3 | Correspond with S&C and A&M team regarding updated analysis related to Alameda counterparty lender analysis |
| Ryan, Laureen | 7/31/2023 | 1.9 | Review and comment on insider memo report from QE |
| Ryan, Laureen | 7/31/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding professionals report exhibit preparation strategy |
| Ryan, Laureen | 7/31/2023 | 2.2 | Review and comment on draft professionals report from QE |
| Ryan, Laureen | 7/31/2023 | 0.4 | Review and comment on updated Alameda counterparty analysis for S&C |
| Ryan, Laureen | 7/31/2023 | 0.8 | Call with Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, S. Hill, and S. Rand (QE) and L. Ryan, A. Canale, M. Shanahan, N. Strong, and D. Medway (A&M) regarding professionals report review and exhibit preparation |
| Ryan, Laureen | 7/31/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan, N. Strong, and D. Medway (A&M) regarding professionals report review and exhibit preparation |
| Ryan, Laureen | 7/31/2023 | 0.1 | Correspond with QE and A&M team regarding professionals report findings and additional documents |
| Ryan, Laureen | 7/31/2023 | 0.2 | Correspond with QE and A&M team regarding insider memo comments |
| Ryan, Laureen | 7/31/2023 | 0.2 | Correspond with Alix an A&M team regarding list of parties related to donations under investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/31/2023 | 0.5 | Call with L. Ryan, A. Canale, N. Strong, and D. Medway (A&M) regarding preparation for professionals report call with QE |
| Ryan, Laureen | 7/31/2023 | 0.2 | Call with S. Rand (QE) and L. Ryan (A&M) regarding professionals report strategy and timetable |
| Ryan, Laureen | 7/31/2023 | 0.4 | Correspond with A&M team regarding vendor preference analysis updates |
| Ryan, Laureen | 7/31/2023 | 0.3 | Correspond with A&M team regarding Alameda counterparty analysis inquiries |
| Ryan, Laureen | 7/31/2023 | 0.4 | Correspond with A&M team regarding political and charitable contributions workstreams isolation within cash preference payments vendor analysis |
| Ryan, Laureen | 7/31/2023 | 0.4 | Correspond with A&M team regarding draft insider memo comments |
| Ryan, Laureen | 7/31/2023 | 0.3 | Correspond with A&M team regarding cash preference vendor analysis workplan |
| Ryan, Laureen | 7/31/2023 | 0.2 | Correspond with S&C and A&M team regarding LayerZero investigation |
| Shanahan, Michael | 7/31/2023 | 0.7 | Call with A. Canale, M. Shanahan (A&M) to discuss preference analysis |
| Shanahan, Michael | 7/31/2023 | 1.3 | Review updated cash preference deck related to claims assessment |
| Shanahan, Michael | 7/31/2023 | 0.9 | Review draft report exhibit related to professional spend |
| Shanahan, Michael | 7/31/2023 | 1.1 | Review draft 3rd Interim report related to professionals |
| Shanahan, Michael | 7/31/2023 | 0.3 | Communications to/from team regarding cash preference analysis |
| Shanahan, Michael | 7/31/2023 | 0.4 | Call with A. Canale, M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss transactions during preference period related to SOFA 9 counterparties for use in the preference exposure analysis |
| Shanahan, Michael | 7/31/2023 | 0.4 | Teleconference with J. Lee, E. Hoffer, C. Radis, M. Shanahan (A&M) and M. Wong, E. Lapunzina (Circle) regarding counterparty data extracts |
| Shanahan, Michael | 7/31/2023 | 0.8 | Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, S. Hill, and S. Rand (QE) and L. Ryan, A. Canale, M. Shanahan, N. Strong, and D. Medway (A&M) regarding professionals report review and exhibit preparation |
| Shanahan, Michael | 7/31/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan, N. Strong, and D. Medway (A&M) regarding professionals report review and exhibit preparation |
| Sloan, Austin | 7/31/2023 | 0.3 | Teleconference with J. Lee, A. Sloan, C. Radis, and E. Hoffer (A&M) to discuss calculating cash database balances at petition date |
| Strong, Nichole | 7/31/2023 | 0.4 | Internal communications regarding edits to professionals report exhibit to quantify retainers |
| Strong, Nichole | 7/31/2023 | 0.9 | Working session with N. Strong and A. Cox (A&M) to discuss retainer payments to professionals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 7/31/2023 | 0.7 | Call with A. Canale, and N. Strong (A&M) regarding updates to professionals exhibit to exclude retainers paid for post petition services |
| Strong, Nichole | 7/31/2023 | 0.7 | Working session with N. Strong and A. Cox (A&M) to discuss fees to professional firms |
| Strong, Nichole | 7/31/2023 | 2.4 | Compare identified retainers to retention analysis supported by documentation on Kroll claims website |
| Strong, Nichole | 7/31/2023 | 2.2 | Create strategy to identify and quantify retainer payments to professional firms |
| Strong, Nichole | 7/31/2023 | 0.8 | Call with L. Ryan, A. Canale, M. Shanahan, N. Strong, and D. Medway (A&M) regarding professionals report review and exhibit preparation |
| Strong, Nichole | 7/31/2023 | 0.5 | Call with L. Ryan, A. Canale, N. Strong, and D. Medway (A&M) regarding preparation for professionals report call with QE |
| Strong, Nichole | 7/31/2023 | 0.8 | Communications with QE and A&M team regarding draft professionals report and edits to professionals report exhibit |
| Strong, Nichole | 7/31/2023 | 0.3 | Call with N. Strong, I. Patel, and A. Cox (A&M) to discuss payments to professional firms |
| Strong, Nichole | 7/31/2023 | 0.1 | Call with N. Strong, M. Ebrey, and A. Cox (A&M) to discuss retainer fees for professional firms |
| Strong, Nichole | 7/31/2023 | 0.8 | Call with A. Alden, J. Young, M. Lev, T. Murray, O. Yeffet, K. Lemire, S. Hill, and S. Rand (QE) and L. Ryan, A. Canale, M. Shanahan, N. Strong, and D. Medway (A&M) regarding professionals report review and exhibit preparation |
| **Subtotal** | | **2,797.6** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/1/2023 | 0.9 | Provide financial information for Quoine PTE and FTX Japan for 'separate subsidiary' analysis |
| Chambers, Henry | 7/1/2023 | 0.3 | Correspondence regarding Quoine PTE next steps |
| Chambers, Henry | 7/1/2023 | 0.4 | Correspondence regarding post-petition depositor KYC requirement |
| Chan, Jon | 7/1/2023 | 2.2 | Organize reports for withdrawal and deposit history by account |
| Chan, Jon | 7/1/2023 | 1.1 | Organize reports for preference analysis calculation by account for reporting |
| Chan, Jon | 7/1/2023 | 2.4 | Provide withdrawal and deposit history for specific accounts |
| Dusendschon, Kora | 7/1/2023 | 0.2 | Provide weekly deck and dashboard to R. Perubhatla (FTX) with action items discussed on call |
| Dusendschon, Kora | 7/1/2023 | 0.3 | Compile weekly request tracker for S&C and R. Perubhatla (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 7/1/2023 | 0.6 | Review final deliverable regarding a specific crypto tracing request |
| Johnston, David | 7/1/2023 | 0.8 | Review analysis relating to customer positions and claims relating to FTX Turkey |
| Kwan, Peter | 7/1/2023 | 1.3 | Revise customer region analysis to utilize newly amended customer schedules data to report on volumes and revenues by jurisdiction in relation to UCC request |
| Kwan, Peter | 7/1/2023 | 1.1 | Review revised customer region analysis containing volumes and revenues by jurisdiction in relation to UCC request |
| Ramanathan, Kumanan | 7/1/2023 | 0.6 | Coordinate trading confirmations and activities with market makers |
| Sagen, Daniel | 7/1/2023 | 0.9 | Review updated token vesting data, summarize for Coin Report inclusion |
| Sagen, Daniel | 7/1/2023 | 1.2 | Prepare updated fiat summary schedule for activity through June 23 |
| Sagen, Daniel | 7/1/2023 | 0.8 | Prepare analysis summarizing impact of potential price adjustments for select tokens |
| Sagen, Daniel | 7/1/2023 | 0.7 | Incorporate updated Japan and Singapore transaction data into June 23 Coin Report |
| Sagen, Daniel | 7/1/2023 | 0.4 | Correspondence with W. Walker (A&M) regarding questions on updated token vesting data |
| Sagen, Daniel | 7/1/2023 | 1.4 | Analyze cold storage transactions against on chain activity to identify additional third party exchange transfers to reflect in Coin Report |
| Sagen, Daniel | 7/1/2023 | 1.2 | Analyze category A token population without petition date pricing, research to identify available prices |
| Sagen, Daniel | 7/1/2023 | 0.9 | Prepare standalone crypto trade activity schedule to incorporate into Coin Report |
| Sivapalu, Anan | 7/1/2023 | 0.1 | Prepare correspondence regarding market maker diligence outstanding items |
| Sivapalu, Anan | 7/1/2023 | 0.2 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions |
| Walia, Gaurav | 7/1/2023 | 2.8 | Prepare an updated bridge from the original scheduled customer claims to the amended scheduled customer claims |
| Walia, Gaurav | 7/1/2023 | 2.2 | Prepare a summary of the locked tokens included in the scheduled customer claims |
| Walia, Gaurav | 7/1/2023 | 0.2 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions |
| Chan, Jon | 7/2/2023 | 1.7 | Provide database extracts for user on the exchange |
| Chan, Jon | 7/2/2023 | 1.3 | Quality control transactions made by users in Ohio |
| Chan, Jon | 7/2/2023 | 0.6 | Quality control reports made relating to ninety day preference analysis and internal accounts |
| Flynn, Matthew | 7/2/2023 | 0.3 | Research Bilira TRY balances and preference exposure questions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/2/2023 | 2.6 | Review and update summary analysis relating to FTX Europe AG moratorium |
| Kwan, Peter | 7/2/2023 | 0.4 | Continue to populated customer region analysis containing volumes and revenues by jurisdiction in relation to UCC request |
| Kwan, Peter | 7/2/2023 | 1.5 | Test logic for creating unified subaccount level data for all sourced data with derivative positions required for customer portal reporting of user balances |
| Ramanathan, Kumanan | 7/2/2023 | 0.9 | Coordinate trading activities with market makers and counterparty |
| Ramanathan, Kumanan | 7/2/2023 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss scheduled contingent claims |
| Ramanathan, Kumanan | 7/2/2023 | 0.5 | Review of coin report and provide feedback |
| Ramanathan, Kumanan | 7/2/2023 | 0.3 | Correspondence with K. Ramanathan (A&M) regarding third party exchange fiat conversions |
| Sagen, Daniel | 7/2/2023 | 0.4 | Revise token vesting data in Coin Report per updated information from W. Walker (A&M) |
| Sagen, Daniel | 7/2/2023 | 1.6 | Review and respond to feedback from K. Ramanathan (A&M) regarding June 23 Coin Report |
| Sagen, Daniel | 7/2/2023 | 0.6 | Prepare draft Coin Report materials, circulate for review |
| Sagen, Daniel | 7/2/2023 | 1.2 | Prepare bridge summarizing material changes in petition date crypto balances |
| Sagen, Daniel | 7/2/2023 | 0.3 | Correspondence with K. Ramanathan (A&M) regarding third party exchange fiat conversions |
| Sagen, Daniel | 7/2/2023 | 1.4 | Prepare variance analysis of June 23 Coin Report vs June 9 |
| van den Belt, Mark | 7/2/2023 | 2.1 | Prepare updated waterfall analysis for FTX Europe entities |
| Walia, Gaurav | 7/2/2023 | 1.3 | Prepare a summary of the contingent claims included in the scheduled customer claims |
| Walia, Gaurav | 7/2/2023 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss scheduled contingent claims |
| Walker, William | 7/2/2023 | 2.1 | Update token model summary chart in response to reconciliation request from D. Sagan (A&M) |
| Walker, William | 7/2/2023 | 0.4 | Correspond with D. Sagan (A&M) regarding updated token summary report |
| Arbid, Rami | 7/3/2023 | 0.3 | Prepare correspondence related to FTX Exchange FZE audit requirements |
| Arbid, Rami | 7/3/2023 | 0.7 | Discuss with G. Wall (A&M) related to FTX Exchange FZE steps plan - review of note for steps plan |
| Arbid, Rami | 7/3/2023 | 2.6 | Draft note on review of steps plan for wind-down of FTX Dubai |
| Arnett, Chris | 7/3/2023 | 0.3 | Update weekly workstream planning documents for HR, contract, and vendor teams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 7/3/2023 | 0.9 | Prepare correspondence on FTX Europe AG FTX.com account transactions review |
| Balmelli, Gioele | 7/3/2023 | 1.6 | Set-up and Prepare FTX EU Ltd potential options teaser |
| Balmelli, Gioele | 7/3/2023 | 2.4 | Prepare FTX Europe AG FTX.com account transactions review |
| Balmelli, Gioele | 7/3/2023 | 0.7 | Prepare correspondence on FTX Europe Dropbox Backup |
| Chambers, Henry | 7/3/2023 | 0.8 | Consider the liquidation plan for Quoine India entity |
| Chambers, Henry | 7/3/2023 | 0.4 | Update FTX Japan withdrawal KPI deck |
| Chambers, Henry | 7/3/2023 | 0.7 | Update instructions for manual review and customer support |
| Chan, Jon | 7/3/2023 | 1.6 | Investigate activity relating accounts addressed in subpoena request |
| Chan, Jon | 7/3/2023 | 2.4 | Investigate activity relating to withdrawal and deposit history for certain accounts |
| Corr, Caoimhe | 7/3/2023 | 3.2 | Prepare slide deck of the situation overview in FTX EU |
| Corr, Caoimhe | 7/3/2023 | 0.3 | Participate in call with M. Van den Belt, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options analysis for FTX Europe and rest of world entities, as well as step plans for each entity |
| Dalgleish, Elizabeth | 7/3/2023 | 0.3 | Prepare correspondence with M. Lambrianou (FTX) regarding the payroll data request from the Board requesting payroll information from 12 November 2021 - 11 November 2022 |
| Dalgleish, Elizabeth | 7/3/2023 | 0.3 | Call with M. Van den Belt, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options analysis for FTX Europe and rest of world entities, as well as step plans for each entity |
| Evans, Charles | 7/3/2023 | 0.2 | Correspondence with S.Li, C.Evans, H. Chambers, M.van den Belt, J. Lam (A&M) regarding liquidator queries FTX Japan Services KK |
| Flynn, Matthew | 7/3/2023 | 0.4 | Update crypto workstream project plan for latest status for management |
| Flynn, Matthew | 7/3/2023 | 0.9 | Research historical third-party Alameda exchange balances and ownership |
| Johnston, David | 7/3/2023 | 0.3 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) on FTX Turkey Bilira positions |
| Johnston, David | 7/3/2023 | 0.7 | Review historical analysis of FTX Europe AG crypto transfers |
| Johnston, David | 7/3/2023 | 1.1 | Review draft wind down step plans for FTX Singapore and Gibraltar |
| Kwan, Peter | 7/3/2023 | 1.2 | Finalize customer region analysis containing volumes and revenues by jurisdiction in relation to UCC request |
| Kwan, Peter | 7/3/2023 | 1.1 | Research bridging reconciliation output to confirm anomalies identified by A&M data team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/3/2023 | 0.3 | Test insertion logic for subaccount level data for adjustments table used for customer portal reporting of user balances |
| Kwan, Peter | 7/3/2023 | 0.2 | Draft communication summarizing customer region analysis containing volumes and revenues by jurisdiction related to UCC request |
| Lam, James | 7/3/2023 | 0.7 | Review FTX Japan and Quoine Pte token balances |
| Lam, James | 7/3/2023 | 0.4 | Discuss with J. Yan & J. Lam (A&M) regarding the preparation of the summary table of FTX Japan customer withdrawal as at 2 July 2023 |
| Lam, James | 7/3/2023 | 0.4 | Discuss with J. Yan & J. Lam (A&M) regarding the wallet data of FTX Japan, Quoine Pte and Bitgo |
| Li, Summer | 7/3/2023 | 0.3 | Prepare for the non-disclosure agreement for the proposed liquidator of FTX Japan Services K.K. to sign on before disclosing additional information |
| Li, Summer | 7/3/2023 | 0.7 | Perform research on the law that governing the liquidation procedure in Japan |
| Li, Summer | 7/3/2023 | 0.9 | Identify the receiving bank of the remaining funds at one of the bank accounts of Anlisya Pte |
| Li, Summer | 7/3/2023 | 0.2 | Correspondence with S. Mishkin (S&C) regarding the non-disclosure agreement for the proposed liquidator of FTX Japan Services K.K |
| Mosley, Ed | 7/3/2023 | 0.4 | Review of and prepare comments to draft staking and hedging status for board |
| Nadimpalli, Vamsi | 7/3/2023 | 1.7 | Gather admin processes for customer service documentation |
| Radwanski, Igor | 7/3/2023 | 0.2 | Cross check wallet addresses in different repositories |
| Ramanathan, Kumanan | 7/3/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss updates to June 23 Coin Report |
| Sagen, Daniel | 7/3/2023 | 0.4 | Correspondence with W. Walker (A&M) regarding June 23 Coin Report updates |
| Sagen, Daniel | 7/3/2023 | 0.9 | Update staked token quantities per revised inputs discussed with K. Ramanathan (A&M) |
| Sagen, Daniel | 7/3/2023 | 1.4 | Incorporate token price edits to June 23 Coin Report |
| Sagen, Daniel | 7/3/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss updates to June 23 Coin Report |
| Sagen, Daniel | 7/3/2023 | 0.4 | Prepare updated drafts of June 23 Coin Report for review |
| Schlam Batista, Sharon | 7/3/2023 | 0.3 | Call with M. Van den Belt, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options analysis for FTX Europe and rest of world entities, as well as step plans for each entity |
| Sexton, Rachel | 7/3/2023 | 0.1 | Progress update on wind-down strategy and agree next steps with J. Casey |
| Sivapalu, Anan | 7/3/2023 | 0.4 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions on market maker financial metrics |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/3/2023 | 1.6 | Identify all tokens BULL/BEAR based tokens to gauge impact of spreads |
| Stockmeyer, Cullen | 7/3/2023 | 2.1 | Analyze updated information for input into trailing expense model |
| Stockmeyer, Cullen | 7/3/2023 | 2.3 | Update crypto tracing request tracker for requests related to KYC |
| van den Belt, Mark | 7/3/2023 | 0.3 | Review correspondence on historical payroll payments of FTX EU Ltd |
| van den Belt, Mark | 7/3/2023 | 0.3 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) on FTX Turkey BiLira positions |
| van den Belt, Mark | 7/3/2023 | 1.9 | Review step plan of wind down for FTX Singapore |
| van den Belt, Mark | 7/3/2023 | 1.4 | Review step plan of wind down for FTX Japan |
| van den Belt, Mark | 7/3/2023 | 1.7 | Prepare analysis on BiLira position of FTX Turkey post payment adjustments |
| van den Belt, Mark | 7/3/2023 | 0.2 | Prepare correspondence on FTX Japan Services NDA |
| van den Belt, Mark | 7/3/2023 | 0.3 | Call with M. Van den Belt, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options analysis for FTX Europe and rest of world entities, as well as step plans for each entity |
| van den Belt, Mark | 7/3/2023 | 1.6 | Review step plan of wind down for FTX Gibraltar |
| Walia, Gaurav | 7/3/2023 | 0.8 | Update the by jurisdiction analysis to share for 2.0 diligence |
| Walia, Gaurav | 7/3/2023 | 1.6 | Review the 3rd party exchange by account holder analysis and provide feedback |
| Walia, Gaurav | 7/3/2023 | 2.4 | Review the 2.0 diligence request questions and prepare responses |
| Walia, Gaurav | 7/3/2023 | 0.4 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions on market maker financial metrics |
| Walker, William | 7/3/2023 | 0.6 | Correspond with token issuer on confirmation of A&M credentials |
| Wall, Guy | 7/3/2023 | 2.8 | Review of steps plan received for wind-down of FTX Exchange FZE and DWTC regulations - drafting note on plan for circulation |
| Wall, Guy | 7/3/2023 | 0.2 | Prepare correspondence related to FTX Exchange FZE audit requirements |
| Wall, Guy | 7/3/2023 | 0.7 | Meet with R. Arbid  (A&M) related to FTX Exchange FZE steps plan - review of note related to steps plan |
| Yan, Jack | 7/3/2023 | 0.3 | Understand the summary table of customer withdrawal of FTX Japan as at 19 June 2023 |
| Yan, Jack | 7/3/2023 | 2.6 | Understand the wallet data of FTX Japan, Quoine Pte and Bitgo |
| Yan, Jack | 7/3/2023 | 0.4 | Discuss with J. Yan & J. Lam (A&M) regarding the wallet data of FTX Japan, Quoine Pte and Bitgo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 7/3/2023 | 0.4 | Discuss with J. Yan & J. Lam (A&M) regarding the preparation of the summary table of FTX Japan customer withdrawal as at 2 July 2023 |
| Yan, Jack | 7/3/2023 | 2.2 | Prepare the FTX Japan customer withdrawal summary table as at 2 July 2023 |
| Zhang, Qi | 7/3/2023 | 0.4 | Update FTX customer portal AML/KYC deck based on new decisions on AWS data matching |
| Zhang, Qi | 7/3/2023 | 0.7 | Update FTX customer portal manual review SOP based on new decisions on AWS data matching |
| Arbid, Rami | 7/4/2023 | 1.1 | Review summary note with G. Wall (A&M) related to FTX Exchange FZE and subsequent distribution |
| Arbid, Rami | 7/4/2023 | 1.9 | Review and finalize summary note related to FTX Exchange FZE |
| Arbid, Rami | 7/4/2023 | 1.0 | Meeting with R. Kanaan (Kanaan & Associates) on steps required and discussing engagement requirements |
| Balmelli, Gioele | 7/4/2023 | 0.9 | Prepare correspondence on FTX Europe EG short term cash flow update |
| Balmelli, Gioele | 7/4/2023 | 0.4 | Prepare correspondence on available Concedus financial information |
| Balmelli, Gioele | 7/4/2023 | 0.3 | Prepare correspondence on FTX Europe Dropbox Backup update |
| Balmelli, Gioele | 7/4/2023 | 1.4 | Review of the minutes of the latest meeting with the Swiss administrator |
| Balmelli, Gioele | 7/4/2023 | 3.1 | Update and Prepare FTX EU Ltd potential strategic options teaser |
| Balmelli, Gioele | 7/4/2023 | 0.4 | Prepare correspondence on FTX Europe AG FTX.com account transactions review update |
| Chambers, Henry | 7/4/2023 | 0.2 | Respond to correspondence regarding Quoine India complaint |
| Chambers, Henry | 7/4/2023 | 1.6 | Correspondence with FTX management and A&M regarding diligence to be performed on FTX Japan market makers |
| Chambers, Henry | 7/4/2023 | 0.9 | Correspondence regarding setup of FTX Privacy requests Email account |
| Chambers, Henry | 7/4/2023 | 1.2 | Review FTX Japan and Blockfolio user eligibility deck |
| Chan, Jon | 7/4/2023 | 1.6 | Investigate transactions between specific jurisdictions |
| Corr, Caoimhe | 7/4/2023 | 1.9 | Prepare the weekly claims report for entities within the FTX Europe group |
| Dusendschon, Kora | 7/4/2023 | 0.2 | Review request regarding complaint and provide guidance to team on response/next steps |
| Evans, Charles | 7/4/2023 | 0.3 | Correspondence with S.Li, C.Evans, H. Chambers, M.van den Belt, J. Lam (A&M), K. Kawabata (Kawabata) regarding liquidator queries on FTX Japan Services KK |
| Evans, Charles | 7/4/2023 | 0.4 | Correspondence with ABNR team, S.Li (S&C) and C.Evans (A&M) regarding the documents requested by the regulator |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haigis, Maya | 7/4/2023 | 1.8 | Review KYC name field in user table to identify availability of field |
| Johnston, David | 7/4/2023 | 0.4 | Call with J. Bavaud, M. Cilia (FTX), E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX Crypto Services and EMEA Ltd balance sheet and director positions |
| Johnston, David | 7/4/2023 | 2.4 | Review and update FTX RoW wind down presentation ahead of cross functional working group meeting |
| Kwan, Peter | 7/4/2023 | 0.6 | Cross reference legal entities associated with targeting users related to A&M avoidance actions team request |
| Kwan, Peter | 7/4/2023 | 1.1 | Extract customer level detail data related to UCC jurisdiction analysis containing counts, volumes and revenues for customers from specific countries |
| Kwan, Peter | 7/4/2023 | 0.7 | Finalize insertion logic for subaccount level data for adjustments table used for customer portal reporting of user balances |
| Lam, James | 7/4/2023 | 1.1 | Review the FTX JP asset return and withdrawal eligibility materials, including the consideration of Blockfolio users |
| Li, Summer | 7/4/2023 | 0.2 | Correspondence with the proposed liquidator of FTX Japan Services K.K. regarding the scope of work he would take on |
| Li, Summer | 7/4/2023 | 0.4 | Prepare for the responses to the questions raised by the proposed liquidator of FTX Japan Services K.K |
| Sagen, Daniel | 7/4/2023 | 0.4 | Incorporate additional edits to Coin Report from K. Ramanathan (A&M), circulate for external distribution |
| Schlam Batista, Sharon | 7/4/2023 | 0.9 | Review financial information requirements for Rest of World entities |
| Sivapalu, Anan | 7/4/2023 | 0.2 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions on market maker financial metrics |
| Sunkara, Manasa | 7/4/2023 | 2.4 | Confirm user accounts from a previous request to find additional associated user accounts for S&C |
| van den Belt, Mark | 7/4/2023 | 0.4 | Call with J. Bavaud, M. Cilia (FTX), E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX Crypto Services and EMEA Ltd balance sheet and director positions |
| van den Belt, Mark | 7/4/2023 | 2.1 | Review historical financial information pre-petition date related to FTX Europe entities |
| van den Belt, Mark | 7/4/2023 | 0.3 | Prepare correspondence for FTX Dubai wind down with relation to audit requirements |
| van den Belt, Mark | 7/4/2023 | 0.4 | Prepare correspondence on historical financial information of FTX Europe |
| van den Belt, Mark | 7/4/2023 | 1.1 | Prepare correspondence related to FTX Dubai on step plan |
| van den Belt, Mark | 7/4/2023 | 2.9 | Prepare updated analysis of wind down status for FTX Europe and rest of world entities |
| van den Belt, Mark | 7/4/2023 | 0.9 | Prepare updated analysis of BiLira positions with FTX Turkey |
| Walia, Gaurav | 7/4/2023 | 0.2 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions on market maker financial metrics |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/4/2023 | 1.2 | Review the market maker financial metrics analysis and provide feedback |
| Walia, Gaurav | 7/4/2023 | 0.7 | Review the updated 3rd party exchange by account holder analysis and provide feedback |
| Walia, Gaurav | 7/4/2023 | 0.2 | Teleconference over 2.0 diligence requests with R. Gordon, G. Walia (A&M) |
| Walia, Gaurav | 7/4/2023 | 0.9 | Prepare diligence responses from M3 regarding the CIM |
| Walker, William | 7/4/2023 | 0.3 | Correspond with A&M team on response from inquiry@ftx.com |
| Walker, William | 7/4/2023 | 0.6 | Correspond with token issuer on verification of A&M advisory role |
| Wall, Guy | 7/4/2023 | 1.0 | Meeting with R. Kanaan (Kanaan & Associates) on steps required and discussing engagement requirements |
| Wall, Guy | 7/4/2023 | 1.4 | Review and finalize summary note related to FTX Exchange FZE |
| Wall, Guy | 7/4/2023 | 1.1 | Review summary note with G. Wall (A&M) related to FTX Exchange FZE and subsequent distribution |
| Wilson, David | 7/4/2023 | 2.3 | Fix bug in deposits template to ensure up to date transaction data is pulled by the function |
| Yan, Jack | 7/4/2023 | 0.2 | Perform sense checking of the total value of assets (fiat and crypto) returned by FTX Japan to customers as of July 2023 announced by FTX Japan |
| Yurchak, Lilia | 7/4/2023 | 1.7 | Conduct data searches for the Quoine-related request |
| Zhang, Qi | 7/4/2023 | 0.8 | Conduct analysis on FTX.com and FTX.US user account information fields |
| Arbid, Rami | 7/5/2023 | 0.2 | Call with G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai step plan, preparation for call with VARA |
| Arbid, Rami | 7/5/2023 | 0.4 | Call with M. Berti, E. Simpson, B. Budd (S&C), V. Shah (VARA), Hadef & Partners, B. Danhach (FTX), D. Johnston, G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai bank guarantee release conditions |
| Arbid, Rami | 7/5/2023 | 0.3 | Prepare correspondence related to FTX Exchange FZE liquidation requirements with R. Kanaan (Kanaan & Associates) |
| Baker, Kevin | 7/5/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, J. Zatz (A&M) crypto management workstream discussion |
| Baker, Kevin | 7/5/2023 | 1.4 | Develop controls around KYC supplemental productions and balance recalculations for past requests with S&C |
| Baker, Kevin | 7/5/2023 | 0.5 | Call with  J. Zatz, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Baker, Kevin | 7/5/2023 | 1.6 | Analyze transactional data for specific customers relating to a subpoena request from the IRS in Virginia |
| Balmelli, Gioele | 7/5/2023 | 1.1 | Call with O. de Vito Piscicelli, E. Simpson (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti, R. Matzke (FTX), O. Adamidou (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 7/5/2023 | 0.4 | Prepare correspondence on payments to FTX Europe AG key supplier from FTX.com account |
| Balmelli, Gioele | 7/5/2023 | 0.7 | Prepare correspondence on FTX Europe AG FTX.com account transactions review update |
| Bowles, Carl | 7/5/2023 | 1.4 | Consider strategy and discussions with respect to the wind-downs of Cypriot entities, including FTX EMEA and FTX Crypto Services Ltd |
| Callerio, Lorenzo | 7/5/2023 | 0.5 | Participate to a meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: internal crypto tracing update for week of July 3 |
| Callerio, Lorenzo | 7/5/2023 | 0.7 | Review the crypto tracing correspondence received today |
| Callerio, Lorenzo | 7/5/2023 | 0.6 | Review and approve the TRON analysis prepared by C. Stockmeyer (A&M) |
| Chambers, Henry | 7/5/2023 | 0.2 | Follow up Quoine PTE email search regarding India matter |
| Chambers, Henry | 7/5/2023 | 1.7 | Research on proposed market makers for FTX Japan |
| Chambers, Henry | 7/5/2023 | 1.2 | Correspondence regarding Japan Crypto exchange diligence |
| Chambers, Henry | 7/5/2023 | 1.1 | Call with S. Melamed (FTX) an H. Chambers (A&M) regarding FTX Japan restart and market makers |
| Chambers, Henry | 7/5/2023 | 0.4 | Respond to Quoine India complaint through identification of relevant emails |
| Chan, Jon | 7/5/2023 | 0.9 | Analyze email correspondence for incoming requests |
| Chan, Jon | 7/5/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan (A&M) to discuss crypto management data requests |
| Chan, Jon | 7/5/2023 | 2.3 | Investigate specific accounts for preference period analysis |
| Chan, Jon | 7/5/2023 | 1.8 | Quality control code and outputs relating to account type changes |
| Chan, Jon | 7/5/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, J. Zatz (A&M) crypto management workstream discussion |
| Chan, Jon | 7/5/2023 | 1.9 | Update balance code logic as it ties to preference analysis and account type changes |
| Chan, Jon | 7/5/2023 | 2.6 | Update ninety day preference code with updated account type logic |
| Corr, Caoimhe | 7/5/2023 | 0.3 | Prepare claims report summary for FTX Europe group |
| Coverick, Steve | 7/5/2023 | 0.9 | Review and provide comments on revised Alameda crypto ownership analysis |
| Coverick, Steve | 7/5/2023 | 1.5 | Participate in discussion with J.Ray (FTX), M.Rosenberg (Board member), and A&M (E. Mosley, S.Coverick, K.Ramanathan) regarding token process and UCC feedback on token management |
| Coverick, Steve | 7/5/2023 | 0.8 | Call with S. Coverick, R. Gordon, K. Kearney (A&M) to review updates to Alameda legal entity analysis and discuss next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dennison, Kim | 7/5/2023 | 0.3 | Attend weekly update call with M Walden, A Tantleff, N Kang (FT) regarding Bahamas Properties |
| Dusendschon, Kora | 7/5/2023 | 0.1 | Follow up with FTI on status of Japan data collections |
| Dusendschon, Kora | 7/5/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, J. Zatz (A&M) crypto management workstream discussion |
| Dusendschon, Kora | 7/5/2023 | 0.2 | Perform detailed review of information provided by FTI regarding status of balance recalculation efforts |
| Dusendschon, Kora | 7/5/2023 | 0.2 | Draft email to FTI with questions/feedback on balance recalculation and KYC identification |
| Dusendschon, Kora | 7/5/2023 | 0.1 | Call with K. Dusendschon, L. Yurchak (A&M) and B. McMahon on email extraction request related to Quoine India-Complaint |
| Dusendschon, Kora | 7/5/2023 | 0.1 | Respond to inquiry regarding Relativity and FTX Europe considerations |
| Evans, Charles | 7/5/2023 | 0.3 | Correspondence with S.Li, C.Evans, H. Chambers, M.van den Belt, D. Johnston, C.Corr (A&M) regarding FTX Japan wind down analysis |
| Flynn, Matthew | 7/5/2023 | 0.6 | Provide comments on AWS data team tracking file for Management |
| Flynn, Matthew | 7/5/2023 | 0.8 | Update contract review status tracker for S&C meeting |
| Flynn, Matthew | 7/5/2023 | 0.9 | Review wallet time series database reconciliation and update status for Alix |
| Flynn, Matthew | 7/5/2023 | 0.7 | Review updated preference board PowerPoint presentation |
| Flynn, Matthew | 7/5/2023 | 0.6 | Review Fireblock supported tokens for estate crypto trading |
| Flynn, Matthew | 7/5/2023 | 0.9 | Review Bilira FTX.COM account and transaction details |
| Flynn, Matthew | 7/5/2023 | 0.3 | Review Coin Metrics supporting documentation for FTX finance |
| Gordon, Robert | 7/5/2023 | 0.8 | Call with S. Coverick, R. Gordon, K. Kearney (A&M) to review updates to Alameda legal entity analysis and discuss next steps |
| Gordon, Robert | 7/5/2023 | 0.8 | Review assignment contract in Alameda entity structure |
| Gordon, Robert | 7/5/2023 | 1.1 | Review alameda legal entity mapping file for mapping support |
| Haigis, Maya | 7/5/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, A. Sloan, J. Marshall, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Haigis, Maya | 7/5/2023 | 0.2 | Teleconference with M. Haigis, M. Simkins (A&M) to discuss support ticket attachment files |
| Haigis, Maya | 7/5/2023 | 0.2 | Respond to requests for KYC files and drives for all users |
| Haigis, Maya | 7/5/2023 | 1.9 | Perform reconciliation of Refinitiv data to Worldcheck data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haigis, Maya | 7/5/2023 | 0.1 | Update slide deck to include Refinitiv reconciliation metrics |
| Heric, Andrew | 7/5/2023 | 0.6 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Heric, Andrew | 7/5/2023 | 1.8 | Update request 96 deliverable based on newly identified information |
| Heric, Andrew | 7/5/2023 | 0.7 | Review open source information and internal documents for exited investment workstream |
| Heric, Andrew | 7/5/2023 | 2.6 | Conduct internal document research and crypto tracing for specific agreements related to request 97 |
| Heric, Andrew | 7/5/2023 | 1.1 | Conduct internal document for a follow-up questions regarding request 96 |
| Heric, Andrew | 7/5/2023 | 0.8 | Capture token receipt details based on crypto tracing conducted for specific address analysis request |
| Heric, Andrew | 7/5/2023 | 0.5 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) discussing crypto workstream updates |
| Heric, Andrew | 7/5/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding crypto tracing team priorities |
| Iwanski, Larry | 7/5/2023 | 0.7 | Analyze specific KYC documents regarding certain individuals |
| Iwanski, Larry | 7/5/2023 | 0.3 | Call with K. Baker, L. Callerio, S. Glustein, L. Lambert, L. Iwanski (A&M) regarding ventures token progress |
| Iwanski, Larry | 7/5/2023 | 0.5 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) discussing crypto workstream updates |
| Iwanski, Larry | 7/5/2023 | 0.6 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Johnson, Robert | 7/5/2023 | 1.9 | Adjust firewall rules for AP-NORTHEAST-1 VPC to limit access to databases and other resources from fewer endpoints |
| Johnson, Robert | 7/5/2023 | 1.8 | Adjust firewall rules for US-EAST-1 VPC to further limit access to databases and other resources |
| Johnson, Robert | 7/5/2023 | 0.5 | Call with  J. Zatz, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Johnston, David | 7/5/2023 | 0.4 | Call with M. Berti, E. Simpson, B. Budd (S&C), V. Shah (VARA), Hadef & Partners, B. Danhach (FTX), D. Johnston, G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai bank guarantee release conditions |
| Johnston, David | 7/5/2023 | 0.4 | Review equity requirement and related materials for FTX Europe AG subsidiary |
| Johnston, David | 7/5/2023 | 1.1 | Call with O. de Vito Piscicelli, E. Simpson (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti, R. Matzke (FTX), O. Adamidou (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Johnston, David | 7/5/2023 | 0.4 | Call with R. Sexton. J. Casey, H. McGoldrick, D. Johnston, M. van den Belt (A&M) on FTX rest of world strategic options analysis |
| Kearney, Kevin | 7/5/2023 | 0.3 | Call with G. Walia, K. Kearney, and D. Sagen (A&M) to discuss updated Alameda legal entity analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/5/2023 | 0.8 | Call with S. Coverick, R. Gordon, K. Kearney (A&M) to review updates to Alameda legal entity analysis and discuss next steps |
| Konig, Louis | 7/5/2023 | 2.8 | Database scripting related to analysis of intercompany balances through November 2021 |
| Konig, Louis | 7/5/2023 | 0.5 | Call with  J. Zatz, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Konig, Louis | 7/5/2023 | 3.1 | Quality control and review of output related to analysis of intercompany balances through November 2021 |
| Lam, James | 7/5/2023 | 0.8 | Respond to enquiries about the wallet balances tracker for FTX Japan and Quoine Pte |
| Lam, James | 7/5/2023 | 1.9 | Review the presentation on the eligibility of FTX JP asset return and withdrawal process |
| Lam, James | 7/5/2023 | 1.1 | Outline the diligence scope and template for strategic options to improve exchange liquidity |
| Lam, James | 7/5/2023 | 0.9 | Research strategic options to improve liquidity of an exchange |
| Lambert, Leslie | 7/5/2023 | 0.8 | Prepare for various meetings and calls related to ongoing and/or upcoming crypto tracing workstreams |
| Lambert, Leslie | 7/5/2023 | 1.2 | Plan and prepare strategy for crypto tracing workstream / efforts |
| Lambert, Leslie | 7/5/2023 | 1.1 | Perform supplementary analysis / research to inform tracing findings |
| Lambert, Leslie | 7/5/2023 | 0.6 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lambert, Leslie | 7/5/2023 | 0.3 | Call with K. Baker, L. Callerio, S. Glustein, L. Lambert, L. Iwanski (A&M) regarding ventures token progress |
| Lambert, Leslie | 7/5/2023 | 0.5 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) discussing crypto workstream updates |
| Lambert, Leslie | 7/5/2023 | 1.4 | Conduct quality control review of deliverable for a specific request to analyze blockchain activity |
| Lambert, Leslie | 7/5/2023 | 1.6 | Conduct targeted review of documentation to inform analysis of certain token positions |
| Lambert, Leslie | 7/5/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: internal crypto tracing update for week of July 3 |
| Li, Summer | 7/5/2023 | 0.1 | Correspondence with the local counsel of FTX Japan Services K.K. on the current directorship of the company |
| Marshall, Jonathan | 7/5/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, A. Sloan, J. Marshall, C. Radis (A&M) to go through action items, pending requests and workstreams |
| McGoldrick, Hugh | 7/5/2023 | 0.7 | Develop notes for internal meeting to discuss wind-down strategy and timeline for FTX subsidiaries in Europe |
| McGoldrick, Hugh | 7/5/2023 | 0.4 | Call with R. Sexton. J. Casey, H. McGoldrick, D. Johnston, M. van den Belt (A&M) on FTX rest of world strategic options analysis |
| Mohammed, Azmat | 7/5/2023 | 0.2 | Discuss crypto off-wallet payments routing in legacy FTX with J. Sardinha (FTX) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/5/2023 | 0.3 | Call with S. Maha, S. Raut (Cap Gemini) and A. Mohammed (A&M) to discuss code documentation and software development lifecycle practices |
| Mohammed, Azmat | 7/5/2023 | 0.2 | Run weekly FTX development team huddle to discuss project status |
| Montague, Katie | 7/5/2023 | 0.4 | Call with A. Sivapalu, G. Walia, K. Montague (A&M) and P. Lee (FTX) regarding diligence questions on spread differentials |
| Mosley, Ed | 7/5/2023 | 1.5 | Participate in discussion with J.Ray (FTX), M.Rosenberg (Board member), and A&M (S.Coverick, K.Ramanathan) regarding token process and UCC feedback on token management |
| Nadimpalli, Vamsi | 7/5/2023 | 2.7 | Email correspondence to coordinate development workstreams |
| Paterson, Warren | 7/5/2023 | 0.2 | Weekly status update with FTI consulting (Property Company) |
| Radis, Cameron | 7/5/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, A. Sloan, J. Marshall, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Radwanski, Igor | 7/5/2023 | 1.3 | Analyze email correspondences to discover target transfers |
| Radwanski, Igor | 7/5/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) regarding crypto tracing team priorities |
| Radwanski, Igor | 7/5/2023 | 0.5 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) discussing crypto workstream updates |
| Radwanski, Igor | 7/5/2023 | 0.6 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 7/5/2023 | 1.7 | Trace outgoing transfers to identify target wallet addresses |
| Radwanski, Igor | 7/5/2023 | 0.6 | Draft email regarding potential new investment agreement |
| Radwanski, Igor | 7/5/2023 | 2.9 | Analyze documents to identify transactions of interest |
| Ramanathan, Kumanan | 7/5/2023 | 0.3 | Review Solana vesting schedule and distribute to ventures team |
| Ramanathan, Kumanan | 7/5/2023 | 1.5 | Participate in discussion with J.Ray (FTX), M. Rosenberg (Board member), and A&M (S.Coverick, K.Ramanathan, E. Mosley) regarding token process and UCC feedback on token management |
| Ramanathan, Kumanan | 7/5/2023 | 0.4 | Call with S. Tang (Ledger Prime) to discuss bitcoin and ethereum hedging program |
| Ramanathan, Kumanan | 7/5/2023 | 0.8 | Call with K. Ramanathan, G. Walia and D. Sagen (A&M) to review updates to Alameda legal entity analysis and discuss next steps |
| Ramanathan, Kumanan | 7/5/2023 | 0.3 | Call with J. Kapoor (S&C) to discuss crypto asset sale motion |
| Ramanathan, Kumanan | 7/5/2023 | 0.5 | Call with D. Wilson (Coinbase) to discuss bitcoin and ethereum hedging options |
| Ryan, Laureen | 7/5/2023 | 0.5 | Weekly A&M workstream lead meeting to discuss upcoming deliverables and activities for the week and case strategy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/5/2023 | 1.8 | Prepare draft gantt chart of third party exchange progress for purposes of Board presentation |
| Sagen, Daniel | 7/5/2023 | 1.7 | Prepare draft summary of revised Alameda legal entity analysis per comments from S. Coverick (A&M) |
| Sagen, Daniel | 7/5/2023 | 0.4 | Provide S. Witherspoon (A&M) with requested feedback regarding budget of crypto conversions to fiat |
| Sagen, Daniel | 7/5/2023 | 0.6 | Review comments from K. Ramanathan (A&M) regarding updates to excess token analysis compared to exchange claims |
| Sagen, Daniel | 7/5/2023 | 1.7 | Prepare additional scenario analysis for Alameda legal entity analysis per comments from G. Walia (A&M) |
| Sagen, Daniel | 7/5/2023 | 1.3 | Incorporate updates to Alameda legal entity analysis per comments from G. Walia and K. Kearney (A&M) |
| Sagen, Daniel | 7/5/2023 | 0.6 | Participate in third party exchange transfer session with A. Taylor, A. Istrefi (Sygnia), J. Croke (S&C) and D. Sagen (A&M) |
| Sagen, Daniel | 7/5/2023 | 0.2 | Summarize follow up questions to discuss with G. Walia (A&M) regarding Alameda legal entity analysis |
| Sagen, Daniel | 7/5/2023 | 0.9 | Correspondence with M. Cilia (FTX) and A&M team regarding reconciliation of cash receipts from third party exchanges |
| Sagen, Daniel | 7/5/2023 | 0.8 | Call with K. Ramanathan, G. Walia and D. Sagen (A&M) to review updates to Alameda legal entity analysis and discuss next steps |
| Sagen, Daniel | 7/5/2023 | 0.3 | Call with G. Walia, K. Kearney, and D. Sagen (A&M) to discuss updated Alameda legal entity analysis |
| Sagen, Daniel | 7/5/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to discuss updates to Alameda legal entity analysis |
| Schlam Batista, Sharon | 7/5/2023 | 1.1 | Check status of Ombudsman complaints and decisions in the intercompany and customer balances file of FTX EU Ltd |
| Sexton, Rachel | 7/5/2023 | 0.4 | Call with R. Sexton. J. Casey, H. McGoldrick, D. Johnston, M. van den Belt (A&M) on FTX rest of world strategic options analysis |
| Sexton, Rachel | 7/5/2023 | 0.9 | Review list of European and RoW subsidiaries and prepare correspondence in relation to required action points |
| Sexton, Rachel | 7/5/2023 | 0.2 | Update C. Bowles (A&M) on strategy for wind-down of European and RoW subsidiaries and prepare correspondence re same |
| Simkins, Maximilian | 7/5/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, A. Sloan, J. Marshall, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Sivapalu, Anan | 7/5/2023 | 0.4 | Call with A. Sivapalu, G. Walia, K. Montague (A&M) and P. Lee (FTX) regarding diligence questions on spread differentials |
| Sivapalu, Anan | 7/5/2023 | 0.1 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions on re-newed data |
| Sivapalu, Anan | 7/5/2023 | 0.1 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions on market maker financial metrics |
| Slay, David | 7/5/2023 | 1.1 | Review and update the docket tracker based on activity from Kroll website for 7/1 - 7/5 |
| Sloan, Austin | 7/5/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, A. Sloan, J. Marshall, C. Radis (A&M) to go through action items, pending requests and workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/5/2023 | 0.5 | Meeting with L. Callerio, L. Lambert, C. Stockmeyer (A&M) re: internal crypto tracing update for week of July 3 |
| Stockmeyer, Cullen | 7/5/2023 | 1.1 | Update crypto tracing request tracker for requests related to customer preferences |
| Sunkara, Manasa | 7/5/2023 | 0.8 | Review email correspondence for outstanding data requests from internal A&M and S&C |
| Sunkara, Manasa | 7/5/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, J. Zatz (A&M) crypto management workstream discussion |
| Sunkara, Manasa | 7/5/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan (A&M) to discuss crypto management data requests |
| Sunkara, Manasa | 7/5/2023 | 2.7 | Extract transaction data associated with specific deposit address holders for an S&C investigation |
| Sunkara, Manasa | 7/5/2023 | 2.2 | Query trading activing associated with specific deposit address holders |
| Sunkara, Manasa | 7/5/2023 | 0.6 | Correspond with FTI to pull kyc documents  for an S&C request |
| Sunkara, Manasa | 7/5/2023 | 2.8 | Investigate transaction activity associated with users pertaining to an internal S&C investigation |
| van den Belt, Mark | 7/5/2023 | 0.2 | Call with G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai step plan, preparation for call with VARA |
| van den Belt, Mark | 7/5/2023 | 0.4 | Call with M. Berti, E. Simpson, B. Budd (S&C), V. Shah (VARA), Hadef & Partners, B. Danhach (FTX), D. Johnston, G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai bank guarantee release conditions |
| van den Belt, Mark | 7/5/2023 | 1.1 | Call with O. de Vito Piscicelli, E. Simpson (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti, R. Matzke (FTX), O. Adamidou (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| van den Belt, Mark | 7/5/2023 | 1.1 | Prepare updated presentation of BiLira positions on FTX.com |
| van den Belt, Mark | 7/5/2023 | 2.1 | Prepare statement of liabilities for FTX Dubai |
| van den Belt, Mark | 7/5/2023 | 0.4 | Call with R. Sexton. J. Casey, H. McGoldrick, D. Johnston, M. van den Belt (A&M) on FTX rest of world strategic options analysis |
| van den Belt, Mark | 7/5/2023 | 0.8 | Prepare correspondence on FTX Dubai in relation to audit and step plan |
| van den Belt, Mark | 7/5/2023 | 0.6 | Prepare correspondence on FTX Gibraltar with respect to license status and remaining contracts of the legal entity |
| Walia, Gaurav | 7/5/2023 | 0.8 | Call with K. Ramanathan, G. Walia and D. Sagen (A&M) to review updates to Alameda legal entity analysis and discuss next steps |
| Walia, Gaurav | 7/5/2023 | 0.1 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions on re-newed data |
| Walia, Gaurav | 7/5/2023 | 0.4 | Call with A. Sivapalu, G. Walia, K. Montague (A&M) and P. Lee (FTX) regarding diligence questions on spread differentials |
| Walia, Gaurav | 7/5/2023 | 1.8 | Update the Alameda legal entity ownership analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/5/2023 | 0.8 | Review the UCC claims data file and provide feedback |
| Walia, Gaurav | 7/5/2023 | 0.3 | Call with G. Walia, K. Kearney, and D. Sagen (A&M) to discuss updated Alameda legal entity analysis |
| Walia, Gaurav | 7/5/2023 | 1.2 | Prepare updated analysis for 3rd party exchange legal entity ownership analysis |
| Walia, Gaurav | 7/5/2023 | 0.9 | Prepare a response to several questions regarding updated customer schedules from FTI |
| Walia, Gaurav | 7/5/2023 | 0.6 | Call with G. Walia and D. Sagen (A&M) to discuss updates to Alameda legal entity analysis |
| Walker, William | 7/5/2023 | 1.4 | Prepare reconciliation file of first staked tokens per issuer vs. actual receipts |
| Walker, William | 7/5/2023 | 0.4 | Correspond with token issuer regarding follow up to token transfer |
| Walker, William | 7/5/2023 | 0.9 | Prepare reconciliation file of second staked tokens per issuer vs. actual receipts |
| Walker, William | 7/5/2023 | 0.6 | Reconcile token vesting data with transaction information received from token issuer |
| Walker, William | 7/5/2023 | 0.9 | Reconcile outstanding balance of token issuer related to market maker loans |
| Walker, William | 7/5/2023 | 0.4 | Review new information provided by token issuer to reconcile outstanding balance |
| Wall, Guy | 7/5/2023 | 0.3 | Prepare correspondence related to FTX Exchange FZE liquidation requirements with R. Kanaan (Kanaan & Associates) |
| Wall, Guy | 7/5/2023 | 0.4 | Call with M. Berti, E. Simpson, B. Budd (S&C), V. Shah (VARA), Hadef & Partners, B. Danhach (FTX), D. Johnston, G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai bank guarantee release conditions |
| Wall, Guy | 7/5/2023 | 0.2 | Call with G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai step plan, preparation for call with VARA |
| Wilson, David | 7/5/2023 | 1.6 | Fix bugs and performed stress testing of database transfers template function |
| Wilson, David | 7/5/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan (A&M) to discuss crypto management data requests |
| Wilson, David | 7/5/2023 | 3.1 | Search for related parties in database and created comprehensive table for all related parties |
| Wilson, David | 7/5/2023 | 2.8 | Wrote function to dynamically assign data type to loop variable in database template functions and added functionality in all templates |
| Yan, Jack | 7/5/2023 | 1.7 | Update the wallet data of FTX Japan and Quoine Pte Ltd, and the tokens transferred from Quoine Pte Ltd to Bitgo |
| Yurchak, Lilia | 7/5/2023 | 0.1 | Call with K. Dusendschon, L. Yurchak (A&M) and B. McMahon (FTI) on email extraction request related to Quoine India-Complaint |
| Zatz, Jonathan | 7/5/2023 | 0.5 | Call with  J. Zatz, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Zatz, Jonathan | 7/5/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, J. Zatz (A&M) crypto management workstream discussion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/5/2023 | 0.5 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Zhang, Qi | 7/5/2023 | 1.9 | Update manual review standard operating procedures regarding newly added AWS data matching detailed flows and dashboard operation |
| Arbid, Rami | 7/6/2023 | 0.5 | Call with G. Wall, R. Arbid, M. van den Belt (A&M), M. Berti (S&C), B. Snaineh (Hadef) on FTX Dubai step plan |
| Arbid, Rami | 7/6/2023 | 0.6 | Meeting with G. Wall (A&M) on next steps re: steps plan |
| Arbid, Rami | 7/6/2023 | 2.1 | Preparation and discuss with G. Wall (A&M) on wider related to FTX Dubai wind-down matters and steps plan |
| Baker, Kevin | 7/6/2023 | 2.3 | Report specific customer balances and KYC information in support of a large crypto subpoena |
| Baker, Kevin | 7/6/2023 | 2.1 | Provide extracts for fiat withdrawals for all customers found on FTX.com/.us to support internal investigations |
| Baker, Kevin | 7/6/2023 | 2.2 | Extract specific customer information and transactions for all assets migrated from Liquid to FTX |
| Baker, Kevin | 7/6/2023 | 1.9 | Extract all transactions and KYC information related to specific internal FTX deposit addresses |
| Baker, Kevin | 7/6/2023 | 2.4 | Discuss deliverables and methodology around a large crypto subpoena with S&C |
| Callerio, Lorenzo | 7/6/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |
| Callerio, Lorenzo | 7/6/2023 | 0.6 | Review and comment on the daily crypto tracing correspondence |
| Callerio, Lorenzo | 7/6/2023 | 0.5 | Meeting with L. Lambert, P. McGrath, A. Heric, A. Canale and L. Callerio (A&M) re: internal crypto touchpoint |
| Callerio, Lorenzo | 7/6/2023 | 0.3 | Call with I Leonaitis, K. Kamran, J. de Brignac, F. Ortiz (FTI), J. Sardinha, P. Lee, E. Simendinger (FTX), L. Callerio, K. Ramanathan, A. Mohammed (A&M) to discuss UCC wallet time series database dashboarding use cases and examples |
| Canale, Alex | 7/6/2023 | 0.5 | Meeting with L. Lambert, P. McGrath, A. Heric, A. Canale and L. Callerio (A&M) regarding internal crypto touchpoint |
| Casey, John | 7/6/2023 | 1.8 | Call between Mark van den Belt, Hugh McGoldrick and John Casey (A&M) re wind down strategy for Europe/RoW Entities and preparation for same |
| Casey, John | 7/6/2023 | 2.1 | Prepare draft standard questionnaire to be used for the wind-down of all European and RoW entities |
| Casey, John | 7/6/2023 | 2.1 | Prepare updated analysis for FTX Europe and rest of world involuntary wind down strategy |
| Chambers, Henry | 7/6/2023 | 0.3 | Correspondence regarding post petition deposits |
| Chambers, Henry | 7/6/2023 | 0.6 | Correspondence regarding FTX Japan KEIP |
| Chambers, Henry | 7/6/2023 | 0.6 | Review FTX Japan Board reporting deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/6/2023 | 0.4 | Consider input to coin report from FTX Japan |
| Chambers, Henry | 7/6/2023 | 0.2 | Correspondence regarding Quoine PTE email search |
| Chambers, Henry | 7/6/2023 | 0.3 | Correspondence regarding post petition deposit KYC requirement |
| Chan, Jon | 7/6/2023 | 1.9 | Quality code prices and balances as they related to preference payments and customer totals |
| Chan, Jon | 7/6/2023 | 0.9 | Investigate pricing differences between last generated preference report and new calculations to code flag fields |
| Chan, Jon | 7/6/2023 | 2.6 | Quality control code and outputs for preference analysis relating to pricing changes |
| Chan, Jon | 7/6/2023 | 2.9 | Update preference analysis code to reflect updated fiat pricing logic |
| Chan, Jon | 7/6/2023 | 1.8 | Update summaries for tables related to confidential preference analysis |
| Chew, Ee Ling | 7/6/2023 | 0.9 | Review and comment on presentation in relation to strategic steps for 2 Singapore entities |
| Coverick, Steve | 7/6/2023 | 1.1 | Review and provide comment on Europe update presentation for board |
| Coverick, Steve | 7/6/2023 | 0.7 | Call with asset management fiduciary, J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: UCC hedging proposal |
| Dalgleish, Elizabeth | 7/6/2023 | 0.4 | Call with M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to discuss cashflow update, and next steps on the strategic options analysis for FTX Europe and rest of world entities |
| Dennison, Kim | 7/6/2023 | 1.2 | Review and consider M Walden (FTI) request regarding Bahamas Properties and respond to same |
| Dusendschon, Kora | 7/6/2023 | 0.9 | Call with L. Yurchak, and K. Dusendschon (A&M) to discuss the status of the data search related to Quoine India-Complaint |
| Dusendschon, Kora | 7/6/2023 | 0.4 | Conduct searches in Relativity to assist with identifying document being requested by Liquid |
| Dusendschon, Kora | 7/6/2023 | 0.4 | Draft weekly AWS request update and distribute to team for review |
| Esposito, Rob | 7/6/2023 | 0.3 | Conference with D O'Hara, Z. Flegenheimer (S&C), L Francis and R Esposito (A&M) to discuss legal notice to certain vendors and service providers |
| Evans, Charles | 7/6/2023 | 0.4 | Correspondence with C.Evans (A&M), E. Nurmansyah (ABNR), S&C team regarding Bitocto documentation for the regulator |
| Evans, Charles | 7/6/2023 | 0.1 | Correspondence with S.Li, C.Evans, H. Chambers, M.van den Belt, J. Lam (A&M), K. Kawabata (Kawabata) regarding liquidator queries FTX Japan Services KK |
| Flynn, Matthew | 7/6/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), D. Handelsman, A. Levine, J. Kapoor (S&C) to discuss current outstanding contract comments |
| Flynn, Matthew | 7/6/2023 | 0.4 | Call with M. Flynn, D. Sagen (A&M), C. Casey, A. Mott, M. Lee (Messari) to discuss weekly crypto holdings proposed actions and governance news |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/6/2023 | 0.4 | Review historical AML policy for market maker KYB application |
| Flynn, Matthew | 7/6/2023 | 0.3 | Call with M. Flynn, A. Mohammed, P. Kwan (A&M), T. Phelan, D. White (Alix), E. Simerdinger (FTX) to discuss wallet time series database reconciliation |
| Francis, Luke | 7/6/2023 | 0.3 | Conference with D O'Hara, Z. Flegenheimer (S&C), L Francis and R Esposito (A&M) to discuss legal notice to certain vendors and service providers |
| Gordon, Robert | 7/6/2023 | 0.4 | Review materials on SDNY webhost request |
| Haigis, Maya | 7/6/2023 | 1.2 | Prepare examples of Refinitiv reconciliation exercise results |
| Haigis, Maya | 7/6/2023 | 1.9 | Perform reconciliation of Refinitiv data to Worldcheck fields in AWS database, incorporating match strength |
| Heric, Andrew | 7/6/2023 | 0.5 | Call with L. Lambert, A. Heric, and I. Radwanski (A&M) regarding deliverable design and noted observations |
| Heric, Andrew | 7/6/2023 | 2.6 | Create deliverable summarizing three key observations with tracing visuals for address of concern request |
| Heric, Andrew | 7/6/2023 | 0.4 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Heric, Andrew | 7/6/2023 | 2.7 | Conduct targeted internal document research of 823 documents related to address of concern request |
| Heric, Andrew | 7/6/2023 | 1.6 | Update summary, tracing visuals, and transaction details for token deliverable related to request 96 |
| Heric, Andrew | 7/6/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) discussing approach to targeted token analysis |
| Heric, Andrew | 7/6/2023 | 0.5 | Meeting with L. Lambert, P. McGrath, A. Heric, A. Canale and L. Callerio (A&M) re: internal crypto touchpoint |
| Heric, Andrew | 7/6/2023 | 1.2 | Review newly supplied documentation for applications to current address of concern workstream |
| Iwanski, Larry | 7/6/2023 | 0.6 | Review of memos associated with an individual for whom crypto tracing activities are underway |
| Iwanski, Larry | 7/6/2023 | 0.3 | Quality review of deliverable associated with Request 96 |
| Iwanski, Larry | 7/6/2023 | 0.4 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Iwanski, Larry | 7/6/2023 | 0.3 | Analysis of reports regarding hack addresses |
| Iwanski, Larry | 7/6/2023 | 0.4 | Review of tokens and addresses associated with an individual under investigation |
| Johnston, David | 7/6/2023 | 0.9 | Review updated balance sheet of FTX Dubai, consider implications for wind down |
| Konig, Louis | 7/6/2023 | 2.7 | Documentation of findings related to analysis of intercompany balances through November 2021 |
| Kwan, Peter | 7/6/2023 | 1.3 | Research logic related to the extraction of high level KYC level counts related to follow-ups to a UCC request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/6/2023 | 0.4 | Extract wallet tracking database counts with silo mappings for AlixPartners team to perform analysis |
| Kwan, Peter | 7/6/2023 | 1.0 | Revise reconciliation between addresses contained within the wallet time series database against wallet tracking database to check for additional wallets requiring loading |
| Kwan, Peter | 7/6/2023 | 1.4 | Additional research related to legacy request analyzing jurisdiction based figures for a previous data request |
| Kwan, Peter | 7/6/2023 | 0.6 | Call with A. Sivapalu, P. Kwan and K. Montague (A&M) regarding building a bridge for the calculated spread |
| Kwan, Peter | 7/6/2023 | 1.2 | Research code logic related to customer spreads analysis performed by FTX developer |
| Kwan, Peter | 7/6/2023 | 0.3 | Call with M. Flynn, A. Mohammed, P. Kwan (A&M), T. Phelan, D. White (Alix), E. Simerdinger (FTX) to discuss wallet time series database reconciliation |
| Kwan, Peter | 7/6/2023 | 1.3 | Perform ad hoc cursory checks on outputs of insertion logic for subaccount level data into adjustments table used for customer portal reporting of user balances |
| Kwan, Peter | 7/6/2023 | 0.8 | Coordinate with A&M Europe team to obtain confirmation on source of shutdown prices utilized |
| Lam, James | 7/6/2023 | 0.3 | Follow-up correspondences with FTX JP data team and the crypto team regarding post-petition deposits |
| Lam, James | 7/6/2023 | 0.7 | Respond to an enquiry about deposit transactions of Analisya Pte |
| Lam, James | 7/6/2023 | 1.1 | Review the Alameda's fiat balances secured from third party exchange(s) |
| Lambert, Leslie | 7/6/2023 | 0.5 | Meeting with L. Lambert, P. McGrath, A. Heric, A. Canale and L. Callerio (A&M) re: internal crypto touchpoint |
| Lambert, Leslie | 7/6/2023 | 0.4 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lambert, Leslie | 7/6/2023 | 0.9 | Conduct data review to prepare for various meetings |
| Lambert, Leslie | 7/6/2023 | 0.6 | Prepare for calls concerning open crypto tracing efforts |
| Lambert, Leslie | 7/6/2023 | 1.1 | Provide feedback on approach, methodology, and preliminary findings for certain tracing efforts |
| Lambert, Leslie | 7/6/2023 | 0.3 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |
| Lambert, Leslie | 7/6/2023 | 0.8 | Review communications and support documentation relevant to crypto tracing efforts |
| Lambert, Leslie | 7/6/2023 | 0.5 | Call with L. Lambert, A. Heric, and I. Radwanski (A&M) regarding deliverable design and noted observations |
| Lambert, Leslie | 7/6/2023 | 1.6 | Review deliverables identifying findings and observations from tracing and underlying support documentation |
| Lambert, Leslie | 7/6/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) discussing approach to targeted token analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 7/6/2023 | 0.1 | Correspond with team regarding Relativity access to SDNY repository |
| Li, Summer | 7/6/2023 | 0.2 | Correspondence with the proposed liquidator of FTX Japan Services K.K. regarding the requested information for preparing a quotation |
| Li, Summer | 7/6/2023 | 0.3 | Understand how the remaining funds were deposited into the accounts for Anlisya Pte |
| McGoldrick, Hugh | 7/6/2023 | 1.0 | Call between Mark van den Belt, Hugh McGoldrick and John Casey (A&M) re wind down strategy for Europe/RoW Entities and preparation for same |
| McGrath, Patrick | 7/6/2023 | 0.5 | Meeting with L. Lambert, P. McGrath, A. Heric, A. Canale and L. Callerio (A&M) re: internal crypto touchpoint |
| Mohammed, Azmat | 7/6/2023 | 0.3 | Call with M. Flynn, A. Mohammed, P. Kwan (A&M), T. Phelan, D. White (Alix), E. Simerdinger (FTX) to discuss wallet time series database reconciliation |
| Montague, Katie | 7/6/2023 | 0.6 | Call with A. Sivapalu, P. Kwan and K. Montague (A&M) regarding building a bridge for the calculated spread |
| Mosley, Ed | 7/6/2023 | 0.4 | Discussion with A.Titus (A&M) regarding token unlocking schedule |
| Mosley, Ed | 7/6/2023 | 0.4 | Review of Embed financial analysis update for latest status to management |
| Mosley, Ed | 7/6/2023 | 0.6 | Review of FTX Japan board presentation for impact on more broad case timeline |
| Radwanski, Igor | 7/6/2023 | 2.4 | Investigate written correspondences to identify target transactions |
| Radwanski, Igor | 7/6/2023 | 1.8 | Edit deliverable regarding fund flow patterns |
| Radwanski, Igor | 7/6/2023 | 2.8 | Draft deliverable to summarize key findings of crypto tracing request |
| Radwanski, Igor | 7/6/2023 | 1.3 | Update Request 39 deliverable to include new findings |
| Radwanski, Igor | 7/6/2023 | 1.4 | Create appendix related to crypto tracing deliverable |
| Radwanski, Igor | 7/6/2023 | 0.4 | Call with L. Lambert, L. Iwanski, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 7/6/2023 | 0.5 | Call with L. Lambert, A. Heric, and I. Radwanski (A&M) regarding deliverable design and noted observations |
| Ramanathan, Kumanan | 7/6/2023 | 0.2 | Correspondence with BitGo to discuss crypto insurance matters |
| Ramanathan, Kumanan | 7/6/2023 | 0.4 | Call with L. Abendschein (Coinbase) to discuss Solana staking and other crypto matters |
| Ramanathan, Kumanan | 7/6/2023 | 0.8 | Discussion with J.Ray (FTX), J. Bromley (S&C), Coinbase (E. Peters, others), and A&M (S.Coverick, K.Ramanathan) regarding UCC crypto management feedback |
| Ramanathan, Kumanan | 7/6/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), D. Handelsman, A. Levine, J. Kapoor (S&C) to discuss current outstanding contract comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/6/2023 | 0.3 | Review and provide feedback on FTX Europe cold wallet tracing analysis |
| Ramanathan, Kumanan | 7/6/2023 | 0.4 | Review of potential t-bill tokenized solution for crypto asset management |
| Ramanathan, Kumanan | 7/6/2023 | 1.1 | Review of summary analysis of legal entity ownership of crypto and related agreements |
| Ramanathan, Kumanan | 7/6/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream questions and status update |
| Ramanathan, Kumanan | 7/6/2023 | 0.8 | Review of crypto exchange transaction matters and provide feedback |
| Ramanathan, Kumanan | 7/6/2023 | 0.6 | Prepare updated category A and B crypto asset token list and distribute to get feedback on execution |
| Ramanathan, Kumanan | 7/6/2023 | 0.5 | Call with J. Pennington, S. Freeman (JST) to discuss crypto liquidity matters |
| Ramanathan, Kumanan | 7/6/2023 | 0.3 | Call with J. Kapoor (S&C) to discuss crypto asset sale motion |
| Ramanathan, Kumanan | 7/6/2023 | 0.4 | Call with G. Walia (A&M) to discuss legal entity ownership of crypto |
| Sagen, Daniel | 7/6/2023 | 1.1 | Update located asset source data and token pricing in excess token compared to exchange claims analysis |
| Sagen, Daniel | 7/6/2023 | 0.4 | Update additional summary materials for third party exchange Board presentation |
| Sagen, Daniel | 7/6/2023 | 1.3 | Update excess token analysis compared to exchange claims based off feedback from K. Ramanathan (A&M) and J. Ray (FTX) |
| Sagen, Daniel | 7/6/2023 | 1.8 | Update token population in excess token analysis compared to exchange claims to cover full portfolio |
| Sagen, Daniel | 7/6/2023 | 0.6 | Incorporate feedback from K. Ramanathan (A&M) into third party exchange Board presentation |
| Sagen, Daniel | 7/6/2023 | 1.2 | Revise draft gantt chart of third party exchange progress per review of updated data from Sygnia |
| Sagen, Daniel | 7/6/2023 | 0.3 | Review updated Alameda legal entity allocation summary, provide feedback to G. Walia (A&M) |
| Sagen, Daniel | 7/6/2023 | 0.4 | Prepare updated distributable versions of June 23 Coin Report, circulate for external distribution |
| Sagen, Daniel | 7/6/2023 | 1.9 | Incorporate inputs from UCC token monetization proposal for comparison purposes |
| Sagen, Daniel | 7/6/2023 | 0.7 | Incorporate edits to June 23 Coin Report per review of cold storage transactions |
| Sagen, Daniel | 7/6/2023 | 0.7 | Correspondence with N. Chang (BitGo) regarding status of token bridgework |
| Sagen, Daniel | 7/6/2023 | 0.4 | Call with M. Flynn, D. Sagen (A&M), C. Casey, A. Mott, M. Lee (Messari) to discuss weekly crypto holdings proposed actions and governance news |
| Sagen, Daniel | 7/6/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream questions and status update |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schlam Batista, Sharon | 7/6/2023 | 0.4 | Call with M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to discuss cashflow update, and next steps on the strategic options analysis for FTX Europe and rest of world entities |
| Schlam Batista, Sharon | 7/6/2023 | 1.2 | Prepare a dataroom with financial requirements of Rest of World entities |
| Sivapalu, Anan | 7/6/2023 | 0.6 | Call with A. Sivapalu, P. Kwan and K. Montague (A&M) regarding building a bridge for the calculated spread |
| Sivapalu, Anan | 7/6/2023 | 0.2 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions on differences in gross fees |
| Slay, David | 7/6/2023 | 0.3 | Review and update the docket tracker based on 6.28 activity from Kroll website for 7/6 |
| Stegenga, Jeffery | 7/6/2023 | 0.8 | Review of current week PMO case update, with focus on token investments, tax and cash workstream updates |
| Stockmeyer, Cullen | 7/6/2023 | 0.9 | Review report related to crypto tracing request for certain token agreements |
| Stockmeyer, Cullen | 7/6/2023 | 0.7 | Update crypto tracing request tracker for requests related to certain new additional LEO |
| Stockmeyer, Cullen | 7/6/2023 | 1.7 | Strategize analysis of transactions related to .Com and .US exchanges for completion |
| Stockmeyer, Cullen | 7/6/2023 | 1.2 | Continue analysis of transactions related to .COM exchange for completion |
| Stockmeyer, Cullen | 7/6/2023 | 1.2 | Begin analysis related to transactions on .US exchange completion status |
| Stockmeyer, Cullen | 7/6/2023 | 2.2 | Analyze transactions related to .COM exchange for completion |
| Sullivan, Christopher | 7/6/2023 | 0.6 | Review and update proposed BoD slide for FTX 2.0 materials |
| Sunkara, Manasa | 7/6/2023 | 3.1 | Extract all exchange activity associated with a list of confirmed user accounts |
| Sunkara, Manasa | 7/6/2023 | 1.7 | Extract all transactions of funds being sent to specific withdrawal addresses |
| Sunkara, Manasa | 7/6/2023 | 1.9 | Quality check SQL queries to generate exports for each activity type |
| Sunkara, Manasa | 7/6/2023 | 2.4 | Query the SQL database to search for user accounts associated with a list of emails |
| Sunkara, Manasa | 7/6/2023 | 1.6 | Search for specific wallet addresses across the database |
| Sunkara, Manasa | 7/6/2023 | 2.9 | Provide insights regarding transaction activity associated with specific users |
| van den Belt, Mark | 7/6/2023 | 0.8 | Prepare updated statement of liabilities of FTX Dubai |
| van den Belt, Mark | 7/6/2023 | 1.4 | Prepare updated financial statements tracker for FTX Europe and rest of world |
| van den Belt, Mark | 7/6/2023 | 2.1 | Prepare updated FTX Dubai balance sheet as per May |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 7/6/2023 | 0.9 | Prepare updated waterfall analysis of FTX Cyprus entities |
| van den Belt, Mark | 7/6/2023 | 0.3 | Prepare updated waterfall analysis of FTX Europe entities |
| van den Belt, Mark | 7/6/2023 | 0.4 | Prepare updated waterfall analysis of FTX Gibraltar entities |
| van den Belt, Mark | 7/6/2023 | 1.6 | Prepare updated waterfall analysis of FTX Singapore entities |
| van den Belt, Mark | 7/6/2023 | 1.1 | Prepare correspondence on FTX Turkey BiLira claim |
| van den Belt, Mark | 7/6/2023 | 0.4 | Call with M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to discuss cashflow update, and next steps on the strategic options analysis for FTX Europe and rest of world entities |
| van den Belt, Mark | 7/6/2023 | 1.0 | Call with J. Lacey, H. McGoldrick, M. van den Belt (A&M) to discuss strategic options analysis of FTX Europe and rest of world |
| van den Belt, Mark | 7/6/2023 | 0.5 | Call with G. Wall, R. Arbid, M. van den Belt (A&M), M. Berti (S&C), B. Snaineh (Hadef) on FTX Dubai step plan |
| Walia, Gaurav | 7/6/2023 | 0.7 | Review the updated market maker spread analysis and provide feedback |
| Walia, Gaurav | 7/6/2023 | 0.9 | Prepare updated responses to the FTX 2.0 diligence process |
| Walia, Gaurav | 7/6/2023 | 2.9 | Prepare a summary analysis with all supporting documentation of Alameda legal entity mapping not mapped to Alameda Research LTD |
| Walia, Gaurav | 7/6/2023 | 1.9 | Prepare analysis to review all pending crypto withdrawals |
| Walia, Gaurav | 7/6/2023 | 1.4 | Prepare an updated by ticker customer claims analysis |
| Walia, Gaurav | 7/6/2023 | 2.4 | Prepare a summary analysis with all supporting documentation of Alameda legal entity mapping mapped to Alameda Research LTD |
| Walia, Gaurav | 7/6/2023 | 0.4 | Call with K. Ramanathan and G. Walia (A&M) to discuss legal entity ownership of crypto |
| Walia, Gaurav | 7/6/2023 | 0.3 | Call with J. Croke (S&C) and G. Walia (A&M) to review 3rd party exchange legal entity mapping |
| Walia, Gaurav | 7/6/2023 | 0.2 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions on differences in gross fees |
| Walia, Gaurav | 7/6/2023 | 0.2 | Prepare an updated response to the UCC after receiving internal feedback |
| Walker, William | 7/6/2023 | 0.9 | Draft correspondence to token issuer outlining our current position |
| Wall, Guy | 7/6/2023 | 0.6 | Meet with R. Arbid (A&M) on next steps re: steps plan |
| Wall, Guy | 7/6/2023 | 0.5 | Call with G. Wall, R. Arbid, M. van den Belt (A&M), M. Berti (S&C), B. Snaineh (Hadef) on FTX Dubai step plan |
| Wall, Guy | 7/6/2023 | 2.1 | Preparation and discuss with R. Arbid (A&M) on wider related to FTX Dubai wind-down matters and steps plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 7/6/2023 | 1.5 | Fix bugs in access and refresh token function interacting with cloud storage system |
| Wilson, David | 7/6/2023 | 2.2 | Began drafting function allowing user to create a full file tree for a data request |
| Wilson, David | 7/6/2023 | 2.2 | Add capability to automation functions to concatenate portions of templates to create template PDF so user can review queries from tool |
| Wilson, David | 7/6/2023 | 2.1 | Add feedback loop to prevent errors and allowing user to specify different folder name after searching for an invalid folder name |
| Yurchak, Lilia | 7/6/2023 | 2.1 | Conduct data searches for the Quoine-related request based on the new data provided by FTI |
| Yurchak, Lilia | 7/6/2023 | 0.9 | Call with L. Yurchak, and K. Dusendschon (A&M) to discuss the status of the data search related to Quoine India-Complaint |
| Zhang, Qi | 7/6/2023 | 2.2 | Finalize FTX customer portal manual review standard operating procedures to incorporate all changes and formats |
| Arbid, Rami | 7/7/2023 | 0.4 | Prepare correspondence relating to FTX Dubai employment claims and review of excel calculations |
| Arbid, Rami | 7/7/2023 | 1.7 | Discuss with G. Wall (A&M) related to FTX Dubai wind-down plan revision |
| Arnett, Chris | 7/7/2023 | 0.3 | Update workstream planning document for HR, contract, and vendor teams |
| Baker, Kevin | 7/7/2023 | 2.9 | Investigate a specific user and the transactions and accounts associated with the individual to provide to counsel |
| Baker, Kevin | 7/7/2023 | 1.8 | Extract specific customer transactions related to all professional firms with customer accounts |
| Baker, Kevin | 7/7/2023 | 2.4 | Produce deposit, withdrawals and transfer transactions for specific lender customer accounts for internal investigation |
| Baker, Kevin | 7/7/2023 | 0.5 | Call with P. Kwan, J. Zatz, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Baker, Kevin | 7/7/2023 | 1.4 | Report file level information from AWS for a large crypto subpoena in order to produce KYC documents from Relativity |
| Baker, Kevin | 7/7/2023 | 2.1 | Analyze transaction and activity logs for accounts associated with a specific entity for an internal investigation with counsel |
| Baker, Kevin | 7/7/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Haigis  (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 7/7/2023 | 2.5 | Produce all transactions and customer information for a specific customer account of interest |
| Balmelli, Gioele | 7/7/2023 | 0.3 | Call with E. Simpson (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti, R. Matzke (FTX), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Bowles, Carl | 7/7/2023 | 0.7 | Consider strategy and discussions with respect to the wind-downs of various solvent subsidiaries, including Zubr Exchange Ltd and FTX Exchange FZE |
| Callerio, Lorenzo | 7/7/2023 | 0.8 | Review and analyze inbound crypto tracing correspondence |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/7/2023 | 1.1 | Begin review and analyzing the unconfirmed withdrawals status analysis prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 7/7/2023 | 0.1 | Meeting w/ A. Heric, A. Canale and L. Callerio (A&M) re: asset tracing for potential avoidance actions |
| Callerio, Lorenzo | 7/7/2023 | 0.8 | Meeting with A. Holland, M. Materni, K. Mayberry, S. Yeargan (S&C), L. Lambert, A. Canale, P. McGrath, S. Glustein, L. Konig and L. Callerio (A&M) re: crypto analysis walkthrough |
| Callerio, Lorenzo | 7/7/2023 | 0.7 | Meeting with S. Glustein, L. Lambert, P. McGrath, A. Heric, A. Canale and L. Callerio (A&M) re: internal crypto touchpoint |
| Canale, Alex | 7/7/2023 | 0.7 | Call with L. Lambert, A. Canale, P. McGrath, S. Glustein, A. Heric (A&M), J. Croke, A. Holland, K. Mayberry, C. Dunne M. Materni (S&C) regarding analysis of token transactions associated with insiders |
| Canale, Alex | 7/7/2023 | 0.4 | Meeting with L. Lambert, P. McGrath, A. Heric, and A. Canale (A&M) regarding internal crypto touchpoint |
| Canale, Alex | 7/7/2023 | 0.1 | Meeting w/ A. Heric, A. Canale and L. Callerio (A&M) re: asset tracing for potential avoidance actions |
| Canale, Alex | 7/7/2023 | 0.7 | Meeting with S. Glustein, L. Lambert, P. McGrath, A. Heric, A. Canale and L. Callerio (A&M) regarding internal crypto touchpoint |
| Casey, John | 7/7/2023 | 2.1 | Update draft standard questionnaire to be used for the wind-down of European and RoW subsidiaries |
| Casey, John | 7/7/2023 | 1.1 | Prepare correspondence in relation to next steps on wind-down of Europe and RoW subsidiaries |
| Casey, John | 7/7/2023 | 0.3 | Call between Hugh McGoldrick, Jack Collis, and John Casey (A&M) re next steps for wind-down strategy of Europe/RoW Entities |
| Chambers, Henry | 7/7/2023 | 0.6 | Correspondence regarding Quoine PTE email search |
| Chambers, Henry | 7/7/2023 | 0.3 | Correspondence regarding separate subsidiaries analysis |
| Chambers, Henry | 7/7/2023 | 0.8 | Review separate subsidiaries analysis |
| Chambers, Henry | 7/7/2023 | 0.9 | Provide comments on Customer Notice email regarding claims portal |
| Chambers, Henry | 7/7/2023 | 0.4 | Correspondence regarding KYC manuals for market maker diligence |
| Chan, Jon | 7/7/2023 | 2.2 | Investigate activity related to transactions performed in specific jurisdictions for S&C subpoena request |
| Chan, Jon | 7/7/2023 | 2.2 | Code logic to separate main account preference withdrawals and balances into fiat and crypto currency types |
| Chan, Jon | 7/7/2023 | 3.1 | Update preference tables and reports with the latest customer data |
| Chan, Jon | 7/7/2023 | 2.2 | Quality control reports and outputs related to preference analysis by main accounts |
| Chan, Jon | 7/7/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan (A&M) to discuss crypto management data requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 7/7/2023 | 0.5 | Call between Hugh McGoldrick, Jack Collis, and John Casey (A&M) re next steps for wind-down strategy of Europe/RoW Entities |
| Collis, Jack | 7/7/2023 | 1.7 | Prepare draft standard liquidation template for the wind-down of European and RoW subsidiaries |
| Corr, Caoimhe | 7/7/2023 | 0.4 | Participate in call with M. Van den Belt, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss waterfall analysis of FTX Europe and rest of world entities, and follow-up steps on the strategic options analysis |
| Coverick, Steve | 7/7/2023 | 0.2 | Discuss asset manager selection process with E. Mosley (A&M) |
| Coverick, Steve | 7/7/2023 | 0.5 | Call with E. Mosley, D. Johnston, M. van den Belt (A&M), M. Diaz, B. Bromberg (FTI) re: FTX Europe funding needs |
| Dalgleish, Elizabeth | 7/7/2023 | 0.4 | Call with M. Van den Belt, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss waterfall analysis of FTX Europe and rest of world entities, and follow-up steps on the strategic options analysis |
| Dennison, Kim | 7/7/2023 | 0.7 | Attend call with M Walden (FTI) regarding Bahamas Properties document queries |
| Dusendschon, Kora | 7/7/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Haigis  (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 7/7/2023 | 0.5 | Teleconference with K. Dusendschon, R. Johnson (A&M), and R. Perubhatla (FTX) to discuss AWS request status and infrastructure updates |
| Dusendschon, Kora | 7/7/2023 | 0.1 | Follow up with FTI on status of KYC data requests |
| Dusendschon, Kora | 7/7/2023 | 0.3 | Compile weekly tracking spreadsheet to be shared with R. Perubhatla (FTX) |
| Flynn, Matthew | 7/7/2023 | 0.8 | Review crypto transfers data on the exchange for employee bonuses |
| Flynn, Matthew | 7/7/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss UCC data request status and timing |
| Flynn, Matthew | 7/7/2023 | 1.1 | Review fiat transfers data on the exchange for employee bonuses against payroll files |
| Flynn, Matthew | 7/7/2023 | 0.4 | Call with M. Flynn, J. Lee (A&M) to discuss employee bonus fiat and payroll work performed |
| Flynn, Matthew | 7/7/2023 | 1.3 | Review FTX employee file for bonus request from UCC for incomplete information |
| Flynn, Matthew | 7/7/2023 | 1.1 | Review FTX employee transfers data on internal account detail for UCC request |
| Flynn, Matthew | 7/7/2023 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss employee bonus transfers |
| Flynn, Matthew | 7/7/2023 | 0.6 | Update PMO presentation for Management on crypto project status |
| Flynn, Matthew | 7/7/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss latest crypto team work status |
| Glustein, Steven | 7/7/2023 | 0.7 | Meeting with S. Glustein, L. Lambert, P. McGrath, A. Heric, A. Canale and L. Callerio (A&M) re: internal crypto touchpoint |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/7/2023 | 0.8 | Meeting with A. Holland, M. Materni, K. Mayberry, S. Yeargan (S&C), L. Lambert, A. Canale, P. McGrath, S. Glustein, L. Konig and L. Callerio (A&M) re: crypto analysis walkthrough |
| Glustein, Steven | 7/7/2023 | 0.1 | Meeting with S. Glustein, K. Ramanathan, L. Lambert, P. McGrath (A&M) re: internal crypto touchpoint |
| Haigis, Maya | 7/7/2023 | 1.7 | Review Refinitiv data and Worldcheck result fields in database |
| Haigis, Maya | 7/7/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Haigis  (A&M) to go through action items, pending requests and workstreams |
| Heric, Andrew | 7/7/2023 | 0.7 | Meeting with S. Glustein, L. Lambert, P. McGrath, A. Heric, A. Canale and L. Callerio (A&M) re: internal crypto touchpoint |
| Heric, Andrew | 7/7/2023 | 0.4 | Meeting with L. Lambert, P. McGrath, A. Heric, and A. Canale (A&M) re: internal crypto touchpoint |
| Heric, Andrew | 7/7/2023 | 0.9 | Gather transaction details for over 60 transfers of concern for address analysis request |
| Heric, Andrew | 7/7/2023 | 0.8 | Finalize summarize analysis description for address of concern analysis |
| Heric, Andrew | 7/7/2023 | 0.1 | Meeting w/ A. Heric, A. Canale and L. Callerio (A&M) re: asset tracing for potential avoidance actions |
| Heric, Andrew | 7/7/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) discussing edits to client deliverable |
| Heric, Andrew | 7/7/2023 | 0.4 | Call with L. Lambert, A. Heric, and I. Radwanski (A&M) discussing crypto tracing updates |
| Heric, Andrew | 7/7/2023 | 0.7 | Call with L. Lambert, A. Canale, P. McGrath, S. Glustein, A. Heric (A&M), J. Croke, A. Holland, K. Mayberry, C. Dunne M. Materni (S&C) regarding analysis of token transactions associated with insiders |
| Heric, Andrew | 7/7/2023 | 2.7 | Finalize updates to request 97 address analysis deliverable |
| Heric, Andrew | 7/7/2023 | 0.3 | Call with L. Lambert, A. Heric, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing team touchpoint |
| Heric, Andrew | 7/7/2023 | 0.8 | Concisely summarize findings from four specific observations regarding address of concern analysis |
| Iwanski, Larry | 7/7/2023 | 0.2 | Review of a certain analysis deck for discussion around an investigation subject |
| Iwanski, Larry | 7/7/2023 | 0.3 | Call with L. Lambert, A. Heric, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing team touchpoint |
| Iwanski, Larry | 7/7/2023 | 0.6 | Review of deliverable associated with Request 108 |
| Johnson, Robert | 7/7/2023 | 0.5 | Teleconference with K. Dusendschon, R. Johnson (A&M), and R. Perubhatla (FTX) to discuss AWS request status and infrastructure updates |
| Johnson, Robert | 7/7/2023 | 1.4 | Revoke access to AM Analysis server for users no longer requiring access |
| Johnson, Robert | 7/7/2023 | 0.6 | Coordinate with data team regarding ongoing query needs and system performance tuning |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 7/7/2023 | 1.2 | Remove access to FTX.COM database for users no longer requiring access |
| Johnson, Robert | 7/7/2023 | 1.1 | Remove access to FTX US database for users no longer requiring access |
| Johnson, Robert | 7/7/2023 | 0.5 | Call with P. Kwan, J. Zatz, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Johnston, David | 7/7/2023 | 0.7 | Call with M. Cilia (FTX), D. Hammon (E&Y), E. Simpson (S&C), M. van den Belt, D. Johnston (A&M) on FTX rest of world strategic options analysis status |
| Johnston, David | 7/7/2023 | 0.7 | Call with E. Simpson (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti, R. Matzke (FTX), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Konig, Louis | 7/7/2023 | 0.8 | Meeting with A. Holland, M. Materni, K. Mayberry, S. Yeargan (S&C), L. Lambert, A. Canale, P. McGrath, S. Glustein, L. Konig and L. Callerio (A&M) re: crypto analysis walkthrough |
| Konig, Louis | 7/7/2023 | 0.5 | Call with P. Kwan, J. Zatz, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Kwan, Peter | 7/7/2023 | 0.3 | Working session w/ P. Kwan, J. Marshall, C. Radis, A. Sloan (A&M) re: to go through digital asset action items and pending request |
| Kwan, Peter | 7/7/2023 | 1.9 | Prepare summary schedule containing results of reconciliation of wallet addresses between wallet tracking database and wallet time series database |
| Kwan, Peter | 7/7/2023 | 1.6 | Develop logic for extraction of open derivative positions for customers of foreign non-debtor FTX entity |
| Kwan, Peter | 7/7/2023 | 0.4 | Call with A. Sivapalu, P. Kwan, K. Montague (A&M) and P. Lee (FTX) regarding building a bridge for the calculated spread |
| Kwan, Peter | 7/7/2023 | 0.5 | Call with P. Kwan, J. Zatz, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Kwan, Peter | 7/7/2023 | 2.4 | Carve out jurisdiction based analysis (counts, volumes and revenues) for FTX.US exchange customers |
| Kwan, Peter | 7/7/2023 | 1.8 | Revise jurisdiction based analysis (counts, volumes and revenues) for FTX.COM exchange customers |
| Lam, James | 7/7/2023 | 0.4 | Respond to an enquiry about a specific customer at Quoine Pte Ltd |
| Lam, James | 7/7/2023 | 1.2 | Review the categorization of tokens for Quoine Pte for the recoverability analysis |
| Lam, James | 7/7/2023 | 0.8 | Review the subsidiary deck and separate subsidiary waterfall analysis for Japan and Singapore entities |
| Lam, James | 7/7/2023 | 0.6 | Discuss with J. Lam and J. Yan (A&M) regarding the separate subsidiary deck |
| Lambert, Leslie | 7/7/2023 | 0.2 | Call with M. Flynn, L. Lambert (A&M) to discuss employee bonus transfers |
| Lambert, Leslie | 7/7/2023 | 0.7 | Prepare for meetings and calls concerning status of open and requested tracing of crypto activity |
| Lambert, Leslie | 7/7/2023 | 0.7 | Meeting with S. Glustein, L. Lambert, P. McGrath, A. Heric, A. Canale and L. Callerio (A&M) re: internal crypto touchpoint |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 7/7/2023 | 0.1 | Meeting with S. Glustein, K. Ramanathan, L. Lambert, P. McGrath (A&M) re: internal crypto touchpoint |
| Lambert, Leslie | 7/7/2023 | 0.4 | Meeting with L. Lambert, P. McGrath, A. Heric, and A. Canale (A&M) re: internal crypto touchpoint |
| Lambert, Leslie | 7/7/2023 | 0.8 | Meeting with A. Holland, M. Materni, K. Mayberry, S. Yeargan (S&C), L. Lambert, A. Canale, P. McGrath, S. Glustein, L. Konig and L. Callerio (A&M) re: crypto analysis walkthrough |
| Lambert, Leslie | 7/7/2023 | 0.3 | Draft and circulate updates on status of open tracing efforts |
| Lambert, Leslie | 7/7/2023 | 0.3 | Call with L. Lambert, A. Heric, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing team touchpoint |
| Lambert, Leslie | 7/7/2023 | 1.4 | Conduct relativity research to identify information relevant to certain on chain activity |
| Lambert, Leslie | 7/7/2023 | 0.4 | Call with L. Lambert, A. Heric, and I. Radwanski (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 7/7/2023 | 0.7 | Call with L. Lambert, A. Canale, P. McGrath, S. Glustein, A. Heric (A&M), J. Croke, A. Holland, K. Mayberry, C. Dunne M. Materni (S&C) regarding analysis of token transactions associated with insiders |
| Lambert, Leslie | 7/7/2023 | 1.2 | Consider available documentation and approach to analysis of activity related to certain account activity |
| Lee, Julian | 7/7/2023 | 0.4 | Call with M. Flynn, J. Lee (A&M) to discuss employee bonus fiat and payroll work performed |
| Li, Summer | 7/7/2023 | 0.2 | Correspondence with J. Lam (A&M) regarding the latest financials statements of FTX Japan K.K |
| Marshall, Jonathan | 7/7/2023 | 0.3 | Working session w/ P. Kwan, J. Marshall, C. Radis, A. Sloan (A&M) re: to go through digital asset action items and pending request |
| McGrath, Patrick | 7/7/2023 | 0.4 | Meeting with L. Lambert, P. McGrath, A. Heric, and A. Canale (A&M) re: internal crypto touchpoint |
| McGrath, Patrick | 7/7/2023 | 0.7 | Meeting with S. Glustein, L. Lambert, P. McGrath, A. Heric, A. Canale and L. Callerio (A&M) re: internal crypto touchpoint |
| McGrath, Patrick | 7/7/2023 | 0.1 | Meeting with S. Glustein, K. Ramanathan, L. Lambert, P. McGrath (A&M) re: internal crypto touchpoint |
| Montague, Katie | 7/7/2023 | 0.4 | Call with A. Sivapalu, P. Kwan, K. Montague (A&M) and P. Lee (FTX) regarding building a bridge for the calculated spread |
| Mosley, Ed | 7/7/2023 | 0.8 | Participate in meeting with FTI (S.Simms, F.Risler, B.Bromberg, others), J.Ray (FTX), S&C (J.Bromley, others), Coinbase (E.Peters, D.Wilson, B.Paul, others), and A&M (K.Ramanathan, S.Coverick) regarding UCC feedback and debtors opinions on crypto manageme |
| Mosley, Ed | 7/7/2023 | 0.4 | Discussion with J.Ray (FTX) and K.Ramanathan (A&M) regarding next steps on crypto management |
| Mosley, Ed | 7/7/2023 | 0.2 | Discuss asset manager selection process with S. Coverick (A&M) |
| Mosley, Ed | 7/7/2023 | 0.4 | Participate in follow-up call with J.Ray (FTX), J.Romley (S&C), Coinbase (E.Peters, B.Paul, D.Wilson, S.Schroeder, others), and A&M (K.Ramanathan) regarding board communications regarding UCC and debtor ideas of crypto management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radis, Cameron | 7/7/2023 | 0.3 | Working session w/ P. Kwan, J. Marshall, C. Radis, A. Sloan (A&M) re: to go through digital asset action items and pending request |
| Radwanski, Igor | 7/7/2023 | 0.4 | Call with I. Radwanski and A. Heric (A&M) discussing edits to client deliverable |
| Radwanski, Igor | 7/7/2023 | 0.3 | Call with L. Lambert, A. Heric, I. Radwanski, and L. Iwanski (A&M) regarding crypto tracing team touchpoint |
| Radwanski, Igor | 7/7/2023 | 2.9 | Draft descriptive analysis related to priority request |
| Radwanski, Igor | 7/7/2023 | 2.1 | Quantify blockchain attributes for target transactions |
| Radwanski, Igor | 7/7/2023 | 2.3 | Update appendices related to a priority request |
| Radwanski, Igor | 7/7/2023 | 0.4 | Call with L. Lambert, A. Heric, and I. Radwanski (A&M) discussing crypto tracing updates |
| Ramanathan, Kumanan | 7/7/2023 | 0.8 | Review updated board materials and revise |
| Ramanathan, Kumanan | 7/7/2023 | 0.6 | Review various founder account criteria and parameters and provide feedback |
| Ramanathan, Kumanan | 7/7/2023 | 0.9 | Review of third party exchange presentation and provide feedback |
| Ramanathan, Kumanan | 7/7/2023 | 0.6 | Review of legal entity memorandum for crypto assets |
| Ramanathan, Kumanan | 7/7/2023 | 0.8 | Participate in meeting with FTI (S.Simms, F.Risler, others), J.Ray (FTX), S&C (J. Bromley, others), Coinbase (E. Peters, others), and A&M (K.Ramanathan, S.Coverick) regarding UCC feedback and debtors opinions on crypto management |
| Ramanathan, Kumanan | 7/7/2023 | 0.1 | Meeting with S. Glustein, K. Ramanathan, L. Lambert, P. McGrath (A&M) re: internal crypto touchpoint |
| Ramanathan, Kumanan | 7/7/2023 | 0.4 | Discussion with J.Ray (FTX) and K.Ramanathan (A&M) regarding next steps on crypto management |
| Ramanathan, Kumanan | 7/7/2023 | 1.1 | Develop visual illustration for Coinbase asset management structure and distribute for feedback |
| Ramanathan, Kumanan | 7/7/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss UCC data request status and timing |
| Ramanathan, Kumanan | 7/7/2023 | 0.4 | Call with J. Bromley (S&C), E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), E. Peters, D. Wilson, B. Tejpaul, M. Kasumovich, C. Raynercook and others (Coinbase) to discuss hedging strategies |
| Ramanathan, Kumanan | 7/7/2023 | 0.4 | Call with D. Wilson (Coinbase) to discuss bitcoin and ethereum hedging option |
| Sagen, Daniel | 7/7/2023 | 0.3 | Correspondence with S. Witherspoon (A&M) regarding historical cash receipts |
| Sagen, Daniel | 7/7/2023 | 1.4 | Incorporate additional updates to draft third party exchange Board materials per comments received from K. Ramanathan (A&M) |
| Sagen, Daniel | 7/7/2023 | 2.1 | Prepare draft presentation for Board of Directors regarding UCC token monetization strategies |

*Exhibit D*

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2023 through July 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/7/2023 | 1.8 | Prepare reconciliation of third party exchange transfers utilizing Sygnia and other source data sets |
| Sagen, Daniel | 7/7/2023 | 1.7 | Prepare summary analysis of token populations based off UCC recommended monetization strategies |
| Sagen, Daniel | 7/7/2023 | 1.2 | Research historical activity related to third party exchange fiat withdrawals |
| Sagen, Daniel | 7/7/2023 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding third party exchange fiat withdrawals |
| Schlam Batista, Sharon | 7/7/2023 | 0.8 | Run an analysis comparing prices published by EU management vs. the ones used internally for FTX EU final customer balances |
| Schlam Batista, Sharon | 7/7/2023 | 0.4 | Call with M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss waterfall analysis of FTX Europe and rest of world entities, and follow-up steps on the strategic options analysis |
| Sivapalu, Anan | 7/7/2023 | 0.4 | Call with A. Sivapalu, P. Kwan, K. Montague (A&M) and P. Lee (FTX) regarding building a bridge for the calculated spread |
| Slay, David | 7/7/2023 | 1.2 | Review and update docket activity for 7.6 to 7.7 for internal discussion |
| Sloan, Austin | 7/7/2023 | 0.3 | Working session w/ P. Kwan, J. Marshall, C. Radis, A. Sloan (A&M) re: to go through digital asset action items and pending request |
| Stockmeyer, Cullen | 7/7/2023 | 0.8 | Update crypto tracing request tracker for requests related to certain law enforcement personnel |
| Stockmeyer, Cullen | 7/7/2023 | 2.1 | Summarize analysis related to transactions on exchanges completion status |
| Stockmeyer, Cullen | 7/7/2023 | 2.3 | Continue analysis related to transactions on .US exchange completion status |
| Sullivan, Christopher | 7/7/2023 | 0.3 | Review comments from S. Coverick (A&M) on updated BoD slides and update |
| Sunkara, Manasa | 7/7/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan (A&M) to discuss crypto management data requests |
| Sunkara, Manasa | 7/7/2023 | 2.1 | Query database for user accounts associated with a list of wallet addresses |
| Sunkara, Manasa | 7/7/2023 | 2.9 | Extract all exchange activity for a list of confirmed user accounts used in an internal analysis |
| Sunkara, Manasa | 7/7/2023 | 2.8 | Analyze the interaction between multiple user accounts' transaction activity |
| Sunkara, Manasa | 7/7/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 7/7/2023 | 1.8 | Provide insights regarding specific transactions for an internal lender analysis data request |
| Sunkara, Manasa | 7/7/2023 | 0.8 | Quality check SQL queries to generate exports for each activity type |
| van den Belt, Mark | 7/7/2023 | 1.8 | Review presentations on wind down analysis status for the FTX rest of world entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 7/7/2023 | 0.7 | Call with E. Simpson (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti, R. Matzke (FTX), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| van den Belt, Mark | 7/7/2023 | 0.7 | Call with M. Cilia (FTX), D.Hammon (E&Y), E. Simpson (S&C), M. van den Belt, D. Johnston (A&M) on FTX rest of world wind down analysis status |
| van den Belt, Mark | 7/7/2023 | 0.7 | Prepare correspondence on breakdown of severance costs for FTX Dubai |
| van den Belt, Mark | 7/7/2023 | 0.4 | Prepare correspondence on pricing used for FTX EU Ltd customer schedules |
| van den Belt, Mark | 7/7/2023 | 0.9 | Prepare presentation of FTX EU Ltd financing considerations for UCC discussion |
| van den Belt, Mark | 7/7/2023 | 0.3 | Prepare updated categorization of digital assets for Quoine Pte Ltd for the asset waterfall analysis |
| van den Belt, Mark | 7/7/2023 | 0.9 | Review correspondence on FTX Japan related to asset waterfall analysis |
| van den Belt, Mark | 7/7/2023 | 0.3 | Review correspondence on wind down analysis approach |
| Walia, Gaurav | 7/7/2023 | 1.3 | Review the preference analysis and provide feedback |
| Walia, Gaurav | 7/7/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss latest crypto team work status |
| Walia, Gaurav | 7/7/2023 | 0.6 | Prepare a response to FTI questions regarding derivative pricing on the exchange |
| Walia, Gaurav | 7/7/2023 | 2.7 | Prepare a memo documenting which Alameda legal entity should be representative of the default legal entity |
| Walia, Gaurav | 7/7/2023 | 2.9 | Prepare a memo documenting which Alameda silo assets have been mapped to a specific silo |
| Wall, Guy | 7/7/2023 | 1.7 | Discuss with R. Arbid (A&M) related to FTX Dubai wind-down plan revision |
| Wall, Guy | 7/7/2023 | 0.4 | Correspondence with M. van den Belt (A&M) related to FTX Dubai employment claims and review of excel calculations |
| Wilson, David | 7/7/2023 | 2.3 | Separate export function into capability to export tool results and export pre-existing database tables |
| Wilson, David | 7/7/2023 | 2.9 | Complete draft of function allowing user to create a file tree for data requests |
| Wilson, David | 7/7/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan (A&M) to discuss crypto management data requests |
| Yan, Jack | 7/7/2023 | 0.9 | Understand the differences of the FTX Japan K.K.'s financial statements between the Softledger version and the version prepared by Japan client |
| Yan, Jack | 7/7/2023 | 0.6 | Understand the differences of the Quoine Indonesia's financial statements between the Softledger version and the version prepared by Japan client |
| Yan, Jack | 7/7/2023 | 0.6 | Discuss with J. Lam and J. Yan (A&M) regarding the separate subsidiary deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 7/7/2023 | 0.3 | Extract the trial balance and balance sheets of Quione Indonesia between December 2022 and April 2023 |
| Yan, Jack | 7/7/2023 | 0.5 | Extract the trial balance and balance sheets of FTX Japan Holdings and FTX Japan K.K. between December 2022 and April 2023 |
| Yan, Jack | 7/7/2023 | 0.5 | Understand the differences of the FTX Japan Holdings' financial statements between the Softledger version and the version prepared by Japan client |
| Yurchak, Lilia | 7/7/2023 | 1.6 | Conduct data searches for the Quoine-related request based on the updated indexing |
| Yurchak, Lilia | 7/7/2023 | 1.7 | Investigate the issues related to indexing emails for the Quoine-related request |
| Zatz, Jonathan | 7/7/2023 | 0.5 | Call with P. Kwan, J. Zatz, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Baker, Kevin | 7/8/2023 | 2.9 | Extract specific employee bonus information and transactions for all known employees for a targeted UCC request |
| Baker, Kevin | 7/8/2023 | 1.4 | Produce a listing of user accounts associated with all professional services firms on the exchange |
| Baker, Kevin | 7/8/2023 | 2.8 | Analyze specific customer account information and transactions for a internal investigation on a particular user |
| Callerio, Lorenzo | 7/8/2023 | 0.9 | Review the new inbound crypto tracing requests / correspondence received |
| Casey, John | 7/8/2023 | 1.8 | Update and amend draft standard questionnaire for wind-down of European and RoW subsidiaries following comments from R. Sexton and H. McGoldrick (A&M) |
| Casey, John | 7/8/2023 | 2.6 | Prepare and review standard questionnaire for Rest of World entities |
| Casey, John | 7/8/2023 | 2.6 | Prepare and review standard questionnaire for Europe Entities |
| Chan, Jon | 7/8/2023 | 2.1 | Provide extracts related to several key accounts for internal preference analysis |
| Chan, Jon | 7/8/2023 | 0.6 | Quality control reports related to withdrawal and balance currency preference report |
| Chan, Jon | 7/8/2023 | 1.6 | Update code logic for withdrawal and balance currency preference report |
| Lam, James | 7/8/2023 | 1.2 | Update the subsidiary waterfall analysis with the updated FTX JP bank and crypto balances |
| Lam, James | 7/8/2023 | 2.4 | Update the inputs for the subsidiary deck and the water analysis |
| Lam, James | 7/8/2023 | 0.9 | Review financials received for FTX Japan Holdings, FTX Japan and Quoine Vietnam |
| Lam, James | 7/8/2023 | 0.7 | Match the updated bank balances, crypto assets, and customer entitlements to the balance sheet items |
| Lambert, Leslie | 7/8/2023 | 1.3 | Review of findings and observations related to ongoing analysis of certain blockchain activity |
| Sagen, Daniel | 7/8/2023 | 1.4 | Update token monetization presentation per comments received from K. Ramanathan (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/8/2023 | 0.8 | Recirculate updated token monetization presentation with K. Ramanathan (A&M) with change log for review |
| Stockmeyer, Cullen | 7/8/2023 | 0.7 | Update crypto tracing request tracker for requests related to certain law enforcement personnel |
| Callerio, Lorenzo | 7/9/2023 | 0.6 | Respond to a request from D. Sagen (A&M) re: internal accounts |
| Callerio, Lorenzo | 7/9/2023 | 0.8 | Review the crypto trading correspondence received today |
| Chambers, Henry | 7/9/2023 | 0.3 | Correspondence regarding Customer Portal go live |
| Chan, Jon | 7/9/2023 | 1.7 | Provide extracts related to S&C subpoena request pertaining to users in specific jurisdiction |
| Evans, Charles | 7/9/2023 | 0.2 | Correspondence with S.Li, C.Evans, H. Chambers, M.van den Belt, J. Lam (A&M), K. Kawabata (Kawabata) regarding liquidator queries FTX Japan Services KK |
| Kwan, Peter | 7/9/2023 | 0.2 | Perform ad hoc research related to foreign FTX entity based out of Europe for customer portal |
| Kwan, Peter | 7/9/2023 | 0.6 | Research KYC and Fee Tiers for legacy exchange based out of the USA |
| Mosley, Ed | 7/9/2023 | 0.6 | Review of FTX Japan KPI and plans to update metrics for current goals |
| Ramanathan, Kumanan | 7/9/2023 | 1.2 | Revise updated board materials and distribute for feedback |
| Ramanathan, Kumanan | 7/9/2023 | 1.1 | Review and provide feedback on crypto asset motion |
| Ramanathan, Kumanan | 7/9/2023 | 0.2 | Call with K. Ramanathan, C. Stockmeyer, and D. Sagen (A&M) to discuss internal accounts entitlement data |
| Ramanathan, Kumanan | 7/9/2023 | 0.9 | Review and provide feedback on excess token analysis work |
| Sagen, Daniel | 7/9/2023 | 0.2 | Call with K. Ramanathan, C. Stockmeyer, and D. Sagen (A&M) to discuss internal accounts entitlement data |
| Sagen, Daniel | 7/9/2023 | 1.2 | Incorporate additional edits to summary tables in token monetization presentation per comments received from K. Ramanathan (A&M) |
| Sagen, Daniel | 7/9/2023 | 0.7 | Review additional source data materials received for entitlements data |
| Sagen, Daniel | 7/9/2023 | 1.1 | Revise token monetization presentation per additional comments received from K. Ramanathan (A&M) |
| Sagen, Daniel | 7/9/2023 | 1.6 | Summarize total entitlements by type, token, and exchange for purposes of incorporating into token monetization analysis |
| Sagen, Daniel | 7/9/2023 | 1.1 | Update commentary in third party exchange update presentation, circulate with S&C and Sygnia teams for review |
| Sagen, Daniel | 7/9/2023 | 1.2 | Update token monetization summary schedules in draft Board presentation |
| Stockmeyer, Cullen | 7/9/2023 | 0.4 | Update crypto tracing request tracker for requests related to certain law enforcement personnel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/9/2023 | 1.5 | Analysis regarding internal accounts balance summaries |
| Stockmeyer, Cullen | 7/9/2023 | 0.2 | Call with K. Ramanathan, C. Stockmeyer, and D. Sagen (A&M) to discuss internal accounts entitlement data |
| Sunkara, Manasa | 7/9/2023 | 2.6 | Quality check all SQL queries to provide data extracts for an S&C investigation |
| van den Belt, Mark | 7/9/2023 | 1.1 | Prepare updated waterfall analysis for FTX Japan entities |
| Walia, Gaurav | 7/9/2023 | 0.6 | Review loan related documents to determine impact for claims purposes |
| Yurchak, Lilia | 7/9/2023 | 1.6 | Conduct extended searches within the email archive for the Quoine-related request |
| Zhang, Qi | 7/9/2023 | 1.1 | Edit the know your customer related contents on FTX bar date customer portal document per comments |
| Arbid, Rami | 7/10/2023 | 2.4 | Draft revised plan of FTX Dubai wind-down for review |
| Arbid, Rami | 7/10/2023 | 1.6 | Discuss with G. Wall (A&M) FTX Exchange FZE steps plan - review of note related to steps plan |
| Arbid, Rami | 7/10/2023 | 0.3 | Correspondence related to FTX Dubai liquidation engagement |
| Baker, Kevin | 7/10/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, M. Simkins (A&M) to discuss crypto workstream initiatives |
| Baker, Kevin | 7/10/2023 | 2.4 | Develop methodology to respond to US States subpoena requests around Earned interest and customer account balances |
| Baker, Kevin | 7/10/2023 | 2.6 | Extract and analyze the total dollar amount of transmissions conducted in the state of Ohio for a specific subpoena request |
| Baker, Kevin | 7/10/2023 | 2.4 | Investigate specific customer name provided by counsel for an internal investigation |
| Baker, Kevin | 7/10/2023 | 0.3 | Call with K. Baker and P. McGrath (A&M) regarding exchange withdrawal data |
| Balmelli, Gioele | 7/10/2023 | 2.3 | Review and correspondence FTX EU Avoidance Complaint document |
| Balmelli, Gioele | 7/10/2023 | 0.4 | Prepare correspondence with S&C re administrator request |
| Balmelli, Gioele | 7/10/2023 | 0.6 | Prepare correspondence with P. Gruhn re FTX Europe FTX.com account |
| Balmelli, Gioele | 7/10/2023 | 0.3 | Prepare correspondence re FTX EU strategic options development |
| Bowles, Carl | 7/10/2023 | 1.3 | Review wind-down option strategy for FTX rest of world entities |
| Callerio, Lorenzo | 7/10/2023 | 0.3 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Callerio, Lorenzo | 7/10/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) re: internal crypto tracing update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/10/2023 | 0.8 | Review and approve REQ108 SOL Token materials prepared by C. Stockmeyer (A&M) |
| Chambers, Henry | 7/10/2023 | 0.8 | Prepare FTX Japan monthly reporting pack skeleton |
| Chambers, Henry | 7/10/2023 | 0.3 | Respond to query regarding FTX Japan postpetition deposits |
| Chan, Jon | 7/10/2023 | 2.9 | Investigate activity relating to a specific entity for S&C internal request |
| Chan, Jon | 7/10/2023 | 2.7 | Investigate entities related to professional service customers for internal A&M request |
| Chan, Jon | 7/10/2023 | 2.7 | Investigate transactions related to specific transactions pertaining to loan payments for A&M internal request |
| Chan, Jon | 7/10/2023 | 2.8 | Quality control documents for S&C subpoena request regarding Ohio |
| Chan, Jon | 7/10/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, M. Simkins (A&M) to discuss crypto workstream initiatives |
| Collis, Jack | 7/10/2023 | 0.4 | Update draft standard liquidation template for the wind-down of European and RoW subsidiaries |
| Corr, Caoimhe | 7/10/2023 | 1.8 | Prepare claims report for all claims again sub entities Europe based on latest report |
| Corr, Caoimhe | 7/10/2023 | 0.2 | Participate in call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss follow-up on strategic options of rest of world entities and customer deposits on segregated fiat accounts |
| Coverick, Steve | 7/10/2023 | 0.5 | Discuss crypto asset manager selection with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) |
| Coverick, Steve | 7/10/2023 | 0.4 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss crypto updates |
| Coverick, Steve | 7/10/2023 | 0.2 | Call with M. Diodato (FTI), S. Coverick, G. Walia, K. Ramanathan (A&M) to discuss crypto pricing matters |
| Coverick, Steve | 7/10/2023 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss asset management presentation |
| Dalgleish, Elizabeth | 7/10/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss follow-up on strategic options of rest of world entities and customer deposits on segregated fiat account |
| Dalgleish, Elizabeth | 7/10/2023 | 2.6 | Prepare template in the EU and RoW wind-down model to consolidate and analyze bank account and balance sheet information for all legal entities |
| Dusendschon, Kora | 7/10/2023 | 0.1 | Coordinate internally regarding responses from FTI regarding KYC efforts |
| Dusendschon, Kora | 7/10/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, M. Simkins (A&M) to discuss crypto workstream initiatives |
| Dusendschon, Kora | 7/10/2023 | 0.1 | Review status of searching efforts for compliant request and provide guidance to team on status report |
| Dusendschon, Kora | 7/10/2023 | 0.2 | Follow-up with FTI regarding pending items on KYC requests and balance recalculation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Evans, Charles | 7/10/2023 | 0.6 | Correspondence with M. van den Belt, C.Evans (A&M), E. Nurmansyah (ABNR), S&C team regarding Bitocto documentation for regulatory compliance |
| Flynn, Matthew | 7/10/2023 | 0.4 | Update contract review tracker for meeting with S&C |
| Flynn, Matthew | 7/10/2023 | 0.4 | Update crypto workstream planner for latest status for management |
| Flynn, Matthew | 7/10/2023 | 0.3 | Call with M. Flynn, M. Sunkara (A&M) to discuss UCC employee request |
| Glustein, Steven | 7/10/2023 | 0.4 | Summarize missing token purchase agreements, request from W. Walker and S. Glustein (A&M) |
| Gordon, Robert | 7/10/2023 | 0.4 | Draft response on SDNY website request |
| Haigis, Maya | 7/10/2023 | 0.7 | Review script to add support ticket attachments to kyc file master table |
| Haigis, Maya | 7/10/2023 | 0.4 | Teleconference with M. Haigis, A. Sloan, C. Radis, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Haigis, Maya | 7/10/2023 | 0.2 | Update kyc file master table to include matching and export metrics |
| Heric, Andrew | 7/10/2023 | 1.1 | Create summary schedule of specific crypto transfer activity related to high-priority request 97 |
| Heric, Andrew | 7/10/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding approach to summarizing activity of concern for high-priority request |
| Heric, Andrew | 7/10/2023 | 0.9 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Heric, Andrew | 7/10/2023 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of a token investment |
| Heric, Andrew | 7/10/2023 | 2.1 | Prepare and review quality control comments made by C. Stockmeyer (A&M) related to two priority request deliverables |
| Heric, Andrew | 7/10/2023 | 1.7 | Gather transaction detail for second batch of 33 identified transfers related to high-priority activity review |
| Heric, Andrew | 7/10/2023 | 2.6 | Gather transaction detail for first batch of 45 identified transfers related to high-priority activity review |
| Iwanski, Larry | 7/10/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Iwanski, Larry | 7/10/2023 | 0.9 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Iwanski, Larry | 7/10/2023 | 0.4 | Review of data and summaries regarding an investigation subject |
| Iwanski, Larry | 7/10/2023 | 0.5 | Analysis of deliverable related to request 108 |
| Johnston, David | 7/10/2023 | 0.7 | Review and prepare correspondence relating to customer emails to FTX EU Ltd. customers |
| Johnston, David | 7/10/2023 | 0.3 | Call with D. Johnston and E. Mosley (A&M) to discuss FTX Europe latest developments and next steps |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/10/2023 | 0.2 | Call with O. de Vito Piscicelli, E. Simpson (S&C), M. Lambrianou, M. Athinodorou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU customer portal and FTX EU Ltd equity financing |
| Johnston, David | 7/10/2023 | 0.4 | Review correspondence relating to FTX Dubai wind down |
| Johnston, David | 7/10/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss follow-up on strategic options of rest of world entities and customer deposits on segregated fiat accounts |
| Konig, Louis | 7/10/2023 | 2.3 | Quality control and review of output related to summary of transfer activity between intercompany accounts |
| Konig, Louis | 7/10/2023 | 3.1 | Documentation of findings related to summary of transfer activity between intercompany accounts |
| Konig, Louis | 7/10/2023 | 2.8 | Database scripting related to summary of transfer activity between intercompany accounts |
| Kwan, Peter | 7/10/2023 | 1.8 | Draft responses summarizing analysis done responding to follow-up questions from the UCC |
| Kwan, Peter | 7/10/2023 | 0.7 | Perform comparison between wallet groups and wallet addresses from NSS and wallet tracking databases |
| Kwan, Peter | 7/10/2023 | 0.9 | Research legacy fee structures of exchange operations by reviewing historical website snapshots |
| Kwan, Peter | 7/10/2023 | 1.3 | Stage data from NSS database to prepare for reconciliation of wallet addresses against wallet tracking database |
| Kwan, Peter | 7/10/2023 | 0.4 | Teleconference with M. Haigis, A. Sloan, C. Radis, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 7/10/2023 | 0.8 | Test calculation of open derivative positions for customers of foreign-FTX entity |
| Kwan, Peter | 7/10/2023 | 2.2 | Continue to develop logic for extraction of open derivative positions for customers of foreign non-debtor FTX entity |
| Lam, James | 7/10/2023 | 1.2 | Review the subsidiary waterfall analysis for two Japan entities and one Vietnam entity |
| Lambert, Leslie | 7/10/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding approach to summarizing activity of concern for high-priority request |
| Lambert, Leslie | 7/10/2023 | 0.3 | Call with L. Lambert and P. McGrath (A&M) regarding tracing of NEAR tokens |
| Lambert, Leslie | 7/10/2023 | 0.3 | Draft communications concerning certain blockchain analyses |
| Lambert, Leslie | 7/10/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Lambert, Leslie | 7/10/2023 | 0.6 | Plan and prepare approach to analyze certain transactional activity |
| Lambert, Leslie | 7/10/2023 | 1.1 | Revise summary of findings and observations concerning an analysis of specific crypto activity |
| Lambert, Leslie | 7/10/2023 | 1.2 | Conduct a quality control review of approach, data, and deliverable responsive to a specific request for analysis of on-chain activity |
| Lambert, Leslie | 7/10/2023 | 0.8 | Review various correspondence and supporting documentation related to open crypto tracing efforts |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 7/10/2023 | 0.9 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lowdermilk, Quinn | 7/10/2023 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing of a token investment |
| Lowdermilk, Quinn | 7/10/2023 | 2.1 | Adjust crypto tracing deliverable for updated transactions found from blockchain research |
| Lowdermilk, Quinn | 7/10/2023 | 2.2 | Blockchain research identifying debtor entity exposure to an address |
| Lowdermilk, Quinn | 7/10/2023 | 1.6 | Finalize crypto tracing analysis with identified transactions pertaining to request |
| Lowdermilk, Quinn | 7/10/2023 | 0.9 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lowdermilk, Quinn | 7/10/2023 | 1.6 | Create unauthorized transfer of funds redline memo to outline changes |
| Lowdermilk, Quinn | 7/10/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing blockchain visuals related to a token request |
| Mosley, Ed | 7/10/2023 | 0.4 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss crypto updates |
| Mosley, Ed | 7/10/2023 | 1.1 | Review of FTX 2.0 bid summary and next steps presentation |
| Mosley, Ed | 7/10/2023 | 0.5 | Discuss crypto asset manager selection with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) |
| Mosley, Ed | 7/10/2023 | 0.3 | Call with D. Johnston and E. Mosley (A&M) to discuss FTX Europe latest developments and next steps |
| Radis, Cameron | 7/10/2023 | 0.4 | Teleconference with M. Haigis, A. Sloan, C. Radis, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Radwanski, Igor | 7/10/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing blockchain visuals related to a token request |
| Radwanski, Igor | 7/10/2023 | 0.9 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 7/10/2023 | 2.9 | Trace related transactions using blockchain tracing software |
| Radwanski, Igor | 7/10/2023 | 2.4 | Quantify target transactions related to Request 100 |
| Radwanski, Igor | 7/10/2023 | 1.6 | Edit deliverable related to Request 108 |
| Ramanathan, Kumanan | 7/10/2023 | 0.3 | Review of blocktrain explorer tracing activities |
| Ramanathan, Kumanan | 7/10/2023 | 0.4 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M) to discuss legal entity analysis |
| Ramanathan, Kumanan | 7/10/2023 | 0.4 | Call with S. Kurz (Galaxy) to discuss crypto asset management service offerings |
| Ramanathan, Kumanan | 7/10/2023 | 0.6 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M) and B. Glueckstein, J. Croke, A. Kranzley (S&C) to discuss legal entity analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/10/2023 | 0.4 | Call with D. Wilson (CBAM) to discuss commercials for crypto asset management |
| Ramanathan, Kumanan | 7/10/2023 | 0.8 | Provide feedback on reporting framework for trading summaries and distribute to legal team |
| Ramanathan, Kumanan | 7/10/2023 | 0.6 | Provide feedback on crypto asset sale motion requirements |
| Ramanathan, Kumanan | 7/10/2023 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss asset management presentation |
| Ramanathan, Kumanan | 7/10/2023 | 0.9 | Prepare updated crypto asset management visual legal entity illustration |
| Ramanathan, Kumanan | 7/10/2023 | 0.3 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Ramanathan, Kumanan | 7/10/2023 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss crypto updates |
| Ramanathan, Kumanan | 7/10/2023 | 0.4 | Call with J. Ray (FTX) to discuss crypto asset manager service offerings |
| Ramanathan, Kumanan | 7/10/2023 | 0.9 | Revise crypto asset management presentation |
| Ryan, Laureen | 7/10/2023 | 0.3 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Sagen, Daniel | 7/10/2023 | 0.4 | Call with N. Chang, D. Du, A. Salameh (BitGo) and D. Sagen (A&M) to discuss workstream status updates and go-forward prioritization |
| Sagen, Daniel | 7/10/2023 | 1.7 | Prepare scenario analysis for crypto asset ownership based off different legal entity allocation methodologies |
| Sagen, Daniel | 7/10/2023 | 2.1 | Prepare summary files and drafted responses regarding third party exchange account reconciliation questions to J. Croke (S&C) |
| Sagen, Daniel | 7/10/2023 | 1.2 | Incorporate legal entity mapping updates into Plan recovery crypto inputs summary |
| Sagen, Daniel | 7/10/2023 | 0.6 | Incorporate updates to proposed UST crypto trade reporting template per comments from K. Ramanathan (A&M), revert for review |
| Sagen, Daniel | 7/10/2023 | 1.0 | Participate in third party exchange transfer session with A. Taylor, A. Istrefi (Sygnia), S. Yeargan (S&C) and D. Sagen (A&M) |
| Sagen, Daniel | 7/10/2023 | 0.6 | Prepare for weekly touchpoint meeting with BitGo team to discuss workstream status and priorities |
| Sagen, Daniel | 7/10/2023 | 0.4 | Summarize missing token purchase agreements, request from W. Walker and S. Glustein (A&M) |
| Sagen, Daniel | 7/10/2023 | 0.8 | Research follow up questions from certain third party exchanges regarding account reconciliation |
| Sagen, Daniel | 7/10/2023 | 0.7 | Update Plan recovery crypto inputs legal entity breakout per comments received from G. Walia (A&M) |
| Sagen, Daniel | 7/10/2023 | 1.1 | Update Alameda legal entity summary sheet to reflect contract analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/10/2023 | 1.4 | Review various token investment contracts to identify potential legal entity ownership of certain tokens |
| Schlam Batista, Sharon | 7/10/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss follow-up on strategic options of rest of world entities and customer deposits on segregated fiat accounts |
| Schlam Batista, Sharon | 7/10/2023 | 1.3 | Update and review the strategic option step plan for Zubr Exchange Ltd |
| Simkins, Maximilian | 7/10/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, M. Simkins (A&M) to discuss crypto workstream initiatives |
| Simkins, Maximilian | 7/10/2023 | 1.0 | Create script to update master file_id table with files found in support messages table |
| Sivapalu, Anan | 7/10/2023 | 0.2 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions on spread differentials |
| Slay, David | 7/10/2023 | 2.5 | Review and update workstream planner live file for new thresholds to consider availability |
| Slay, David | 7/10/2023 | 0.4 | Review and update the docket tracker based on activity from Kroll website for 7/11 |
| Sloan, Austin | 7/10/2023 | 0.4 | Teleconference with M. Haigis, A. Sloan, C. Radis, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Stockmeyer, Cullen | 7/10/2023 | 1.8 | Prepare report related to professional tracker based on new information available on July 10 |
| Stockmeyer, Cullen | 7/10/2023 | 2.1 | Provide comments on report related to certain individual transaction history |
| Stockmeyer, Cullen | 7/10/2023 | 0.6 | Update analysis of transaction statuses based on commentary from G. Walia (A&M) |
| Stockmeyer, Cullen | 7/10/2023 | 1.8 | Continue to provide comments on report related to certain individual transaction history |
| Stockmeyer, Cullen | 7/10/2023 | 0.3 | Meeting with L. Callerio, L. Lambert, L. Iwanski, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Stockmeyer, Cullen | 7/10/2023 | 1.3 | Update crypto tracing request tracker for requests related to certain individuals as requested by K. Ramanathan (A&M) |
| Sunkara, Manasa | 7/10/2023 | 2.6 | Run a fuzzy lookup on the list of FTX employee names |
| Sunkara, Manasa | 7/10/2023 | 3.1 | Search multiple sources including the database for a listing of all FTX employee accounts |
| Sunkara, Manasa | 7/10/2023 | 2.8 | Create a preliminary account listing of FTX employees for an internal investigation |
| Sunkara, Manasa | 7/10/2023 | 0.6 | Correspond with FTI to request KYC documents |
| Sunkara, Manasa | 7/10/2023 | 0.3 | Call with M. Flynn, M. Sunkara (A&M) to discuss UCC employee request |
| Sunkara, Manasa | 7/10/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, M. Simkins (A&M) to discuss crypto workstream initiatives |
| van den Belt, Mark | 7/10/2023 | 0.2 | Prepare correspondence on Quoine Pte Ltd with respect to strategic options analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 7/10/2023 | 0.8 | Review step plan modifications for FTX Dubai |
| van den Belt, Mark | 7/10/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss follow-up on strategic options of rest of world entities and customer deposits on segregated fiat accounts |
| van den Belt, Mark | 7/10/2023 | 0.2 | Call with O. de Vito Piscicelli, E. Simpson (S&C), M. Lambrianou, M. Athinodorou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU customer portal and FTX EU Ltd equity financing |
| van den Belt, Mark | 7/10/2023 | 0.8 | Prepare analysis on FTX wind down tracker for rest of world entities |
| van den Belt, Mark | 7/10/2023 | 0.6 | Prepare correspondence on FTX Dubai entities related to step plan for wind down |
| van den Belt, Mark | 7/10/2023 | 0.3 | Prepare correspondence on FTX Singapore wind down step plan |
| van den Belt, Mark | 7/10/2023 | 0.3 | Prepare correspondence on Indonesia in relation to specific payments to be made |
| van den Belt, Mark | 7/10/2023 | 2.9 | Prepare presentation for Board update on FTX EU Ltd |
| van den Belt, Mark | 7/10/2023 | 1.1 | Prepare PMO slide on FTX Europe for PMO meeting on July 11 |
| Walia, Gaurav | 7/10/2023 | 0.2 | Call with A. Sivapalu and G. Walia (A&M) regarding diligence questions on spread differentials |
| Walia, Gaurav | 7/10/2023 | 1.6 | Review the pending crypto withdrawals analysis and provide feedback |
| Walia, Gaurav | 7/10/2023 | 0.9 | Review exchange spreads bridge and provide feedback |
| Walia, Gaurav | 7/10/2023 | 1.7 | Review all Ventures Alameda legal entity contracts for incorporation into Alameda legal entity analysis |
| Walia, Gaurav | 7/10/2023 | 2.9 | Prepare several updated responses to FTX 2.0 diligence questions |
| Walia, Gaurav | 7/10/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and G. Walia (A&M) re: customer claims issues |
| Walia, Gaurav | 7/10/2023 | 0.4 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M) to discuss legal entity analysis |
| Walia, Gaurav | 7/10/2023 | 0.6 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M) and B. Glueckstein, J. Croke, A. Kranzley (S&C) to discuss legal entity analysis |
| Walia, Gaurav | 7/10/2023 | 2.2 | Update the latest Alameda legal entity mapping presentation with the latest thinking |
| Walia, Gaurav | 7/10/2023 | 0.7 | Correspond with W. Walker and G. Walia (A&M) regarding venture snapshot report |
| Walker, William | 7/10/2023 | 1.2 | Prepare output model in response to request from G. Walia (A&M) |
| Walker, William | 7/10/2023 | 0.6 | Correspond with token issuers regarding the transfer of vested tokens |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/10/2023 | 0.7 | Correspond with G. Walia (A&M) regarding venture snapshot report |
| Wall, Guy | 7/10/2023 | 2.2 | Review of steps plan and DWTC regulations - amending comments and revised plan for review |
| Wall, Guy | 7/10/2023 | 0.2 | Review Correspondence related to FTX Exchange FZE liquidation requirements with R. Kanaan (Kanaan & Associates) and draft EL distributed |
| Wall, Guy | 7/10/2023 | 1.6 | Discuss with R.Arbid (A&M) FTX Exchange FZE steps plan - review of note related to steps plan |
| Wilson, David | 7/10/2023 | 2.4 | Began drafting a function that allows user to search folders to quickly save and move files in cloud storage system |
| Wilson, David | 7/10/2023 | 2.9 | Add capability to handle both csv and xlsx format in data tool and allow user to choose between formats |
| Wilson, David | 7/10/2023 | 2.3 | Fix bugs in withdrawals database function that caused incorrect query results |
| Wilson, David | 7/10/2023 | 1.5 | Improve authentication function to track times since last authentication so tool can automatically log user back into cloud storage |
| Yan, Jack | 7/10/2023 | 1.1 | Prepare the FTX Japan customer withdrawal summary table as at 9 July 2023 |
| Zatz, Jonathan | 7/10/2023 | 1.2 | Database scripting related to request to search for individual claiming to be customer |
| Zhang, Qi | 7/10/2023 | 0.8 | Perform final testing on FTX customer portal know your customer flow |
| Zhang, Qi | 7/10/2023 | 0.6 | Draft FTX customer portal KYC quality control testing working paper |
| Arbid, Rami | 7/11/2023 | 0.4 | Call with G. Wall, R. Arbid, D. Johnston, M. van den Belt (A&M) on FTX Dubai step plan |
| Arbid, Rami | 7/11/2023 | 2.4 | Draft summary wind-down plan for FTX Exchange FZE for further distribution |
| Baker, Kevin | 7/11/2023 | 1.7 | Search AWS exchange data for a specific customer name and return all wildcard searches to identify specific user account |
| Baker, Kevin | 7/11/2023 | 2.1 | Provide transaction date pricing for specific accounts and tokens found on FTX.com and .us |
| Baker, Kevin | 7/11/2023 | 2.4 | Create KYC AWS information for specific users regarding a large crypto subpoena |
| Baker, Kevin | 7/11/2023 | 1.9 | Produce user account information and transactional data for specific accounts related a large crypto subpoena |
| Baker, Kevin | 7/11/2023 | 2.6 | Report KYC and transactional records for users related to a specific customer for an investigation |
| Balmelli, Gioele | 7/11/2023 | 1.2 | Prepare correspondence re urgent Swiss administrator request |
| Bammert, Brett | 7/11/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, (A&M) to discuss UCC employee bonus request |
| Callerio, Lorenzo | 7/11/2023 | 1.3 | Review the crypto tracing email traffic received today |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/11/2023 | 0.5 | Call with A. Canale, L. Leslie, A. Heric, P. McGrath and L. Callerio (A&M) re: internal crypto analysis touchpoint |
| Callerio, Lorenzo | 7/11/2023 | 1.5 | Review and provide comments to the preliminary observations deck provided by L. Lambert (A&M) |
| Callerio, Lorenzo | 7/11/2023 | 0.6 | Review and approve REQ108 Solana updated deck |
| Callerio, Lorenzo | 7/11/2023 | 0.2 | Meeting with G. Walia, L. Callerio, C. Stockmeyer (A&M) re: incomplete transactions analysis |
| Canale, Alex | 7/11/2023 | 0.5 | Call with A. Canale, L. Leslie, A. Heric, P. McGrath and L. Callerio (A&M) re: internal crypto analysis touchpoint |
| Canale, Alex | 7/11/2023 | 0.8 | Call with A. Sivapalan, A. Canale, G. Walia and L. Konig (A&M) regarding pricing retrieval for preference analysis |
| Canale, Alex | 7/11/2023 | 0.3 | Call with A. Canale, L. Leslie, A. Heric, P. McGrath (A&M) regarding insider claims analysis |
| Casey, John | 7/11/2023 | 1.1 | Review of information on intercompany balances for European and RoW subsidiaries in advance of call with D. Hainline (A&M) |
| Casey, John | 7/11/2023 | 1.1 | Prepare correspondence in relation to wind down questionnaires for FTX Cyprus and Gibraltar |
| Casey, John | 7/11/2023 | 0.8 | Call with D. Johnston, M. van den Belt, S. Schlam, D. Kuruvilla, R.Sexton, J. Casey, D. Hainline, and J. Sequeira (A&M) to discuss intercompany positions of rest of world entities. Preparations for call |
| Chambers, Henry | 7/11/2023 | 0.8 | Call with J. Simpson, E. Simpson, A. Courroy (S&C), A. Kumar, D. Teo (Blackoak), D. Johnston, J. Taylor, H. Chambers, E. Charles, M. van den Belt, H. McGoldrick, E. Chew, S. Li (A&M) to discuss Quoine Pte's issues |
| Chambers, Henry | 7/11/2023 | 1.1 | Review updated Quoine PTE latest update analysis |
| Chambers, Henry | 7/11/2023 | 0.7 | FTX Japan Catch up call with H. Chambers (A&M), J. Simpson, N. Mehta (S&C) B. Spitz, S. Kojima (FTX) |
| Chan, Jon | 7/11/2023 | 2.7 | Investigate activity related to bank transfers for S&C subpoena request |
| Chan, Jon | 7/11/2023 | 0.2 | Call with M. Sunkara, J. Chan, and L. Konig (A&M) to discuss preference analysis requests |
| Chan, Jon | 7/11/2023 | 2.8 | Investigate activity related to the exchange for specific user for A&M internal request |
| Chan, Jon | 7/11/2023 | 2.2 | Investigate activity relating to specific email address for S&C internal investigation request |
| Chan, Jon | 7/11/2023 | 2.2 | Quality control documents for S&C investigations request regarding specific entity |
| Chew, Ee Ling | 7/11/2023 | 0.8 | Call with J. Simpson, E. Simpson, A. Courroy (S&C), A. Kumar, D. Teo (Blackoak), D. Johnston, J. Taylor, H. Chambers, E. Charles, M. van den Belt, H. McGoldrick, E. Chew, S. Li (A&M) to discuss the current issues and next steps for Quoine Pte |
| Clayton, Lance | 7/11/2023 | 1.6 | Prepare detailed list of process and next steps for team alignment |
| Collis, Jack | 7/11/2023 | 0.8 | Review investigation reports in the context of the liquidation checklist / information request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 7/11/2023 | 0.4 | Review information relating to FZE and considering next steps for wind-down / liquidation options |
| Collis, Jack | 7/11/2023 | 1.8 | Review and update draft standard liquidation template for the wind-down of European and RoW subsidiaries |
| Corr, Caoimhe | 7/11/2023 | 2.1 | Prepare weekly claims reporting for all European entities July 11 |
| Corr, Caoimhe | 7/11/2023 | 1.4 | Prepare claims report for all claims against FTX Exchange FZE |
| Dalgleish, Elizabeth | 7/11/2023 | 1.1 | Prepare summary in the EU and RoW wind-down model of the status of financials received to date for all legal entities |
| Dalgleish, Elizabeth | 7/11/2023 | 2.3 | Update template in the FTX EU and RoW wind-down model to include balance sheet information received for Dotcom legal entities |
| Dusendschon, Kora | 7/11/2023 | 0.8 | Analyze results of Relativity searches to identify patterns to leverage in searching for additional records to conduct tie-outs against Refinitiv data |
| Dusendschon, Kora | 7/11/2023 | 0.1 | Follow up with FTI regarding status of priority request for KYC records |
| Dusendschon, Kora | 7/11/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, M. Haigis (A&M) to discuss status of KYC tasks |
| Dusendschon, Kora | 7/11/2023 | 0.5 | Call with M. Simkins, M. Haigis, K. Dusendschon, C. Radis (A&M), E. Newman, N. Wolowski, C. Fanning (S&C), A. Bailey, B. Hadamik, C. Miller, D. Lee, A. Vyas, G. Hougey (FTI) to discuss updates to the overall FTX workstream |
| Dusendschon, Kora | 7/11/2023 | 0.8 | Review and discuss request regarding crypto bonus and employee emails |
| Dusendschon, Kora | 7/11/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, B. Bammert (A&M) to discuss UCC employee bonus request |
| Dusendschon, Kora | 7/11/2023 | 0.3 | Review analysis from FTI regarding folder counts and KYC documentation |
| Dusendschon, Kora | 7/11/2023 | 0.3 | Conduct searches in Relativity to identify Worldcheck reports for Refinitiv tie-outs |
| Dusendschon, Kora | 7/11/2023 | 0.3 | Draft email communication to FTI outlining request for analytics to be conducted on Relativity data to identify certain employee email addresses |
| Evans, Charles | 7/11/2023 | 0.8 | Call with J. Simpson, E. Simpson, A. Courroy (S&C), A. Kumar,  D. Teo (Blackoak), D. Johnston, J. Taylor, H. Chambers, E. Charles, M. van den Belt, H. McGoldrick, E. Chew, S. Li (A&M) to discuss Quoine Pte's issues |
| Evans, Charles | 7/11/2023 | 0.8 | Review of FTX Japan updated PMO presentation |
| Evans, Charles | 7/11/2023 | 0.5 | Discuss with C. Evans and J. Yan (A&M) regarding the preparation of FTX Japan reporting deck |
| Evans, Charles | 7/11/2023 | 0.4 | Correspondence with M. van den Belt, C.Evans (A&M), E. Nurmansyah (ABNR), S&C team regarding Bitocto documentation for the regulator |
| Evans, Charles | 7/11/2023 | 0.4 | Correspondence with Blackoak, S&C and A&M teams regarding Quoine Pte Ltd liquidation options planning |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/11/2023 | 0.4 | Review of Fireblocks onboarding support |
| Flynn, Matthew | 7/11/2023 | 0.4 | Correspondence with avoidance team around employee email relativity search |
| Flynn, Matthew | 7/11/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, B. Bammert (A&M) to discuss UCC employee bonus request |
| Flynn, Matthew | 7/11/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss UCC employee request |
| Gordon, Robert | 7/11/2023 | 0.4 | Analyze initial results of SDNY credit card search |
| Haigis, Maya | 7/11/2023 | 0.6 | Perform analysis on Worldcheck case report files for users with no Worldcheck data |
| Haigis, Maya | 7/11/2023 | 0.5 | Call with M. Simkins, M. Haigis, K. Dusendschon, C. Radis (A&M), E. Newman, N. Wolowski, C. Fanning (S&C), A. Bailey, B. Hadamik, C. Miller, D. Lee, A. Vyas, G. Hougey (FTI) to discuss updates to the overall FTX workstream |
| Haigis, Maya | 7/11/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, M. Haigis (A&M) to discuss status of KYC tasks |
| Haigis, Maya | 7/11/2023 | 1.1 | Perform analysis on users that failed Worldcheck screening to identify case report files |
| Hainline, Drew | 7/11/2023 | 0.7 | Call with D. Johnston, M. Van den Belt, S. Schlam, D. Kuruvilla, R. Sexton, J. Casey, D. Hainline, and J. Sequeira (A&M) to discuss intercompany positions of rest of world entities |
| Heric, Andrew | 7/11/2023 | 0.3 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) discussing deliverable updates |
| Heric, Andrew | 7/11/2023 | 0.8 | Design summary schedule of specific agreements of concern for high-priority request 97 |
| Heric, Andrew | 7/11/2023 | 1.2 | Gather and summarize findings from review of 21 identified agreements related to high-priority request 97 |
| Heric, Andrew | 7/11/2023 | 1.1 | Edit specific transfer details for over 100 transfers related to the request 97 deliverable |
| Heric, Andrew | 7/11/2023 | 0.7 | Update crypto tracing visuals and include appendix evidence based on review from L. Lambert and L. Callerio (A&M) |
| Heric, Andrew | 7/11/2023 | 1.7 | Create detailed summary schedule of all identified activity of concern related to request 97 |
| Heric, Andrew | 7/11/2023 | 0.4 | Call with I. Radwanski, A. Heric, L. Iwanski, L. Lambert and Q. Lowdermilk (A&M) discussing crypto workstream updates |
| Heric, Andrew | 7/11/2023 | 0.8 | Call with L. Iwanski, L. Lambert, R. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding final edits to externally shared deliverable |
| Heric, Andrew | 7/11/2023 | 0.3 | Call with A. Canale, L. Lambert, A. Heric, P. McGrath (A&M) regarding insider claims analysis |
| Heric, Andrew | 7/11/2023 | 0.5 | Call with A. Canale, L. Leslie, A. Heric, P. McGrath and L. Callerio (A&M) re: internal crypto analysis touchpoint |
| Heric, Andrew | 7/11/2023 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing edits to deliverable |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/11/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) workshopping deliverable transfer analysis schedules |
| Iwanski, Larry | 7/11/2023 | 0.4 | Review of deliverable related to token agreements |
| Iwanski, Larry | 7/11/2023 | 1.4 | Review of correspondence regarding crypto tracing, investigations, and data requests |
| Iwanski, Larry | 7/11/2023 | 0.8 | Call with L. Iwanski, L. Lambert, R. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding final edits to externally shared deliverable |
| Iwanski, Larry | 7/11/2023 | 0.4 | Call with I. Radwanski, A. Heric, L. Iwanski, L. Lambert and Q. Lowdermilk (A&M) discussing crypto workstream updates |
| Jacobs, Kevin | 7/11/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, K. Jacobs, G. Walia, and B. Seaway (A&M) to discuss legal entity analysis |
| Johnson, Robert | 7/11/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, S. Kotarba, H. Chambers, R. Johnson (A&M), R. Perubhatla (RLKS), and Kroll re: customer claims portal and data transfer files of customer claim data |
| Johnston, David | 7/11/2023 | 0.6 | Review updates to timeline and sequencing for FTX Dubai wind down |
| Johnston, David | 7/11/2023 | 0.2 | Review tax updates relating to FTX wind down subsidiaries |
| Johnston, David | 7/11/2023 | 1.3 | Review latest financing proposal relating to FTX EU Ltd |
| Johnston, David | 7/11/2023 | 0.8 | Call with J. Simpson, E. Simpson, A. Courroy (S&C), A. Kumar, D. Teo (Blackoak), D. Johnston, J. Taylor, H. Chambers, E. Charles, M. van den Belt, H. McGoldrick, E. Chew, S. Li (A&M) to discuss the current issues and next steps for Quoine Pte |
| Johnston, David | 7/11/2023 | 0.4 | Call with G. Wall, R. Arbid, D. Johnston, M. van den Belt (A&M) on FTX Dubai step plan |
| Johnston, David | 7/11/2023 | 0.7 | Call with D. Johnston, M. Van den Belt, S. Schlam, D. Kuruvilla, R.Sexton, J. Casey, D. Hainline, and J. Sequeira (A&M) to discuss intercompany positions of rest of world entities |
| Konig, Louis | 7/11/2023 | 0.8 | Call with A.Sivapalu, A. Canale, G. Walia and L. Konig (A&M) regarding pricing retrieval for preference analysis |
| Kuruvilla, Daniel | 7/11/2023 | 1.0 | Call with D. Johnston, M. van den Belt, S. Schlam, D. Kuruvilla, R. Sexton, J. Casey, D. Hainline, and J. Sequeira (A&M) to discuss intercompany positions of rest of world entities. Preparations for call |
| Kuruvilla, Daniel | 7/11/2023 | 0.7 | Call with D. Johnston, M. Van den Belt, S. Schlam, D. Kuruvilla, R. Sexton, J. Casey, D. Hainline, and J. Sequeira (A&M) to discuss intercompany positions of rest of world entities |
| Kwan, Peter | 7/11/2023 | 0.9 | Extract listing of institutional customers and customer balances for FTX customer portal team |
| Kwan, Peter | 7/11/2023 | 2.8 | Develop wallet address level reconciliation between wallet tracking database and NSS database |
| Kwan, Peter | 7/11/2023 | 1.3 | Migrate all NSS database wallet addresses (with associated metadata) to prepare for wallet address reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/11/2023 | 1.4 | Revise reconciliation between wallet tracking database and NSS database based on additional wallet groups provided by 3rd party forensic accounting firm |
| Kwan, Peter | 7/11/2023 | 1.2 | Troubleshoot connectivity issues with NSS database and Wallet Tracking Database |
| Kwan, Peter | 7/11/2023 | 0.3 | Call with M. Flynn, P. Kwan (A&M) to discuss institutional KYC AWS data |
| Lam, James | 7/11/2023 | 0.4 | Discuss with J. Yan and J. Lam (A&M) regarding the preparation of FTX Japan reporting deck |
| Lam, James | 7/11/2023 | 2.1 | Summarize post-petition deposit records for Liquid Global |
| Lam, James | 7/11/2023 | 1.8 | Summarize post-petition deposit records for Liquid Japan |
| Lambert, Leslie | 7/11/2023 | 0.3 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) discussing deliverable updates |
| Lambert, Leslie | 7/11/2023 | 0.8 | Call with L. Iwanski, L. Lambert, R. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding final edits to externally shared deliverable |
| Lambert, Leslie | 7/11/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) workshopping deliverable transfer analysis schedules |
| Lambert, Leslie | 7/11/2023 | 0.8 | Communicate requests and directives in response to an effort to analyze certain blockchain activity |
| Lambert, Leslie | 7/11/2023 | 0.3 | Call with A. Canale, L. Lambert, A. Heric, P. McGrath (A&M) regarding insider claims analysis |
| Lambert, Leslie | 7/11/2023 | 0.6 | Call with I. Radwanski and L. Lambert (A&M) discussing tracing request updates |
| Lambert, Leslie | 7/11/2023 | 0.7 | Provide guidance and observations concerning an approach to analyze the flow of funds related to certain transactions |
| Lambert, Leslie | 7/11/2023 | 1.1 | Review materials relevant to certain crypto tracing matters |
| Lambert, Leslie | 7/11/2023 | 0.9 | Quality control review the approach and output for a specific request for on-chain activity analysis |
| Lambert, Leslie | 7/11/2023 | 0.4 | Call with I. Radwanski, A. Heric, L. Iwanski, L. Lambert and Q. Lowdermilk (A&M) discussing crypto workstream updates |
| Lambert, Leslie | 7/11/2023 | 0.8 | Perform a detailed review of deliverables summarizing crypto tracing findings and observations |
| Lee, Julian | 7/11/2023 | 0.1 | Correspond with team regarding FTX Capital Markets bank statements identified in Relativity for bank account tracker |
| Li, Summer | 7/11/2023 | 0.4 | Understand if the outstanding account payable of FTX Japan Services K.K. has been settled |
| Li, Summer | 7/11/2023 | 0.8 | Call with J. Simpson, E. Simpson, A. Courroy (S&C), A. Kumar,  D. Teo (Blackoak), D. Johnston, J. Taylor, H. Chambers, E. Charles, M. van den Belt, H. McGoldrick, E. Chew, S. Li (A&M) to discuss Quoine Pte's issues |
| Li, Summer | 7/11/2023 | 0.2 | Call with M. van den Belt and S. Li (A&M) to discuss the intercompany balances of Quoine Pte |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2023 through July 31, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 7/11/2023 | 0.1 | Collate daily cash balance of FTX Japan K.K. (3 July 2023 - 10 July 2023) for the purpose of understanding the cash status |
| Li, Summer | 7/11/2023 | 0.7 | Prepare a summary of the audit status of FTX Japan K.K |
| Li, Summer | 7/11/2023 | 0.3 | Review the step plan for FTX Japan Services K.K |
| Lowdermilk, Quinn | 7/11/2023 | 0.1 | Quality control deliverable going to external recipients outlining analysis with a select insider |
| Lowdermilk, Quinn | 7/11/2023 | 0.8 | Call with L. Iwanski, L. Lambert, R. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding final edits to externally shared deliverable |
| Lowdermilk, Quinn | 7/11/2023 | 2.2 | Craft a deliverable outlining four token purchase agreements and subsequent transactions |
| Lowdermilk, Quinn | 7/11/2023 | 2.1 | Create analysis files outlining identified correspondence between two parties for crypto tracing request |
| Lowdermilk, Quinn | 7/11/2023 | 2.2 | Outline identified transactions with a select token for crypto tracing request 109 |
| Lowdermilk, Quinn | 7/11/2023 | 0.4 | Call with I. Radwanski, A. Heric, L. Iwanski, L. Lambert and Q. Lowdermilk (A&M) discussing crypto workstream updates |
| Lowdermilk, Quinn | 7/11/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing tracing request methodology |
| McGoldrick, Hugh | 7/11/2023 | 0.4 | Call with Alex Lawson (A&M) regarding liquidation strategy in offshore jurisdictions |
| McGoldrick, Hugh | 7/11/2023 | 0.7 | Call with D Johnston (A&M) regarding liquidation planning for FTX subsidiaries |
| McGoldrick, Hugh | 7/11/2023 | 0.3 | Call with H. McGoldrick re: RoW subsidiary strategy workstreams |
| McGoldrick, Hugh | 7/11/2023 | 0.1 | Consider high level liquidation strategy for European and RoW subsidiaries and prepare correspondence re same |
| McGoldrick, Hugh | 7/11/2023 | 1.1 | Consider wind-down strategy for offshore jurisdictions and entities in the FTX Group |
| McGrath, Patrick | 7/11/2023 | 0.3 | Call with A. Canale, L. Lambert, A. Heric, P. McGrath (A&M) regarding insider claims analysis |
| McGrath, Patrick | 7/11/2023 | 0.5 | Call with A. Canale, L. Leslie, A. Heric, P. McGrath and L. Callerio (A&M) re: internal crypto analysis touchpoint |
| Montague, Katie | 7/11/2023 | 0.5 | Call with A. Sivapalu and K. Montague (A&M) regarding diligence questions on top ten customers |
| Radis, Cameron | 7/11/2023 | 0.5 | Call with M. Simkins, M. Haigis, K. Dusendschon, C. Radis (A&M), E. Newman, N. Wolowski, C. Fanning (S&C), A. Bailey, B. Hadamik, C. Miller, D. Lee, A. Vyas, G. Hougey (FTI) to discuss updates to the overall FTX workstream |
| Radwanski, Igor | 7/11/2023 | 0.6 | Call with I. Radwanski and L. Lambert (A&M) discussing tracing request updates |
| Radwanski, Igor | 7/11/2023 | 0.8 | Call with L. Iwanski, L. Lambert, R. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding final edits to externally shared deliverable |
| Radwanski, Igor | 7/11/2023 | 2.1 | Trace target transactions using blockchain analytics tool |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 7/11/2023 | 1.6 | Investigate written report regarding a tracing request |
| Radwanski, Igor | 7/11/2023 | 0.4 | Finalize PowerPoint deliverable regarding Request 108 |
| Radwanski, Igor | 7/11/2023 | 1.3 | Update deliverable to include on-chain visuals of target transactions |
| Radwanski, Igor | 7/11/2023 | 0.3 | Call with I. Radwanski, L. Lambert, and A. Heric (A&M) discussing deliverable updates |
| Radwanski, Igor | 7/11/2023 | 0.4 | Call with I. Radwanski, A. Heric, L. Iwanski, L. Lambert and Q. Lowdermilk (A&M) discussing crypto workstream updates |
| Radwanski, Igor | 7/11/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing tracing request methodology |
| Radwanski, Igor | 7/11/2023 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing edits to deliverable |
| Ramanathan, Kumanan | 7/11/2023 | 0.9 | Review stable coin schedule and distribute for approval |
| Ramanathan, Kumanan | 7/11/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, K. Jacobs, G. Walia, and B. Seaway (A&M) to discuss legal entity analysis |
| Ramanathan, Kumanan | 7/11/2023 | 0.9 | Review crypto asset management materials in advance of board presentation |
| Sagen, Daniel | 7/11/2023 | 0.6 | Review BitGo June invoice against activity report, provide comments to K. Ramanathan (A&M) |
| Sagen, Daniel | 7/11/2023 | 1.7 | Incorporate June 23 coin report into crypto asset Plan recovery input template |
| Sagen, Daniel | 7/11/2023 | 1.2 | Update Plan recovery crypto asset template to reflect change in token mappings |
| Sagen, Daniel | 7/11/2023 | 0.8 | Update master tracker of stablecoin activity and balances to include estimated balances on third party exchanges |
| Sagen, Daniel | 7/11/2023 | 1.8 | Review token purchase agreements to reconcile contract purchase amounts against on-chain receipts |
| Sagen, Daniel | 7/11/2023 | 0.4 | Review and respond to questions from L. Barbano (Embed) regarding claim balances |
| Sagen, Daniel | 7/11/2023 | 0.9 | Research variances in third party exchange transaction analysis |
| Sagen, Daniel | 7/11/2023 | 0.2 | Respond to question from E. Taraba (A&M) regarding source of cash receipt |
| Sagen, Daniel | 7/11/2023 | 1.6 | Prepare reconciliation of Sygnia identified third party exchange transfers against transactions in coin report to highlight variances |
| Sagen, Daniel | 7/11/2023 | 0.3 | Draft response to J. Croke (S&C) regarding token bridging process update |
| Sagen, Daniel | 7/11/2023 | 0.3 | Provide summary of token purchase contract review to G. Walia (A&M) |
| Schlam Batista, Sharon | 7/11/2023 | 0.7 | Call with D. Johnston, M. Van den Belt, S. Schlam, D. Kuruvilla, R.Sexton, J. Casey, D. Hainline, and J. Sequeira (A&M) to discuss intercompany positions of rest of world entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sequeira, Joseph | 7/11/2023 | 0.7 | Call with D. Johnston, M. Van den Belt, S. Schlam, D. Kuruvilla, R. Sexton, J. Casey, D. Hainline, and J. Sequeira (A&M) to discuss intercompany positions of rest of world entities |
| Sexton, Rachel | 7/11/2023 | 0.7 | Call with D. Johnston, M. van den Belt, S. Schlam, D. Kuruvilla, R.Sexton, J. Casey, D. Hainline, and J. Sequeira (A&M) to discuss intercompany positions of rest of world entities |
| Sexton, Rachel | 7/11/2023 | 0.2 | Call with H. McGoldrick (A&M) re strategy for wind-down of European and RoW subsidiaries |
| Sexton, Rachel | 7/11/2023 | 0.3 | Call with H. McGoldrick (A&M) re: RoW subsidiary strategy workstreams |
| Sexton, Rachel | 7/11/2023 | 0.5 | Review investigation reports and consider relevance to RoW wind down strategy |
| Sexton, Rachel | 7/11/2023 | 0.4 | Review queries re: Zubr and send comments to team |
| Simkins, Maximilian | 7/11/2023 | 0.5 | Call with M. Simkins, M. Haigis, K. Dusendschon, C. Radis (A&M), E. Newman, N. Wolowski, C. Fanning (S&C), A. Bailey, B. Hadamik, C. Miller, D. Lee, A. Vyas, G. Hougey (FTI) to discuss updates to the overall FTX workstream |
| Simkins, Maximilian | 7/11/2023 | 1.3 | Draft script to update master file_id table with files found in support messages table |
| Simkins, Maximilian | 7/11/2023 | 0.4 | Teleconference with K. Dusendschon, M. Simkins, M. Haigis (A&M) to discuss status of KYC tasks |
| Sivapalu, Anan | 7/11/2023 | 0.5 | Call with A. Sivapalu and K. Montague (A&M) regarding diligence questions on top ten customers |
| Sivapalu, Anan | 7/11/2023 | 0.8 | Call with A.Sivapalu, A. Canale, G. Walia and L. Konig (A&M) regarding pricing retrieval for preference analysis |
| Slay, David | 7/11/2023 | 0.2 | Review Alameda docket for relevant new docket updates |
| Stockmeyer, Cullen | 7/11/2023 | 1.1 | Update crypto tracing request tracker for requests related to certain individuals |
| Stockmeyer, Cullen | 7/11/2023 | 1.3 | Continue to update crypto transaction statuses based on new interpretation of data source |
| Stockmeyer, Cullen | 7/11/2023 | 0.2 | Meeting with G. Walia, L. Callerio, C. Stockmeyer (A&M) re: incomplete transactions analysis |
| Stockmeyer, Cullen | 7/11/2023 | 2.1 | Summarize analysis of transaction statuses |
| Stockmeyer, Cullen | 7/11/2023 | 1.6 | Update analysis of transaction statuses based on commentary from G. Walia (A&M) |
| Stockmeyer, Cullen | 7/11/2023 | 2.2 | Update crypto transaction statuses based on new interpretation of data source |
| Sullivan, Christopher | 7/11/2023 | 1.7 | Provide comments to tax/crypto scenario analysis |
| Sunkara, Manasa | 7/11/2023 | 0.9 | Correspond with A&M and S&C to confirm their data requests |
| Sunkara, Manasa | 7/11/2023 | 1.6 | Provide all exchange data associated with specific lender accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 7/11/2023 | 1.7 | Search the SQL database for any user accounts associated with an entity |
| Sunkara, Manasa | 7/11/2023 | 1.6 | Review the SQL code to calculate the preference period data using the subsequent advance method |
| Sunkara, Manasa | 7/11/2023 | 1.3 | Investigate the activity between specific wallet addresses for a lender claims investigation |
| Sunkara, Manasa | 7/11/2023 | 1.2 | Extract a user's trading activity for an S&C internal investigation |
| Sunkara, Manasa | 7/11/2023 | 0.2 | Call with M. Sunkara, J. Chan, and L. Konig (A&M) to discuss preference analysis requests |
| Sunkara, Manasa | 7/11/2023 | 2.1 | Extract all transaction activity for a list of confirmed user accounts for an S&C internal investigation |
| van den Belt, Mark | 7/11/2023 | 3.1 | Prepare analysis of Quoine Pte Ltd intercompany categorization |
| van den Belt, Mark | 7/11/2023 | 1.1 | Prepare correspondence on ZUBR wind down steps |
| van den Belt, Mark | 7/11/2023 | 0.8 | Prepare correspondence on FTX India related to strategic options analysis |
| van den Belt, Mark | 7/11/2023 | 0.1 | Prepare correspondence on BVI entity liquidation status |
| van den Belt, Mark | 7/11/2023 | 0.4 | Call with G. Wall, R. Arbid, D. Johnston, M. van den Belt (A&M) on FTX Dubai step plan |
| van den Belt, Mark | 7/11/2023 | 0.2 | Call with M. van den Belt and S. Li (A&M) to discuss the intercompany balances of Quoine Pte |
| van den Belt, Mark | 7/11/2023 | 0.8 | Call with J. Simpson, E. Simpson, A. Courroy (S&C), A. Kumar, D. Teo (Blackoak), D. Johnston, J. Taylor, H. Chambers, C. Evans, M. van den Belt, H. McGoldrick, E. Chew, S. Li (A&M) to discuss the current issues and next steps for Quoine Pte |
| van den Belt, Mark | 7/11/2023 | 0.7 | Call with D. Johnston, M. Van den Belt, S. Schlam, D. Kuruvilla, R.Sexton, J. Casey, D. Hainline, and J. Sequeira (A&M) to discuss intercompany positions of rest of world entities |
| van den Belt, Mark | 7/11/2023 | 0.8 | Review correspondence on tax due diligence topics for FTX rest of world entities |
| Walia, Gaurav | 7/11/2023 | 0.4 | Review the updated pending crypto withdrawal analysis and provide feedback |
| Walia, Gaurav | 7/11/2023 | 1.7 | Review the latest Alameda legal entity mapping exercise and provide feedback |
| Walia, Gaurav | 7/11/2023 | 0.4 | Review list of employees with exchange accounts and provide feedback |
| Walia, Gaurav | 7/11/2023 | 0.2 | Meeting with G. Walia, L. Callerio, C. Stockmeyer (A&M) re: incomplete transactions analysis |
| Walia, Gaurav | 7/11/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, K. Jacobs, G. Walia, and B. Seaway (A&M) to discuss legal entity analysis |
| Walia, Gaurav | 7/11/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss UCC employee request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/11/2023 | 0.8 | Call with A.Sivapalu, A. Canale, G. Walia and L. Konig (A&M) regarding pricing retrieval for preference analysis |
| Walia, Gaurav | 7/11/2023 | 0.8 | Prepare a preference analysis for specific customers provided by S&C |
| Walia, Gaurav | 7/11/2023 | 1.9 | Update the Alameda legal entity memo based on the latest thinking |
| Wall, Guy | 7/11/2023 | 1.6 | Review and amend summary wind-down plan for FTX Exchange FZE for further distribution |
| Wall, Guy | 7/11/2023 | 0.4 | Call with G. Wall, R. Arbid, D. Johnston, M. van den Belt (A&M) on FTX Dubai step plan |
| Wilson, David | 7/11/2023 | 2.9 | Fix bugs in query function and added error handling prompts to avoid tool crashes |
| Wilson, David | 7/11/2023 | 2.7 | Add data type flexibility in automation functions in database to allow tool to accept different values in loop |
| Wilson, David | 7/11/2023 | 2.8 | Complete find folder function that allows tool user to quickly navigate folders and move items in cloud storage |
| Yan, Jack | 7/11/2023 | 0.3 | Discuss with C. Evans and J. Yan (A&M) regarding the preparation of FTX Japan reporting deck |
| Yan, Jack | 7/11/2023 | 0.4 | Discuss with J. Yan and J. Lam (A&M) regarding the preparation of FTX Japan reporting deck |
| Yan, Jack | 7/11/2023 | 2.5 | Prepare FTX Japan's regular reporting deck regarding the migration and withdrawal |
| Yan, Jack | 7/11/2023 | 1.4 | Prepare FTX Japan's regular reporting deck regarding the regulatory issues concerned by Japan Financial Services Agency |
| Zatz, Jonathan | 7/11/2023 | 1.6 | Database script execution related to request for all Alameda fills past a certain date |
| Zatz, Jonathan | 7/11/2023 | 2.9 | Database scripting related to request for all Alameda fills past a certain date |
| Zhang, Qi | 7/11/2023 | 0.3 | Draft standard email templates for manual reviewers to reach out to customers |
| Zhang, Qi | 7/11/2023 | 0.7 | Update customer portal manual review standard operating procedures on AWS data matching and standard email template |
| Zhang, Qi | 7/11/2023 | 0.3 | Update customer portal manual review standard operating procedures on documents upload procedures |
| Baker, Kevin | 7/12/2023 | 2.1 | Analyze bank records and transactions within AWS for specific transaction hashes |
| Baker, Kevin | 7/12/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Haigis, A. Sloan, C. Radis, P. Kwan, J. Zatz, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 7/12/2023 | 0.4 | Teleconference with K. Baker, J. Chan (A&M) and B. Harsch (S&C) to discuss new subpoena request from the FBI |
| Baker, Kevin | 7/12/2023 | 2.2 | Identify specific accounts related to a specific fund and investigate any internal transfers from these accounts |
| Baker, Kevin | 7/12/2023 | 0.6 | Call with M. Sunkara, J. Chan, J. Zatz, K. Baker (A&M) to discuss data requests and issues |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 7/12/2023 | 2.4 | Extract transactional records and account information relating to a subpoena request from the FBI in the middle district of North Carolina |
| Balmelli, Gioele | 7/12/2023 | 1.9 | Review Swiss administrator report to the Swiss court |
| Balmelli, Gioele | 7/12/2023 | 0.9 | Prepare correspondence with S&C re employment arrangements of FTX Europe key employees |
| Balmelli, Gioele | 7/12/2023 | 2.1 | Collect documents backing FTX EU Avoidance Complaint |
| Balmelli, Gioele | 7/12/2023 | 0.4 | Call with O. de Vito Piscicelli, E. Simpson (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti, R. Matzke (FTX), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX EU equity financing status and customer balances |
| Balmelli, Gioele | 7/12/2023 | 0.6 | Call with J. Bavaud re preparation financials and employment arrangements |
| Bowles, Carl | 7/12/2023 | 0.7 | Review of liquidation questionnaire and information requests for wind-down planning |
| Callerio, Lorenzo | 7/12/2023 | 0.4 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing activities coordination |
| Callerio, Lorenzo | 7/12/2023 | 0.7 | Final review of the updated preliminary observation deck provided by L. Lambert (A&M) |
| Callerio, Lorenzo | 7/12/2023 | 0.4 | Meeting with Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Callerio, Lorenzo | 7/12/2023 | 2.1 | Review and integrate the crypto tracing preliminary findings deck provided by L. Lambert (A&M) |
| Callerio, Lorenzo | 7/12/2023 | 0.3 | Call with L. Iwanski, L. Callerio, P. McGrath, A. Canale, S. Glustein (A&M) regarding progress touchpoint surrounding ventures avoidance tracing efforts |
| Canale, Alex | 7/12/2023 | 0.3 | Call with L. Iwanski, L. Callerio, P. McGrath, A. Canale, S. Glustein (A&M) regarding progress touchpoint surrounding ventures avoidance tracing efforts |
| Casey, John | 7/12/2023 | 0.3 | Review prioritization of European and RoW subsidiary entities and prepare correspondence to D. Johnston and M. van den Belt (A&M) re same |
| Casey, John | 7/12/2023 | 0.6 | Review materials on FTX Exchange FZE and wind-down options |
| Casey, John | 7/12/2023 | 0.6 | Call with H. McGoldrick, J. Casey and J. Collis re: wind down strategy for Europe and RoW |
| Chan, Jon | 7/12/2023 | 2.4 | Investigate additional accounts related to professional service customers for internal A&M request |
| Chan, Jon | 7/12/2023 | 1.8 | Investigate activity related to specific bank accounts on the exchange for internal A&M investigation |
| Chan, Jon | 7/12/2023 | 0.6 | Call with M. Sunkara, J. Chan, J. Zatz, K. Baker (A&M) to discuss data requests and issues |
| Chan, Jon | 7/12/2023 | 1.7 | Investigate activity related to specific transactions that may have occurred for token purchase agreements |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 7/12/2023 | 1.9 | Provide data related to ninety day preference period for S&C internal request |
| Chan, Jon | 7/12/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Haigis, A. Sloan, C. Radis, P. Kwan, J. Zatz, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 7/12/2023 | 0.4 | Teleconference with K. Baker, J. Chan (A&M) and B. Harsch (S&C) to discuss new subpoena request from the FBI |
| Clayton, Lance | 7/12/2023 | 2.9 | Reconcile investment model to the token model |
| Collis, Jack | 7/12/2023 | 0.6 | Call with H. McGoldrick, J. Casey and J. Collis (A&M) re: wind down strategy for Europe and RoW |
| Collis, Jack | 7/12/2023 | 2.6 | Consider prioritization of wind-down for European and RoW subsidiaries, discuss with J Casey (A&M) and update standard draft liquidation checklist for subsidiaries following same |
| Dalgleish, Elizabeth | 7/12/2023 | 2.9 | Prepare analysis of current restricted and unrestricted bank account balances as of w/e 7 July for each legal entity |
| Dalgleish, Elizabeth | 7/12/2023 | 2.7 | Prepare analysis of payments made by each legal entity by payment type per the payment trackers from petition date to 7 July 2023 |
| Dalgleish, Elizabeth | 7/12/2023 | 1.9 | Update the FTX EU and RoW wind-down model to include the balance sheet financials of all legal entities to be wound down |
| Dennison, Kim | 7/12/2023 | 0.3 | Attend call with M Walden, A Tantleff, N Kang (FTI), K Dennison (A&M) regarding Bahamas Properties strategy |
| Dusendschon, Kora | 7/12/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Simkins, A. Sloan, C. Radis, P. Kwan, J. Zatz, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 7/12/2023 | 0.9 | Teleconference with K. Dusendschon, M. Haigis, C. Radis (A&M) B. Hadamik, and G. Hougey (FTI) regarding KYC requests |
| Dusendschon, Kora | 7/12/2023 | 0.1 | Review status of open items and close out completed requests |
| Dusendschon, Kora | 7/12/2023 | 0.2 | Compile email outlining findings of review of FTI KYC reports/saved searches to be sent to internal team and FTI |
| Dusendschon, Kora | 7/12/2023 | 0.2 | Review results of name normalization from FTI for crypto bonus request |
| Dusendschon, Kora | 7/12/2023 | 0.1 | Provide insight/summary on activities completed by team |
| Dusendschon, Kora | 7/12/2023 | 0.2 | Follow-up with FTI regarding pending items on KYC requests for subpoena requests |
| Dusendschon, Kora | 7/12/2023 | 0.1 | Confer with FTI on next steps for name normalization for crypto bonus request |
| Dusendschon, Kora | 7/12/2023 | 0.9 | Conduct detailed review of KYC reference reports compared to KYC searches provided by FTI for balance recalculation and re-production efforts |
| Dusendschon, Kora | 7/12/2023 | 0.1 | Review status of lender review request and inquire on next steps |
| Dusendschon, Kora | 7/12/2023 | 0.3 | Review analysis conducted on Refinitiv data and provide feedback to team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Evans, Charles | 7/12/2023 | 0.3 | Discuss with C. Evans and J. Yan (A&M) regarding the skeleton of FTX Japan reporting deck |
| Evans, Charles | 7/12/2023 | 0.3 | Correspondence with S.Li, C.Evans, H. Chambers, M.van den Belt, J. Lam (A&M), K. Kawabata (Kawabata) regarding liquidator queries FTX Japan Services KK |
| Flynn, Matthew | 7/12/2023 | 0.3 | Review of employee information provided by FTI for UCC request |
| Flynn, Matthew | 7/12/2023 | 0.4 | Review crypto workstream status items for Management update |
| Flynn, Matthew | 7/12/2023 | 0.2 | Call with M. Flynn, P. Kwan (A&M) to discuss wallet time series database updates |
| Gordon, Robert | 7/12/2023 | 0.2 | A&M workstream lead meeting to discuss strategy for deliverables and activities for the next two months |
| Gordon, Robert | 7/12/2023 | 0.7 | Edit presentation over website payments for SDNY |
| Gordon, Robert | 7/12/2023 | 0.4 | Correspondence on  SDNY website payments request |
| Haigis, Maya | 7/12/2023 | 2.4 | Prepare exports of potential Worldcheck files with metrics on completeness |
| Haigis, Maya | 7/12/2023 | 0.9 | Teleconference with K. Dusendschon, M. Haigis, C. Radis (A&M) B. Hadamik, and G. Hougey (FTI) regarding KYC requests |
| Haigis, Maya | 7/12/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan,  M. Haigis, A. Sloan, C. Radis, P. Kwan, J. Zatz, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Haigis, Maya | 7/12/2023 | 1.1 | Perform analysis of Refinitiv reports available in AWS database |
| Heric, Andrew | 7/12/2023 | 0.4 | Meeting with L. Lambert, L. Iwanski, I. Radwanski, A. Heric (A&M) re: internal crypto tracing update |
| Heric, Andrew | 7/12/2023 | 1.4 | Update two repositories of information based on final observations from request 97 analysis |
| Heric, Andrew | 7/12/2023 | 0.8 | Gather historical token pricing data for 6 different tokens related to a high-priority request |
| Heric, Andrew | 7/12/2023 | 0.8 | Call with L. Lambert, R. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding final edits to externally shared deliverable |
| Heric, Andrew | 7/12/2023 | 2.2 | Conduct final quality control review updates to footnotes, summary analysis, and tracing visuals for request 97 deliverable |
| Heric, Andrew | 7/12/2023 | 0.8 | Make edits to transfer summary schedule and notate 8 supporting documents of concern related to request 97 |
| Heric, Andrew | 7/12/2023 | 1.9 | Notate newly identified observation and conduct crypto tracing of the observation related to request 97 |
| Iwanski, Larry | 7/12/2023 | 0.2 | Review of a deliverable regarding on-chain activity for certain individuals |
| Iwanski, Larry | 7/12/2023 | 0.4 | Meeting with L. Lambert, L. Iwanski, I. Radwanski, A. Heric (A&M) re: internal crypto tracing update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 7/12/2023 | 0.3 | Call with L. Iwanski, L. Callerio, P. McGrath, A. Canale, S. Glustein (A&M) regarding progress touchpoint surrounding ventures avoidance tracing efforts |
| Iwanski, Larry | 7/12/2023 | 0.8 | Correspondence related to transactions connected to an analysis of an investigated person |
| Johnson, Robert | 7/12/2023 | 0.6 | Call with D. Wilson, P. Kwan, L. Konig, R. Johnson (A&M) to discuss data requests and issues |
| Johnston, David | 7/12/2023 | 1.2 | Review and update FTX Europe AG draft Swiss court report |
| Johnston, David | 7/12/2023 | 0.4 | Review and analyze updates relating to potential incremental claim at FTX Bitoco as part of wind down analysis |
| Johnston, David | 7/12/2023 | 0.6 | Prepare summary presentation skeleton and related correspondence relating to FTX Europe historical activity |
| Johnston, David | 7/12/2023 | 0.4 | Call with O. de Vito Piscicelli, E. Simpson (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti, R. Matzke (FTX), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX EU equity financing status and customer balances |
| Johnston, David | 7/12/2023 | 0.3 | Prepare correspondence relating to historical accounting approach at FTX Europe |
| Konig, Louis | 7/12/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Simkins, A. Sloan, C. Radis, P. Kwan, J. Zatz, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Konig, Louis | 7/12/2023 | 0.6 | Call with D. Wilson, P. Kwan, L. Konig, R. Johnson (A&M) to discuss data requests and issues |
| Konig, Louis | 7/12/2023 | 2.1 | Database scripting related to exchange summary of cash account activity |
| Konig, Louis | 7/12/2023 | 2.7 | Documentation of findings related to exchange summary of cash account activity |
| Konig, Louis | 7/12/2023 | 2.6 | Quality control and review of output related to exchange summary of cash account activity |
| Kwan, Peter | 7/12/2023 | 2.3 | Stage data required for preparing a derivatives breakout for the foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 7/12/2023 | 0.6 | Call with D. Wilson, P. Kwan, L. Konig, R. Johnson (A&M) to discuss data requests and issues |
| Kwan, Peter | 7/12/2023 | 0.2 | Call with M. Flynn, P. Kwan (A&M) to discuss wallet time series database updates |
| Kwan, Peter | 7/12/2023 | 1.0 | Call with T. Phelan (AlixPartners), P. Lee, E. Simendinger (FTX), P. Kwan, M. Flynn, A. Mohammed to discuss UCC data access to wallet time series database |
| Kwan, Peter | 7/12/2023 | 0.4 | Coordinate with FTX data engineering team regarding the inclusion of additional addresses into the NSS database |
| Kwan, Peter | 7/12/2023 | 3.1 | Prepare revised schedule of derivatives positions values based on amended claims relating to UCC request |
| Kwan, Peter | 7/12/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Haigis, A. Sloan, C. Radis, P. Kwan, J. Zatz, L. Konig (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/12/2023 | 1.3 | Perform research around the availability of blockchain information for addresses in the wallet tracking database |
| Lam, James | 7/12/2023 | 1.9 | Review the Japan reporting decks and the new reporting template |
| Lam, James | 7/12/2023 | 0.6 | Correspondence with the Crypto team regarding NFT pricing data sources |
| Lam, James | 7/12/2023 | 1.8 | Calls with J. Yan and J. Lam (A&M) to discuss FTX Japan reporting deck |
| Lambert, Leslie | 7/12/2023 | 0.4 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing activities coordination |
| Lambert, Leslie | 7/12/2023 | 0.6 | Prepare detailed responses to multiple inquiries related to crypto tracing efforts |
| Lambert, Leslie | 7/12/2023 | 1.3 | Review data underlying findings and observations for a request for tracing on-chain activity |
| Lambert, Leslie | 7/12/2023 | 0.8 | Plan and prepare methodology for an analysis of certain transaction activity |
| Lambert, Leslie | 7/12/2023 | 0.4 | Meeting with L. Lambert, L. Iwanski, I. Radwanski, A. Heric (A&M) re: internal crypto tracing update |
| Lambert, Leslie | 7/12/2023 | 1.1 | Conduct a quality control review of the deliverable and underlying documentation for a crypto tracing exercise |
| Lambert, Leslie | 7/12/2023 | 1.3 | Perform review of information and documentation relevant to certain token investments |
| Lambert, Leslie | 7/12/2023 | 0.8 | Call with L. Lambert, R. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding final edits to externally shared deliverable |
| Lambert, Leslie | 7/12/2023 | 0.3 | Call with L. Lambert, W. Walker, A. Liv-Feyman (A&M) regarding progress touchpoint surrounding ventures avoidance tracing efforts |
| Lee, Julian | 7/12/2023 | 0.1 | Correspond with team regarding Lemma Technologies in relation to creditor claim |
| Li, Summer | 7/12/2023 | 0.7 | Call with M. Van den Belt, S. Schlam, and S.Li (A&M) to discuss strategic options for FTX Japan Services |
| Li, Summer | 7/12/2023 | 0.4 | Prepare a summary of the audit status and compliance issues of Quoine Pte |
| Li, Summer | 7/12/2023 | 0.1 | Correspondence with R. Rita (FTX) regarding the transaction history of the custodial accounts of FTX Japan K.K |
| Li, Summer | 7/12/2023 | 0.2 | Correspondence with S. Kojima (FTX) regarding the effective contracts and off-book assets of FTX Japan Services K.K |
| Li, Summer | 7/12/2023 | 0.3 | Correspondence with the proposed liquidator of FTX Japan K.K. on the requirements to start the liquidation in Japan and the timing of the official appointment of a liquidator |
| Li, Summer | 7/12/2023 | 0.2 | Identify the set-off agreement for the third parties set off of Quoine Pte |
| Li, Summer | 7/12/2023 | 0.3 | Summarize my classification of the intercompany balance between FTX Japan K.K. and Quoine Pte for intercompany set off purposes |
| Li, Summer | 7/12/2023 | 0.4 | Review the breakdown of intercompany positions of Quoine Pte |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 7/12/2023 | 2.3 | Review the classification of the intercompany balance between FTX Japan K.K. and Quoine Pte for intercompany set off purposes |
| Lowdermilk, Quinn | 7/12/2023 | 2.2 | Prepare analysis file with crypto tracing findings regarding a token purchase agreement and subsequent movement |
| Lowdermilk, Quinn | 7/12/2023 | 2.4 | Research blockchain information for particular transactions in question to request 109 |
| Lowdermilk, Quinn | 7/12/2023 | 0.4 | Meeting with Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Lowdermilk, Quinn | 7/12/2023 | 1.8 | Create crypto tracing deliverable outlining blockchain information for two token purchase agreements |
| Lowdermilk, Quinn | 7/12/2023 | 0.8 | Call with L. Lambert, R. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding final edits to externally shared deliverable |
| Lowdermilk, Quinn | 7/12/2023 | 0.6 | Analyze wallet activity for a previously unknown insider wallet pertaining to a specific request |
| McGoldrick, Hugh | 7/12/2023 | 0.9 | Consider high level liquidation strategy for European and RoW subsidiaries and prepare correspondence re same |
| McGoldrick, Hugh | 7/12/2023 | 0.6 | Call with H. McGoldrick, J. Casey and J. Collis (A&M) re: wind down strategy for Europe and RoW |
| McGrath, Patrick | 7/12/2023 | 0.3 | Call with L. Iwanski, L. Callerio, P. McGrath, A. Canale, S. Glustein (A&M) regarding progress touchpoint surrounding ventures avoidance tracing efforts |
| Montague, Katie | 7/12/2023 | 0.7 | Review summary of initial proposals and process next steps for FTX 2.0 from PWP |
| Mosley, Ed | 7/12/2023 | 1.3 | Review of updated FTX 2.0 bid summaries for management |
| Paterson, Warren | 7/12/2023 | 0.3 | Attend call with M Walden, A Tantleff, N Kang (FTI), K Dennison (A&M) regarding Bahamas Properties strategy |
| Radis, Cameron | 7/12/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Haigis, A. Sloan, C. Radis, P. Kwan, J. Zatz, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Radis, Cameron | 7/12/2023 | 0.9 | Teleconference with K. Dusendschon, M. Haigis, C. Radis (A&M) B. Hadamik, and G. Hougey (FTI) regarding KYC requests |
| Radwanski, Igor | 7/12/2023 | 1.3 | Update visuals in deliverable associated with Request 97 |
| Radwanski, Igor | 7/12/2023 | 0.8 | Call with L. Lambert, R. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding final edits to externally shared deliverable |
| Radwanski, Igor | 7/12/2023 | 0.4 | Meeting with L. Lambert, L. Iwanski, I. Radwanski, A. Heric (A&M) re: internal crypto tracing update |
| Radwanski, Igor | 7/12/2023 | 2.4 | Triage incoming transaction details related to request 118 |
| Radwanski, Igor | 7/12/2023 | 2.9 | Trace transactions of interest using blockchain analytics |
| Ramanathan, Kumanan | 7/12/2023 | 0.4 | Call with S. Coverick, R. Johnson, E. Mosley and others (A&M) to discuss new workstream administration request |
| Ramanathan, Kumanan | 7/12/2023 | 0.4 | Call with S. Freeman, J. Pennington (JST) to discuss crypto liquidity analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/12/2023 | 0.6 | Correspond re: market maker onboarding |
| Ryan, Laureen | 7/12/2023 | 0.3 | A&M workstream lead meeting to discuss strategy for deliverables and activities for the next two months |
| Sagen, Daniel | 7/12/2023 | 0.4 | Provide C. McGee (A&M) response to questions regarding bridgework cadence and projections |
| Sagen, Daniel | 7/12/2023 | 1.6 | Update third party exchange transaction analysis to reflect latest transfer session details from Sygnia |
| Sagen, Daniel | 7/12/2023 | 1.8 | Prepare bridge for category B and other tokens to summarize price and quantity changes at token level |
| Sagen, Daniel | 7/12/2023 | 2.1 | Update token bridges to compare original and market maker adjusted prices |
| Sagen, Daniel | 7/12/2023 | 0.7 | Correspondence with N. Chang (BitGo) regarding questions on BitGo transaction report |
| Sagen, Daniel | 7/12/2023 | 0.6 | Update July 7 Coin Report for current Singapore and Japan data |
| Sagen, Daniel | 7/12/2023 | 0.9 | Respond to questions from J. Croke (S&C) regarding status of bridgework |
| Sagen, Daniel | 7/12/2023 | 1.8 | Research and respond to comments from J. Croke (S&C) regarding third party account reconciliation |
| Sagen, Daniel | 7/12/2023 | 2.4 | Prepare category A token bridge for Plan recovery crypto inputs to summarize price and quantity changes at token level |
| Schlam Batista, Sharon | 7/12/2023 | 0.7 | Call with M. Van den Belt, S. Schlam, and S.Li (A&M) to discuss strategic options for FTX Japan Services |
| Schlam Batista, Sharon | 7/12/2023 | 1.4 | Build a table of directors and local counsel per entity considered for the strategic options analysis, including FTX Europe and RoW |
| Schlam Batista, Sharon | 7/12/2023 | 1.7 | Update the strategic option step plan based on information received from local counsel |
| Sexton, Rachel | 7/12/2023 | 0.6 | Call with H. McGoldrick, J. Casey and J. Collis (A&M) re: wind down strategy for Europe and RoW |
| Sexton, Rachel | 7/12/2023 | 0.8 | Revisit key points of call with financial and intercompany team as relevant to wind down strategy and consider action points |
| Sexton, Rachel | 7/12/2023 | 2.8 | Detailed review of liquidation questionnaire and checklist for Zubr Exchange Ltd |
| Sexton, Rachel | 7/12/2023 | 1.9 | Cross reference to, and review of, information already received from financial and intercompany workstream |
| Sivapalu, Anan | 7/12/2023 | 1.3 | Call with A. Sivapalu and M. Andrade and L. Macdonald (CoinMetrics) regarding coin retrieval process |
| Sloan, Austin | 7/12/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Haigis, A. Sloan, C. Radis, P. Kwan, J. Zatz, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Stegenga, Jeffery | 7/12/2023 | 1.2 | Review of latest PMO weekly update, with focus on crypto, ops and hedging workstream updates |
| Stockmeyer, Cullen | 7/12/2023 | 1.9 | Update crypto tracing request tracker for requests related to certain individuals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/12/2023 | 0.4 | Meeting with Q. Lowdermilk, L. Callerio, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Stockmeyer, Cullen | 7/12/2023 | 2.2 | Analyze crypto tracing data to consolidate crypto address information into repository |
| Sunkara, Manasa | 7/12/2023 | 0.6 | Call with M. Sunkara, J. Chan, J. Zatz, K. Baker (A&M) to discuss data requests and issues |
| Sunkara, Manasa | 7/12/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Haigis, A. Sloan, C. Radis, P. Kwan, J. Zatz, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 7/12/2023 | 2.9 | Parse out user account data associated with certain bank accounts |
| Sunkara, Manasa | 7/12/2023 | 2.6 | Investigate the list of bank accounts provided by internal A&M in the SQL database |
| Sunkara, Manasa | 7/12/2023 | 2.4 | Analyze the fiat withdrawal activity to understand the bank account records data |
| Sunkara, Manasa | 7/12/2023 | 2.7 | Investigate specific bank record transactions to identify how they're recorded in the database |
| van den Belt, Mark | 7/12/2023 | 3.1 | Prepare updated analysis of Quoine Pte Ltd related to strategic options analysis and intercompany classifications |
| van den Belt, Mark | 7/12/2023 | 0.4 | Call with O. de Vito Piscicelli, E. Simpson (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti, R. Matzke (FTX), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX EU equity financing status and customer balances |
| van den Belt, Mark | 7/12/2023 | 3.2 | Prepare analysis on non-EU bank accounts descriptions and purposes related to customer deposits |
| van den Belt, Mark | 7/12/2023 | 0.4 | Prepare correspondence on claims report of FTX Dubai |
| van den Belt, Mark | 7/12/2023 | 0.7 | Call with M. Van den Belt, S. Schlam, and S.Li (A&M) to discuss strategic options for FTX Japan Services |
| van den Belt, Mark | 7/12/2023 | 0.4 | Prepare correspondence on FTX Japan liquidator compliance checks |
| van den Belt, Mark | 7/12/2023 | 1.1 | Review claims report for FTX Europe based on newest claims added |
| van den Belt, Mark | 7/12/2023 | 0.6 | Review Swiss Administrator report related to status of FTX Europe and its subsidiaries |
| van den Belt, Mark | 7/12/2023 | 1.1 | Prepare presentation on assumptions related to separate subsidiaries waterfall analysis |
| van den Belt, Mark | 7/12/2023 | 0.9 | Prepare updated analysis of Quoine Pte Ltd related to intercompany netting in strategic options analysis |
| Walia, Gaurav | 7/12/2023 | 0.7 | Review several tokenized equities based on request from FTI |
| Walia, Gaurav | 7/12/2023 | 1.6 | Update the Alameda legal entity deck based on feedback |
| Walia, Gaurav | 7/12/2023 | 2.4 | Summarize all contract detail for the Alameda legal entity analysis to share with counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/12/2023 | 0.6 | Review funding payments as it relates to calculation to petition date |
| Walia, Gaurav | 7/12/2023 | 2.9 | Review several diligence questions from FTI and provide feedback |
| Walia, Gaurav | 7/12/2023 | 2.7 | Prepare an updated draft presentation deck for the Alameda legal entity analysis |
| Wilson, David | 7/12/2023 | 0.6 | Call with D. Wilson, P. Kwan, L. Konig, R. Johnson (A&M) to discuss data requests and issues |
| Wilson, David | 7/12/2023 | 1.8 | Wrote function that creates and returns the path of a file as a string |
| Wilson, David | 7/12/2023 | 2.8 | Wrote query to run wildcard searches related to entities in an internal data request |
| Wilson, David | 7/12/2023 | 2.9 | Add search functionality to allow user to search for files by name, path and folder ID |
| Yan, Jack | 7/12/2023 | 0.7 | Prepare FTX Japan's regular reporting deck regarding the audit progress |
| Yan, Jack | 7/12/2023 | 1.8 | Prepare FTX Japan's regular reporting deck regarding the migration and withdrawal issues |
| Yan, Jack | 7/12/2023 | 1.1 | Perform weekly update on wallet balances for FTX Japan and Quoine Pte |
| Yan, Jack | 7/12/2023 | 0.9 | Prepare FTX Japan's regular reporting deck regarding the Quoine Pte Ltd's issues |
| Yan, Jack | 7/12/2023 | 1.8 | Calls with J. Yan and J. Lam (A&M) to discuss FTX Japan reporting deck |
| Yan, Jack | 7/12/2023 | 1.0 | Prepare FTX Japan's regular reporting deck regarding the regulatory issues concerned by Japan Financial Services Agency |
| Yan, Jack | 7/12/2023 | 0.8 | Prepare FTX Japan's regular reporting deck regarding the preparatory works for the relaunch |
| Yan, Jack | 7/12/2023 | 0.3 | Discuss with C. Evans and J. Yan (A&M) regarding the skeleton of FTX Japan reporting deck |
| Zatz, Jonathan | 7/12/2023 | 2.3 | Identify which notes from Alameda have implications regarding which database tables are relevant for future analyses |
| Zatz, Jonathan | 7/12/2023 | 0.6 | Call with M. Sunkara, J. Chan, J. Zatz, K. Baker (A&M) to discuss data requests and issues |
| Zatz, Jonathan | 7/12/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, J. Chan,  M. Haigis, A. Sloan, C. Radis, P. Kwan, J. Zatz, L. Konig (A&M) to go through action items, pending requests and workstreams |
| Zatz, Jonathan | 7/12/2023 | 1.7 | Database script testing related to request for all Alameda fills past a certain date |
| Zhang, Qi | 7/12/2023 | 0.6 | Draft FTX customer portal know your customer daily reporting metrics |
| Zhang, Qi | 7/12/2023 | 0.2 | Update customer portal manual review standard operating procedure on KYC rejection procedures |
| Zhang, Qi | 7/12/2023 | 0.4 | Draft daily summary email on observations and issued identified in review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/12/2023 | 2.2 | Perform daily review of Sumsub system auto approval cases to see if there are any issues for 12 July 2023 |
| Zhang, Qi | 7/12/2023 | 2.1 | Perform daily review Sumsub system auto rejection cases to record down issues identified for 12 July 2023 |
| Zhang, Qi | 7/12/2023 | 0.8 | Review KYC cases escalated as enhanced due diligence |
| Zhang, Qi | 7/12/2023 | 1.4 | Review system auto rejection cases to see if there are any issues |
| Zhang, Qi | 7/12/2023 | 2.1 | Monitor Sumsub platform to see the status of customers coming through KYC process |
| Arbid, Rami | 7/13/2023 | 1.0 | Meeting with B. Danhach (FTX) and G. Wall, R. Arbid (A&M) related to next steps for FTX Exchange FZE |
| Arbid, Rami | 7/13/2023 | 0.2 | Prepare correspondence related to FTX Exchange FZE EL requirements with R. Kanaan (Kanaan & Associates) |
| Baker, Kevin | 7/13/2023 | 1.6 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Baker, Kevin | 7/13/2023 | 2.2 | Investigate specific user account related to a withdrawal wallet address to provide transactional records for an internal investigation |
| Balmelli, Gioele | 7/13/2023 | 0.9 | Call with J. Bavaud (FTX), E. Muller, A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Knezevic, F. Lorandi (HB), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Europe AG Swiss Moratorium matters |
| Bowles, Carl | 7/13/2023 | 0.4 | Consider and discuss wind-down strategy for FTX subsidiaries and use of a protocol between the Chapter 11 and liquidation estates |
| Callerio, Lorenzo | 7/13/2023 | 0.3 | Meeting with L. Lambert, L. Iwanski, L. Callerio (A&M) re: internal crypto tracing update call |
| Callerio, Lorenzo | 7/13/2023 | 1.1 | Review the inbound crypto tracing communications |
| Chambers, Henry | 7/13/2023 | 1.1 | Respond to Japan market maker diligence matters |
| Chambers, Henry | 7/13/2023 | 1.1 | Provide input in regards to creation of FTX Japan Cash deck matters |
| Chambers, Henry | 7/13/2023 | 0.8 | Correspondence regarding separate subsidiaries analysis |
| Chambers, Henry | 7/13/2023 | 0.4 | Correspondence regarding Bitgo communication on customer KYC status |
| Chambers, Henry | 7/13/2023 | 0.6 | Review FTX Japan reporting template update |
| Chan, Jon | 7/13/2023 | 2.7 | Update code relating to ninety day preference summaries to include additional related party accounts |
| Chan, Jon | 7/13/2023 | 2.3 | Investigate transactions performed on specific dates for S&C subpoena request |
| Chan, Jon | 7/13/2023 | 1.1 | Provide data related to confidential account for preference analysis |
| Chan, Jon | 7/13/2023 | 2.9 | Investigate additional activity related to specific transactions that may have occurred for token purchase agreements |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chew, Ee Ling | 7/13/2023 | 0.2 | Additional comment on presentation in relation to strategic steps for 2 Singapore entities |
| Chew, Ee Ling | 7/13/2023 | 0.2 | Call with E. Chew and J. Yan (A&M) regarding the regulatory updates of Quoine Pte Ltd |
| Corr, Caoimhe | 7/13/2023 | 0.8 | Prepare summary for selected claims across all European entities and corresponding links to claim |
| Dalgleish, Elizabeth | 7/13/2023 | 1.6 | Prepare wind-down tracker template to analyze and track the detailed actions required to wind down FTX entities |
| Dusendschon, Kora | 7/13/2023 | 0.2 | Review draft email to Refinitiv and make comments/edits |
| Dusendschon, Kora | 7/13/2023 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS and data request status |
| Dusendschon, Kora | 7/13/2023 | 0.4 | Create and internally distribute deck for weekly call with R. Perubhatla (FTX) |
| Dusendschon, Kora | 7/13/2023 | 1.0 | Teleconference with K. Dusendschon, M. Haigis (A&M) to discuss Refinitiv analysis and next steps |
| Dusendschon, Kora | 7/13/2023 | 0.3 | Review draft email to devs regarding Refinitiv observations and questions |
| Evans, Charles | 7/13/2023 | 0.7 | Correspondence with M. van den Belt, C.Evans (A&M), E. Nurmansyah (ABNR), S&C team regarding Bitocto documentation for the regulator |
| Evans, Charles | 7/13/2023 | 0.4 | Correspondence with Blackoak, S&C and A&M teams regarding Quoine Pte Ltd options planning |
| Evans, Charles | 7/13/2023 | 0.3 | Discuss with C. Evans and J. Yan (A&M) regarding the revision of FTX Japan reporting deck and draft questions to FTX Japan |
| Flynn, Matthew | 7/13/2023 | 0.6 | Create crypto workstream project related forecast for management |
| Flynn, Matthew | 7/13/2023 | 0.8 | Provide feedback on third-party vendor cash flow forecast |
| Flynn, Matthew | 7/13/2023 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss 3P Exchange presentation |
| Flynn, Matthew | 7/13/2023 | 0.3 | Call with M. Flynn, S. Witherspoon (A&M) to discuss project hour forecasting |
| Flynn, Matthew | 7/13/2023 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS and data request status |
| Flynn, Matthew | 7/13/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M) and Messari team for weekly crypto update |
| Gordon, Robert | 7/13/2023 | 0.2 | Review SDNY talking points for potential edits |
| Gordon, Robert | 7/13/2023 | 0.6 | Teleconference with J. Rosenfeld(S&C), H. Nachmias(Sygnia) over response to SDNY request |
| Gordon, Robert | 7/13/2023 | 0.3 | Call with J. LaBella(Alix) over historical balance sheet alignment |
| Haigis, Maya | 7/13/2023 | 1.0 | Teleconference with K. Dusendschon, M. Haigis (A&M) to discuss Refinitiv analysis and next steps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haigis, Maya | 7/13/2023 | 0.2 | Review draft email to request support ticket table information |
| Haigis, Maya | 7/13/2023 | 0.4 | Prepare email to request additional information on Refinitiv data source |
| Haigis, Maya | 7/13/2023 | 2.8 | Perform analysis of Refinitiv case report document availability |
| Heric, Andrew | 7/13/2023 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified addresses of concern and associated activity |
| Heric, Andrew | 7/13/2023 | 2.4 | Begin analysis of first batch of 16 targeted withdrawals related to high-priority request 97 |
| Heric, Andrew | 7/13/2023 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing correspondence |
| Heric, Andrew | 7/13/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream priorities |
| Heric, Andrew | 7/13/2023 | 0.6 | Provide analysis to follow-up question regarding specific agreements of concern for request 39 |
| Heric, Andrew | 7/13/2023 | 0.6 | Conduct further analysis of second batch of 21 targeted withdrawals related to high-priority request 97 |
| Heric, Andrew | 7/13/2023 | 0.3 | Meeting with I. Radwanski, Q. Lowdermilk, A. Heric, C. Stockmeyer (A&M) re: internal crypto tracing update call |
| Heric, Andrew | 7/13/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding specific withdrawal analysis workstream |
| Heric, Andrew | 7/13/2023 | 2.6 | Conduct crypto tracing, summary analysis, and transaction detail updates to token deliverable related to request 39 |
| Heric, Andrew | 7/13/2023 | 0.9 | Formulate methodology and design workbook for targeted withdrawal analysis |
| Iwanski, Larry | 7/13/2023 | 0.3 | Meeting with L. Lambert, L. Iwanski, L. Callerio (A&M) re: internal crypto tracing update call |
| Iwanski, Larry | 7/13/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream priorities |
| Iwanski, Larry | 7/13/2023 | 0.3 | Review hack memo provided by team to analyze for updates in flow of funds |
| Iwanski, Larry | 7/13/2023 | 0.3 | Call with L. Lambert and L. Iwanski (A&M) to discuss crypto tracing plan and priorities |
| Jacobs, Kevin | 7/13/2023 | 0.8 | Call to discuss Alameda crypto asset legal entity ownership with J. Ray, M. Cilia (FTX), A. Dietderich, B. Glueckstein, J. Bromley, J. Croke, A. Kranzley, D. Hariton (S&C), T. Shea, D. Bailey (EY), E. Mosley, S. Coverick, K. Ramanathan, K. Jacobs, and G. |
| Johnson, Robert | 7/13/2023 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS and data request status |
| Johnston, David | 7/13/2023 | 1.2 | Review and update FTX global wind down status update presentation ahead of call to review with counsel and management |
| Johnston, David | 7/13/2023 | 1.4 | Review and update strategic options analysis including latest intercompany analysis for FTX Quoine Singapore |
| Johnston, David | 7/13/2023 | 0.2 | Coordinate and prepare correspondence relating to FTX Europe data security |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/13/2023 | 0.9 | Call with J. Bavaud (FTX), E. Muller, A. Pellizzari, T. Luginbuehl (Lenz & Staehelin), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Knezevic, F. Lorandi (Holenstein Brusa), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Europe AG Swiss Mor |
| Johnston, David | 7/13/2023 | 0.5 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), O. Adamidou, S. Triantafyllides, M. Hadjigavriel (ATS), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd matters |
| Johnston, David | 7/13/2023 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX Europe and rest of world wind down analysis |
| Konig, Louis | 7/13/2023 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, K. Dusendschon (A&M) to discuss latest AWS and data request status |
| Konig, Louis | 7/13/2023 | 2.4 | Documentation of findings related to transaction summary of targeted exchange account activity |
| Konig, Louis | 7/13/2023 | 2.2 | Database scripting related to transaction summary of targeted exchange account activity |
| Konig, Louis | 7/13/2023 | 2.5 | Quality control and review of output related to transaction summary of targeted exchange account activity |
| Kwan, Peter | 7/13/2023 | 1.4 | Perform research around fiat deposit and withdrawal activity linking to bank accounts data |
| Kwan, Peter | 7/13/2023 | 2.4 | Continue to aggregate data required to prepare revised schedule of derivatives positions values based on amended claims relating to UCC request |
| Kwan, Peter | 7/13/2023 | 1.1 | Continue to draft responses summarizing analysis done responding to follow-up questions from the UCC regarding derivatives breakout schedule |
| Kwan, Peter | 7/13/2023 | 2.7 | Test quantity as well as pricing data to support required for preparing a derivatives breakout for the foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 7/13/2023 | 1.3 | Research pricing discrepancies in revised schedule of derivatives positions values in relation to UCC request |
| Kwan, Peter | 7/13/2023 | 1.2 | Perform quality review of sampled customers related to revised schedule of derivatives positions for UCC request |
| Lam, James | 7/13/2023 | 0.7 | Draft follow-up questions on the weekly Japan update |
| Lam, James | 7/13/2023 | 1.8 | Verify ticker pricing information used in the amended customer schedules |
| Lam, James | 7/13/2023 | 1.8 | Review the project management reporting deck template and updates |
| Lam, James | 7/13/2023 | 2.4 | Prepare the diligence requests for options to manage liquidity of FTX Japan |
| Lambert, Leslie | 7/13/2023 | 0.9 | Provide guidance and direction concerning open crypto tracing efforts |
| Lambert, Leslie | 7/13/2023 | 0.8 | Consider data and documentation relevant to an analysis of certain blockchain activity |
| Lambert, Leslie | 7/13/2023 | 0.3 | Meeting with L. Lambert, L. Iwanski, L. Callerio (A&M) re: internal crypto tracing update call |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 7/13/2023 | 0.7 | Plan and prepare for meetings and calls |
| Lambert, Leslie | 7/13/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream priorities |
| Lambert, Leslie | 7/13/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding token purchase agreement deliverable details |
| Lambert, Leslie | 7/13/2023 | 0.3 | Call with L. Lambert and L. Iwanski (A&M) to discuss crypto tracing plan and priorities |
| Lambert, Leslie | 7/13/2023 | 1.1 | Review workpaper supporting findings and conclusions for a crypto tracing request |
| Lambert, Leslie | 7/13/2023 | 0.6 | Call with L. Lambert and I. Radwanski (A&M) regarding next steps for priority tracing request |
| Lambert, Leslie | 7/13/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding specific withdrawal analysis workstream |
| Lambert, Leslie | 7/13/2023 | 1.2 | Conduct detailed review of crypto tracing outputs and supporting workpapers and data relevant to a request for crypto tracing |
| Li, Summer | 7/13/2023 | 0.4 | Review audit adjustments proposed by S. Kojima (FTX) for FTX Japan K.K |
| Li, Summer | 7/13/2023 | 0.7 | Review the bank statements of trust accounts of FTX Japan K.K and cross check the entries to another bank statements for user activities |
| Lowdermilk, Quinn | 7/13/2023 | 1.7 | Create an appendix of identified transactions associated with a token purchase agreement |
| Lowdermilk, Quinn | 7/13/2023 | 1.9 | Research blockchain information for debtor exposure to a certain address |
| Lowdermilk, Quinn | 7/13/2023 | 1.6 | Prepare analysis file with crypto tracing findings regarding a token purchase agreement and subsequent movement |
| Lowdermilk, Quinn | 7/13/2023 | 2.1 | Outline crypto tracing deliverable with identified addresses for request 109 |
| Lowdermilk, Quinn | 7/13/2023 | 0.3 | Meeting with I. Radwanski, Q. Lowdermilk, A. Heric, C. Stockmeyer (A&M) re: internal crypto tracing update call |
| Lowdermilk, Quinn | 7/13/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream priorities |
| Lowdermilk, Quinn | 7/13/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding token purchase agreement deliverable details |
| Lowdermilk, Quinn | 7/13/2023 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified addresses of concern and associated activity |
| Lowdermilk, Quinn | 7/13/2023 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing correspondence |
| McGoldrick, Hugh | 7/13/2023 | 0.8 | Review of draft liquidation questionnaire and framework to be implemented for determining liquidation strategy of FTX entities |
| Montague, Katie | 7/13/2023 | 0.2 | Call with A. Sivapalu and K. Montague (A&M) regarding diligence questions on top ten customers |
| Mosley, Ed | 7/13/2023 | 0.2 | Discussion with A.Kranzley (FTX) regarding Alameda crypto ownership considerations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paterson, Warren | 7/13/2023 | 0.3 | Collate Property Taxes schedule for FTX PH Bahamas properties |
| Radwanski, Igor | 7/13/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream priorities |
| Radwanski, Igor | 7/13/2023 | 0.6 | Call with L. Lambert and I. Radwanski (A&M) regarding next steps for priority tracing request |
| Radwanski, Igor | 7/13/2023 | 0.3 | Meeting with I. Radwanski, Q. Lowdermilk, A. Heric, C. Stockmeyer (A&M) re: internal crypto tracing update call |
| Radwanski, Igor | 7/13/2023 | 0.7 | Triage related parties associated to different wallet addresses |
| Radwanski, Igor | 7/13/2023 | 2.8 | Trace transfers of interest using blockchain tracing software |
| Radwanski, Igor | 7/13/2023 | 1.9 | Quantify transaction details pertaining to Request 100 |
| Radwanski, Igor | 7/13/2023 | 1.4 | Trace the source of funds related to 3 different transactions |
| Ramanathan, Kumanan | 7/13/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M) and Messari team for weekly crypto update |
| Ramanathan, Kumanan | 7/13/2023 | 0.3 | Review Alameda legal entity ownership materials and provide feedback |
| Ramanathan, Kumanan | 7/13/2023 | 0.3 | Correspond re: crypto token mending process |
| Ramanathan, Kumanan | 7/13/2023 | 0.4 | Review of Metalabs updated change order and provide approval |
| Ramanathan, Kumanan | 7/13/2023 | 0.4 | Call with S. Kurz (Galaxy) to discuss crypto asset management service offerings |
| Ramanathan, Kumanan | 7/13/2023 | 0.4 | Call with J. Ray (FTX) to discuss crypto asset management services |
| Ramanathan, Kumanan | 7/13/2023 | 0.6 | Call with A. Taylor, H. Nachmias, L. Farazis (Sygnia) to discuss cybersecurity issues |
| Ramanathan, Kumanan | 7/13/2023 | 0.4 | Call with S. Kurz, W. Burt, M. Marcantonio and others (Galaxy) to discuss crypto asset management services |
| Ramanathan, Kumanan | 7/13/2023 | 0.2 | Review and provide feedback on crypto custodian insurance matters |
| Sagen, Daniel | 7/13/2023 | 0.4 | Correspondence with J. Yan (A&M) regarding Japan Coin Report inputs |
| Sagen, Daniel | 7/13/2023 | 0.3 | Correspondence with L. Barbano (Embed) regarding account reconciliation |
| Sagen, Daniel | 7/13/2023 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding updates to staked assets in Coin Report |
| Sagen, Daniel | 7/13/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M) and Messari team for weekly crypto update |
| Sagen, Daniel | 7/13/2023 | 0.3 | Call with M. Flynn, D. Sagen (A&M) to discuss 3P Exchange presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/13/2023 | 0.6 | Correspondence with A&M ventures team regarding token vesting inputs for Coin Report |
| Sagen, Daniel | 7/13/2023 | 0.9 | Incorporate Coinbase transaction data into July 7 coin report |
| Sagen, Daniel | 7/13/2023 | 1.3 | Incorporate BitGo transaction data into July 7 coin report |
| Sagen, Daniel | 7/13/2023 | 0.9 | Incorporate updates per Sygnia trackers to staked assets in July 7 Coin Report |
| Sagen, Daniel | 7/13/2023 | 0.8 | Update token vesting schedule in July 7 coin report |
| Sagen, Daniel | 7/13/2023 | 1.1 | Update fiat summary schedule in July 7 Coin Report |
| Sagen, Daniel | 7/13/2023 | 1.4 | Review Sygnia updates to staked asset population |
| Sagen, Daniel | 7/13/2023 | 0.4 | Prepare distributable versions of July 7 Coin Report materials, circulate for external distribution |
| Sagen, Daniel | 7/13/2023 | 1.4 | Review cold storage transactions against third party exchange transfer analysis to flag transfers in coin report |
| Sagen, Daniel | 7/13/2023 | 1.2 | Incorporate updates to token bridges in Plan recovery input file per comments received from H. Trent (A&M) |
| Sagen, Daniel | 7/13/2023 | 1.4 | Prepare bridge summarizing material changes in petition date assets between June 23 and July 7 Coin Reports |
| Sagen, Daniel | 7/13/2023 | 1.6 | Prepare variance analysis of July 7 vs June 23 Coin Report to identify material changes |
| Sagen, Daniel | 7/13/2023 | 0.3 | Provide K. Kearney (A&M) with requested inputs regarding Alameda legal entity asset mappings |
| Schlam Batista, Sharon | 7/13/2023 | 0.7 | Review and compare the latest UCC file vs. Statement of Schedules and verify consistency of prices and amounts for FTX EU Ltd |
| Schlam Batista, Sharon | 7/13/2023 | 2.1 | Update the strategic option step plan for Quoine PTE Ltd based on latest findings, considering processes shared by local counsel |
| Sexton, Rachel | 7/13/2023 | 0.1 | Review M. van den Belt queries re: Zubr and send comments to team |
| Sexton, Rachel | 7/13/2023 | 0.1 | Review information available in relation to debtors to have been dismissed from Chapter 11 proceedings and prepare correspondence re same |
| Simkins, Maximilian | 7/13/2023 | 0.8 | Compile what categories should be used to find KYC information in support messages table |
| Simkins, Maximilian | 7/13/2023 | 0.9 | Review recommendations to update master file id script |
| Simkins, Maximilian | 7/13/2023 | 0.9 | Incorporate edits to update master file id script |
| Sivapalu, Anan | 7/13/2023 | 0.2 | Call with A. Sivapalu and K. Montague (A&M) regarding diligence questions on top ten customers |
| Sivapalu, Anan | 7/13/2023 | 0.3 | Call with A. Sivapalu and G. Walia regarding status of coin price retrieval |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/13/2023 | 0.3 | Meeting with I. Radwanski, Q. Lowdermilk, A. Heric, C. Stockmeyer (A&M) re: internal crypto tracing update call |
| Stockmeyer, Cullen | 7/13/2023 | 1.1 | Comment on updated report produced by A. Heric (A&M) regarding certain venture investment |
| Stockmeyer, Cullen | 7/13/2023 | 2.3 | Prepare tracker of requests related to certain individual to consolidate information available currently |
| Stockmeyer, Cullen | 7/13/2023 | 1.4 | Strategize analysis of existing crypto knowledge for central repository |
| Stockmeyer, Cullen | 7/13/2023 | 1.1 | Update crypto tracing request tracker for requests related to certain individuals |
| Stockmeyer, Cullen | 7/13/2023 | 1.2 | Comment on report related to certain ventures produced by Q. Lowdermilk (A&M) |
| Sullivan, Christopher | 7/13/2023 | 0.6 | Review first draft of the LedgerPrime wind down analysis |
| Sunkara, Manasa | 7/13/2023 | 2.4 | Search for an individual's user account on the exchange for a subpoena request |
| Sunkara, Manasa | 7/13/2023 | 1.8 | Summarize insights regarding the relationship between bank account withdrawals and the exchange data |
| Sunkara, Manasa | 7/13/2023 | 2.1 | Investigate a known transaction as specified in the subpoena |
| Sunkara, Manasa | 7/13/2023 | 1.4 | Extract all exchange data associated the confirmed user for a subpoena request |
| Sunkara, Manasa | 7/13/2023 | 1.7 | Compare the status results of the transaction recorded in the cash database |
| van den Belt, Mark | 7/13/2023 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX Europe and rest of world wind down analysis |
| van den Belt, Mark | 7/13/2023 | 0.5 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), O. Adamidou, S. Triantafyllides, M. Hadjigavriel (ATS), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd matters |
| van den Belt, Mark | 7/13/2023 | 0.9 | Call with J. Bavaud (FTX), E. Muller, A. Pellizzari, T. Luginbuehl (Lenz & Staehelin), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Knezevic, F. Lorandi (Holenstein Brusa), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Europe AG Swiss Mor |
| van den Belt, Mark | 7/13/2023 | 0.5 | Call with E. Simpson (S&C), M. Cilia (FTX), J. Bavaud (FTX), M. Tofali (Haviaras & Philippou), M. van den Belt (A&M) on FTX Cyprus entities |
| van den Belt, Mark | 7/13/2023 | 0.4 | Prepare correspondence on Bitocto related matters |
| van den Belt, Mark | 7/13/2023 | 1.3 | Review slides on legal process for strategic options analysis for FTX Singapore |
| van den Belt, Mark | 7/13/2023 | 0.8 | Review initial model setup for wind down tracker for FTX rest of world entities |
| Walia, Gaurav | 7/13/2023 | 0.8 | Call to discuss Alameda crypto asset legal entity ownership with J. Ray, M. Cilia (FTX), A. Dietderich, B. Glueckstein, J. Bromley, J. Croke, A. Kranzley, D. Hariton (S&C), T. Shea, D. Bailey (EY), E. Mosley, S. Coverick, K. Ramanathan, K. Jacobs, and G. |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/13/2023 | 0.9 | Review the latest derivatives summary and provide feedback |
| Walia, Gaurav | 7/13/2023 | 0.9 | Review the historical Alameda wallet transfers analysis prepared by Tres Finance |
| Walia, Gaurav | 7/13/2023 | 0.8 | Review post-petition transaction activity and provide feedback |
| Walia, Gaurav | 7/13/2023 | 0.8 | Prepare on-chain tracing of several tokens in a contribution agreement |
| Walia, Gaurav | 7/13/2023 | 1.4 | Prepare for the Alameda legal entity ownership meeting |
| Walia, Gaurav | 7/13/2023 | 1.1 | Prepare a summary of all backstop liquidity provider analyses |
| Walia, Gaurav | 7/13/2023 | 0.3 | Call with A. Sivapalu and G. Walia regarding status of coin price retrieval |
| Walia, Gaurav | 7/13/2023 | 1.1 | Review the financials bridge for FTX 2.0 diligence purposes and provide feedback |
| Walker, William | 7/13/2023 | 0.2 | Correspond with D. Sagan (A&M) regarding coin report |
| Wall, Guy | 7/13/2023 | 1.0 | Meeting with B. Danhach (FTX) and G. Wall, R. Arbid (A&M) related to next steps for FTX Exchange FZE |
| Wall, Guy | 7/13/2023 | 0.1 | Prepare correspondence related to FTX Exchange FZE EL requirements with R. Kanaan (Kanaan & Associates) |
| Wilson, David | 7/13/2023 | 2.6 | Revise KYC automation functions to align with new template updates |
| Wilson, David | 7/13/2023 | 2.7 | Add balance_changes function to tool automation capabilities |
| Wilson, David | 7/13/2023 | 1.2 | Revise spot margin borrows automation function to align with new template updates |
| Wilson, David | 7/13/2023 | 2.4 | Add airdrops function to tool automation capabilities |
| Wilson, David | 7/13/2023 | 2.4 | Revise spot margin lends automation function to align with new template updates |
| Witherspoon, Samuel | 7/13/2023 | 0.3 | Call with M. Flynn, S. Witherspoon (A&M) to discuss project hour forecasting |
| Yan, Jack | 7/13/2023 | 0.4 | Understand the regulatory updates of Quoine Pte Ltd |
| Yan, Jack | 7/13/2023 | 0.8 | Understand the latest updates of FTX Japan regarding its relaunch preparatory relaunch work and regulatory updates as of 12 July 2023 |
| Yan, Jack | 7/13/2023 | 1.8 | Revise FTX Japan's regular reporting deck regarding the regulatory updates |
| Yan, Jack | 7/13/2023 | 2.4 | Revise FTX Japan's regular reporting deck regarding the preparatory work for the relaunch |
| Yan, Jack | 7/13/2023 | 0.3 | Discuss with C. Evans and J. Yan (A&M) regarding the revision of FTX Japan reporting deck and draft questions to FTX Japan |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 7/13/2023 | 0.2 | Call with E. Chew and J. Yan (A&M) regarding the regulatory updates of Quoine Pte Ltd |
| Zatz, Jonathan | 7/13/2023 | 2.8 | Database scripting related to request to pull transactions from OTC database for specific users |
| Zatz, Jonathan | 7/13/2023 | 0.5 | Call with A. Holland (S&C), J. Zatz (A&M) to walk through Alameda fills data for SDNY request |
| Zatz, Jonathan | 7/13/2023 | 1.4 | Correspondence with A. Holland (S&C) regarding Alameda fills data for SDNY request |
| Zatz, Jonathan | 7/13/2023 | 0.6 | Database script execution related to request to pull transactions from OTC database for specific users |
| Zhang, Qi | 7/13/2023 | 2.1 | Perform daily review Sumsub system auto approve cases to record down issues identified for 13 July 2023 |
| Zhang, Qi | 7/13/2023 | 2.6 | Perform daily review of Sumsub system auto rejection cases to record down issues identified for 13 July 2023 |
| Zhang, Qi | 7/13/2023 | 0.4 | Perform daily review of Sumsub system manual escalation cases to record down issues identified for 13 July 2023 |
| Arbid, Rami | 7/14/2023 | 0.5 | Call with M. Berti, E. Simpson, (S&C), B. Snaineh (Hadef & Partners), D. Johnston, G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai liquidation plan |
| Arbid, Rami | 7/14/2023 | 0.3 | Call with G. Wall (A&M) to discuss next steps on FTX Dubai liquidation plan |
| Baker, Kevin | 7/14/2023 | 1.4 | Process final supplemental KYC and balance productions to deliver to counsel for all subpoena requests |
| Baker, Kevin | 7/14/2023 | 1.9 | Review and discuss final data points relating to a large crypto subpoena before producing it over to S&C |
| Baker, Kevin | 7/14/2023 | 2.6 | Provide description to counsel regarding the AWS environment, the data contained within it and the different types of information located within it |
| Baker, Kevin | 7/14/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 7/14/2023 | 2.4 | Prepare initial customer list for top 5000 account balances on FTX.com |
| Baker, Kevin | 7/14/2023 | 0.5 | Call with P. Kwan, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Balmelli, Gioele | 7/14/2023 | 3.1 | Prepare FTX Europe AG FTX.com account overview |
| Balmelli, Gioele | 7/14/2023 | 1.3 | Review motion to dismiss FTX Europe debtor |
| Balmelli, Gioele | 7/14/2023 | 2.8 | Review FTX Europe AG financials per Apr 12 provided to the Swiss court |
| Balmelli, Gioele | 7/14/2023 | 0.3 | Call with E. Simpson (S&C), D. Johnston, G. Balmelli (A&M), M. Lambrianou, N. Ziouti (FTX), O. Adamidou (Triantafyllides) on FTX EU Ltd. next steps |
| Balmelli, Gioele | 7/14/2023 | 0.6 | Prepare correspondence re FTX Europe AG financials per Apr 12 provided to the Swiss court |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bammert, Brett | 7/14/2023 | 0.4 | Teleconference with K. Dusendschon, B. Bammert, M. Simkins, M. Haigis (A&M), A. Bailey, E. Langdon, A. Vyas (FTI) to discuss employee email address search |
| Bowles, Carl | 7/14/2023 | 0.5 | Consider and discuss wind-down strategy for FTX subsidiaries and the wider group in relation to FTX Europe entities |
| Callerio, Lorenzo | 7/14/2023 | 0.3 | Call with S. Witherspoon and L. Callerio (A&M) re: crypto tracing activities overview |
| Callerio, Lorenzo | 7/14/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |
| Callerio, Lorenzo | 7/14/2023 | 0.6 | Review the crypto tracing correspondence traffic received today |
| Callerio, Lorenzo | 7/14/2023 | 1.2 | Prepare a detailed overview of the crypto tracing activities |
| Callerio, Lorenzo | 7/14/2023 | 0.7 | Review the Unconfirmed Withdrawals Status analysis prepared by C. Stockmeyer (A&M) |
| Casey, John | 7/14/2023 | 0.3 | Catch up call with Rachel Sexton and Hugh McGoldrick to discuss wind down questionnaire |
| Casey, John | 7/14/2023 | 1.1 | Review of information provided by D. Hainline (A&M) in relation to intercompany balances of European and RoW subsidiaries |
| Casey, John | 7/14/2023 | 0.6 | Email to Grant Noble at Grant Thornton re wind down of Maltese and Gibraltarian entities and discussion re same |
| Casey, John | 7/14/2023 | 1.1 | Call with D. Johnson, M. van den Belt, H. McGoldrick, J. Casey (A&M) re: protocol and prioritization of European and RoW Subs |
| Casey, John | 7/14/2023 | 0.9 | Review of available information in relation to Zubr Exchange Ltd in advance of preparation of standard liquidation questionnaire |
| Chambers, Henry | 7/14/2023 | 1.7 | Finalize FTX Japan Cash position PowerPoint deck |
| Chambers, Henry | 7/14/2023 | 0.6 | Review FTX Japan cash position PowerPoint slides |
| Chambers, Henry | 7/14/2023 | 0.4 | Correspondence re location of director email in connection with Quoine India complaint |
| Chan, Jon | 7/14/2023 | 2.6 | Investigate activity related to professional service customers for internal A&M request |
| Chan, Jon | 7/14/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 7/14/2023 | 2.6 | Investigate additional transactions performed on specific dates for S&C subpoena request |
| Chan, Jon | 7/14/2023 | 2.6 | Investigate activity related to specific accounts using emails and usernames for S&C investigation request |
| Chan, Jon | 7/14/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan (A&M) to discuss data requests and issues |
| Chan, Jon | 7/14/2023 | 2.1 | Investigate activity related to a specific set of users for S&C investigation |
| Chew, Ee Ling | 7/14/2023 | 0.1 | Review letter of engagement from liquidator for Singapore entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 7/14/2023 | 1.3 | Update venture PMO deck for weekly changes |
| Corr, Caoimhe | 7/14/2023 | 0.2 | Prepare claims report summary for FTX Europe / Dotcom group |
| Dalgleish, Elizabeth | 7/14/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU next steps and handover, as well as strategic options for Singapore Entities |
| Dalgleish, Elizabeth | 7/14/2023 | 1.0 | Call with J. Casey, R. Sexton, H. McGoldrick, E. Dalgleish, D. Johnston, M. van den Belt (A&M) on FTX wind down matters |
| Dalgleish, Elizabeth | 7/14/2023 | 0.8 | Update wind-down tracker to include all the detailed actions and status of those actions for all relevant FTX entities |
| Dusendschon, Kora | 7/14/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 7/14/2023 | 0.3 | Internal discussions regarding crypto bonus searches by FTI |
| Dusendschon, Kora | 7/14/2023 | 0.4 | Teleconference with K. Dusendschon, M. Haigis (A&M), World-Check support team to discuss Refinitiv data questions |
| Dusendschon, Kora | 7/14/2023 | 0.4 | Teleconference with K. Dusendschon, B. Bammert, M. Simkins, M. Haigis (A&M), A. Bailey, E. Langdon, A. Vyas (FTI) to discuss employee email address search |
| Dusendschon, Kora | 7/14/2023 | 0.5 | Call with M. Flynn, K. Dusendschon (A&M) to discuss UCC employee bonus request status |
| Dusendschon, Kora | 7/14/2023 | 0.3 | Follow up with S&C regarding KYC vendors and contract termination status |
| Dusendschon, Kora | 7/14/2023 | 0.4 | Finalize weekly deck and tracker to be provided to R. Perubhatla (FTX) |
| Dusendschon, Kora | 7/14/2023 | 0.6 | Teleconference with K. Dusendschon (A&M) and R. Perubhatla to discuss AWS requests and update on KYC |
| Evans, Charles | 7/14/2023 | 0.3 | Correspondence with Blackoak, S&C and A&M teams regarding Quoine Pte Ltd options planning |
| Evans, Charles | 7/14/2023 | 0.4 | Calls with C. Evans and J. Lam (A&M) to discuss FTX Japan matters for FTX business go-forward planning |
| Evans, Charles | 7/14/2023 | 0.7 | Correspondence with C.Evans, S. Li, J. Lam, H. Chambers regarding FTX Japan go forward planning |
| Evans, Charles | 7/14/2023 | 0.2 | Correspondence with K. Montague, G. Walia, K. Ramanathan, S. Li, H. Chambers, C. Evans, J. Lam (A&M) regarding FTX Japan status update |
| Evans, Charles | 7/14/2023 | 0.6 | Correspondence with M. van den Belt, C.Evans (A&M), E. Nurmansyah (ABNR), S&C team regarding Bitocto documentation for the regulator |
| Evans, Charles | 7/14/2023 | 0.8 | Review of FTX Japan go forward planning presentation |
| Flynn, Matthew | 7/14/2023 | 0.4 | Update workstream forecast by project for management |
| Flynn, Matthew | 7/14/2023 | 0.5 | Call with M. Flynn, K. Dusendschon (A&M) to discuss UCC employee bonus request status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Haigis, Maya | 7/14/2023 | 0.4 | Teleconference with K. Dusendschon, B. Bammert, M. Simkins, M. Haigis (A&M), A. Bailey, E. Langdon, A. Vyas (FTI) to discuss employee email address search |
| Haigis, Maya | 7/14/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, A. Sloan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Haigis, Maya | 7/14/2023 | 0.3 | Call with M. Simkins and M. Haigis (A&M) to discuss next steps of KYC tasks |
| Haigis, Maya | 7/14/2023 | 0.9 | Perform analysis of availability of Worldcheck screening reports |
| Haigis, Maya | 7/14/2023 | 0.8 | Review Refinitiv database tables to identify links between tables |
| Haigis, Maya | 7/14/2023 | 0.6 | Review script to add support ticket attachments to master file table |
| Haigis, Maya | 7/14/2023 | 0.4 | Teleconference with K. Dusendschon, M. Haigis (A&M), World-Check support team to discuss Refinitiv data questions |
| Heric, Andrew | 7/14/2023 | 0.7 | Finalize and gather four unique crypto tracing visuals for the withdrawal analysis request |
| Heric, Andrew | 7/14/2023 | 2.8 | Finalize tracing of second batch of 21 targeted withdrawals related to high-priority request 97 |
| Heric, Andrew | 7/14/2023 | 0.4 | Notate interactions of priority related to withdrawal analysis |
| Heric, Andrew | 7/14/2023 | 1.4 | Summarize final tracing destinations of 32 targeted withdrawals related to request 97 |
| Heric, Andrew | 7/14/2023 | 0.6 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Heric, Andrew | 7/14/2023 | 1.1 | Conduct an internal document review for information surrounding a transfer of concern for withdrawal request |
| Heric, Andrew | 7/14/2023 | 1.2 | Create repository document for identified addresses and transfers of concern related to request 97 |
| Iwanski, Larry | 7/14/2023 | 0.6 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Johnson, Robert | 7/14/2023 | 0.3 | Teleconference with P. Kwan, R. Johnson, L. Konig, D. Wilson (A&M) to go through action items, pending requests and workstreams |
| Johnson, Robert | 7/14/2023 | 0.5 | Call with P. Kwan, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Johnston, David | 7/14/2023 | 1.0 | Call with J. Casey, R. Sexton, H. McGoldrick, E. Dalgleish, D. Johnston, M. van den Belt (A&M) on FTX wind down matters |
| Johnston, David | 7/14/2023 | 1.2 | Review materials and correspondence ahead of cross functional group call on wind downs |
| Johnston, David | 7/14/2023 | 0.3 | Call with E. Simpson (S&C), D. Johnston, G. Balmelli (A&M), M. Lambrianou, N. Ziouti (FTX), O. Adamidou (Triantafyllides) on FTX EU Ltd. next steps |
| Johnston, David | 7/14/2023 | 0.5 | Call with E. Simpson (S&C), D. Hammon (E&Y), D. Johnston, M. van den Belt (A&M) on wind down matters of FTX rest of world entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/14/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU next steps and handover, as well as strategic options for Singapore Entities |
| Johnston, David | 7/14/2023 | 0.5 | Call with E. Simpson, M. Berti (S&C), B. Snaineh (Hadef), A. Rami, G. Wall, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down step plan |
| Johnston, David | 7/14/2023 | 0.7 | Review, update and distribute Quoine Pte Ltd. strategic options presentation |
| Konig, Louis | 7/14/2023 | 2.1 | Documentation of findings related to summary of post-petition transaction activity |
| Konig, Louis | 7/14/2023 | 0.5 | Call with P. Kwan, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Konig, Louis | 7/14/2023 | 1.2 | Database scripting related to summary of post-petition transaction activity |
| Konig, Louis | 7/14/2023 | 0.3 | Teleconference with P. Kwan, R. Johnson, L. Konig, D. Wilson (A&M) to go through action items, pending requests and workstreams |
| Konig, Louis | 7/14/2023 | 2.3 | Quality control and review of output related to summary of post-petition transaction activity |
| Kwan, Peter | 7/14/2023 | 2.1 | Research potential cost components required for adding an additional 50M wallet address to the NSS database |
| Kwan, Peter | 7/14/2023 | 0.3 | Teleconference with P. Kwan, R. Johnson, L. Konig, D. Wilson (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 7/14/2023 | 1.1 | Distribute final outputs to 3rd party upload site in relation to completed requests for foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 7/14/2023 | 0.5 | Call with P. Kwan, L. Konig, K. Baker, R. Johnson (A&M) to discuss data requests and issues |
| Kwan, Peter | 7/14/2023 | 1.6 | Extract balance adjustments impacting customers from foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 7/14/2023 | 1.9 | Prepare final output of derivatives positions as of pre-petition valuations for the foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 7/14/2023 | 0.4 | Draft descriptions of cumulative data requests distributed to 3rd party upload site in relation to foreign FTX entity based out of Asia-Pacific |
| Lam, James | 7/14/2023 | 2.6 | Update FTX Japan strategic go-forward planning analysis |
| Lam, James | 7/14/2023 | 1.1 | Update FTX Japan cash balance records and the interest revenue information |
| Lam, James | 7/14/2023 | 1.9 | Prepare the Asia team workstreams analysis, planning and forecast |
| Lam, James | 7/14/2023 | 1.1 | Meeting with J. Lam and S. Li (A&M) to discuss the significance of FTX Japan K.K. to FTX Trading |
| Lam, James | 7/14/2023 | 0.8 | Identify relevant operational and financial information for FTX Japan in preparation of a summary deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 7/14/2023 | 0.4 | Calls with C. Evans and J. Lam (A&M) to discuss FTX Japan matters for FTX business go-forward planning |
| Lambert, Leslie | 7/14/2023 | 1.2 | Review and respond to correspondence related to crypto tracing and analysis requests |
| Lambert, Leslie | 7/14/2023 | 0.6 | Prepare communications regarding ongoing crypto tracing workstreams |
| Lambert, Leslie | 7/14/2023 | 1.6 | Conduct quality control review of crypto tracing output and deliverables |
| Lambert, Leslie | 7/14/2023 | 0.6 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lambert, Leslie | 7/14/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing update |
| Lambert, Leslie | 7/14/2023 | 0.9 | Review of crypto tracing output and workplan to look into remaining crypto tracing efforts responsive to request |
| Li, Summer | 7/14/2023 | 1.1 | Meeting with J. Lam and S. Li (A&M) to discuss the significance of FTX Japan K.K. to FTX Trading |
| Li, Summer | 7/14/2023 | 1.8 | Prepare for the projected cash flow of FTX Japan K.K. for the past 13 weeks |
| Li, Summer | 7/14/2023 | 0.4 | Prepare for the questions to obtain information in assessing the significance of FTX Japan K.K. to FTX Trading |
| Li, Summer | 7/14/2023 | 1.1 | Prepare for the actual cash flow of FTX Japan K.K. for the past 13 weeks |
| Li, Summer | 7/14/2023 | 1.6 | Prepare for the slides on FTX Japan K.K. role in context of FTX Trading |
| Li, Summer | 7/14/2023 | 0.3 | Correspondence with the team regarding the importance of FTX Japan K.K. to FTX Trading |
| Li, Summer | 7/14/2023 | 0.4 | Align on the formatting of the slides for the updates on FTX Japan |
| Li, Summer | 7/14/2023 | 1.9 | Prepare for the slides on the updates on FTX Japan K.K. relating to the actual and projected cash flow |
| Lowdermilk, Quinn | 7/14/2023 | 2.6 | Outline identified transactions with descriptions to annotate the flow of funds |
| Lowdermilk, Quinn | 7/14/2023 | 0.6 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lowdermilk, Quinn | 7/14/2023 | 1.4 | Finish crypto tracing request 109 deliverable highlighting identified blockchain information |
| Lowdermilk, Quinn | 7/14/2023 | 2.1 | Prepare crypto tracing deliverable with identified transactions pertaining to request |
| Lowdermilk, Quinn | 7/14/2023 | 1.7 | Finalize crypto tracing deliverable regarding request 39 |
| McGoldrick, Hugh | 7/14/2023 | 0.2 | Prepare for calls in regards to FTX wind-down matters and template questionnaire |
| McGoldrick, Hugh | 7/14/2023 | 1.0 | Call with J. Casey, R. Sexton, H. McGoldrick, E. Dalgleish, D. Johnston, M. van den Belt (A&M) on FTX wind down matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGoldrick, Hugh | 7/14/2023 | 0.3 | Call with R. Sexton and H. McGoldrick in relation to progress of standard template questionnaire for wind down of European and RoW subsidiaries |
| McGrath, Patrick | 7/14/2023 | 0.5 | Teleconference with P. McGrath and M. Sunkara (A&M) to discuss wallet address activity for a previous request |
| Radis, Cameron | 7/14/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, A. Sloan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Radwanski, Igor | 7/14/2023 | 2.6 | Trace source of deposits using blockchain analytics tool |
| Radwanski, Igor | 7/14/2023 | 0.6 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 7/14/2023 | 2.7 | Quantify transfer details related to Request 100 |
| Radwanski, Igor | 7/14/2023 | 2.3 | Extract select deposits to trace further |
| Ramanathan, Kumanan | 7/14/2023 | 0.7 | Call with S. Kurz (Galaxy) to discuss crypto asset management services |
| Ramanathan, Kumanan | 7/14/2023 | 0.2 | Review hiring matters related to FTX JP and provide feedback |
| Ramanathan, Kumanan | 7/14/2023 | 0.7 | Review materials for Coinbase third party exchange holdings prior to the bankruptcy date |
| Sagen, Daniel | 7/14/2023 | 1.1 | Review prior budget for forecasted crypto asset fiat conversions, actualize against observed activity |
| Sagen, Daniel | 7/14/2023 | 0.6 | Provide guidance to A&M team regarding status and open items related to third party exchange Board materials |
| Sagen, Daniel | 7/14/2023 | 1.8 | Prepare revised budget of forecasted crypto asset fiat conversions, circulate with A&M cash team for review |
| Schlam Batista, Sharon | 7/14/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU next steps and handover, as well as strategic options for Singapore Entities |
| Sexton, Rachel | 7/14/2023 | 1.7 | Review of European and RoW subsidiaries and consider prioritization for wind-down of those subsidiaries |
| Sexton, Rachel | 7/14/2023 | 0.1 | Review query regarding choice of Cyprus liquidator and relationships with CYSEC for FTX EMEA Ltd and FTX Crypto Services Ltd |
| Sexton, Rachel | 7/14/2023 | 1.0 | Call with D. Johnson, M. van den Belt, H. McGoldrick, J. Casey (A&M) re: protocol and prioritization of European and RoW Subs |
| Simkins, Maximilian | 7/14/2023 | 0.3 | Call with M. Simkins and M. Haigis (A&M) to discuss next steps of KYC tasks |
| Simkins, Maximilian | 7/14/2023 | 0.4 | Teleconference with K. Dusendschon, B. Bammert, M. Simkins, M. Haigis (A&M), A. Bailey, E. Langdon, A. Vyas (FTI) to discuss employee email address search |
| Simkins, Maximilian | 7/14/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, A. Sloan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Simkins, Maximilian | 7/14/2023 | 0.4 | Incorporate edits to update master file id script |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/14/2023 | 2.2 | Working session w/ C. Stockmeyer & D. Slay (A&M) Develop individual assets balance sheet mapping mechanic for presentational purposes |
| Sloan, Austin | 7/14/2023 | 0.3 | Teleconference with M. Simkins, M. Haigis, A. Sloan, C. Radis (A&M) to go through action items, pending requests and workstreams |
| Stockmeyer, Cullen | 7/14/2023 | 2.3 | Update transaction status report based on additional information provided by data team |
| Stockmeyer, Cullen | 7/14/2023 | 1.4 | Prepare and submit additional items for UCC box provided by PWP |
| Stockmeyer, Cullen | 7/14/2023 | 2.2 | Working session w/ C. Stockmeyer & D. Slay (A&M) Develop individual assets balance sheet mapping mechanic for presentational purposes |
| Stockmeyer, Cullen | 7/14/2023 | 2.3 | Review reports produced by Q. Lowdermilk (A&M) regarding token venture agreements regarding a certain individual |
| Stockmeyer, Cullen | 7/14/2023 | 2.1 | Comment on report related to certain ventures produced by Q. Lowdermilk (A&M) |
| Sullivan, Christopher | 7/14/2023 | 0.9 | Provide comments to the update crypto bridge as of 7/7 |
| Sunkara, Manasa | 7/14/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 7/14/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan (A&M) to discuss data requests and issues |
| Sunkara, Manasa | 7/14/2023 | 2.7 | Extract all transaction activity for a list of user accounts for an internal analysis |
| Sunkara, Manasa | 7/14/2023 | 2.9 | Investigate specific wallet addresses to provide their transaction activity for an S&C investigation analysis |
| Sunkara, Manasa | 7/14/2023 | 1.4 | Quality check sql queries to provide data extracts |
| Sunkara, Manasa | 7/14/2023 | 0.5 | Teleconference with P. McGrath and M. Sunkara (A&M) to discuss wallet address activity for a previous request |
| Sunkara, Manasa | 7/14/2023 | 1.9 | Provide the preference analysis using the subsequent advance method for a specific entity |
| van den Belt, Mark | 7/14/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU next steps and handover, as well as strategic options for Singapore Entities |
| van den Belt, Mark | 7/14/2023 | 0.5 | Call with E. Simpson (S&C), D. Hammon (E&Y), D. Johnston, M. van den Belt (A&M) on wind down matters of FTX rest of world entities |
| van den Belt, Mark | 7/14/2023 | 0.5 | Call with E. Simpson, M. Berti (S&C), B. Snaineh (Hadef), A. Rami, G. Wall, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down step plan |
| van den Belt, Mark | 7/14/2023 | 1.0 | Call with J. Casey, R. Sexton, H. McGoldrick, E. Dalgleish, D. Johnston, M. van den Belt (A&M) on FTX wind down matters |
| van den Belt, Mark | 7/14/2023 | 2.1 | Prepare executive summary of the situation of Quoine Pte Ltd |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 7/14/2023 | 0.9 | Prepare updated wind down tracker presentation on FTX rest of world |
| van den Belt, Mark | 7/14/2023 | 1.4 | Prepare summary on wind down status related to FTX Gibraltar, Japan and Singapore |
| van den Belt, Mark | 7/14/2023 | 1.8 | Prepare updated template for tracker of wind down entities |
| Walia, Gaurav | 7/14/2023 | 0.7 | Prepare responses to Japan FTX 2.0 analysis |
| Walia, Gaurav | 7/14/2023 | 0.3 | Prepare a claims analysis regarding a specific customer in response to a request from S&C |
| Walia, Gaurav | 7/14/2023 | 2.4 | Update the 3rd party exchange analysis support analysis |
| Walia, Gaurav | 7/14/2023 | 0.2 | Correspondence with K. Montague, G. Walia, K. Ramanathan, S. Li, H. Chambers, C. Evans, J. Lam (A&M) regarding FTX Japan status update |
| Walia, Gaurav | 7/14/2023 | 0.6 | Prepare an initial analysis on all FTT related exchange data available to the debtors |
| Walia, Gaurav | 7/14/2023 | 2.7 | Update the 3rd party exchange analysis deck based on the latest feedback from S&C |
| Walia, Gaurav | 7/14/2023 | 0.8 | Review the preference period board deck and provide feedback |
| Wall, Guy | 7/14/2023 | 0.5 | Call with E. Simpson, M. Berti (S&C), B. Snaineh (Hadef), A. Rami, G. Wall, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down step plan |
| Wall, Guy | 7/14/2023 | 0.3 | Call with R.Arbid (A&M) to discuss next steps on FTX Dubai liquidation plan |
| Wilson, David | 7/14/2023 | 2.9 | Tweak automation tool to align with needs of internal database request and ensure tool produced same output as manual templates |
| Wilson, David | 7/14/2023 | 2.4 | Complete database request to pull all account detail components for multiple accounts |
| Wilson, David | 7/14/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan (A&M) to discuss data requests and issues |
| Wilson, David | 7/14/2023 | 1.4 | Add funding_payments template to tool automation capabilities |
| Witherspoon, Samuel | 7/14/2023 | 0.3 | Call with S. Witherspoon and L. Callerio (A&M) re: crypto tracing activities overview |
| Yan, Jack | 7/14/2023 | 1.8 | Revise FTX Japan's regular reporting deck |
| Yan, Jack | 7/14/2023 | 2.9 | Perform forecast estimation to be involved in FTX Japan wind-down process |
| Zatz, Jonathan | 7/14/2023 | 2.6 | Database scripting related to request to determine whether previously provided Alameda transfers for specific counterparty are related to OTC activity |
| Zatz, Jonathan | 7/14/2023 | 3.1 | Database scripting related to incorporating notes from Alameda's explanation of various tables into Alameda data profiling |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zhang, Qi | 7/14/2023 | 0.5 | Call with Q. Zhang (A&M), A. Powel (Integreon), M. Skrebets (Sumsub) to discuss Sumsub processing issues identified |
| Zhang, Qi | 7/14/2023 | 2.1 | Perform daily review of Sumsub system approval cases to record down issues identified for 14 July 2023 |
| Zhang, Qi | 7/14/2023 | 0.7 | Perform daily review of Sumsub system reject cases to record down issues identified for 14 July 2023 |
| Zhang, Qi | 7/14/2023 | 1.1 | Perform daily review of Sumsub system manual escalation cases to record down issues identified for 14 July 2023 |
| Zhang, Qi | 7/14/2023 | 1.2 | Review customer profiles related to customer service questions |
| Chambers, Henry | 7/15/2023 | 0.4 | Respond to FTX Japan hiring queries |
| Chan, Jon | 7/15/2023 | 1.4 | Provide database extracts for S&C investigation request related to specific users |
| Chan, Jon | 7/15/2023 | 0.9 | Quality control documents for S&C data pull related to several entities |
| Evans, Charles | 7/15/2023 | 0.3 | Correspondence with Blackoak, S&C and A&M teams regarding Quoine Pte Ltd options planning |
| Evans, Charles | 7/15/2023 | 0.4 | Correspondence with K. Montague, G. Walia, K. Ramanathan, S. Li, H. Chambers, C. Evans, J. Lam (A&M) regarding FTX Japan status update |
| Johnston, David | 7/15/2023 | 2.6 | Analyze historical pre-acquisition profitability of FTX Europe |
| Kwan, Peter | 7/15/2023 | 1.5 | Extract revised set of deposits and withdrawals regard A&M avoidance actions request related to preference claims |
| Stockmeyer, Cullen | 7/15/2023 | 0.3 | Update transaction status report based on additional information provided by data team |
| Sunkara, Manasa | 7/15/2023 | 2.7 | Provide all exchange activity associated with specific user accounts for an S&C investigation |
| Sunkara, Manasa | 7/15/2023 | 2.1 | Write a python script to combine the data exports from previous requests |
| Walia, Gaurav | 7/15/2023 | 0.4 | Correspondence with K. Montague, G. Walia, K. Ramanathan, S. Li, H. Chambers, C. Evans, J. Lam (A&M) regarding FTX Japan status update |
| Walia, Gaurav | 7/15/2023 | 0.4 | Review the updated preference data analysis and underlying summary to provide feedback |
| Walia, Gaurav | 7/15/2023 | 2.4 | Update the 3rd party exchange analysis deck based on the latest feedback from S&C |
| Zhang, Qi | 7/15/2023 | 2.6 | Verify customer KYC status in order to update customer service log in issue tickets |
| Zhang, Qi | 7/15/2023 | 0.4 | Update FTX customer KYC manual review standard operating procedures on newly added instructions |
| Zhang, Qi | 7/15/2023 | 2.4 | Perform daily review of Sumsub system KYC cases to record down and investigate issues identified for 15 July 2023 |
| Chambers, Henry | 7/16/2023 | 0.3 | Update to management on FTX Japan matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/16/2023 | 0.3 | Correspondence regarding FTX Japan postpetition deposits and statutory requirements |
| Chambers, Henry | 7/16/2023 | 1.7 | Review Blockfolio eligibility criteria deck prepared by FTX Japan management |
| Chambers, Henry | 7/16/2023 | 0.4 | Correspondence regarding Blockfolio eligibility criteria deck |
| Chambers, Henry | 7/16/2023 | 0.6 | Follow ups on Japan market maker diligence |
| Chambers, Henry | 7/16/2023 | 0.4 | Respond to queries regarding Liquid database acquisition |
| Johnson, Robert | 7/16/2023 | 0.4 | Create Metabase model to allow for review of staging Circle Signet Stripe data |
| Kwan, Peter | 7/16/2023 | 0.5 | Draft responses to clarifying questions from internal quality review of schedule of derivatives positions in relation to UCC request |
| Sunkara, Manasa | 7/16/2023 | 3.1 | Provide all exchange activity associated with specific user accounts for an S&C investigation |
| Sunkara, Manasa | 7/16/2023 | 1.1 | Quality check sql queries to provide data extracts |
| Zhang, Qi | 7/16/2023 | 1.3 | Perform daily review of Sumsub system KYC cases to record down and investigate issues identified for 15 July 2023 |
| Arbid, Rami | 7/17/2023 | 0.4 | Meeting with G. Wall (A&M) on FTX Dubai next steps and discussion with proposed liquidator |
| Arbid, Rami | 7/17/2023 | 0.3 | Call with R. Kanaan (Kanaan & Associates) related to liquidation requirements of FTX Exchange FZE |
| Arbid, Rami | 7/17/2023 | 0.3 | Draft NDA and summary of call with proposed liquidator for FTX Dubai |
| Baker, Kevin | 7/17/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 7/17/2023 | 1.1 | Provide reporting for all transactions and account information for customers relating to the SOFA token |
| Baker, Kevin | 7/17/2023 | 2.7 | Further investigate transaction dates and KYC information for a large crypto subpoena for a specific request from counsel |
| Baker, Kevin | 7/17/2023 | 2.4 | Extract transactional records and account information relating to lenders for internal investigation |
| Balmelli, Gioele | 7/17/2023 | 2.6 | Prepare FTX Europe AG receivables against Chapter 11 creditors overview |
| Balmelli, Gioele | 7/17/2023 | 1.0 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Knezevic (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Balmelli, Gioele | 7/17/2023 | 0.6 | Review FTX data and materials for information relating to FTX Europe |
| Callerio, Lorenzo | 7/17/2023 | 0.8 | Review and approve REQ39 ROCO materials provided by Q. Lowdermilk (A&M) |
| Callerio, Lorenzo | 7/17/2023 | 1.2 | Review and approve REQ109 materials provided by Q. Lowdermilk (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/17/2023 | 0.9 | Review the crypto tracing correspondence received today from the different teams |
| Canale, Alex | 7/17/2023 | 0.4 | Call with A. Sivapalu, G. Walia, A. Canale (A&M) and B. Mackay, T. Phelan, L. Jia (Alix) regarding pricing vendor |
| Casey, John | 7/17/2023 | 0.3 | Call with R Sexton, H McGoldrick, and J Collis in relation to priority entities for wind down |
| Casey, John | 7/17/2023 | 1.6 | Review of information provided by D. Hainline in relation to post petition intercompany cash balances for European and RoW subsidiaries |
| Casey, John | 7/17/2023 | 0.6 | Update Standard Questionnaire for wind-down of European and Rest of World subsidiaries with cryptocurrency considerations |
| Casey, John | 7/17/2023 | 0.9 | Prepare list of actions to be completed following call with D Johnston and M. van den Belt in relation to European and RoW subsidiaries |
| Casey, John | 7/17/2023 | 2.1 | Update Standard Questionnaire for wind-down of European and Rest of World subsidiaries with intercompany considerations |
| Chambers, Henry | 7/17/2023 | 0.8 | Review Sumsub unverified KYC applications |
| Chambers, Henry | 7/17/2023 | 0.9 | Call with J. Masters (FTX), K. Ramanathan and H. Chambers regarding new Liquid Japan matching engine |
| Chambers, Henry | 7/17/2023 | 0.6 | Call with E. Simpson, B. Simpson, N. Mehta (FTX), S. Melamed, S. Kojima (FTX), H. Chambers (A&M) regarding FTX Japan operations |
| Chambers, Henry | 7/17/2023 | 1.1 | Add input to Quoine PTE next steps analysis |
| Chambers, Henry | 7/17/2023 | 0.6 | Participate in meeting with PWP (K.Cofsky, others), S&C (A.Dietderich, others), and A&M (S.Coverick, K.Ramanathan, H.Chambers, others) regarding FTX 2.0 bidder diligence, plan implementation process |
| Chambers, Henry | 7/17/2023 | 0.8 | Respond to queries regarding FTX Japan go-forward plan |
| Chambers, Henry | 7/17/2023 | 0.5 | Meeting with E. Mosely, S. Coverick, K. Ramanathan, C. Sullivan, C. Stockmeyer, H. Chambers (A&M), PWP, S&C re: FTX2.0 diligence and sale process |
| Chan, Jon | 7/17/2023 | 2.2 | Investigate activity related to Ohio subpoena request |
| Chan, Jon | 7/17/2023 | 1.1 | Analyze email correspondence to incoming requests from internal sources and S&C |
| Chan, Jon | 7/17/2023 | 2.9 | Investigate specific set of accounts for S&C internal investigation request |
| Chan, Jon | 7/17/2023 | 2.6 | Provide documents for specific entity for S&C internal investigation |
| Chan, Jon | 7/17/2023 | 0.4 | Teleconference with J. Chan, M. Sunkara, M. Simkins, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 7/17/2023 | 2.6 | Investigate specific entity for S&C internal investigation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 7/17/2023 | 0.6 | Consider information sources required for standard template liquidation questionnaire for European and RoW subsidiaries and update template for same |
| Collis, Jack | 7/17/2023 | 0.5 | Call with R Sexton, H McGoldrick, and J Casey in relation to priorities |
| Corr, Caoimhe | 7/17/2023 | 0.2 | Participate in Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU handover schedules, and strategic options follow-up |
| Coverick, Steve | 7/17/2023 | 0.5 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto matters |
| Coverick, Steve | 7/17/2023 | 0.5 | Call with J. Ray, M. Cilia (FTX), D. Johnston, S. Coverick (A&M) to discuss Quoine balance sheet issues |
| Dalgleish, Elizabeth | 7/17/2023 | 2.3 | Prepare summary tracker tab in the wind-down tracker to review and analyze the status of wind-down actions by legal entity |
| Dalgleish, Elizabeth | 7/17/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU handover schedules, and strategic options follow-up |
| Dusendschon, Kora | 7/17/2023 | 0.8 | Conduct analysis of KYC folders as part of KYC/balance recalculation efforts |
| Dusendschon, Kora | 7/17/2023 | 0.1 | Confer on crypto bonus analysis and mechanisms to leverage within Relativity |
| Dusendschon, Kora | 7/17/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 7/17/2023 | 0.1 | Follow up on open request on crypto bonus and employee email address extractions |
| Dusendschon, Kora | 7/17/2023 | 0.3 | Coordinate Relativity account activation and deactivation for team members |
| Flynn, Matthew | 7/17/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss current crypto workstream status |
| Flynn, Matthew | 7/17/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), N. Chang, A. Thakur, A. Salameh (BitGo) to discuss latest bridging efforts |
| Flynn, Matthew | 7/17/2023 | 0.6 | Review latest status on wallet time series database build out |
| Flynn, Matthew | 7/17/2023 | 0.8 | Review updated employee preference analysis for S&C |
| Flynn, Matthew | 7/17/2023 | 0.4 | Update contract review tracker for weekly meeting with S&C |
| Flynn, Matthew | 7/17/2023 | 0.7 | Call with M. Flynn (A&M), A. Istrefi, A. Taylor (Sygnia), A. Holland (S&C) to confirm transfer of assets to BitGO cold storage |
| Flynn, Matthew | 7/17/2023 | 0.8 | Review 3P exchange board PowerPoint presentation |
| Haigis, Maya | 7/17/2023 | 0.6 | Review information provided by FTX Developers regarding Refinitiv analysis |
| Haigis, Maya | 7/17/2023 | 0.2 | Call with M. Simkins and M. Haigis (A&M) to prepare for upcoming status update about support messages task |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haigis, Maya | 7/17/2023 | 1.7 | Update script to add support ticket KYC files to master file listing |
| Haigis, Maya | 7/17/2023 | 0.4 | Teleconference with J. Chan, M. Sunkara, M. Simkins, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Haigis, Maya | 7/17/2023 | 0.9 | Review script to add support ticket KYC files to master file listing |
| Haigis, Maya | 7/17/2023 | 0.4 | Review information provided by FTX Developers regarding support ticket table |
| Heric, Andrew | 7/17/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing repositories of information |
| Heric, Andrew | 7/17/2023 | 1.1 | Conduct tracing of specific post-petition transfers related to request 97 |
| Heric, Andrew | 7/17/2023 | 1.2 | Conduct open source research for information regarding 30 identified transfers of concern |
| Heric, Andrew | 7/17/2023 | 0.8 | Call with L. Lambert and A. Heric (A&M) workshopping action items for deliverable follow-up questions |
| Heric, Andrew | 7/17/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 7/17/2023 | 1.3 | Gather and summarize transfer details of concern related to a request 39 deliverable |
| Heric, Andrew | 7/17/2023 | 0.4 | Review internal documentation for a specific funding transfer of concern |
| Heric, Andrew | 7/17/2023 | 0.9 | Conduct updates to a request 39 deliverable based on newly identified information |
| Heric, Andrew | 7/17/2023 | 1.9 | Notate and conduct tracing of seven address of concern related to request 39 |
| Heric, Andrew | 7/17/2023 | 0.7 | Conduct blockchain tracing related to a specific fundings transfer of concern |
| Iwanski, Larry | 7/17/2023 | 0.6 | Review of deliverable associated with Request 39 |
| Iwanski, Larry | 7/17/2023 | 0.5 | Review of deliverable associated with Request 109 |
| Iwanski, Larry | 7/17/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Johnson, Robert | 7/17/2023 | 1.4 | Review RDS configuration to identify any improvements to be made to environment |
| Johnson, Robert | 7/17/2023 | 0.8 | Resize Alameda RDS servers to reduce monthly cost |
| Johnson, Robert | 7/17/2023 | 0.2 | Adjust firewall rule to allow for new IP address for FTX Turkey team on the Turkey RDP instance |
| Johnson, Robert | 7/17/2023 | 0.3 | Create user account for Kathryn Schultea on Metabase and confirm accessibility |
| Johnson, Robert | 7/17/2023 | 0.4 | Migrate data from AM SQL server to AWS RDS Server for Other Vendor Analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/17/2023 | 0.5 | Call with S. Aydin (FTX), B. Harsch, E. Simpson, D. Hisarli, S. Ehrenberg, F. Weinberg Crocco (S&C), B. Kahraman, B. Ozaydin, F. Ergun (Durukan), D. Johnston, M. van den Belt (A&M) on MASAK investigation status |
| Johnston, David | 7/17/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU handover schedules, and strategic options follow-up |
| Johnston, David | 7/17/2023 | 1.0 | Call with E. Simpson, de Vito Piscicelli (S&C), F. Lorandi, D. Knezevic (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M), T. Luginbühl, E. Müller (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Johnston, David | 7/17/2023 | 0.5 | Call with J. Ray, M. Cilia (FTX), E. Simpson, S. Ehrenberg, A. Kranzley (S&C), S. Coverick, D. Johnston, M. van den Belt (A&M) on Quoine Pte matters |
| Johnston, David | 7/17/2023 | 0.4 | Coordinate responses to requests relating to FTX filed motion |
| Johnston, David | 7/17/2023 | 0.3 | Prepare correspondence relating to FTX EU Ltd. data security |
| Johnston, David | 7/17/2023 | 0.3 | Prepare for call with Swiss administrator, review relevant materials |
| Johnston, David | 7/17/2023 | 0.6 | Review correspondence relating to updates from FTX Dubai, plan next steps |
| Johnston, David | 7/17/2023 | 0.3 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), M. Lambrianou, M. Athinodorou (FTX), M. Hadjigavriel (ATS), D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Konig, Louis | 7/17/2023 | 1.2 | Quality control and review of output related to diligence requests related to customer balances |
| Konig, Louis | 7/17/2023 | 2.0 | Documentation of findings related to diligence requests related to customer balances |
| Konig, Louis | 7/17/2023 | 2.3 | Database scripting related to diligence requests related to customer balances |
| Kwan, Peter | 7/17/2023 | 0.8 | Research into disabling shared folder access for conflicted parties of the FTX debtors |
| Kwan, Peter | 7/17/2023 | 1.6 | Enrich schedule of derivative positions with bankruptcy filing anonymized customer identifiers in relation to UCC request |
| Kwan, Peter | 7/17/2023 | 0.4 | Teleconference with A. Sloan, C. Radis, P. Kwan, D. Wilson (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 7/17/2023 | 1.6 | Perform quality review on revised schedule of derivative positions containing additional data points in relation to UCC request |
| Kwan, Peter | 7/17/2023 | 0.8 | Draft revised footnotes / clarifying caveats related to revised schedule of derivative positions regarding UCC request |
| Kwan, Peter | 7/17/2023 | 1.1 | Draft responses to follow up questions posed in UCC requests regarding schedule of derivative positions |
| Kwan, Peter | 7/17/2023 | 1.4 | Revisit the mapping of wallet addresses to blockchains within the wallet tracking database |
| Lam, James | 7/17/2023 | 0.8 | Review FTX Japan board updates and the proposed reporting template |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 7/17/2023 | 1.1 | Summarize a list of key issues to discuss and review for FTX Japan |
| Lambert, Leslie | 7/17/2023 | 0.2 | Meeting with L. Lambert, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Lambert, Leslie | 7/17/2023 | 1.6 | Perform a quality control review of approach, documentation, and deliverable responsive to tracing requests |
| Lambert, Leslie | 7/17/2023 | 0.4 | Draft various communications regarding ongoing crypto tracing efforts |
| Lambert, Leslie | 7/17/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 7/17/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable for select token purchase agreement |
| Lambert, Leslie | 7/17/2023 | 0.8 | Call with L. Lambert and A. Heric (A&M) workshopping action items for deliverable follow-up questions |
| Lambert, Leslie | 7/17/2023 | 1.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing findings related to tracing request |
| Lambert, Leslie | 7/17/2023 | 1.1 | Review of summary schedule detailing findings and observations from tracing request |
| Lee, Julian | 7/17/2023 | 0.2 | Search for service agreements with Signature bank, BCB, Klarpay in relation to select non-debtor entities per request from FTX EU debtor representatives |
| Li, Summer | 7/17/2023 | 2.3 | Understand the movement of the hedge fund account of Quoine Pte |
| Li, Summer | 7/17/2023 | 1.6 | Perform analysis on the recoverability of the intercompany balance of FTX Japan K.K for audit purpose |
| Li, Summer | 7/17/2023 | 0.3 | Add explanation on the presentation for FTX Japan K.K regarding the major line items of the historical cash forecast |
| Li, Summer | 7/17/2023 | 0.4 | Update the presentation on FTX Japan K.K regarding the size of Japan crypto market |
| Li, Summer | 7/17/2023 | 0.5 | Review the trading volume and revenue file of Dotcom by jurisdiction |
| Li, Summer | 7/17/2023 | 0.7 | Perform research on forecast for the Japan and Global crypto market |
| Lowdermilk, Quinn | 7/17/2023 | 0.6 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to a crypto tracing request |
| Lowdermilk, Quinn | 7/17/2023 | 1.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing findings related to tracing request |
| Lowdermilk, Quinn | 7/17/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing repositories of information |
| Lowdermilk, Quinn | 7/17/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable for select token purchase agreement |
| Lowdermilk, Quinn | 7/17/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Lowdermilk, Quinn | 7/17/2023 | 1.3 | Outline identified addresses exposure to third party exchanges |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 7/17/2023 | 2.1 | Prepare crypto tracing analysis file with identified transactions related to the request |
| Lowdermilk, Quinn | 7/17/2023 | 2.2 | Analyze blockchain activity for a select individual in attempts to locate suspect transactions |
| McGoldrick, Hugh | 7/17/2023 | 0.5 | Call with H. McGoldrick, J. Casey and J. Collis re: strategy for subsidiaries and GT engagement over priority entities |
| McGoldrick, Hugh | 7/17/2023 | 0.3 | Call with H. McGoldrick and J. Casey re: optimal GT engagement structure in light of new wind down priority entities and status to date |
| McGoldrick, Hugh | 7/17/2023 | 0.2 | Review of standard template draft liquidation questionnaire for European and RoW subsidiaries |
| McGoldrick, Hugh | 7/17/2023 | 0.6 | Review Grant Thornton engagement letter and consider implications / considerations for global role |
| Montague, Katie | 7/17/2023 | 0.6 | Participate in meeting with PWP (K.Cofsky, M.Rahmani, B.Mendelsohn, others), S&C (A.Dietderich, A.Cohen, M.Wu, others), and A&M (S.Coverick, K.Ramanathan, H.Chambers, C.Sullivan, K.Montague, others) regarding FTX 2.0 bidder diligence, plan implementation |
| Mosley, Ed | 7/17/2023 | 0.5 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto matters |
| Mosley, Ed | 7/17/2023 | 0.7 | Review of draft presentation of comparison of Galaxy vs Coinbase for the board |
| Mosley, Ed | 7/17/2023 | 1.1 | Review of 3rd party exchange update for the board |
| Mosley, Ed | 7/17/2023 | 0.6 | Participate in meeting with PWP (K.Cofsky, M.Rahmani, B.Mendelsohn, others), S&C (A.Dietderich, A.Cohen, M.Wu, others), and A&M (S.Coverick, K.Ramanathan, H.Chambers, C.Sullivan, K.Montague, others) regarding FTX 2.0 bidder diligence, plan implementation |
| Radis, Cameron | 7/17/2023 | 0.4 | Teleconference with A. Sloan, C. Radis, P. Kwan, D. Wilson (A&M) to go through action items, pending requests and workstreams |
| Radwanski, Igor | 7/17/2023 | 0.6 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to a crypto tracing request |
| Radwanski, Igor | 7/17/2023 | 2.6 | Quantify transfer details pertaining to a priority tracing request |
| Radwanski, Igor | 7/17/2023 | 0.3 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing workstream updates |
| Radwanski, Igor | 7/17/2023 | 2.8 | Trace transactions of interest using blockchain analytics tool |
| Radwanski, Igor | 7/17/2023 | 1.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing findings related to tracing request |
| Radwanski, Igor | 7/17/2023 | 0.6 | Edit working deliverable to showcase tracing findings |
| Ramanathan, Kumanan | 7/17/2023 | 0.5 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto matters |
| Ramanathan, Kumanan | 7/17/2023 | 0.4 | Call with E. Simpson, A. Lavine, J. Kapoor (S&C), I. Wright, A. Drysdale (Walkers), M. Cilia (FTX) to discuss BVI licensing requirements |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/17/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss current crypto workstream status |
| Ramanathan, Kumanan | 7/17/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), N. Chang, A. Thakur, A. Salameh (BitGo) to discuss latest bridging efforts |
| Ramanathan, Kumanan | 7/17/2023 | 0.1 | Call with C. Rhines (Galaxy) to discuss commercial terms for asset management services |
| Ramanathan, Kumanan | 7/17/2023 | 0.9 | Call with J. Masters (FTX), K. Ramanathan and H. Chambers regarding new Liquid Japan matching engine |
| Ramanathan, Kumanan | 7/17/2023 | 0.3 | Call with S. Kurz (Galaxy) to discuss crypto asset management services |
| Ramanathan, Kumanan | 7/17/2023 | 0.4 | Review and provide feedback on pricing source matters for crypto |
| Ramanathan, Kumanan | 7/17/2023 | 0.9 | Review category B assets and correspond with JST to schedule additional liquidity analysis |
| Ramanathan, Kumanan | 7/17/2023 | 0.9 | Review of Coinbase asset management engagement letter and provide feedback |
| Ramanathan, Kumanan | 7/17/2023 | 0.9 | Revise board materials and circulate on crypto |
| Ramanathan, Kumanan | 7/17/2023 | 0.5 | Call with J. Kapoor, A. Lavine, G. Pacia (S&C) to discuss Coinbase and Galaxy engagement letter for crypto asset management services |
| Ramanathan, Kumanan | 7/17/2023 | 1.1 | Review of Galaxy engagement letter and provide feedback |
| Schlam Batista, Sharon | 7/17/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU handover schedules, and strategic options follow-up |
| Schlam Batista, Sharon | 7/17/2023 | 2.9 | Build an schedule for the FTX EU customer balances handover based on trading activity |
| Schlam Batista, Sharon | 7/17/2023 | 0.6 | Review methodology of trading book from transactions to waterfall of FTX EU customers |
| Sexton, Rachel | 7/17/2023 | 0.6 | Call with H. McGoldrick, J. Casey and J. Collis (A&M) re: strategy for wind-down of European and RoW subsidiaries and relevant Insolvency Practitioners |
| Sexton, Rachel | 7/17/2023 | 0.3 | Consider appropriate Insolvency Practitioners in Cyprus for wind-down of Cypriot entities and prepare correspondence re same |
| Sexton, Rachel | 7/17/2023 | 0.3 | Call with H. McGoldrick and J. Casey (A&M) re: optimal GT engagement structure in light of new wind down priority entities and status to date |
| Simkins, Maximilian | 7/17/2023 | 1.4 | Create new list of support ticket categories containing KYC information |
| Simkins, Maximilian | 7/17/2023 | 0.9 | Test script to update master file id table with support messages file ids |
| Simkins, Maximilian | 7/17/2023 | 0.6 | Review new additions to support ticket categories |
| Simkins, Maximilian | 7/17/2023 | 0.2 | Call with M. Simkins and M. Haigis (A&M) to prepare for upcoming status update about support messages task |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simkins, Maximilian | 7/17/2023 | 0.4 | Teleconference with J. Chan, M. Sunkara, M. Simkins, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Sivapalu, Anan | 7/17/2023 | 0.4 | Call with A. Sivapalu, G. Walia, A. Canale (A&M) and B. Mackay, T. Phelan, L. Jia (Alix) regarding pricing vendor |
| Slay, David | 7/17/2023 | 2.3 | Develop ad hoc data base folder and table of contents to capture all related source files to Plan |
| Slay, David | 7/17/2023 | 0.9 | Review docket for potential items to be included in the Ad Hoc database folder |
| Slay, David | 7/17/2023 | 0.7 | Update and review professional fee model for latest forecast |
| Stockmeyer, Cullen | 7/17/2023 | 1.3 | Update transaction status report based on additional requests related to law enforcement personnel |
| Stockmeyer, Cullen | 7/17/2023 | 0.4 | Update crypto tracing tracker related to additional information received from S&C |
| Stockmeyer, Cullen | 7/17/2023 | 0.8 | Prepare crypto tracker related to certain requested individuals |
| Stockmeyer, Cullen | 7/17/2023 | 0.2 | Meeting with L. Lambert, C. Stockmeyer (A&M) re: internal crypto tracing update |
| Stockmeyer, Cullen | 7/17/2023 | 2.3 | Update professional tracker related to information for week ending 7/15 |
| Sunkara, Manasa | 7/17/2023 | 0.4 | Teleconference with J. Chan, M. Sunkara, M. Simkins, M. Haigis (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 7/17/2023 | 1.7 | Analyze outstanding data requests from S&C and internal A&M |
| Sunkara, Manasa | 7/17/2023 | 1.6 | Correspond with internal A&M to explain the mapped stablecoin logic |
| Sunkara, Manasa | 7/17/2023 | 3.2 | Rerun the queries to provide all exchange data for a list of user accounts for an S&C investigation |
| Sunkara, Manasa | 7/17/2023 | 2.8 | Update SQL query to provide balance components for the Swiss administrator |
| Sunkara, Manasa | 7/17/2023 | 1.5 | Quality check all SQL queries along with their deliverables |
| van den Belt, Mark | 7/17/2023 | 1.3 | Prepare tracker model for FTX rest of world entities marked for wind down |
| van den Belt, Mark | 7/17/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU handover schedules, and strategic options follow-up |
| van den Belt, Mark | 7/17/2023 | 0.3 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), M. Lambrianou, M. Athinodorou (FTX), M. Hadjigavriel (ATS), D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| van den Belt, Mark | 7/17/2023 | 0.5 | Call with J. Ray, M. Cilia (FTX), E. Simpson, S. Ehrenberg, A. Kranzley (S&C), S. Coverick, D. Johnston, M. van den Belt (A&M) on Quoine Pte matters |

<div style="text-align:center">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 7/17/2023 | 0.5 | Call with S. Aydin (FTX), B. Harsch, E. Simpson, D. Hisarli, S. Ehrenberg, F. Weinberg Crocco (S&C), B. Kahraman, B. Ozaydin, F. Ergun (Durukan), D. Johnston, M. van den Belt (A&M) on MASAK investigation status |
| van den Belt, Mark | 7/17/2023 | 0.3 | Prepare correspondence on FTX Singapore engagement letter with potential liquidator |
| van den Belt, Mark | 7/17/2023 | 0.4 | Review short-term cash flow forecast of FTX Cyprus |
| van den Belt, Mark | 7/17/2023 | 0.4 | Review access of EU defendants & access to Box folders |
| van den Belt, Mark | 7/17/2023 | 2.6 | Prepare updated analysis on FTX EU deposits into non-EU bank accounts |
| van den Belt, Mark | 7/17/2023 | 0.4 | Prepare correspondence related to Quoine Pte Ltd strategic options analysis |
| van den Belt, Mark | 7/17/2023 | 1.1 | Prepare presentation on FTX rest of world for PMO meeting of July 18 |
| Walia, Gaurav | 7/17/2023 | 0.9 | Update the 3rd party exchange support tables based on latest feedback |
| Walia, Gaurav | 7/17/2023 | 0.4 | Call with A. Sivapalu, G. Walia, A. Canale (A&M) and B. Mackay, T. Phelan, L. Jia (Alix) regarding pricing vendor |
| Walia, Gaurav | 7/17/2023 | 0.4 | Prepare a summary of an account balance requested by S&C |
| Walia, Gaurav | 7/17/2023 | 2.7 | Update the 3rd party exchange analysis deck based on the latest feedback from S&C |
| Walia, Gaurav | 7/17/2023 | 0.8 | Review the Alix presentation for otc accounts to prepare for meeting with S&C |
| Walia, Gaurav | 7/17/2023 | 2.2 | Review several UCC diligence responses and provide feedback |
| Walia, Gaurav | 7/17/2023 | 0.7 | Call with G. Walia (A&M), B. Mackay, T. Phelan, L. Jia (Alix), B. Glueckstein, and K. MacAurther (S&C) to discuss Alameda exchange balances |
| Walker, William | 7/17/2023 | 1.8 | Review token outreach report to develop upcoming correspondence universe |
| Wall, Guy | 7/17/2023 | 0.5 | Meeting with R.Arbid (A&M) on FTX Dubai next steps and discussion with proposed liquidator |
| Wall, Guy | 7/17/2023 | 0.5 | Review NDA and summary of call with proposed liquidator for FTX Dubai |
| Wilson, David | 7/17/2023 | 2.1 | Improve execute_query function to provide user with timestamps and other details stored in summary |
| Wilson, David | 7/17/2023 | 2.2 | Separate authentication function from main function to seamlessly authenticate user connection to data sources |
| Wilson, David | 7/17/2023 | 2.4 | Script query to pull deposit, withdrawal and transfer account details for wallet addresses for internal data request |
| Wilson, David | 7/17/2023 | 2.7 | Organize tool capabilities by creating a main menu and navigation system for flexible use of tool |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_July 1, 2023 through July 31, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 7/17/2023 | 0.4 | Teleconference with A. Sloan, C. Radis, P. Kwan, D. Wilson (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 7/17/2023 | 2.4 | Wrote function that provides user with all columns and data types of user specified table |
| Yan, Jack | 7/17/2023 | 0.2 | Design the working of FTX Japan's crypto migration and withdrawal as at 16 July 2023 by adopting petition date pricing |
| Yan, Jack | 7/17/2023 | 1.0 | Prepare the FTX Japan customer withdrawal summary table as at 9 July 2023 |
| Yan, Jack | 7/17/2023 | 1.3 | Revise the presentation deck regarding FTX Japan latest updates on audit issues |
| Yan, Jack | 7/17/2023 | 3.1 | Revise the presentation deck regarding FTX Japan latest updates on background information of regulatory issues |
| Yan, Jack | 7/17/2023 | 0.6 | Revise the presentation deck regarding FTX Japan latest updates on preparatory works for the relaunch |
| Yan, Jack | 7/17/2023 | 0.8 | Revise the presentation deck regarding FTX Japan latest updates on Quoine Pte Ltd |
| Yan, Jack | 7/17/2023 | 0.1 | Update FTX Japan's crypto migration and withdrawal as at 16 July 2023 in FTX Japan presentation deck |
| Yan, Jack | 7/17/2023 | 0.8 | Understand the regulatory issues confronted by FTX Japan |
| Zatz, Jonathan | 7/17/2023 | 0.8 | Correspondence with A&M and EY regarding inquiry about Alameda trial balances |
| Zatz, Jonathan | 7/17/2023 | 2.9 | Database scripting related to request for Alameda OTC transactions of a certain amount on a specific date |
| Zatz, Jonathan | 7/17/2023 | 2.6 | Database scripting related to request to search for specific account ID's for Liquid user |
| Zhang, Qi | 7/17/2023 | 1.8 | Perform daily review of Sumsub system auto approve cases to record down issues identified for 17 July 2023 |
| Zhang, Qi | 7/17/2023 | 1.9 | Perform daily review of Sumsub system manual escalation cases to record down issues identified for 17 July 2023 |
| Zhang, Qi | 7/17/2023 | 0.6 | Prepare daily stats on KYC numbers of high balance customer details |
| Zhang, Qi | 7/17/2023 | 2.3 | Perform daily review of Sumsub system auto rejection cases to record down issues identified for 17 July 2023 |
| Baker, Kevin | 7/18/2023 | 2.6 | Report account balances for a specific customer accounts relating to an entity of interest |
| Baker, Kevin | 7/18/2023 | 2.8 | Investigate accounts on AWS that relate to a wildcard customer search specific to entity names |
| Baker, Kevin | 7/18/2023 | 2.3 | Analyze customer accounts relating to specific lenders and extract transactional records for investigation |
| Baker, Kevin | 7/18/2023 | 2.0 | Investigate customer accounts and transactions relating to FBI Oakland request |
| Balmelli, Gioele | 7/18/2023 | 1.9 | Prepare correspondence re FTX Europe AG FTX.com balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 7/18/2023 | 1.3 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) to revie FTX Europe AG Apr 11th financials |
| Balmelli, Gioele | 7/18/2023 | 2.5 | Call with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Balmelli, Gioele | 7/18/2023 | 0.8 | Prepare correspondence re FTX Europe AG receivables against Chapter 11 creditors overview |
| Bowles, Carl | 7/18/2023 | 1.5 | Review of liquidation questionnaire and information request |
| Callerio, Lorenzo | 7/18/2023 | 1.4 | Review the crypto tracing inbound communications received today |
| Callerio, Lorenzo | 7/18/2023 | 0.3 | Meeting with G. Walia, L. Callerio, C. Stockmeyer (A&M) re: unconfirmed withdrawals status |
| Callerio, Lorenzo | 7/18/2023 | 0.6 | Meeting with L. Callerio and C. Stockmeyer (A&M) re: prep for meeting with counsel regarding certain user activity |
| Callerio, Lorenzo | 7/18/2023 | 0.2 | Call with L. Callerio and L. Lambert (A&M) re: crypto analysis call debrief |
| Callerio, Lorenzo | 7/18/2023 | 0.8 | Call with A. Holland, M. Materni, J. Croke, K. Mayberry (S&C), S. Glustein, A. Heric and L. Callerio (A&M) re: crypto analysis overview |
| Canale, Alex | 7/18/2023 | 0.8 | Call with A. Holland, M. Materni, J. Croke, K. Mayberry (S&C), L. Ryan, L. Iwanski, L. Lambert, A. Canale (A&M) re: crypto analysis overview |
| Casey, John | 7/18/2023 | 0.8 | Prepare updates and emails in relation to standard questionnaires for Quoine Pte Ltd and Zubr Exchange Ltd |
| Casey, John | 7/18/2023 | 2.1 | Prepare standard European and RoW liquidation questionnaire for the proposed wind-down of Zubr Exchange Ltd |
| Casey, John | 7/18/2023 | 2.1 | Prepare standard European and RoW liquidation questionnaire for the proposed wind-down of Quoine Pte Ltd |
| Chambers, Henry | 7/18/2023 | 0.4 | Correspondence regarding FTX Japan updates from PWP |
| Chambers, Henry | 7/18/2023 | 0.4 | Correspondence regarding Liquid collection |
| Chambers, Henry | 7/18/2023 | 0.4 | Call with H. Chambers, S. Li, D. Johnston, M. van den Belt (A&M) on Quoine Pte Ltd matters |
| Chan, Jon | 7/18/2023 | 2.2 | Quality control documents regarding an entity for S&C internal investigation |
| Chan, Jon | 7/18/2023 | 1.6 | Investigate preference payments for six accounts for internal A&M analysis |
| Chan, Jon | 7/18/2023 | 2.9 | Provide information related to preference payments for S&C internal investigation request |
| Chan, Jon | 7/18/2023 | 2.1 | Investigate activity from follow up questions regarding Ohio subpoena for S&C |
| Chan, Jon | 7/18/2023 | 1.8 | Provide documents related to preference payments for six accounts |
| Chan, Jon | 7/18/2023 | 1.4 | Investigate know your customer information for subpoena request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chew, Ee Ling | 7/18/2023 | 0.2 | Review comments on the resolutions of directors and shareholders for 2 Singapore entities |
| Collis, Jack | 7/18/2023 | 0.4 | Update standard template liquidation questionnaire for European and RoW subsidiaries for intercompany information, bank account information and customer information received |
| Corr, Caoimhe | 7/18/2023 | 0.3 | Participate in call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU segregated fiat deposits and strategic options' priorities for Rest of World Entities |
| Coverick, Steve | 7/18/2023 | 0.2 | Discuss crypto liquidation process with E. Mosley (A&M) |
| Coverick, Steve | 7/18/2023 | 0.5 | Discuss crypto asset manager selection and upcoming related meeting with UCC with E. Mosley (A&M) |
| Dalgleish, Elizabeth | 7/18/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU segregated fiat deposits and strategic options' priorities for Rest of World Entities |
| Dalgleish, Elizabeth | 7/18/2023 | 3.1 | Prepare analysis to set out additional and dormant entities to be considered to wind down |
| Dalgleish, Elizabeth | 7/18/2023 | 1.7 | Update the FTX EU and RoW wind-down model to include the summary balance sheet financials received for all legal entities |
| Dusendschon, Kora | 7/18/2023 | 0.3 | Review support ticket information analysis and frame feedback with follow up action items for the team |
| Dusendschon, Kora | 7/18/2023 | 0.5 | Teleconference with M. Simkins, K. Dusendschon, M. Haigis, C. Radis (A&M), N. Wolowski, C. Fanning (S&C), A. Bailey, B. Hadamik, G. Hougey, D. Lee, C. Miller, A. Vyas (FTI), to discuss overall FTX workstream updates |
| Dusendschon, Kora | 7/18/2023 | 0.1 | Review information provided by FTI for KYC re-production efforts and follow up with FTI for additional information required |
| Dusendschon, Kora | 7/18/2023 | 0.1 | Review and provide guidance to team on open items regarding KYC requests |
| Dusendschon, Kora | 7/18/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson, L. Konig (A&M) to discuss latest AWS and data status |
| Dusendschon, Kora | 7/18/2023 | 0.2 | Confer internally regarding balance calculations and status of KYC efforts in anticipation of call with S&C |
| Dusendschon, Kora | 7/18/2023 | 0.4 | Confer internally regarding the status of employee email address extraction for crypto bonus effort, including review of FTI proposal and follow-up items |
| Dusendschon, Kora | 7/18/2023 | 0.3 | Draft email to B. Harsch (S&C) and set up meeting to discuss action items regarding balance calculations and KYC efforts |
| Dusendschon, Kora | 7/18/2023 | 0.4 | Review status of Japan data collection and preservation efforts and confer internally |
| Farsaci, Alessandro | 7/18/2023 | 2.5 | Call with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Flynn, Matthew | 7/18/2023 | 0.8 | Review updated employee e-mail master file for bonus analysis for UCC |
| Flynn, Matthew | 7/18/2023 | 1.0 | Call with M. Flynn (A&M), Sygnia and Fireblocks teams to discuss admin setup of Fireblocks |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/18/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson, L. Konig (A&M) to discuss latest AWS and data status |
| Flynn, Matthew | 7/18/2023 | 0.4 | Review fireblocks security parameters for account setup |
| Flynn, Matthew | 7/18/2023 | 0.3 | Review Coin Metrics agreement for sharing terms for S&C |
| Glustein, Steven | 7/18/2023 | 0.8 | Call with A. Holland, M. Materni, J. Croke, K. Mayberry (S&C), S. Glustein, A. Heric and L. Callerio (A&M) re: crypto analysis overview |
| Haigis, Maya | 7/18/2023 | 0.5 | Teleconference with M. Simkins, K. Dusendschon, M. Haigis, C. Radis (A&M), N. Wolowski, C. Fanning (S&C), A. Bailey, B. Hadamik, G. Hougey, D. Lee, C. Miller, A. Vyas (FTI), to discuss overall FTX workstream updates |
| Heric, Andrew | 7/18/2023 | 0.4 | Gather blockchain details for 18 identified addresses of interest |
| Heric, Andrew | 7/18/2023 | 0.6 | Review and designate address transfer metrics and summary tables related to request 97 |
| Heric, Andrew | 7/18/2023 | 1.4 | Update summary schedule with newly identified metrics related to request 97 |
| Heric, Andrew | 7/18/2023 | 0.6 | Summarize findings from address designation review |
| Heric, Andrew | 7/18/2023 | 0.6 | Meeting with L. Lambert, L. Iwanski, A. Heric (A&M) re: prep for meeting with counsel regarding certain user activity |
| Heric, Andrew | 7/18/2023 | 0.2 | Call with A. Heric and Q. Lowdermilk (A&M) regarding updates to request 96 deliverable |
| Heric, Andrew | 7/18/2023 | 0.7 | Gather and summarize transaction detail across 11 blockchains related to request 97 |
| Heric, Andrew | 7/18/2023 | 0.8 | Conduct targeted internal document research related to two exchange addresses of concern |
| Heric, Andrew | 7/18/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding follow-up analysis to crypto tracing team deliverable |
| Heric, Andrew | 7/18/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing analysis and deliverable updates |
| Heric, Andrew | 7/18/2023 | 0.3 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Heric, Andrew | 7/18/2023 | 0.8 | Call with A. Holland, M. Materni, J. Croke, K. Mayberry (S&C), S. Glustein, A. Heric and L. Callerio (A&M) re: crypto analysis overview |
| Heric, Andrew | 7/18/2023 | 0.8 | Notate net position in comparison of crypto activity across 18 addresses of concern |
| Iwanski, Larry | 7/18/2023 | 0.2 | Meeting with L. Lambert, L. Iwanski, A. Heric (A&M) re: prep for meeting with counsel regarding certain user activity |
| Iwanski, Larry | 7/18/2023 | 0.2 | Quality review of deliverable related to Request 97 |
| Iwanski, Larry | 7/18/2023 | 0.1 | Review of appendices to preliminary findings of on chain activity related to an investigation |
| Iwanski, Larry | 7/18/2023 | 0.3 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 7/18/2023 | 0.8 | Call with A. Holland, M. Materni, J. Croke, K. Mayberry (S&C), L. Ryan, L. Iwanski, L. Lambert, A. Canale (A&M) re: crypto analysis overview |
| Johnson, Robert | 7/18/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson, L. Konig (A&M) to discuss latest AWS and data status |
| Johnson, Robert | 7/18/2023 | 0.8 | Review metabase tables to ensure current data is displayed through the metabase portal |
| Johnson, Robert | 7/18/2023 | 1.4 | Respond to questions in relation to customer balances and customer portal |
| Johnson, Robert | 7/18/2023 | 0.6 | Adjust accessibility settings on RDS servers to appropriately limit access to internal VPC endpoints where necessary |
| Johnson, Robert | 7/18/2023 | 0.9 | Review accessibility settings on RDS environment |
| Johnston, David | 7/18/2023 | 1.3 | Review FTX EU Ltd. customer balance legal analysis relating to prioritization of customer claims, consider implications for customer funds return |
| Johnston, David | 7/18/2023 | 1.6 | Review and make comments to non disclosure agreement and engagement letter for insolvency practitioner relating to wind down entities |
| Johnston, David | 7/18/2023 | 0.4 | Call with H. Chambers, S. Li, D. Johnston, M. van den Belt (A&M) on Quoine Pte Ltd matters |
| Johnston, David | 7/18/2023 | 0.9 | Call with E. Simpson, O. de Vito Piscicelli (S&C), M.Lambrianou, P.Ziourti, M.Athinodorou (FTX), G. Theocharides, G. Karatzias (CySEC), D. Johnston (A&M) on FTX EU customer return process |
| Johnston, David | 7/18/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU segregated fiat deposits and strategic options' priorities for Rest of World Entities |
| Johnston, David | 7/18/2023 | 1.1 | Review and update FTX Quione Pte analysis ahead of call to discuss next steps |
| Konig, Louis | 7/18/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson, L. Konig (A&M) to discuss latest AWS and data status |
| Kwan, Peter | 7/18/2023 | 0.2 | Call with M. Flynn, K. Dusendschon, P. Kwan, R. Johnson, L. Konig (A&M) to discuss latest AWS and data status |
| Kwan, Peter | 7/18/2023 | 1.5 | Continue to perform mapping of wallet addresses to blockchains within the wallet tracking database |
| Kwan, Peter | 7/18/2023 | 2.1 | Distribute finalized schedule of derivative positions after quality review in relation to UCC request |
| Kwan, Peter | 7/18/2023 | 1.2 | Prepare background information with key points of contact in relation to bank account linking work performed to date for new bank reconciliation workstream |
| Kwan, Peter | 7/18/2023 | 1.6 | Prepare extracts of fiat activities (deposits, withdrawals) for new bank reconciliation workstream |
| Kwan, Peter | 7/18/2023 | 1.8 | Prepare full listing of exchange customer accounts with targeted data points for new bank reconciliation workstream |
| Kwan, Peter | 7/18/2023 | 0.4 | Research analysis performed on customer spreads, VIP or other market maker facing benefits in relation to UCC request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/18/2023 | 1.1 | Review quality control file used to substantiate the schedule of derivative positions in relation to UCC request |
| Lam, James | 7/18/2023 | 0.4 | Draft the recommended reporting skeleton for FTX Japan regular updates to management |
| Lam, James | 7/18/2023 | 0.7 | Discuss with J. Lam and J. Yan (A&M) regarding the amendments on the presentation deck of FTX Japan |
| Lam, James | 7/18/2023 | 1.4 | Prepare the presentation materials in relation to FTX Japan customer withdrawals, cash flow, and regulatory updates |
| Lam, James | 7/18/2023 | 0.6 | Respond to enquires about Liquid customer data provided to the claim team |
| Lam, James | 7/18/2023 | 0.8 | Review FTX Japan asset return and withdrawal summary reports |
| Lambert, Leslie | 7/18/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding follow-up analysis to crypto tracing team deliverable |
| Lambert, Leslie | 7/18/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing analysis and deliverable updates |
| Lambert, Leslie | 7/18/2023 | 0.9 | Review blockchain transactions related to certain users and/or addresses |
| Lambert, Leslie | 7/18/2023 | 1.6 | Prepare observations and objectives for various calls related to crypto tracing and blockchain analysis |
| Lambert, Leslie | 7/18/2023 | 0.6 | Meeting with L. Lambert, L. Iwanski, A. Heric (A&M) re: prep for meeting with counsel regarding certain user activity |
| Lambert, Leslie | 7/18/2023 | 0.2 | Consider findings and observations from blockchain analysis |
| Lambert, Leslie | 7/18/2023 | 0.2 | Call with L. Callerio and L. Lambert (A&M) re: crypto analysis call debrief |
| Lambert, Leslie | 7/18/2023 | 0.8 | Call with A. Holland, M. Materni, J. Croke, K. Mayberry (S&C), L. Ryan, L. Iwanski, L. Lambert, A. Canale (A&M) re: crypto analysis overview |
| Lee, Julian | 7/18/2023 | 0.1 | Correspond with team regarding FTX Digital Markets BCB account status of production |
| Li, Summer | 7/18/2023 | 0.6 | Understand the nature of the transfer pricing adjustment in September 2019 of Quoine Pte |
| Li, Summer | 7/18/2023 | 0.3 | Understand Quoine Pte's crypto asset held at FTX.com |
| Li, Summer | 7/18/2023 | 0.4 | Call with H. Chambers, S. Li, D. Johnston, M. van den Belt (A&M) on Quoine Pte Ltd matters |
| Lowdermilk, Quinn | 7/18/2023 | 2.7 | Finalize crypto tracing deliverable outlining select token purchase agreements |
| Lowdermilk, Quinn | 7/18/2023 | 0.3 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lowdermilk, Quinn | 7/18/2023 | 0.2 | Call with A. Heric and Q. Lowdermilk (A&M) regarding updates to request 96 deliverable |
| Lowdermilk, Quinn | 7/18/2023 | 2.2 | Blockchain research in attempts to identify wallet exposure to different tokens |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 7/18/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing methodology of tracing request |
| Lowdermilk, Quinn | 7/18/2023 | 2.6 | Outline identified wallet exposure to crypto tracing deliverable |
| McGoldrick, Hugh | 7/18/2023 | 0.3 | Emails with Grant Thornton re: Cyprus liquidations |
| McGoldrick, Hugh | 7/18/2023 | 0.8 | Call with Grant Noble (Grant Thornton) re: engagement mechanics and next steps |
| McGoldrick, Hugh | 7/18/2023 | 0.4 | Discussion with H. McGoldrick re: GT NDA, engagement mechanics and actions needed re: Singaporean and Cypriot entities |
| McGoldrick, Hugh | 7/18/2023 | 0.3 | Consider strategy and implementation of standard liquidation questionnaire for European and RoW subsidiaries |
| Mosley, Ed | 7/18/2023 | 0.2 | Discuss crypto liquidation process with S.Coverick (A&M) |
| Radis, Cameron | 7/18/2023 | 0.5 | Teleconference with M. Simkins, K. Dusendschon, M. Haigis, C. Radis (A&M), N. Wolowski, C. Fanning (S&C), A. Bailey, B. Hadamik, G. Hougey, D. Lee, C. Miller, A. Vyas (FTI), to discuss overall FTX workstream updates |
| Radwanski, Igor | 7/18/2023 | 0.3 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 7/18/2023 | 2.8 | Trace incoming transfers to identify source of funds |
| Radwanski, Igor | 7/18/2023 | 1.7 | Quantify swaps made to different wallet addresses associated with Request 100 |
| Radwanski, Igor | 7/18/2023 | 2.9 | Extract wallet group tags to matchup with target wallet addresses |
| Radwanski, Igor | 7/18/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing methodology of tracing request |
| Ramanathan, Kumanan | 7/18/2023 | 0.5 | Call with S. Freeman, P. Angsupun (JST) to discuss crypto asset sale motion and parameters |
| Ramanathan, Kumanan | 7/18/2023 | 0.3 | Coordinate with BitGo on institutional account openings |
| Ramanathan, Kumanan | 7/18/2023 | 0.4 | Review crypto tracing analysis and provide direction on control of wallets |
| Ramanathan, Kumanan | 7/18/2023 | 0.5 | Call with S. Freeman (JST) to discuss crypto liquidity matters |
| Ramanathan, Kumanan | 7/18/2023 | 0.4 | Call with B. Zonenshayn, J. Kapoor (S&C) to discuss crypto asset sale motion |
| Ramanathan, Kumanan | 7/18/2023 | 1.9 | Prepare and revise updated FTT analysis |
| Ramanathan, Kumanan | 7/18/2023 | 0.4 | Prepare updated comparison slides for crypto asset management services |
| Ramanathan, Kumanan | 7/18/2023 | 0.2 | Provide updated feedback on crypto asset sale motion |
| Ramanathan, Kumanan | 7/18/2023 | 0.3 | Review of plan recovery liquidation metrics |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/18/2023 | 0.9 | Review of various AWS data team request and responses and provide feedback |
| Ramanathan, Kumanan | 7/18/2023 | 0.8 | Review FTT token memorandum and analysis and provide feedback |
| Ryan, Laureen | 7/18/2023 | 0.8 | Call with A. Holland, M. Materni, J. Croke, K. Mayberry (S&C), L. Ryan, L. Iwanski, L. Lambert, A. Canale (A&M) re: crypto analysis overview |
| Schlam Batista, Sharon | 7/18/2023 | 2.4 | Build an schedule for all the FTX EU unmapped users in original coins |
| Schlam Batista, Sharon | 7/18/2023 | 2.3 | Prepare customer balances deck with the methodology used to calculate final balances |
| Schlam Batista, Sharon | 7/18/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU segregated fiat deposits and strategic options' priorities for Rest of World Entities |
| Sexton, Rachel | 7/18/2023 | 0.4 | Call with H. McGoldrick (A&M) re: engagement letter and NDA for wind-down of European and RoW subsidiaries |
| Simkins, Maximilian | 7/18/2023 | 0.5 | Teleconference with M. Simkins, K. Dusendschon, M. Haigis, C. Radis (A&M), N. Wolowski, C. Fanning (S&C), A. Bailey, B. Hadamik, G. Hougey, D. Lee, C. Miller, A. Vyas (FTI), to discuss overall FTX workstream updates |
| Simkins, Maximilian | 7/18/2023 | 1.1 | Prepare a set of samples from support messages table for upcoming meeting |
| Slay, David | 7/18/2023 | 1.2 | Review and update Ad Hoc Committee support materials based on comments from C. Sullivan (A&M) |
| Stegenga, Jeffery | 7/18/2023 | 0.8 | Review of ROW workstream progress, including winddown status update and potential recoveries/entity |
| Stockmeyer, Cullen | 7/18/2023 | 0.3 | Meeting with G. Walia, L. Callerio, C. Stockmeyer (A&M) re: unconfirmed withdrawals status |
| Stockmeyer, Cullen | 7/18/2023 | 0.6 | Meeting with L. Callerio and C. Stockmeyer (A&M) re: prep for meeting with counsel regarding certain user activity |
| Stockmeyer, Cullen | 7/18/2023 | 0.9 | Update crypto tracing tracker related to additional information received from S&C |
| Stockmeyer, Cullen | 7/18/2023 | 0.3 | Update professional tracker related to information for week ending 7/15 |
| Stockmeyer, Cullen | 7/18/2023 | 1.7 | Review crypto tracing report related to certain venture investment updated by Q. Lowdermilk (A&M) |
| Stockmeyer, Cullen | 7/18/2023 | 1.6 | Prepare items related to FTX2.0 phase 2 diligence process for share |
| Sunkara, Manasa | 7/18/2023 | 2.7 | Investigate transfers activity related to bonus payments for an internal analysis |
| Sunkara, Manasa | 7/18/2023 | 2.9 | Extract all transfers being made to a confirmed list of FTX employees after a specific time period |
| Sunkara, Manasa | 7/18/2023 | 2.4 | Create a master table for all withdrawals using transaction date pricing logic |
| Sunkara, Manasa | 7/18/2023 | 0.3 | Analyze outstanding data requests from S&C and internal A&M |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 7/18/2023 | 2.1 | Update SQL scripts for golden source master tables using transaction date pricing |
| van den Belt, Mark | 7/18/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU segregated fiat deposits and strategic options' priorities for Rest of World Entities |
| van den Belt, Mark | 7/18/2023 | 0.3 | Call with E. Simpson, O. de Vito Piscicelli (S&C), M. van den Belt, D. Johnston (A&M) on FTX EU customer waterfall |
| van den Belt, Mark | 7/18/2023 | 0.4 | Call with H. Chambers, S. Li, D. Johnston, M. van den Belt (A&M) on Quoine Pte Ltd matters |
| van den Belt, Mark | 7/18/2023 | 0.6 | Prepare correspondence to local management related to Quoine Pte Ltd |
| van den Belt, Mark | 7/18/2023 | 1.2 | Prepare presentation on Quoine Pte Ltd financial situation for local management |
| van den Belt, Mark | 7/18/2023 | 1.2 | Prepare updated financial slides on Crypto Services and EMEA Ltd |
| van den Belt, Mark | 7/18/2023 | 0.9 | Prepare updated presentation on FTX EU Ltd 13-week short term cash flow forecast for discussion with cySEC |
| van den Belt, Mark | 7/18/2023 | 0.4 | Review and Prepare an analysis of FTX Japan trial balance sheets |
| van den Belt, Mark | 7/18/2023 | 0.9 | Review bank agreements related to bank accounts with EU customer deposits and withdrawals |
| van den Belt, Mark | 7/18/2023 | 1.6 | Review EU customer balance handover documents |
| van den Belt, Mark | 7/18/2023 | 1.2 | Review financials availability tracker for FTX rest of world |
| Walia, Gaurav | 7/18/2023 | 1.4 | Review several loan agreements utilizing FTT as collateral for inclusion into FTT memo |
| Walia, Gaurav | 7/18/2023 | 0.5 | Call with E. Lotem (Tres Finance) , G. Walia (A&M) to discuss Alameda hot wallet balance |
| Walia, Gaurav | 7/18/2023 | 0.3 | Meeting with G. Walia, L. Callerio, C. Stockmeyer (A&M) re: unconfirmed withdrawals status |
| Walia, Gaurav | 7/18/2023 | 0.4 | Review the unconfirmed crypto withdrawals analysis and provide feedback |
| Walia, Gaurav | 7/18/2023 | 2.8 | Prepare responses to several UCC diligence questions |
| Walia, Gaurav | 7/18/2023 | 1.1 | Prepare an updated summary of the FTT buy and burn program |
| Walia, Gaurav | 7/18/2023 | 1.6 | Prepare a summary response for an FTT Alameda legal entity analysis |
| Walia, Gaurav | 7/18/2023 | 1.7 | Prepare a summary of the top FTT holders |
| Walia, Gaurav | 7/18/2023 | 1.9 | Prepare a summarized FTT presentation deck |
| Wilson, David | 7/18/2023 | 0.9 | Implement QC feedback on internal data request related to wallet addresses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 7/18/2023 | 2.8 | Expand summary function to organize results by a multiindex and dynamically update after multiple queries |
| Wilson, David | 7/18/2023 | 2.1 | Wrote function to handle user input and provide feedback on data requests from the tool |
| Wilson, David | 7/18/2023 | 2.3 | Wrote a generate_summary function to separate from main function and make tool more flexible |
| Yan, Jack | 7/18/2023 | 0.2 | Update the draft question to FTX Japan regarding FTX Japan's latest updates |
| Yan, Jack | 7/18/2023 | 0.7 | Discuss with J. Lam and J. Yan (A&M) regarding the amendments on the presentation deck of FTX Japan |
| Yan, Jack | 7/18/2023 | 1.4 | Amend the presentation deck regarding FTX Japan's status update as a whole |
| Yan, Jack | 7/18/2023 | 0.3 | Correspondence with H. Chambers (A&M) regarding the FTX Japan status update reporting deck |
| Yan, Jack | 7/18/2023 | 0.8 | Research on FTX Japan's recent company announcements and outreach activities |
| Yan, Jack | 7/18/2023 | 0.6 | Revise the presentation deck regarding FTX Japan's latest updates on audit issues |
| Yan, Jack | 7/18/2023 | 0.8 | Revise the presentation deck regarding FTX Japan's latest updates on preparatory works for relaunch |
| Yan, Jack | 7/18/2023 | 0.6 | Revise the presentation deck regarding FTX Japan's latest updates on external communication and outreach |
| Zatz, Jonathan | 7/18/2023 | 0.7 | Correspondence regarding prior request for single transaction to foreign official |
| Zatz, Jonathan | 7/18/2023 | 1.7 | Database scripting related to request for Alameda OTC user's deposit addresses |
| Zatz, Jonathan | 7/18/2023 | 1.8 | Database scripting related to request for user information for specific Alameda OTC customer |
| Zhang, Qi | 7/18/2023 | 1.9 | Perform daily review of Sumsub system manual escalation cases to record down issues identified for 18 July 2023 |
| Zhang, Qi | 7/18/2023 | 1.7 | Perform daily review of Sumsub system auto approve cases to record down issues identified for 18 July 2023 |
| Zhang, Qi | 7/18/2023 | 2.7 | Perform daily review of Integreon manual review team's work to record down issues identified for 18 July 2023 |
| Zhang, Qi | 7/18/2023 | 0.6 | Draft review strategy on different KYC cases as part of manual review daily teaching session 18 July 2023 |
| Zhang, Qi | 7/18/2023 | 1.9 | Perform daily review of Sumsub system auto rejection cases to record down issues identified for 18 July 2023 |
| Arbid, Rami | 7/19/2023 | 0.3 | Review with G. Wall (A&M) on liquidation requirements for FTX Exchange FZE |
| Arbid, Rami | 7/19/2023 | 0.3 | Prepare correspondence with R. Kanaan (Kanaan & Associates) related to liquidation requirements of FTX Exchange FZE |
| Baker, Kevin | 7/19/2023 | 1.1 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, J. Zatz, G. Walia (A&M) to discuss updated preference analysis logic |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 7/19/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan, P. Kwan, L. Konig, K. Baker, R. Johnson, J. Zatz (A&M) to discuss data requests and issues |
| Baker, Kevin | 7/19/2023 | 2.5 | Deliver extracts from customer accounts and transactional data to counsel for a USAO western division of Pennsylvania subpoena request |
| Baker, Kevin | 7/19/2023 | 0.4 | Participate in a teleconference with S. Yeargan, B. Harsch, J. Sutton, M. Scales, L. Van Allen (S&C), J. Chan, K. Baker and L. Callerio (A&M) re: Ohio money transmitter data |
| Baker, Kevin | 7/19/2023 | 2.8 | Investigate customer accounts and transactions relating to FBI Cleveland request |
| Balmelli, Gioele | 7/19/2023 | 1.2 | Call with D. Knezevic (HB) and G. Balmelli (A&M) on FTX Europe AG main assets and liabilities |
| Balmelli, Gioele | 7/19/2023 | 0.7 | Call with E. Simpson, O. de Vito Piscicelli (S&C), M. Hadjigavriel, O. Adamidou (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU Ltd return of customer funds |
| Balmelli, Gioele | 7/19/2023 | 0.2 | Call with E. Simpson, T. Hill (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti (FTX), M. Hadjigavriel (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Balmelli, Gioele | 7/19/2023 | 2.1 | Review provided FTX Europe AG FTX.com balances |
| Balmelli, Gioele | 7/19/2023 | 1.9 | Review Swiss Administrator 19. Aug meeting minutes |
| Balmelli, Gioele | 7/19/2023 | 0.7 | Call with J. Bavaud on FTX Crypto Services Ltd available documents |
| Callerio, Lorenzo | 7/19/2023 | 0.7 | Review recently-provided inbound crypto tracing email threads |
| Callerio, Lorenzo | 7/19/2023 | 0.4 | Review the preliminary observation deck provided by L. Lambert (A&M) |
| Callerio, Lorenzo | 7/19/2023 | 0.5 | Meeting with L. Iwanski, L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: crypto tracing update call |
| Callerio, Lorenzo | 7/19/2023 | 0.4 | Participate in a teleconference with S. Yeargan, B. Harsch, J. Sutton, M. Scales, L. Van Allen (S&C), J. Chan, K. Baker and L. Callerio (A&M) re: Ohio money transmitter data |
| Callerio, Lorenzo | 7/19/2023 | 0.7 | Review and approve REQ96 materials provided by Q. Lowdermilk (A&M) |
| Casey, John | 7/19/2023 | 2.2 | Review and update action plan and priority list in relation to wind down of European and RoW subsidiaries |
| Casey, John | 7/19/2023 | 1.9 | Reviews and updates in relation to standard questionnaire for Quoine Pte Ltd |
| Casey, John | 7/19/2023 | 1.6 | Reviews and updates in relation to standard questionnaire for Zubr Exchange Ltd |
| Casey, John | 7/19/2023 | 0.3 | Call with R Sexton, H McGoldrick, and J Collis in relation to questionnaires and next steps |
| Chambers, Henry | 7/19/2023 | 1.1 | Updates to FTX Japan reporting template |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/19/2023 | 0.9 | Updates to FTX Japan external interview question script |
| Chambers, Henry | 7/19/2023 | 0.7 | Respond to queries regarding data sources for FTX Japan data preservation exercise |
| Chambers, Henry | 7/19/2023 | 0.6 | Call with H. Chambers, J. Lam (A&M) and S. Melamed (FTX JP) to discuss FTX Japan reporting deck |
| Chan, Jon | 7/19/2023 | 1.2 | Investigate know your customer information for S&C internal request |
| Chan, Jon | 7/19/2023 | 2.4 | Investigate activity related to specific entity for A&M internal request for avoidance team |
| Chan, Jon | 7/19/2023 | 0.4 | Participate in a teleconference with S. Yeargan, B. Harsch, J. Sutton, M. Scales, L. Van Allen (S&C), J. Chan, K. Baker and L. Callerio (A&M) re: Ohio money transmitter data |
| Chan, Jon | 7/19/2023 | 2.8 | Provide documents related to an entity for S&C internal investigation request |
| Chan, Jon | 7/19/2023 | 1.2 | Provide information related to preference payments for A&M internal investigation request |
| Chan, Jon | 7/19/2023 | 2.7 | Investigate activity related to S&C subpoena request related to two wallets |
| Chan, Jon | 7/19/2023 | 2.2 | Quality control documents and reports related to A&M internal requests |
| Chan, Jon | 7/19/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan, P. Kwan, L. Konig, K. Baker, R. Johnson, J. Zatz (A&M) to discuss data requests and issues |
| Collis, Jack | 7/19/2023 | 2.7 | Review of investigations working files on Box and FTX Europe AG complaint to assist with liquidation planning / key considerations from a wind-down perspective |
| Collis, Jack | 7/19/2023 | 2.4 | Collate entity specific information received and questionnaires, prepare filing structure, combine information sources for future wind-down reviews |
| Collis, Jack | 7/19/2023 | 0.5 | Call with R Sexton, H McGoldrick, and J Casey in relation to questionnaires and next steps |
| Corr, Caoimhe | 7/19/2023 | 1.0 | Prepare FTX Exchange FZE claims summary report (July 14th latest update) |
| Coverick, Steve | 7/19/2023 | 0.5 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss FTX Europe data security and next steps |
| Dalgleish, Elizabeth | 7/19/2023 | 3.1 | Prepare reconciliation between the intercompany receivable and payable balance sheet amounts in the legal entities to be wound down |
| Dalgleish, Elizabeth | 7/19/2023 | 0.8 | Review intercompany reconciliation to identify discrepancies between the balances sheets and intercompany schedule that require further analysis |
| Dusendschon, Kora | 7/19/2023 | 0.1 | Answer question re Relativity access issues encountered |
| Dusendschon, Kora | 7/19/2023 | 0.3 | Teleconference with M. Simkins, K. Dusendschon, M. Haigis (A&M) to discuss status of kyc tasks |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 7/19/2023 | 0.2 | Review request for Sumsub flagging and discuss with team to determine open questions |
| Dusendschon, Kora | 7/19/2023 | 0.1 | Review open KYC requests to determine action items for team |
| Dusendschon, Kora | 7/19/2023 | 0.1 | Draft email to B. Hadamik (FTI) regarding folder spreadsheet |
| Dusendschon, Kora | 7/19/2023 | 0.3 | Conduct follow up review on KYC folders in response to FTI email |
| Dusendschon, Kora | 7/19/2023 | 1.8 | Detailed review of updated folder spreadsheet provided by FTI and determination of which folders fall under KYC scope |
| Dusendschon, Kora | 7/19/2023 | 0.3 | Review KYC Relativity-Dynamic-Object to provide team with request for additional fields for overlay |
| Flynn, Matthew | 7/19/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) and Messari team to discuss weekly crypto updates |
| Flynn, Matthew | 7/19/2023 | 0.3 | Review wallet timeseries yearly running cost estimate |
| Glustein, Steven | 7/19/2023 | 0.2 | Call with A. Titus, S. Glustein, K. Ramanathan (A&M) to discuss ledger prime crypto |
| Haigis, Maya | 7/19/2023 | 0.3 | Teleconference with M. Simkins, K. Dusendschon, M. Haigis (A&M) to discuss status of kyc tasks |
| Haigis, Maya | 7/19/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss updates to support messages task in preparation for upcoming meeting |
| Haigis, Maya | 7/19/2023 | 0.5 | Review support ticket table scripts to pull KYC related files |
| Haigis, Maya | 7/19/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss status of kyc tasks |
| Heric, Andrew | 7/19/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding findings of data analysis comparison |
| Heric, Andrew | 7/19/2023 | 0.8 | Review and respond to quality control review comments on deliverable related to internal account activity of concern |
| Heric, Andrew | 7/19/2023 | 2.9 | Gather over 4,200 crypto transactions across 14 blockchains for address review request |
| Heric, Andrew | 7/19/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding presentation of crypto tracing findings |
| Heric, Andrew | 7/19/2023 | 1.2 | Gather specific blockchain metrics for 19 addresses of interest |
| Heric, Andrew | 7/19/2023 | 1.7 | Devise and notate methodology and sample specifics related to address review request |
| Heric, Andrew | 7/19/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Iwanski, Larry | 7/19/2023 | 0.1 | Review of communications related to crypto tracing priorities |
| Iwanski, Larry | 7/19/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 7/19/2023 | 0.5 | Meeting with L. Iwanski, L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: crypto tracing update call |
| Iwanski, Larry | 7/19/2023 | 0.1 | Quality review of deliverable related to Request 96 |
| Johnson, Robert | 7/19/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan, P. Kwan, L. Konig, K. Baker, R. Johnson, J. Zatz (A&M) to discuss data requests and issues |
| Johnson, Robert | 7/19/2023 | 0.8 | Work with Sygnia team regarding YubiKey authentication issues on Customer Portal |
| Johnson, Robert | 7/19/2023 | 1.6 | Work with Metalab and Sygnia teams to answer questions relating to customer balance portal functionality |
| Johnson, Robert | 7/19/2023 | 0.8 | Migrate data from AM SQL server to AWS RDS server for professional firm analysis |
| Johnson, Robert | 7/19/2023 | 0.9 | Perform review of current metabase tables to identify any tables requiring maintenance or updates |
| Johnston, David | 7/19/2023 | 0.7 | Call with E. Simpson, O. de Vito Piscicelli (S&C), M. Hadjigavriel, O. Adamidou (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU Ltd return of customer funds |
| Johnston, David | 7/19/2023 | 1.1 | Review balance sheet and wind down analysis for dormant Japanese entity |
| Johnston, David | 7/19/2023 | 1.0 | Call with S. Kojima (FTX), E. Simpson, J. Simpson (S&C), D. Johnston, M. van den Belt (A&M) on Quoine Pte Ltd balance sheet entries |
| Johnston, David | 7/19/2023 | 0.5 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss FTX Europe data security and next steps |
| Johnston, David | 7/19/2023 | 0.2 | Call with E. Simpson, T. Hill (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti (FTX), M. Hadjigavriel (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Johnston, David | 7/19/2023 | 2.2 | Review trial balances of Quoine Pte Ltd. and also FTX Japan K.K. in order to assess customer assets vs liabilities and also intercompany positions |
| Johnston, David | 7/19/2023 | 0.1 | Call with D. Hammon, M. Borts, C. MacLean (E&Y), J. Sequeira, D. Johnston, M. van den Belt (A&M), E. Simpson (S&C) on FTX financial reporting |
| Johnston, David | 7/19/2023 | 0.3 | Coordinate and prepare correspondence in relation to GDPR compliance |
| Johnston, David | 7/19/2023 | 0.5 | Call with D. Hammon, M. Borts, C. MacLean (E&Y), D. Johnston, M. van den Belt (A&M) on FTX wind down manners |
| Johnston, David | 7/19/2023 | 0.1 | Analyze materials and presentation relating to Quoine Pte ahead of call to discuss with local management |
| Konig, Louis | 7/19/2023 | 1.1 | Database scripting related to intercompany account historical balances reporting |
| Konig, Louis | 7/19/2023 | 1.8 | Quality control and review of output related to intercompany account historical balances reporting |
| Konig, Louis | 7/19/2023 | 1.2 | Documentation of findings related to intercompany account historical balances reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/19/2023 | 0.6 | Revise draft findings from bank reconciliation research regarding analysis performed by avoidance actions team |
| Kwan, Peter | 7/19/2023 | 0.4 | Perform quality review of automated reconciliation logic between wallet address tracking database and NSS database |
| Kwan, Peter | 7/19/2023 | 1.2 | Review legacy address lists sent by cybersecurity firm to compare against wallet tracking database for completeness |
| Kwan, Peter | 7/19/2023 | 1.1 | Develop summary report logic to quantify volume of wallet addresses mapping or missing blockchain information within the wallet tracking database |
| Kwan, Peter | 7/19/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan, P. Kwan, L. Konig, K. Baker, R. Johnson, J. Zatz (A&M) to discuss data requests and issues |
| Kwan, Peter | 7/19/2023 | 1.6 | Research different option for prioritizing the loading of additional wallet addresses from the wallet address database into the NSS database |
| Kwan, Peter | 7/19/2023 | 0.6 | Perform quality review of request #724 for in relation to request from internal A&M team preparing analysis for S&C |
| Kwan, Peter | 7/19/2023 | 1.2 | Revise automated reconciliation logic between wallet address tracking database and NSS database in preparation for subsequent runs |
| Lam, James | 7/19/2023 | 1.1 | Review the proposed reporting template and weekly updates from FTX Japan |
| Lam, James | 7/19/2023 | 0.6 | Call with H. Chambers, J. Lam (A&M) and S. Melamed (FTX JP) to discuss FTX Japan reporting deck |
| Lam, James | 7/19/2023 | 1.3 | Update the reporting template with information and data from various sources |
| Lam, James | 7/19/2023 | 0.4 | Revise the reporting template in accordance with FTX Japan team' suggestions |
| Lambert, Leslie | 7/19/2023 | 0.5 | Meeting with L. Iwanski, L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: crypto tracing update call |
| Lambert, Leslie | 7/19/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lambert, Leslie | 7/19/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding findings of data analysis comparison |
| Lambert, Leslie | 7/19/2023 | 1.2 | Draft observations from analysis of transactional activity for certain users and/or addresses |
| Lambert, Leslie | 7/19/2023 | 1.2 | Review deliverables and underlying support documentation responsive to current crypto tracing requests |
| Lambert, Leslie | 7/19/2023 | 1.6 | Review documentation and information relevant to an analysis of certain user activity |
| Lambert, Leslie | 7/19/2023 | 0.7 | Review materials and information relevant to and in preparation for various meetings and calls |
| Lambert, Leslie | 7/19/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable updates |
| Lee, Julian | 7/19/2023 | 0.3 | Review correspondence regarding Signature bank wire to Kroll in November 2022 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 7/19/2023 | 0.1 | Correspondence with S. Kojima (FTX) regarding the cash flow forecast of FTX Japan |
| Li, Summer | 7/19/2023 | 1.4 | Understand how the transfer pricing adjustment in September 2019 of Quoine Pte was calculated |
| Lowdermilk, Quinn | 7/19/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lowdermilk, Quinn | 7/19/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding presentation of crypto tracing findings |
| Lowdermilk, Quinn | 7/19/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology related to Request 110 |
| Lowdermilk, Quinn | 7/19/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable updates |
| Lowdermilk, Quinn | 7/19/2023 | 2.2 | Outline crypto tracing analysis file with identified relativity findings |
| Lowdermilk, Quinn | 7/19/2023 | 2.1 | Research relativity for correspondence between two parties in a token purchase agreement |
| Lowdermilk, Quinn | 7/19/2023 | 2.6 | Analyze blockchain activity for wallet addresses tied to a token purchase agreement |
| McGoldrick, Hugh | 7/19/2023 | 0.5 | Call with H. McGoldrick, J. Casey and J. Collis re: Quoine & Zubr next steps |
| Mohammed, Azmat | 7/19/2023 | 1.3 | Coordinate development efforts related to wallet time series database for additional Alameda wallets |
| Mohammed, Azmat | 7/19/2023 | 0.4 | Meet with FTX Development team on weekly huddle |
| Mohammed, Azmat | 7/19/2023 | 0.4 | Development team huddle with Cap Gemini developers to discuss documenting codebase and wallet time series development work |
| Montague, Katie | 7/19/2023 | 0.2 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence items related to spreads |
| Montague, Katie | 7/19/2023 | 0.5 | Call with A. Sivapalu, G. Walia, K. Montague (A&M) and P. Lee (FTX) regarding due diligence requests |
| Mosley, Ed | 7/19/2023 | 0.5 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe data security and next steps |
| Mosley, Ed | 7/19/2023 | 0.7 | Review of draft presentation of status for Embed wind down to management |
| Radwanski, Igor | 7/19/2023 | 2.8 | Trace incoming transactions to target addresses |
| Radwanski, Igor | 7/19/2023 | 2.9 | Trace source of transfers related to Request 110 |
| Radwanski, Igor | 7/19/2023 | 1.6 | Identify related agreements to incoming crypto transfers |
| Radwanski, Igor | 7/19/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 7/19/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology related to Request 110 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 7/19/2023 | 0.6 | Call with I. Radwanski and P. McGrath (A&M) discussing tracing findings and updates |
| Ramanathan, Kumanan | 7/19/2023 | 1.1 | Review of NSS wallet database list of addresses and counts and correspond with cybersecurity team |
| Ramanathan, Kumanan | 7/19/2023 | 0.4 | Review indemnification motion and order and provide feedback |
| Ramanathan, Kumanan | 7/19/2023 | 0.3 | Review legal entity agreements with Cold Storage custodian and provide feedback on next steps |
| Ramanathan, Kumanan | 7/19/2023 | 0.2 | Call with A. Titus, S. Glustein, K. Ramanathan (A&M) to discuss ledger prime crypto |
| Ramanathan, Kumanan | 7/19/2023 | 1.1 | Review of liquidity analysis prepared by JST and distribute to counsel |
| Ramanathan, Kumanan | 7/19/2023 | 0.3 | Call with L. Abendschein (Coinbase) to discuss Coinbase prime and exchange fees |
| Ramanathan, Kumanan | 7/19/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) and Messari team to discuss weekly crypto updates |
| Ramanathan, Kumanan | 7/19/2023 | 0.5 | Call with T. Pheelan, D. White, J. Labella (Alex Partners) to discuss wallet database matters |
| Ramanathan, Kumanan | 7/19/2023 | 2.4 | Prepare updated crypto asset management materials |
| Schlam Batista, Sharon | 7/19/2023 | 1.9 | Build an schedule for all the FTX EU total mapped users in original coins |
| Schlam Batista, Sharon | 7/19/2023 | 2.9 | Map pending users of the bank statements of FTX EU Ltd |
| Schlam Batista, Sharon | 7/19/2023 | 1.8 | Update the trading book file of FTX EU based on the recently mapped users |
| Schlam Batista, Sharon | 7/19/2023 | 1.8 | Build an schedule for all the FTX EU unmapped users in euros |
| Sequeira, Joseph | 7/19/2023 | 0.1 | Call with D. Hammon, M. Borts, C. MacLean (E&Y), J. Sequeira, D. Johnston, M. van den Belt (A&M), E. Simpson (S&C) on FTX financial reporting |
| Sexton, Rachel | 7/19/2023 | 0.4 | Call with H. McGoldrick re priorities and action points for wind-down of multiple Singapore and Cyprus subsidiaries |
| Sexton, Rachel | 7/19/2023 | 0.6 | Call with H. McGoldrick, J. Casey and J. Collis re: Quoine & Zubr next steps |
| Sexton, Rachel | 7/19/2023 | 0.2 | Discuss Cyprus insolvency experience with the team for wind down strategy consideration |
| Sexton, Rachel | 7/19/2023 | 2.1 | Review of standard liquidation questionnaire for Quoine Pte Ltd and prepare correspondence re: next steps |
| Sexton, Rachel | 7/19/2023 | 0.2 | Review Quoine Pte liquidation checklist and prepare correspondence |
| Simkins, Maximilian | 7/19/2023 | 0.3 | Teleconference with M. Simkins, K. Dusendschon, M. Haigis (A&M) to discuss status of kyc tasks |
| Simkins, Maximilian | 7/19/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss status of kyc tasks |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simkins, Maximilian | 7/19/2023 | 0.9 | Strategize to make a list of sample context KYC hits for different support ticket categories |
| Simkins, Maximilian | 7/19/2023 | 0.6 | Prepare code for a list of sample context KYC hits for different support ticket categories |
| Simkins, Maximilian | 7/19/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to discuss updates to support messages task in preparation for upcoming meeting |
| Simoneaux, Nicole | 7/19/2023 | 0.3 | Call with G. Walia and N. Simoneaux (A&M) re: employee wallet tracing diligence request |
| Sivapalu, Anan | 7/19/2023 | 0.3 | Call with A. Sivapalu and G. Walia (A&M) regarding coin data progress |
| Sivapalu, Anan | 7/19/2023 | 0.2 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence items related to spreads |
| Sivapalu, Anan | 7/19/2023 | 0.5 | Call with A. Sivapalu, G. Walia, K. Montague (A&M) and P. Lee (FTX) regarding due diligence requests |
| Slay, David | 7/19/2023 | 1.5 | Working session with D. Slay, C. Stockmeyer (A&M) re: professional tracker summary |
| Stockmeyer, Cullen | 7/19/2023 | 0.5 | Meeting with L. Iwanski, L. Lambert, L. Callerio, C. Stockmeyer (A&M) re: crypto tracing update call |
| Stockmeyer, Cullen | 7/19/2023 | 1.1 | Investigate certain token IPO / auction process for venture investment |
| Stockmeyer, Cullen | 7/19/2023 | 0.6 | Finalize certain user request tracker to consolidate known information |
| Stockmeyer, Cullen | 7/19/2023 | 1.1 | Update crypto tracing professional tracker regarding new data provided to certain law enforcement personnel |
| Stockmeyer, Cullen | 7/19/2023 | 1.5 | Working session with D. Slay, C. Stockmeyer (A&M) re: professional tracker summary |
| Stockmeyer, Cullen | 7/19/2023 | 0.6 | Review crypto tracing report related to certain venture investment updated by Q. Lowdermilk (A&M) |
| Stockmeyer, Cullen | 7/19/2023 | 2.1 | Review report related to certain venture investment at request of L. Callerio (A&M) |
| Sunkara, Manasa | 7/19/2023 | 1.8 | Correspond with internal A&M to explain negative balances and USD exchange rates |
| Sunkara, Manasa | 7/19/2023 | 0.9 | Correspond with S&C to confirm their request on extracting certain trading data |
| Sunkara, Manasa | 7/19/2023 | 2.7 | Cross reference account id's provided by S&C to the list of 28 entities |
| Sunkara, Manasa | 7/19/2023 | 0.8 | Quality check SQL scripts to search wallet addressees for an internal investigation |
| Sunkara, Manasa | 7/19/2023 | 2.9 | Search SQL database for user accounts associated with 28 entities for an S&C investigation |
| Sunkara, Manasa | 7/19/2023 | 0.3 | Update internal tracker to accurately reflect the status of data requests |
| Sunkara, Manasa | 7/19/2023 | 1.1 | Call with M. Sunkara, J. Chan, K. Baker, L. Konig, J. Zatz, G. Walia (A&M) to discuss updated preference analysis logic |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 7/19/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan, P. Kwan, L. Konig, K. Baker, R. Johnson, J. Zatz (A&M) to discuss data requests and issues |
| Titus, Adam | 7/19/2023 | 0.2 | Call with A. Titus, S. Glustein, K. Ramanathan (A&M) to discuss ledger prime crypto |
| van den Belt, Mark | 7/19/2023 | 2.4 | Prepare financial trial balance analysis of FTX Japan and Quoine Pte Ltd |
| van den Belt, Mark | 7/19/2023 | 1.1 | Review questionnaire for Gibraltar wind down |
| van den Belt, Mark | 7/19/2023 | 1.4 | Review intercompany matrix comparison for FTX rest of world entities |
| van den Belt, Mark | 7/19/2023 | 0.8 | Prepare topics on FTX wind down entities for discussion with E&Y |
| van den Belt, Mark | 7/19/2023 | 0.7 | Call with E. Simpson, O. de Vito Piscicelli (S&C), M. Hadjigavriel, O. Adamidou (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU Ltd return of customer funds |
| van den Belt, Mark | 7/19/2023 | 0.4 | Prepare correspondence on Quoine Pte Ltd positions with FTX Trading Ltd |
| van den Belt, Mark | 7/19/2023 | 0.6 | Prepare correspondence on intercompany positions of FTX Japan and Quoine Pte Ltd |
| van den Belt, Mark | 7/19/2023 | 0.9 | Prepare correspondence on entities considered for wind down protocol |
| van den Belt, Mark | 7/19/2023 | 1.2 | Prepare and plan analysis on FTX EU customer balance waterfall changes |
| van den Belt, Mark | 7/19/2023 | 1.0 | Call with S. Kojima (FTX), E. Simpson, J. Simpson (S&C), D. Johnston, M. van den Belt (A&M) on Quoine Pte Ltd balance sheet entries |
| van den Belt, Mark | 7/19/2023 | 0.1 | Call with D. Hammon, M. Borts, C. MacLean (E&Y), J. Sequeira, D. Johnston, M. van den Belt (A&M), E. Simpson (S&C) on FTX financial reporting |
| van den Belt, Mark | 7/19/2023 | 0.5 | Call with D. Hammon, M. Borts, C. MacLean (E&Y), D. Johnston, M. van den Belt (A&M) on FTX wind down manners |
| van den Belt, Mark | 7/19/2023 | 0.2 | Call with E. Simpson, T. Hill (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti (FTX), M. Hadjigavriel (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| van den Belt, Mark | 7/19/2023 | 0.3 | Prepare correspondence on NDA for FTX Singapore with identified liquidator |
| Walia, Gaurav | 7/19/2023 | 0.6 | Prepare an analysis summarizing the derivates and post-petition transaction activity on the exchange for the UCC |
| Walia, Gaurav | 7/19/2023 | 0.9 | Review the CM pricing assumptions and provide feedback |
| Walia, Gaurav | 7/19/2023 | 0.3 | Call with A. Sivapalu and G. Walia (A&M) regarding coin data progress |
| Walia, Gaurav | 7/19/2023 | 0.5 | Call with A. Sivapalu, G. Walia, K. Montague (A&M) and P. Lee (FTX) regarding due diligence requests |
| Walia, Gaurav | 7/19/2023 | 0.3 | Call with G. Walia and N. Simoneaux (A&M) re: employee wallet tracing diligence request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/19/2023 | 1.3 | Review a preference analysis of specific customers and provide feedback |
| Wall, Guy | 7/19/2023 | 0.3 | Review Correspondence with R. Kanaan (Kanaan & Associates) related to liquidation requirements of FTX Exchange FZE |
| Wall, Guy | 7/19/2023 | 0.3 | Review with R.Arbid (A&M) on liquidation requirements for FTX Exchange FZE |
| Wilson, David | 7/19/2023 | 0.9 | Complete analysis on data request for account details related to wallet addresses supplied for internal data request |
| Wilson, David | 7/19/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan, P. Kwan, L. Konig, K. Baker, R. Johnson, J. Zatz (A&M) to discuss data requests and issues |
| Wilson, David | 7/19/2023 | 2.1 | Wrote function to streamline connecting to database and cloud file storage |
| Wilson, David | 7/19/2023 | 2.7 | Organize and enhanced main function to increase flexibility by giving users options to choose from the possible tool actions |
| Wilson, David | 7/19/2023 | 2.9 | Separate export function from main function in separate script to improve tool flexibility |
| Zatz, Jonathan | 7/19/2023 | 2.1 | Search for previous data requests relating to specific wallet provider per Alix request |
| Zatz, Jonathan | 7/19/2023 | 0.5 | Call with M. Sunkara, D. Wilson, J. Chan, P. Kwan, L. Konig, K. Baker, R. Johnson, J. Zatz (A&M) to discuss data requests and issues |
| Zhang, Qi | 7/19/2023 | 1.1 | Perform daily review of Sumsub system auto approve cases to record down issues identified for 19 July 2023 |
| Zhang, Qi | 7/19/2023 | 1.7 | Perform daily review of Sumsub system auto rejection cases to record down issues identified for 19 July 2023 |
| Zhang, Qi | 7/19/2023 | 1.2 | Perform daily review of Sumsub system manual escalation cases to record down issues identified for 19 July 2023 |
| Zhang, Qi | 7/19/2023 | 1.1 | Perform daily review of Integreon manual review team's work to record down issues identified for 19 July 2023 |
| Zhang, Qi | 7/19/2023 | 1.3 | Draft review strategy on different KYC cases as part of manual review daily teaching session 19 July 2023 |
| Zhang, Qi | 7/19/2023 | 0.3 | Check if issues identified in daily quality check has been fixed by Integreon manual team 19 July 2023 |
| Zhang, Qi | 7/19/2023 | 1.3 | Perform daily review of Sumsub rejection cases due to duplicates and AML screening hits to record down issues identified for 19 July 2023 |
| Arbid, Rami | 7/20/2023 | 0.2 | Call with M. van den Belt (A&M) related to FTX Dubai steps |
| Arbid, Rami | 7/20/2023 | 0.1 | Prepare correspondence with M. van den Belt (A&M) related to FTX Dubai steps |
| Arbid, Rami | 7/20/2023 | 0.1 | Prepare correspondence with B. Danhach (FTX) related to VARA |
| Arnett, Chris | 7/20/2023 | 0.1 | Call with C. Arnett and L. Callerio (A&M) re: Embed wind down |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 7/20/2023 | 0.8 | Create reporting metrics and summaries around supplemental balance and KYC productions delivered to S&C |
| Baker, Kevin | 7/20/2023 | 2.7 | Investigate transactions for a specific insider account to report to counsel |
| Baker, Kevin | 7/20/2023 | 2.8 | Analyze customer accounts and transactions relating to a subpoena request from the IRS for the western district of Virginia |
| Baker, Kevin | 7/20/2023 | 2.4 | Extract transaction records for specific customers related to wallet address for a subpoena request from the northern district of Ohio |
| Baker, Kevin | 7/20/2023 | 2.1 | Develop language summary around customer balances and the methodology used to calculate account balances around negative balances |
| Baker, Kevin | 7/20/2023 | 0.3 | Teleconference with B. Harsch (S&C), K. Baker, M. Haigis, and K. Dusendschon (A&M) to discuss balance calculations and KYC requests |
| Balmelli, Gioele | 7/20/2023 | 0.6 | Call with D. Knezevic (HB) and G. Balmelli (A&M) on FTX Europe AG main assets and liabilities (follow-up) |
| Balmelli, Gioele | 7/20/2023 | 0.3 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) on the preparation of intercompany receivables overview |
| Balmelli, Gioele | 7/20/2023 | 1.1 | Call with J. Bavaud (FTX), R. Hoskins (RLKS), D. Mosdzin, M. Borts, N .Hernandez, V. Bouza (EY) and G. Balmelli (A&M) on the preparation of MOR Timeline |
| Balmelli, Gioele | 7/20/2023 | 1.4 | Prepare correspondence re FTX Europe AG main liabilities |
| Balmelli, Gioele | 7/20/2023 | 1.4 | Prepare intercompany receivables overview analysis for FTX Europe |
| Balmelli, Gioele | 7/20/2023 | 0.4 | Review (final) Swiss Administrator 19. Aug meeting minutes |
| Balmelli, Gioele | 7/20/2023 | 2.8 | Update FTX Europe AG FTX.com account balance overview for Swiss administrator |
| Callerio, Lorenzo | 7/20/2023 | 0.1 | Call with C. Arnett and L. Callerio (A&M) re: Embed wind down |
| Callerio, Lorenzo | 7/20/2023 | 0.9 | Review the crypto tracing correspondence received today |
| Casey, John | 7/20/2023 | 0.4 | Call with M van den Belt and J Collis to review subsidiary information available on Box |
| Casey, John | 7/20/2023 | 2.1 | Review of information on Box in relation to various European and Rest of World subsidiaries |
| Casey, John | 7/20/2023 | 0.3 | Call with J Collis to discuss liquidation planning for Europe and Rest of World entities |
| Chambers, Henry | 7/20/2023 | 0.6 | Follow up on status of FTX Japan KK Audit |
| Chan, Jon | 7/20/2023 | 1.1 | Update templates based on new preference analysis logic |
| Chan, Jon | 7/20/2023 | 2.1 | Investigate wallet activity related to additional entities for S&C internal investigation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 7/20/2023 | 2.1 | Prepare first draft of standard liquidation questionnaire for FTX Japan Services KK and prepare correspondence in relation to same |
| Collis, Jack | 7/20/2023 | 0.5 | Call with M van den Belt and J Casey re subsidiary information available on Box |
| Collis, Jack | 7/20/2023 | 0.3 | Call with J Casey to coordinate priorities in relation to wind-down of European and RoW subsidiaries |
| Corr, Caoimhe | 7/20/2023 | 1.5 | Prepare all European entity claims report summary as of 20th July live report |
| Corr, Caoimhe | 7/20/2023 | 0.5 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options' priorities for Rest of World Entities and updates on cash flow forecast for European entities |
| Dalgleish, Elizabeth | 7/20/2023 | 1.7 | Prepare slide summarizing latest balance sheet and bank account balances available for PT Triniti Investama Berkat (Bitocto) |
| Dalgleish, Elizabeth | 7/20/2023 | 0.8 | Prepare slide one-pager template to set out key financials and information for dormant entities to be considered to wind down |
| Dalgleish, Elizabeth | 7/20/2023 | 2.6 | Prepare bank account and balances analysis as of 7 July for dormant entities to be considered to wind down |
| Dalgleish, Elizabeth | 7/20/2023 | 2.8 | Prepare balance sheet analysis for dormant entities to be considered to wind down |
| Dalgleish, Elizabeth | 7/20/2023 | 0.5 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options' priorities for Rest of World Entities and updates on cash flow forecast for European entities |
| Dennison, Kim | 7/20/2023 | 0.4 | Attend meeting with A Lawson regarding strategy for One Cable Beach (FTX Property Holdings) |
| Dennison, Kim | 7/20/2023 | 0.3 | Meet with W Paterson (A&M) regarding liquidation value analysis for Bahamas Properties |
| Dusendschon, Kora | 7/20/2023 | 0.3 | Teleconference with B. Harsch (S&C), K. Baker, M. Haigis, and K. Dusendschon (A&M) to discuss balance calculations and KYC requests |
| Dusendschon, Kora | 7/20/2023 | 0.3 | Compile weekly deck for meeting with R. Perubhatla (FTX) and provide to team for feedback |
| Haigis, Maya | 7/20/2023 | 0.4 | Review output for support tickets that mention KYC |
| Haigis, Maya | 7/20/2023 | 0.6 | Review script to create customer overlay for Relativity |
| Haigis, Maya | 7/20/2023 | 0.3 | Teleconference with B. Harsch (S&C), K. Baker, M. Haigis, and K. Dusendschon (A&M) to discuss balance calculations and KYC requests |
| Haigis, Maya | 7/20/2023 | 0.2 | Prepare talking points regarding Refinitiv analysis for upcoming call |
| Heric, Andrew | 7/20/2023 | 2.6 | Gather sub-category specifics regarding the type of counterparty in over 1,000 transfers related to request 97 |
| Heric, Andrew | 7/20/2023 | 1.8 | Summarize identified activity within a summary schedule for each address of concern |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/20/2023 | 1.4 | Finalize gathering and recording over 4,200 crypto transactions of concern |
| Heric, Andrew | 7/20/2023 | 2.1 | Conduct initial crypto tracing of two addresses of concern related to request 97 |
| Heric, Andrew | 7/20/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing priorities |
| Johnson, Robert | 7/20/2023 | 0.9 | Migrate requested table data from Athena database catalog to CSV files for loading to RDS |
| Johnson, Robert | 7/20/2023 | 1.1 | Review RDS activity to identify any issues preventing timely completion of analysis queries |
| Johnson, Robert | 7/20/2023 | 0.7 | Disable unused accounts on FTX COM looker instance to reduce possible login vectors |
| Johnson, Robert | 7/20/2023 | 0.8 | Disable additional accounts on FTX US looker instance to reduce the possible logins |
| Johnson, Robert | 7/20/2023 | 0.7 | Apply upgrades to old orders RDS instance in AP-NORTHEAST-1 vpc |
| Johnson, Robert | 7/20/2023 | 0.4 | Apply updates to Turkey RDS instance in AP-NORTHEAST-1 region |
| Johnson, Robert | 7/20/2023 | 0.7 | Apply security updates to OpenVPN server in AWS VPC to ensure security of server |
| Johnson, Robert | 7/20/2023 | 0.6 | Apply updates to current orders RDS instance in AP-NORTHEAST-1 region |
| Johnston, David | 7/20/2023 | 0.5 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options' priorities for Rest of World Entities and updates on cash flow forecast for European entities |
| Johnston, David | 7/20/2023 | 0.7 | Review and analyze next steps for Zubr Exchange wind down questionnaire |
| Johnston, David | 7/20/2023 | 1.1 | Review and analyze next steps for FTX Singapore wind down questionnaire |
| Johnston, David | 7/20/2023 | 0.2 | Call with J. Eckhart (Falkensteg), D. Johnston, M. van den Belt (A&M) on FTX Trading GmbH wind down matters |
| Johnston, David | 7/20/2023 | 2.3 | Analyze FTX EU Ltd. customer prioritization model and assess changes required to update for latest prioritization |
| Konig, Louis | 7/20/2023 | 2.1 | Database scripting related to support ticket database research in support of wallet address lookup request |
| Konig, Louis | 7/20/2023 | 1.9 | Quality control and review of output related to diligence requests related to historical customer balances |
| Konig, Louis | 7/20/2023 | 2.1 | Documentation of findings related to diligence requests related to historical customer balances |
| Konig, Louis | 7/20/2023 | 1.9 | Database scripting related to diligence requests related to historical customer balances |
| Konig, Louis | 7/20/2023 | 1.2 | Quality control and review of output related to support ticket database research in support of wallet address lookup request |
| Kwan, Peter | 7/20/2023 | 2.3 | Develop preliminary queries for pulling data related to customer orders in relation to due diligence questions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/20/2023 | 1.3 | Finalize script to execute automate reconciliation process between wallet address tracking database and NSS database in preparation for subsequent runs |
| Kwan, Peter | 7/20/2023 | 1.4 | Research potential sources of data to respond to multi-part diligence questions related to exchange performance |
| Kwan, Peter | 7/20/2023 | 0.9 | Perform adhoc query support to quality check KYC information related to customers with missing email or identifying information |
| Kwan, Peter | 7/20/2023 | 1.2 | Research customers with negative balances to quality check reported balance to customer portal |
| Kwan, Peter | 7/20/2023 | 0.4 | Coordinate with FTX developers to plan out responses to multi-part diligence questions related to exchange performance |
| Lam, James | 7/20/2023 | 0.6 | Call with J. Lam and S. Li (A&M) to discuss the factors that should be considered when assessing the significance of FTX Japan to FTX group |
| Lam, James | 7/20/2023 | 2.4 | Review the content and the presentation of a new reporting template for FTX Japan |
| Lam, James | 7/20/2023 | 1.4 | Prepare a summary deck on FTX Japan's significance to the FTX Group |
| Lam, James | 7/20/2023 | 0.7 | Calls with J. Lam and J. Yan (A&M) regarding the token migration and withdrawal records for FTX Japan |
| Lawson, Alex | 7/20/2023 | 0.4 | Attend meeting with A Lawson regarding strategy for One Cable Beach (FTX Property Holdings) |
| Lee, Julian | 7/20/2023 | 0.1 | Prepare inquiry related to failed wire to Kroll on petition date from West Realm Shires Inc |
| Lee, Julian | 7/20/2023 | 0.1 | Correspond with debtor regarding Plaid data |
| Li, Summer | 7/20/2023 | 0.2 | Update the presentation on FTX Japan K.K. regarding its trading volume and users as compared to the FTX Group |
| Li, Summer | 7/20/2023 | 1.1 | Review the updates made on the presentation of FTX Japan K.K |
| Li, Summer | 7/20/2023 | 0.6 | Review the investment deck of FTX Japan Holdings K.K |
| Li, Summer | 7/20/2023 | 0.6 | Call with J. Lam and S. Li (A&M) to discuss the factors that should be considered when assessing the significance of FTX Japan to FTX group |
| Li, Summer | 7/20/2023 | 0.6 | Update the presentation on FTX Japan K.K regarding the size of Japan crypto market in terms of revenue |
| Lowdermilk, Quinn | 7/20/2023 | 0.6 | Prepare crypto tracing request 110 analysis file with identified transactions |
| Lowdermilk, Quinn | 7/20/2023 | 2.2 | Trace the flow of funds for tokens held in cold storage to identify source |
| Lowdermilk, Quinn | 7/20/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing priorities |
| Lowdermilk, Quinn | 7/20/2023 | 2.6 | Blockchain research for transactions tied to crypto tracing request 110 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 7/20/2023 | 0.6 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding identified crypto tracing activity |
| Lowdermilk, Quinn | 7/20/2023 | 2.1 | Outline identified token purchase agreement to see if related to cold storage funds |
| McGoldrick, Hugh | 7/20/2023 | 0.4 | Call with J. Collis, H. McGoldrick, J. Casey, M. van den Belt (A&M) on FTX financials |
| McGoldrick, Hugh | 7/20/2023 | 1.1 | Review of Singapore entities and emails to A&M team on liquidation considerations and next steps |
| McGoldrick, Hugh | 7/20/2023 | 0.4 | Further review of Grant Thornton engagement letter and discussions with team |
| McGoldrick, Hugh | 7/20/2023 | 0.3 | Update standard liquidation questionnaire for Zubr Exchange Ltd following review |
| Montague, Katie | 7/20/2023 | 0.3 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence items related to exchange data |
| Mosley, Ed | 7/20/2023 | 0.6 | Review of draft KPI template for FTX Japan |
| Mosley, Ed | 7/20/2023 | 0.2 | Discuss coin management next steps with S.Simms (FTI) |
| Paterson, Warren | 7/20/2023 | 0.3 | Attend call with K Dennison (A&M) regarding Bahamas Properties liquidation value assessment for FTI |
| Paterson, Warren | 7/20/2023 | 0.6 | Preparation of FTX Bahamas Properties liquidation value assessment for FTI |
| Paterson, Warren | 7/20/2023 | 0.6 | Attend call with M Walden, A Tantleff, N Kang (FTI), K Dennison (A&M) regarding Bahamas Properties strategy |
| Radwanski, Igor | 7/20/2023 | 0.6 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding identified crypto tracing activity |
| Radwanski, Igor | 7/20/2023 | 1.8 | Extract key information from blockchain analytics tool related to Request 110 |
| Radwanski, Igor | 7/20/2023 | 2.9 | Identify relevant token agreements related to Request 110 |
| Radwanski, Igor | 7/20/2023 | 2.8 | Trace token transfers from cold storage to their source |
| Ramanathan, Kumanan | 7/20/2023 | 0.3 | Correspond with market makers on onboarding activities |
| Ramanathan, Kumanan | 7/20/2023 | 0.4 | Review of BitGo side letter for bridging activities and provide feedback |
| Ramanathan, Kumanan | 7/20/2023 | 0.4 | Call with S. Kurz (Galaxy) to discuss updated crypto asset management service pricing and review of e-mail correspondence |
| Ramanathan, Kumanan | 7/20/2023 | 0.3 | Call with H. Nachmias (Sygnia) to discuss wallet time series Bitcoin change addresses |
| Ramanathan, Kumanan | 7/20/2023 | 0.3 | Call with G. Walia (A&M) to discuss execution method for crypto asset management services |
| Ramanathan, Kumanan | 7/20/2023 | 0.3 | Correspond with market makers on supportable crypto asset trading schedule |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/20/2023 | 1.3 | Prepare updated analysis on bridging activity for crypto assets |
| Schlam Batista, Sharon | 7/20/2023 | 0.5 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options' priorities for Rest of World Entities and updates on cash flow forecast for European entities |
| Schlam Batista, Sharon | 7/20/2023 | 1.9 | Validate and review changes of previous vs. new methodology of FTX EU trading book |
| Schlam Batista, Sharon | 7/20/2023 | 2.6 | Build an schedule for all the FTX EU total mapped users in original euros |
| Schlam Batista, Sharon | 7/20/2023 | 2.6 | Run the trading book analysis using bank statements data as base for fiat transactions for FTX EU Ltd customers |
| Sexton, Rachel | 7/20/2023 | 0.1 | Consider engagement mechanics for Insolvency Practitioner in Singapore for wind down of Singapore subsidiaries |
| Simkins, Maximilian | 7/20/2023 | 1.2 | Create script to update master listing of KYC information for users |
| Simkins, Maximilian | 7/20/2023 | 0.2 | Review information for specific user checking that information being discussed in an email is correct |
| Simkins, Maximilian | 7/20/2023 | 1.6 | Prepare code to make a list of sample context KYC hits for different support ticket categories |
| Simkins, Maximilian | 7/20/2023 | 0.7 | Strategize approach for creating an updated master listing of KYC information for users |
| Simkins, Maximilian | 7/20/2023 | 0.2 | Prepare a set of possible mappings for master listing of KYC information |
| Simkins, Maximilian | 7/20/2023 | 0.9 | Review list of sample context KYC hits for completeness |
| Sivapalu, Anan | 7/20/2023 | 0.1 | Call with A. Sivapalu and G. Walia (A&M) regarding customer analytics summaries |
| Sivapalu, Anan | 7/20/2023 | 0.3 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence items related to exchange data |
| Sivapalu, Anan | 7/20/2023 | 0.5 | Call with A. Sivapalu, G. Walia (A&M) and P. Lee (FTX) regarding due diligence requests on new dataset on pairs data |
| Sivapalu, Anan | 7/20/2023 | 0.9 | Call with A. Sivapalu, G. Walia (A&M), E. Domi, S. Gaygle and I. McLaughlin (CoinMetrics) regarding price retrieval |
| Stegenga, Jeffery | 7/20/2023 | 0.6 | Review of latest draft of non-customer/exchange cash preference analysis and follow-up |
| Stockmeyer, Cullen | 7/20/2023 | 2.2 | Consolidate learned information from various crypto tracing reports |
| Stockmeyer, Cullen | 7/20/2023 | 0.8 | Update transaction status report based on additional requests related to law enforcement personnel |
| Sunkara, Manasa | 7/20/2023 | 1.2 | Query to extract all otc fills for a list of user accounts during a specific time period for S&C |
| Sunkara, Manasa | 7/20/2023 | 0.9 | Query to extract the one year preference period for a certain individual |
| Sunkara, Manasa | 7/20/2023 | 2.7 | Investigate debtor wallet addresses and accounts associated with an entity for a lender analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 7/20/2023 | 3.1 | Extract all transactions associated with confirmed users for a lender analysis |
| Sunkara, Manasa | 7/20/2023 | 0.6 | Correspond with S&C to confirm which data extracts relate to the cash records database |
| Sunkara, Manasa | 7/20/2023 | 1.4 | Calculate summary statistics of user accounts on the ftx.com platform for an adversarial claim |
| Sunkara, Manasa | 7/20/2023 | 2.2 | Analyze the wallet address activity to uncover additional users of interest |
| van den Belt, Mark | 7/20/2023 | 0.6 | Prepare and plan dormant entity presentation on FTX rest of world entities |
| van den Belt, Mark | 7/20/2023 | 0.6 | Review financial slide on Bitocto entity |
| van den Belt, Mark | 7/20/2023 | 2.1 | Prepare updated status presentation on wind down entities for meeting on July 21 |
| van den Belt, Mark | 7/20/2023 | 1.6 | Prepare updated schedule on bank account nature of accounts having received EU customer deposits |
| van den Belt, Mark | 7/20/2023 | 3.1 | Prepare updated analysis on customer balances waterfall for FTX EU Ltd |
| van den Belt, Mark | 7/20/2023 | 0.2 | Prepare correspondence on financials of Alameda subsidiaries |
| van den Belt, Mark | 7/20/2023 | 1.1 | Review analysis on net deposits per user by FTX EU Ltd bank accounts |
| van den Belt, Mark | 7/20/2023 | 0.2 | Call with J. Eckhart (Falkensteg), D. Johnston, M. van den Belt (A&M) on FTX Trading GmbH wind down matters |
| van den Belt, Mark | 7/20/2023 | 0.4 | Call with J. Collis, H. McGoldrick, J. Casey, M. van den Belt (A&M) on FTX financials |
| van den Belt, Mark | 7/20/2023 | 0.5 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options' priorities for Rest of World Entities and updates on cash flow forecast for European entities |
| van den Belt, Mark | 7/20/2023 | 0.3 | Prepare correspondence related to purchaser claim of Bitocto entity |
| Walia, Gaurav | 7/20/2023 | 0.3 | Call with M. Diodato (FTI) to discuss CM pricing assumptions |
| Walia, Gaurav | 7/20/2023 | 1.9 | Update the pricing assumptions into the latest asset valuation model |
| Walia, Gaurav | 7/20/2023 | 1.4 | Review the preliminary exchange coin balances file and provide feedback |
| Walia, Gaurav | 7/20/2023 | 2.6 | Prepare an updated summary schedule of customer entitlements by legal entity |
| Walia, Gaurav | 7/20/2023 | 0.9 | Prepare an analysis of tokens requiring input from JST |
| Walia, Gaurav | 7/20/2023 | 2.3 | Import updated coins report balances into latest asset valuation model |
| Walia, Gaurav | 7/20/2023 | 2.8 | Finalize the asset valuation model for review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/20/2023 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss execution method for crypto asset management services |
| Walia, Gaurav | 7/20/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 diligence process |
| Walia, Gaurav | 7/20/2023 | 0.9 | Call with A. Sivapalu, G. Walia (A&M), E. Domi, S. Gaygle and I. McLaughlin (CoinMetrics) regarding price retrieval |
| Walia, Gaurav | 7/20/2023 | 0.5 | Call with A. Sivapalu, G. Walia (A&M) and P. Lee (FTX) regarding due diligence requests on new dataset on pairs data |
| Walia, Gaurav | 7/20/2023 | 0.1 | Call with A. Sivapalu and G. Walia (A&M) regarding customer analytics summaries |
| Walker, William | 7/20/2023 | 0.8 | Correspond with token issuer regarding outstanding token claiming procedures |
| Walker, William | 7/20/2023 | 0.4 | Correspond with token issuer regarding token claiming procedures |
| Walker, William | 7/20/2023 | 0.6 | Correspond with token issuer regarding transferred tokens |
| Walker, William | 7/20/2023 | 0.5 | Correspond with Y. Yogev (Sygnia) regarding token claiming |
| Wilson, David | 7/20/2023 | 0.9 | Debug export results script to organize result spreadsheets into correct folder structure |
| Wilson, David | 7/20/2023 | 2.2 | Implement changes to data query templates into database functions (account activity, deposits) |
| Wilson, David | 7/20/2023 | 2.4 | Implement changes to data query templates into database functions (transfers, withdrawals) |
| Wilson, David | 7/20/2023 | 2.7 | Stress tested database automation query function to ensure consistent results across multiple data requests |
| Yan, Jack | 7/20/2023 | 0.7 | Calls with J. Lam and J. Yan (A&M) regarding the token migration and withdrawal records for FTX Japan |
| Yan, Jack | 7/20/2023 | 0.8 | Update the wallet data of FTX Japan and Quoine Pte Ltd |
| Yan, Jack | 7/20/2023 | 2.1 | Amend the fiat and crypto withdrawals of FTX Japan as of 16 July 2023 for FTX Japan regular status report purpose |
| Zatz, Jonathan | 7/20/2023 | 3.1 | Database scripting related to request for OTC trades for list of specific users |
| Zhang, Qi | 7/20/2023 | 0.8 | Perform daily review of Sumsub system auto rejection cases to record down issues identified for 20 July 2023 |
| Zhang, Qi | 7/20/2023 | 0.7 | Perform daily review of Sumsub system auto approve cases to record down issues identified for 20 July 2023 |
| Zhang, Qi | 7/20/2023 | 2.2 | Review customer KYC details related to customer service KYC link issue to see if any have been compromised |
| Zhang, Qi | 7/20/2023 | 0.9 | Check if issues identified in daily quality check has been fixed by Integreon manual team 20 July 2023 |
| Zhang, Qi | 7/20/2023 | 0.3 | Clear customer service tickets with Sumsub/portal status discrepancy cases |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/20/2023 | 2.1 | Perform daily review of Integreon manual review team's work to record down issues identified for 20 July 2023 |
| Baker, Kevin | 7/21/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Simkins, M. Haigis, C. Radis, P. Kwan, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 7/21/2023 | 0.7 | Working session w/ K. Baker & J. Zatz (A&M) re: consolidation of data request issues for review |
| Baker, Kevin | 7/21/2023 | 2.6 | Follow up to the methodology on reporting Earn and balance summary for the US State subpoena requests |
| Baker, Kevin | 7/21/2023 | 2.4 | Extract customer accounts and balance summary data relating to user accounts located in the US to support the States subpoena requests |
| Baker, Kevin | 7/21/2023 | 2.9 | Develop methodology to respond to US States subpoena requests and the customer balances and summary reports |
| Baker, Kevin | 7/21/2023 | 1.3 | Investigate KYC documents and AWS data related a specific customer relating to a subpoena request from the USAO of Maryland |
| Balmelli, Gioele | 7/21/2023 | 0.8 | Prepare correspondence re entity name of the receiver of the FTX Europe AG loan |
| Balmelli, Gioele | 7/21/2023 | 2.8 | Analyze FTX Europe AG FTX.com balance development |
| Balmelli, Gioele | 7/21/2023 | 0.3 | Call with E. Simpson (S&C), M. Athinodorou, M. Lambrianou, N. Ziourti (FTX), D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX EU matters |
| Balmelli, Gioele | 7/21/2023 | 2.6 | Analyze intercompany receivables at FTX Europe AG |
| Balmelli, Gioele | 7/21/2023 | 1.8 | Prepare correspondence re FTX Europe AG FTX.com balance development |
| Callerio, Lorenzo | 7/21/2023 | 0.3 | Review and approve REQ110 Cold Storage Token Analysis materials prepared by Q. Lowdermilk (A&M) |
| Callerio, Lorenzo | 7/21/2023 | 0.9 | Crypto tracing correspondence review |
| Callerio, Lorenzo | 7/21/2023 | 0.3 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric (A&M) re: crypto tracing status update |
| Callerio, Lorenzo | 7/21/2023 | 0.6 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric, Q. Lowdermilk, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing status update |
| Callerio, Lorenzo | 7/21/2023 | 0.1 | Call with D. Hainline and L. Callerio (A&M) re: FTX2.0 diligence items |
| Callerio, Lorenzo | 7/21/2023 | 0.3 | Review and approve the outlining PRT auction prices analysis prepared by Q. Lowdermilk (A&M) |
| Casey, John | 7/21/2023 | 1.9 | Preparation of standard questionnaire for FTX Japan Services KK |
| Casey, John | 7/21/2023 | 2.1 | Prepare standard European and RoW liquidation questionnaire for the proposed wind-down of Quoine India Pte Ltd |
| Casey, John | 7/21/2023 | 0.6 | Catch-up call with H McGoldrick and J Collis in relation to next steps for wind down entities |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2023 through July 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/21/2023 | 0.8 | Update standard European and RoW liquidation questionnaire for the wind-down of FTX Japan Services KK, following comments from R. Sexton |
| Casey, John | 7/21/2023 | 1.6 | Update standard European and RoW liquidation questionnaire for the wind-down of Quoine India Pte Ltd, following comments from R. Sexton |
| Chambers, Henry | 7/21/2023 | 0.6 | Follow up on Quoine PTE go-forward plan |
| Chambers, Henry | 7/21/2023 | 0.2 | Correspondence regarding KYC weekly meeting record keeping |
| Chambers, Henry | 7/21/2023 | 1.8 | Review matching engine analysis provided by FTX Japan management |
| Chan, Jon | 7/21/2023 | 2.2 | Investigate wallet activity related to specific entity for S&C internal investigation |
| Chan, Jon | 7/21/2023 | 0.9 | Investigate activity related to fiat deposits made on the exchange for A&M internal loan investigation |
| Chan, Jon | 7/21/2023 | 1.1 | Investigate accounts related to specific entity for A&M internal avoidance request |
| Collis, Jack | 7/21/2023 | 0.9 | Review Box for information on Quoine India, assist J Casey with preparation of the liquidation checklist |
| Collis, Jack | 7/21/2023 | 0.4 | Update draft liquidation questionnaire / information request list with information sources / workbook data for Europe entities |
| Collis, Jack | 7/21/2023 | 0.8 | Update draft liquidation questionnaire / information request list with information sources for rest of world entities |
| Collis, Jack | 7/21/2023 | 0.6 | Update standard liquidation questionnaire for FTX Japan Services KK following review |
| Collis, Jack | 7/21/2023 | 0.5 | Catch-up call with H McGoldrick and J Collis in relation to next steps |
| Corr, Caoimhe | 7/21/2023 | 0.6 | Correspondence with storage unit for Zubr exchange |
| Corr, Caoimhe | 7/21/2023 | 0.2 | Participate in call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU customers' final balances and trading book new methodology |
| Dalgleish, Elizabeth | 7/21/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU customers' final balances and trading book new methodology |
| Dalgleish, Elizabeth | 7/21/2023 | 0.8 | Prepare slide summarizing latest balance sheet and bank account balances available for Cottonwood Grove Ltd |
| Dennison, Kim | 7/21/2023 | 0.4 | Attend call with W Paterson (A&M) to discuss liquidation analysis requested by FTI regarding Bahamas Properties |
| Dusendschon, Kora | 7/21/2023 | 0.1 | Provide status update on Japan data collections to internal team |
| Dusendschon, Kora | 7/21/2023 | 0.3 | Analyze data inquiry from B. Harsch (S&C) for requests 290 and 308 and confer with team |
| Dusendschon, Kora | 7/21/2023 | 0.6 | Confer with team regarding request from FTX EU to transfer KYC records |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 7/21/2023 | 0.3 | Draft weekly AWS and request tracker for R. Perubhatla (FTX) |
| Dusendschon, Kora | 7/21/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Simkins, M. Haigis, C. Radis, P. Kwan, D. Wilson, J. Zatz  (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 7/21/2023 | 0.1 | Provide status update to R. Perubhatla (FTX) on action items discussed on prior call |
| Dusendschon, Kora | 7/21/2023 | 0.5 | Teleconference with K. Dusendschon (A&M), B. Bangerter, R. Perubhatla (FTX), S. McDermott, B. McMahon, A. Vyas, A. Bailey (FTI), and Z. Flegenheimer (S&C) to discuss status of data collection and preservation efforts |
| Dusendschon, Kora | 7/21/2023 | 0.2 | Respond to inquiries regarding Cognito data and procurement of access to conduct analysis |
| Dusendschon, Kora | 7/21/2023 | 0.3 | Teleconference with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss the status of AWS requests and KYC related items |
| Haigis, Maya | 7/21/2023 | 0.9 | Review support ticket category sample messages to identify potential KYC files |
| Haigis, Maya | 7/21/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Simkins, M. Haigis, C. Radis, P. Kwan, D. Wilson, J. Zatz  (A&M) to go through action items, pending requests and workstreams |
| Hainline, Drew | 7/21/2023 | 0.1 | Call with D. Hainline and L. Callerio (A&M) re: FTX2.0 diligence items |
| Helal, Aly | 7/21/2023 | 2.4 | Update the cash counterparties with newly spotted updates by the team |
| Heric, Andrew | 7/21/2023 | 1.8 | Calculate and summarize counterparty data based on identified crypto interactions |
| Heric, Andrew | 7/21/2023 | 0.4 | Review internal documentation for information regarding addresses of concern |
| Heric, Andrew | 7/21/2023 | 0.6 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric, Q. Lowdermilk, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing status update |
| Heric, Andrew | 7/21/2023 | 1.1 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates |
| Heric, Andrew | 7/21/2023 | 2.7 | Conduct crypto tracing to identify flow of funds related to two addresses of interest |
| Heric, Andrew | 7/21/2023 | 1.1 | Create general counterparty categories related to transfer review request |
| Heric, Andrew | 7/21/2023 | 0.3 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric (A&M) re: crypto tracing status update |
| Iwanski, Larry | 7/21/2023 | 0.3 | Review of document related to crypto tracing and the outlining of auction prices |
| Iwanski, Larry | 7/21/2023 | 0.3 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric (A&M) re: crypto tracing status update |
| Iwanski, Larry | 7/21/2023 | 0.8 | Quality review of deliverable related to Request 110 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 7/21/2023 | 0.8 | Review of deliverable related to 5 separate tokens |
| Iwanski, Larry | 7/21/2023 | 0.2 | Review of hack memo analysis from outside vendor |
| Iwanski, Larry | 7/21/2023 | 0.3 | Review of communications related to KYC documents and actions |
| Johnson, Robert | 7/21/2023 | 0.2 | Move circle signet stripe staging table from Cash Schema to Staging schema on Metabase RDS server |
| Johnson, Robert | 7/21/2023 | 0.3 | Teleconference with R. Johnson, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss the status of AWS requests and KYC related items |
| Johnson, Robert | 7/21/2023 | 1.1 | Work with Sygnia and Metalab to enable flagging of EU customer balances to allow for appropriate display of claims buttons |
| Johnson, Robert | 7/21/2023 | 0.3 | Perform quality check on metabase production tables to ensure complete migration of banking summary data |
| Johnson, Robert | 7/21/2023 | 0.4 | Migrate summary level banking data from staging to production metabase tables |
| Johnson, Robert | 7/21/2023 | 1.3 | Generate listing of FTX EU categories of customers to allow for flagging of debtor to balance tie out in customer portal |
| Johnson, Robert | 7/21/2023 | 0.9 | Data import of CSV files exported from Athena database catalog to RDS database on Alameda Analysis server |
| Johnson, Robert | 7/21/2023 | 1.3 | Create metabase model for Circle Signet Stripe data to allow for review of transactional data |
| Johnson, Robert | 7/21/2023 | 0.2 | Create backup of metabase production tables in advance of data migration |
| Johnson, Robert | 7/21/2023 | 0.6 | Apply updates to Govt COM RDS instance to ensure latest patches are applied |
| Johnston, David | 7/21/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU customers' final balances and trading book new methodology |
| Johnston, David | 7/21/2023 | 0.6 | Review employee severance calculation for FTX wind down entity |
| Johnston, David | 7/21/2023 | 1.2 | Review and update summary presentation relating to wind down entities ahead of working session |
| Johnston, David | 7/21/2023 | 0.8 | Review and update analysis relating to Quoine Pte Ltd., related correspondence |
| Johnston, David | 7/21/2023 | 0.3 | Call with E. Simpson (S&C), M. Athinodorou, M. Lambrianou, N. Ziourti (FTX), D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX EU matters |
| Johnston, David | 7/21/2023 | 2.6 | Analyze FTX EU Ltd. customer balance positions and prioritization |
| Johnston, David | 7/21/2023 | 0.7 | Review wind down questionnaire and analysis for Quoine India |
| Johnston, David | 7/21/2023 | 0.5 | Call with M. Cilia (FTX), D. Hammon, M Borts (E&Y), E. Simpson, A. Kranzley (S&C) on FTX wind down matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/21/2023 | 2.1 | Documentation of findings related to support ticket database research in support of wallet address lookup request |
| Konig, Louis | 7/21/2023 | 1.1 | Quality control and review of output related to account-to-anonymous identifier data extract |
| Konig, Louis | 7/21/2023 | 1.9 | Documentation of findings related to account-to-anonymous identifier data extract |
| Konig, Louis | 7/21/2023 | 1.1 | Database scripting related to account-to-anonymous identifier data extract |
| Konig, Louis | 7/21/2023 | 0.7 | Call with M. Sunkara, D. Wilson, P. Kwan, L. Konig (A&M) to discuss data requests and issues |
| Kwan, Peter | 7/21/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Simkins, M. Haigis, C. Radis, P. Kwan, D. Wilson, J. Zatz  (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 7/21/2023 | 1.8 | Develop queries related to pulling geolocation data regarding customer interactions with the exchange |
| Kwan, Peter | 7/21/2023 | 1.4 | Prepare revised schedule summarizing the current reconciliation between wallet address database and NSS database |
| Kwan, Peter | 7/21/2023 | 2.3 | Revise preliminary queries for pulling data related to customer orders from the ftx.com exchange |
| Kwan, Peter | 7/21/2023 | 0.7 | Call with M. Sunkara, D. Wilson, P. Kwan, L. Konig (A&M) to discuss data requests and issues |
| Kwan, Peter | 7/21/2023 | 1.9 | Continue to develop queries for pulling data related to customer orders in relation to due diligence questions |
| Lam, James | 7/21/2023 | 1.7 | Consolidate Liquid Global and Japan user information received |
| Lam, James | 7/21/2023 | 2.3 | Identify further data points to confirm customer's correspondence addresses |
| Lambert, Leslie | 7/21/2023 | 0.6 | Consider information relevant to various crypto tracing efforts in preparation for meetings and calls |
| Lambert, Leslie | 7/21/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and L. Lambert (A&M) discussing updates for Request 110 deliverable |
| Lambert, Leslie | 7/21/2023 | 0.8 | Call with I. Radwanski, Q. Lowdermilk, and L. Lambert (A&M) discussing edits to final deliverable for Request 110 |
| Lambert, Leslie | 7/21/2023 | 1.7 | Review deliverables and supporting documentation responsive to current crypto tracing requests |
| Lambert, Leslie | 7/21/2023 | 0.2 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding crypto tracing token request |
| Lambert, Leslie | 7/21/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding the pricing of token auctions for a select token |
| Lambert, Leslie | 7/21/2023 | 1.1 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates |
| Lambert, Leslie | 7/21/2023 | 0.9 | Review documents and data related to open crypto tracing requests |
| Lambert, Leslie | 7/21/2023 | 0.3 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric (A&M) re: crypto tracing status update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 7/21/2023 | 0.6 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric, Q. Lowdermilk, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing status update |
| Li, Summer | 7/21/2023 | 1.4 | Review the updates made on the presentation of FTX Japan K.K regarding its significance to FTX Japan |
| Li, Summer | 7/21/2023 | 0.1 | Correspondence with the team regarding the financial statements of Quoine Pte in FY2021 |
| Li, Summer | 7/21/2023 | 0.6 | Summarize the disagreements regarding FTT loan option of FTX Japan K.K |
| Lowdermilk, Quinn | 7/21/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding the pricing of token auctions for a select token |
| Lowdermilk, Quinn | 7/21/2023 | 1.1 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates |
| Lowdermilk, Quinn | 7/21/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and L. Lambert (A&M) discussing updates for Request 110 deliverable |
| Lowdermilk, Quinn | 7/21/2023 | 0.8 | Call with I. Radwanski, Q. Lowdermilk, and L. Lambert (A&M) discussing edits to final deliverable for Request 110 |
| Lowdermilk, Quinn | 7/21/2023 | 0.7 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing Request 110 updates |
| Lowdermilk, Quinn | 7/21/2023 | 1.6 | Analyze blockchain information to identify associated transactions to request 110 |
| Lowdermilk, Quinn | 7/21/2023 | 2.1 | Prepare crypto tracing analysis file with associated transactions to request 110 |
| Lowdermilk, Quinn | 7/21/2023 | 0.3 | Meeting with Q. Lowdermilk, I. Radwanski (A&M) re: crypto tracing status update |
| Lowdermilk, Quinn | 7/21/2023 | 0.7 | Finalize crypto tracing summary of identified cold storage funds for request 110 |
| McGoldrick, Hugh | 7/21/2023 | 0.3 | Review of Cyprus liquidation legislation and considerations for FTX entities |
| McGoldrick, Hugh | 7/21/2023 | 0.9 | Prepare agenda and provide feedback for call with A&M Turnaround / Singapore |
| McGoldrick, Hugh | 7/21/2023 | 0.5 | Catch-up call with H McGoldrick and J Collis in relation to next steps |
| Montague, Katie | 7/21/2023 | 0.3 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence items related to exchange data |
| Mosley, Ed | 7/21/2023 | 0.7 | Review of and provide comments to draft sale and hedging protocol of crypto assets |
| Paterson, Warren | 7/21/2023 | 0.4 | Attend call with K Dennison (A&M) to discuss liquidation analysis requested by FTI regarding Bahamas Properties |
| Radis, Cameron | 7/21/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Simkins, M. Haigis, C. Radis, P. Kwan, D. Wilson, J. Zatz  (A&M) to go through action items, pending requests and workstreams |
| Radwanski, Igor | 7/21/2023 | 0.3 | Meeting with Q. Lowdermilk, I. Radwanski (A&M) re: crypto tracing status update |
| Radwanski, Igor | 7/21/2023 | 1.1 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 7/21/2023 | 2.1 | Quantify metrics related to the transfers in Request 110 |
| Radwanski, Igor | 7/21/2023 | 0.6 | Scope tracing requirements related to a priority tracing request |
| Radwanski, Igor | 7/21/2023 | 0.7 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing Request 110 updates |
| Radwanski, Igor | 7/21/2023 | 2.1 | Trace source of transactions on blockchain analytics tool |
| Radwanski, Igor | 7/21/2023 | 0.8 | Call with I. Radwanski, Q. Lowdermilk, and L. Lambert (A&M) discussing edits to final deliverable for Request 110 |
| Radwanski, Igor | 7/21/2023 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and L. Lambert (A&M) discussing updates for Request 110 deliverable |
| Ramanathan, Kumanan | 7/21/2023 | 0.3 | Call with C. Dougherty (TRM) to discuss Bitcoin change address matters |
| Ramanathan, Kumanan | 7/21/2023 | 0.4 | Prepare updates to PMO presentation for crypto updates |
| Ramanathan, Kumanan | 7/21/2023 | 0.6 | Review and provide feedback on post-petition deposit matters |
| Ramanathan, Kumanan | 7/21/2023 | 0.9 | Review and correspond re: Cybersecurity incident |
| Schlam Batista, Sharon | 7/21/2023 | 1.2 | Clean fiat deposits and withdrawals files that include bank information of FTX EU |
| Schlam Batista, Sharon | 7/21/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU customers' final balances and trading book new methodology |
| Schlam Batista, Sharon | 7/21/2023 | 1.3 | Add claims and priority of claims to the bank statements schedule of FTX EU customers |
| Schlam Batista, Sharon | 7/21/2023 | 1.9 | Update Cysec presentation based on the updated trading book methodology for FTX EU customers |
| Schlam Batista, Sharon | 7/21/2023 | 0.7 | Review trading book methodology and check differences vs. previous version of FTX EU |
| Simkins, Maximilian | 7/21/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Simkins, M. Haigis, C. Radis, P. Kwan, D. Wilson, J. Zatz  (A&M) to go through action items, pending requests and workstreams |
| Simkins, Maximilian | 7/21/2023 | 0.8 | Clean list of sample context KYC hits for completeness |
| Sivapalu, Anan | 7/21/2023 | 0.3 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence items related to exchange data |
| Sivapalu, Anan | 7/21/2023 | 0.1 | Call with A. Sivapalu and G. Walia (A&M) regarding customer analytics summaries |
| Sivapalu, Anan | 7/21/2023 | 0.1 | Call with A. Sivapalu and G. Walia (A&M) regarding due diligence items related to exchange data |
| Stockmeyer, Cullen | 7/21/2023 | 0.8 | Update crypto tracing request tracker with additional correspondences related to certain law enforcement personnel |
| Stockmeyer, Cullen | 7/21/2023 | 1.3 | Consolidate learned information from various crypto tracing reports related to certain individual with suspicious activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/21/2023 | 0.6 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric, Q. Lowdermilk, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing status update |
| Stockmeyer, Cullen | 7/21/2023 | 2.2 | Consolidate learned information from various crypto tracing reports related to ventures |
| Stockmeyer, Cullen | 7/21/2023 | 0.4 | Correspondences regarding professional tracker updates for new information available week ending 7/22 |
| Sunkara, Manasa | 7/21/2023 | 2.1 | Analyze the trading data to limit the amount of records to 30 days prior to petition date |
| Sunkara, Manasa | 7/21/2023 | 0.2 | Call with M. Sunkara, J. Zatz (A&M) to discuss request for OTC trade data |
| Sunkara, Manasa | 7/21/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Simkins, M. Haigis, C. Radis, P. Kwan, D. Wilson, J. Zatz  (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 7/21/2023 | 3.2 | Query to extract all exchange data related to a specific user for an S&C investigation |
| Sunkara, Manasa | 7/21/2023 | 0.8 | Quality check SQL queries to prepare data request exports for S&C |
| Sunkara, Manasa | 7/21/2023 | 0.7 | Call with M. Sunkara, D. Wilson, P. Kwan, L. Konig (A&M) to discuss data requests and issues |
| Sunkara, Manasa | 7/21/2023 | 1.1 | Update the balances SQL template to use the new balances table |
| Sunkara, Manasa | 7/21/2023 | 1.4 | Investigate a users with large negative balances in relation to loan agreements for S&C |
| van den Belt, Mark | 7/21/2023 | 0.9 | Prepare adjusted balance sheet analysis of Quoine Pte Ltd |
| van den Belt, Mark | 7/21/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU customers' final balances and trading book new methodology |
| van den Belt, Mark | 7/21/2023 | 0.5 | Call with M. Cilia (FTX), D. Hammon, M Borts (E&Y), E. Simpson, A. Kranzley (S&C) on FTX wind down matters |
| van den Belt, Mark | 7/21/2023 | 1.1 | Prepare presentation on FTX Dubai employee severance analysis |
| van den Belt, Mark | 7/21/2023 | 1.8 | Prepare updated analysis of the customer waterfall of FTX EU Ltd |
| van den Belt, Mark | 7/21/2023 | 1.6 | Prepare updated analysis on Quoine Pte Ltd balance sheet in relation to customer shortfall |
| van den Belt, Mark | 7/21/2023 | 1.1 | Prepare updated analysis on Quoine Pte Ltd balance sheet in relation to net intercompany position |
| van den Belt, Mark | 7/21/2023 | 1.2 | Review analysis of customer level changes of FTX EU Ltd waterfall adjustments |
| van den Belt, Mark | 7/21/2023 | 0.2 | Review presentation on FTX EU customer balances |
| van den Belt, Mark | 7/21/2023 | 1.1 | Review presentation on Cottonwood Grove financials |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2023 through July 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 7/21/2023 | 0.3 | Call with E. Simpson (S&C), M. Athinodorou, M. Lambrianou, N. Ziourti (FTX), D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX EU matters |
| Walia, Gaurav | 7/21/2023 | 0.7 | Review the crypto assets variance schedule and provide feedback |
| Walia, Gaurav | 7/21/2023 | 0.1 | Call with A. Sivapalu and G. Walia (A&M) regarding due diligence items related to exchange data |
| Walia, Gaurav | 7/21/2023 | 2.7 | Prepare the preference analysis for the top 50 COM customers under the adjusted methodology |
| Walia, Gaurav | 7/21/2023 | 0.1 | Call with A. Sivapalu and G. Walia (A&M) regarding customer analytics summaries |
| Walia, Gaurav | 7/21/2023 | 0.4 | Update the financial advisor post-petition work document |
| Walia, Gaurav | 7/21/2023 | 1.9 | Summarize the updated preference methodology |
| Walia, Gaurav | 7/21/2023 | 2.7 | Prepare a template model for the adjusted preference exposure methodology |
| Walia, Gaurav | 7/21/2023 | 0.4 | Prepare an analysis of tokens requiring pricing from CM |
| Walia, Gaurav | 7/21/2023 | 0.6 | Prepare responses for a request about a certain customer's exchange balances and provide feedback |
| Walia, Gaurav | 7/21/2023 | 0.9 | Review the customer entitlements summary and provide feedback |
| Walia, Gaurav | 7/21/2023 | 0.4 | Review the CM pricing legal assessment and provide feedback |
| Walia, Gaurav | 7/21/2023 | 0.8 | Review several preference exposure analysis and provide feedback |
| Wilson, David | 7/21/2023 | 2.4 | Analyze results of wildcard search queries to remove false positives and find all accounts for entities |
| Wilson, David | 7/21/2023 | 1.7 | Implement QC feedback into wildcard search query for data request |
| Wilson, David | 7/21/2023 | 2.9 | Draft and executed query to perform wildcard searches to identify accounts associated with entities for a data request |
| Wilson, David | 7/21/2023 | 1.4 | Update balances function for database automation to align with new balances template |
| Wilson, David | 7/21/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Simkins, M. Haigis, C. Radis, P. Kwan, D. Wilson, J. Zatz  (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 7/21/2023 | 0.7 | Call with M. Sunkara, D. Wilson, P. Kwan, L. Konig (A&M) to discuss data requests and issues |
| Zatz, Jonathan | 7/21/2023 | 0.2 | Call with M. Sunkara, J. Zatz (A&M) to discuss request for OTC trade data |
| Zatz, Jonathan | 7/21/2023 | 1.3 | Create mapping between requestors and response owners going forward |
| Zatz, Jonathan | 7/21/2023 | 2.6 | Database scripting related to request for OTC transactions for accounts belonging to list of entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 7/21/2023 | 3.1 | Debug format issues of results of request for Alameda fills in certain time frame |
| Zatz, Jonathan | 7/21/2023 | 0.3 | Teleconference with K. Dusendschon, K. Baker, M. Sunkara, M. Simkins, M. Haigis, C. Radis, P. Kwan, D. Wilson, J. Zatz (A&M) to go through action items, pending requests and workstreams |
| Zatz, Jonathan | 7/21/2023 | 0.7 | Working session w/ K. Baker & J. Zatz (A&M) re: consolidation of data request issues for review |
| Zhang, Qi | 7/21/2023 | 3.2 | Perform daily review of Integreon manual review team's work to record down issues identified for 21 July 2023 |
| Zhang, Qi | 7/21/2023 | 0.4 | Perform daily review of Sumsub system auto approve cases to record down issues identified for 21 July 2023 |
| Baker, Kevin | 7/22/2023 | 1.3 | Create summary report for all S&C subpoena requests that contain KYC components for supplemental productions |
| Chan, Jon | 7/22/2023 | 0.9 | Investigate activity related to specific accounts for A&M avoidance loan request |
| Chan, Jon | 7/22/2023 | 2.2 | Investigate activity related to specific accounts for S&C internal investigation |
| Kwan, Peter | 7/22/2023 | 0.9 | Develop preliminary queries that were pulling data related to customer API interactions in relation to due diligence questions |
| Lam, James | 7/22/2023 | 0.4 | Respond to enquiry on Liquid's post-petition deposits |
| Lam, James | 7/22/2023 | 0.7 | Prepare a summary of FTX Japan customer withdrawal for the customer entitlement analysis |
| Lambert, Leslie | 7/22/2023 | 1.1 | Review approach and output related to a request for tracing the flow of funds on-chain |
| Radwanski, Igor | 7/22/2023 | 0.7 | Quantify information needed to conduct a tracing analysis for request 111 |
| Radwanski, Igor | 7/22/2023 | 2.6 | Trace source of funds related to Request 111 |
| Stockmeyer, Cullen | 7/22/2023 | 0.4 | Update crypto tracing request tracker with additional correspondences related to certain accounts |
| Stockmeyer, Cullen | 7/22/2023 | 0.7 | Update crypto tracing request tracker with additional correspondences related to professional services firms |
| Sunkara, Manasa | 7/22/2023 | 1.1 | Cross reference account id's provided by S&C to the list of 28 entities |
| Sunkara, Manasa | 7/22/2023 | 2.4 | Search SQL database for user accounts associated with 28 entities for an S&C investigation |
| Zhang, Qi | 7/22/2023 | 1.4 | Perform daily review of Sumsub system KYC cases to record down issues identified for 22 July 2023 |
| Baker, Kevin | 7/23/2023 | 2.1 | Project management and organization of the data request queue to prioritize outstanding high priority data requests |
| Chambers, Henry | 7/23/2023 | 0.9 | Perform finalization of FTX Japan Cash deck |
| Kwan, Peter | 7/23/2023 | 0.5 | Review results from queries that were pulling data related to customer API interactions in relation to due diligence questions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marshall, Jonathan | 7/23/2023 | 0.1 | Teleconference with J. Marshall, M. Simkins, M. Haigis, C. Radis, D. Wilson, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 7/23/2023 | 2.7 | Continue to search for user accounts related to the list of entities for S&C |
| Walia, Gaurav | 7/23/2023 | 1.2 | Review S&C questions around FTT and prepare initial responses |
| Zhang, Qi | 7/23/2023 | 0.9 | Perform daily review of Sumsub system KYC cases to record down issues identified for 23 July 2023 |
| Arbid, Rami | 7/24/2023 | 0.3 | Review with G. Wall (A&M) severance calculation for employee of FTX Dubai |
| Arbid, Rami | 7/24/2023 | 0.4 | Review and edit severance calculation for employee of FTX Dubai |
| Arbid, Rami | 7/24/2023 | 0.2 | Correspondence related to severance calculation for employee of FTX Dubai |
| Arbid, Rami | 7/24/2023 | 0.1 | Call with M. van den Belt, G. Wall, R. Arbid (A&M) related to FTX Dubai severance calculations for employee |
| Arbid, Rami | 7/24/2023 | 0.6 | Call with M. Berti, G. Opris, C. Howard (S&C), R. Arbid, G. Wall, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down framework |
| Arbid, Rami | 7/24/2023 | 0.2 | Review with G. Wall (A&M) following call on FTX Dubai and next steps |
| Balmelli, Gioele | 7/24/2023 | 3.1 | Further analysis of intercompany receivables at FTX Europe AG |
| Balmelli, Gioele | 7/24/2023 | 0.3 | Call with E. Simpson, O. de Vito Piscicelli (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti (FTX), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Balmelli, Gioele | 7/24/2023 | 0.4 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) re FTX Europe AG IT hardware |
| Balmelli, Gioele | 7/24/2023 | 0.3 | Prepare correspondence re intercompany receivables at FTX Europe AG |
| Callerio, Lorenzo | 7/24/2023 | 0.2 | Call with L. Callerio and I. Radwanski (A&M) discussing findings of Request 111 |
| Callerio, Lorenzo | 7/24/2023 | 0.7 | Review the crypto tracing requests / correspondence |
| Callerio, Lorenzo | 7/24/2023 | 0.4 | Meeting with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: internal crypto tracing process update |
| Casey, John | 7/24/2023 | 0.8 | Review and update entity schedule for European and RoW subsidiaries with J. Collis (A&M) |
| Casey, John | 7/24/2023 | 3.2 | Review and update Zubr Exchange Questionnaire and prepare email to directors |
| Chambers, Henry | 7/24/2023 | 0.4 | Correspondence regarding Quoine India director |
| Chambers, Henry | 7/24/2023 | 0.3 | Review Liquid data preservation priorities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 7/24/2023 | 2.7 | Investigate activity related to subpoena request for S&C relating to provided transaction hashes |
| Chan, Jon | 7/24/2023 | 1.8 | Investigate activity related to individuals and FTX employees for A&M internal investigation |
| Chan, Jon | 7/24/2023 | 0.1 | Teleconference with K. Dusendschon, M. Sunkara, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 7/24/2023 | 0.9 | Quality control reports generated for S&C subpoena request |
| Chan, Jon | 7/24/2023 | 2.4 | Investigate activity related to individuals that may be related to entity investigation for S&C |
| Chan, Jon | 7/24/2023 | 1.3 | Provide extracts for S&C internal investigation related to specific entity |
| Chan, Jon | 7/24/2023 | 0.9 | Analyze email correspondence for S&C requests and kyc document requests |
| Chan, Jon | 7/24/2023 | 2.3 | Investigate activity related to subpoena request for S&C relating to an individual and email provided |
| Chan, Jon | 7/24/2023 | 1.6 | Investigate activity related to specific account on the exchange for A&M internal request |
| Chan, Jon | 7/24/2023 | 1.1 | Provide preference analysis data for a set of individuals for A&M internal investigation |
| Clayton, Lance | 7/24/2023 | 1.4 | Venture sale tracker updates based on investee correspondence |
| Clayton, Lance | 7/24/2023 | 0.5 | Update venture PMO deck for weekly changes |
| Clayton, Lance | 7/24/2023 | 1.2 | Update venture board deck materials |
| Collis, Jack | 7/24/2023 | 0.3 | Review solvency position for Singapore entities |
| Collis, Jack | 7/24/2023 | 0.3 | Prepare updated consolidated entity schedule for priority entities and discuss with J Casey (A&M) |
| Collis, Jack | 7/24/2023 | 0.6 | Prepare list of actions following call with D. Johnston and M. van den Belt (A&M) in relation to wind down of European and RoW subsidiaries |
| Collis, Jack | 7/24/2023 | 1.2 | Update liquidation questionnaire for new sources of information and additional review points |
| Collis, Jack | 7/24/2023 | 0.8 | Call with R. Sexton, J. Casey, H. McGoldrick, J. Collis, D. Johnston, M. van den Belt (A&M) on FTX wind down questionnaire related to FTX rest of world entities |
| Corr, Caoimhe | 7/24/2023 | 0.2 | Participate in call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX Europe STCFF variance analysis, strategic options follow-up of Rest of World entities and customer balances priorities of FTX EU |
| Coverick, Steve | 7/24/2023 | 0.5 | Call with E. Mosley, S. Coverick and D. Johnston (A&M) to discuss FTX Europe next steps and upcoming motions |
| Coverick, Steve | 7/24/2023 | 0.8 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss crypto asset management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/24/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX Europe STCFF variance analysis, strategic options follow-up of Rest of World entities and customer balances priorities of FTX EU |
| Dalgleish, Elizabeth | 7/24/2023 | 0.7 | Prepare balance sheet overview for FTX Exchange FZE to compare May 2023 and June 2023 balance sheets |
| Dennison, Kim | 7/24/2023 | 0.3 | Emails with P Hickman (PWC) regarding planning meeting to discuss August in-person meetings agenda |
| Dusendschon, Kora | 7/24/2023 | 0.1 | Provide assistance and guidance to team on KYC related requests |
| Dusendschon, Kora | 7/24/2023 | 0.1 | Teleconference with K. Dusendschon, M. Sunkara, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 7/24/2023 | 0.2 | Review support tickets information provided and provide feedback |
| Dusendschon, Kora | 7/24/2023 | 0.3 | Review information provided by FTI regarding KYC folders and provide additional guidance |
| Dusendschon, Kora | 7/24/2023 | 0.4 | Review request from G. Walia (A&M) from S&C to identify documents within Relativity |
| Dusendschon, Kora | 7/24/2023 | 2.4 | Execute searches and review results in response to request from G. Walia (A&M) |
| Flynn, Matthew | 7/24/2023 | 0.4 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss latest development status |
| Flynn, Matthew | 7/24/2023 | 0.3 | Correspond on coinmetrics pricing data |
| Flynn, Matthew | 7/24/2023 | 0.3 | Call with M. Flynn, D. Sagen (A&M) and BitGo team to discuss token bridging and KYB matters |
| Flynn, Matthew | 7/24/2023 | 1.1 | Create market maker contract tracker for Management |
| Flynn, Matthew | 7/24/2023 | 0.9 | Review OTC agreement and provide comments for S&C |
| Flynn, Matthew | 7/24/2023 | 1.2 | Review post-petition deposit detail for S&C |
| Flynn, Matthew | 7/24/2023 | 2.1 | Analyze employee listing compilation for S&C request |
| Francis, Luke | 7/24/2023 | 1.4 | Review of premium payments for surety bond providers |
| Glustein, Steven | 7/24/2023 | 0.3 | Correspondence with S. Glustein (A&M) regarding postpetition venture token receipts |
| Gordon, Robert | 7/24/2023 | 0.7 | Draft edits for FTT support presentation and analysis |
| Haigis, Maya | 7/24/2023 | 1.1 | Review data mapping for Relativity user information overlay |
| Haigis, Maya | 7/24/2023 | 0.5 | Call with M. Simkins and M. Haigis (A&M) to discuss information overlay mappings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haigis, Maya | 7/24/2023 | 0.1 | Teleconference with J. Marshall, M. Simkins, M. Haigis, C. Radis, D. Wilson, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Heric, Andrew | 7/24/2023 | 1.4 | Conduct internal document research of over 380 documents related to request 112 |
| Heric, Andrew | 7/24/2023 | 1.9 | Conduct detailed crypto tracing of withdrawals to two addresses for request 97 |
| Heric, Andrew | 7/24/2023 | 1.4 | Conduct crypto tracing related to investment 1 for request 112 |
| Heric, Andrew | 7/24/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 7/24/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding findings of withdrawal analysis and next steps |
| Heric, Andrew | 7/24/2023 | 0.5 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Heric, Andrew | 7/24/2023 | 1.3 | Identify address interactions of concern for multiple addresses for request 97 |
| Heric, Andrew | 7/24/2023 | 0.8 | Notate summary findings from analysis conducted on investment 1 of request 112 |
| Heric, Andrew | 7/24/2023 | 0.4 | Review incoming request and attached documents for request 112 |
| Iwanski, Larry | 7/24/2023 | 0.4 | Meeting with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: internal crypto tracing process update |
| Iwanski, Larry | 7/24/2023 | 0.5 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Iwanski, Larry | 7/24/2023 | 0.2 | Quality review of a document related to a fee schedule and lending agreement |
| Johnson, Robert | 7/24/2023 | 1.9 | Migrate requested table associated with unique fills from Athena to Postgres |
| Johnston, David | 7/24/2023 | 0.8 | Call with R. Sexton, J. Casey, H. McGoldrick, J. Collis, D. Johnston, M. van den Belt (A&M) on FTX wind down questionnaire related to FTX rest of world entities |
| Johnston, David | 7/24/2023 | 0.3 | Review correspondence and materials relating to FTX Singapore wind down engagement |
| Johnston, David | 7/24/2023 | 2.3 | Analyze FTX EU Ltd. segregated cash activity to update for latest customer claims prioritization |
| Johnston, David | 7/24/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX Europe STCFF variance analysis, strategic options follow-up of Rest of World entities and customer balances priorities of FTX EU |
| Johnston, David | 7/24/2023 | 0.5 | Call with E. Mosley, S. Coverick and D. Johnston (A&M) to discuss FTX Europe next steps and upcoming motions |
| Johnston, David | 7/24/2023 | 0.3 | Call with E. Simpson, O. de Vito Piscicelli (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti (FTX), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/24/2023 | 0.6 | Call with M. Berti, G. Opris, C. Howard (S&C), R. Arbid, G. Wall, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down framework |
| Johnston, David | 7/24/2023 | 1.7 | Review and update FTX EU Ltd. presentation relating to customer claims and waterfall |
| Konig, Louis | 7/24/2023 | 2.3 | Database scripting related to search for additional employee accounts based on wallet activity |
| Konig, Louis | 7/24/2023 | 0.7 | Database scripting related to incorporating daily transaction pricing into database environment |
| Konig, Louis | 7/24/2023 | 1.7 | Quality control and review of output related to incorporating daily transaction pricing into database environment |
| Konig, Louis | 7/24/2023 | 2.0 | Documentation of findings related to search for additional employee accounts based on wallet activity |
| Konig, Louis | 7/24/2023 | 1.2 | Quality control and review of output related to search for additional employee accounts based on wallet activity |
| Kwan, Peter | 7/24/2023 | 0.6 | Coordinate with A&M data team to design a methodology for automating the research of claims research requests |
| Kwan, Peter | 7/24/2023 | 2.6 | Research data sourcing avenues for questions related to customer IP address interactions in relation to diligence requests |
| Kwan, Peter | 7/24/2023 | 1.0 | Call with P. Kwan, A.Mohammed (A&M) R. Perubhatla, J. Sardinha, T. Cheam, E. Simendinger (FTX) to discuss network scanning service |
| Kwan, Peter | 7/24/2023 | 0.9 | Coordinate with FTX data engineering team to develop response plan with respect to due diligence requests |
| Kwan, Peter | 7/24/2023 | 1.7 | Research data sourcing avenues for questions related to 3rd party referral program volumes in relation to diligence requests |
| Kwan, Peter | 7/24/2023 | 1.6 | Research data sourcing avenues for questions related to Application Programming Interface performance in relation to diligence requests |
| Kwan, Peter | 7/24/2023 | 2.3 | Research data sourcing avenues for questions related to bandwidth of typical customer interactions in relation to diligence requests |
| Lam, James | 7/24/2023 | 0.6 | Review the KYC and claim processes for the preparation of management reporting and customer communications |
| Lam, James | 7/24/2023 | 1.2 | Prepare the information and data requests for preference exposure analysis, refresh of customer entitlements for FTX Japan and Quoine Pte |
| Lam, James | 7/24/2023 | 1.6 | Analyze the changes in asset balances and customer entitlements for FTX Japan and Quoine Pte |
| Lam, James | 7/24/2023 | 2.9 | Update the customer fiat and crypto customer entitlements for FTX Japan and Quoine Pte |
| Lam, James | 7/24/2023 | 2.6 | Update the fiat and crypto asset positions for FTX Japan and Quoine Pte based on local records |
| Lambert, Leslie | 7/24/2023 | 1.1 | Review documents and communications relevant to an analysis of certain token acquisitions |
| Lambert, Leslie | 7/24/2023 | 1.2 | Perform supplementary review to identify information relevant to an open analysis of on-chain activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 7/24/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding findings of withdrawal analysis and next steps |
| Lambert, Leslie | 7/24/2023 | 0.2 | Call with L. Lambert and I. Radwanski (A&M) discussing Request 111 findings |
| Lambert, Leslie | 7/24/2023 | 0.9 | Call with L. Lambert and I. Radwanski (A&M) discussing Request 111 findings and observations |
| Lambert, Leslie | 7/24/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 112 methodology |
| Lambert, Leslie | 7/24/2023 | 0.5 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lambert, Leslie | 7/24/2023 | 0.8 | Provide feedback on approach, methodology, and preliminary findings for an analysis of certain blockchain activity |
| Li, Summer | 7/24/2023 | 0.7 | Correspondence with the team regarding the findings on the nature of the outgoing payments made by FTX Japan K.K. to a vendor |
| Li, Summer | 7/24/2023 | 2.3 | Review the user transactions reports to ascertain that the outgoing payments are in fact withdrawal made by customers for FTX Japan K.K |
| Li, Summer | 7/24/2023 | 1.2 | Understand the nature of some of the outgoing payments by reviewing the reconciliation of a bank account for FTX Japan K.K |
| Li, Summer | 7/24/2023 | 0.1 | Understand the signatory of FTX Japan Services K.K.'s bank account |
| Lowdermilk, Quinn | 7/24/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 112 methodology |
| Lowdermilk, Quinn | 7/24/2023 | 1.2 | Review the provided agreements to understand terms and conditions of the contracts |
| Lowdermilk, Quinn | 7/24/2023 | 0.5 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lowdermilk, Quinn | 7/24/2023 | 1.3 | Prepare crypto tracing analysis file with supplied information for request 112 |
| Lowdermilk, Quinn | 7/24/2023 | 2.2 | Annotate identified transactions withing the analysis file to reconcile investments |
| Lowdermilk, Quinn | 7/24/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 7/24/2023 | 2.7 | Blockchain research identifying transactions tied to select token purchase agreements for request 112 |
| McGoldrick, Hugh | 7/24/2023 | 0.9 | Consider next steps with respect to wind-down of priority entities |
| McGoldrick, Hugh | 7/24/2023 | 0.3 | Catch-up call with J Casey, R Sexton, and J Collis (A&M) |
| McGoldrick, Hugh | 7/24/2023 | 0.8 | Call with R. Sexton, J. Casey, J. Collis, D. Johnston, M. van den Belt (A&M) on FTX wind down questionnaire related to FTX rest of world entities |
| Mohammed, Azmat | 7/24/2023 | 1.0 | Call with P. Kwan, A.Mohammed (A&M) R. Perubhatla, J. Sardinha, T. Cheam, E. Simedinger (FTX) to discuss network scanning service |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/24/2023 | 0.4 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss latest development status |
| Mohammed, Azmat | 7/24/2023 | 0.3 | Develop engineering team velocity and projects dashboard for technology leadership |
| Montague, Katie | 7/24/2023 | 0.9 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding due diligence questions related to customer analytics |
| Mosley, Ed | 7/24/2023 | 1.9 | Review of and prepre comments to draft FTX Japan presentation requested by management on next steps with regard to its inclusion in FTX 2.0 |
| Mosley, Ed | 7/24/2023 | 0.8 | Discuss crypto workstream status with J.Ray (FTX) and A&M (K.Ramanathan, S.Coverick) |
| Mosley, Ed | 7/24/2023 | 0.7 | Review of and provide comments to customer portal issues and remediation plans |
| Mosley, Ed | 7/24/2023 | 0.9 | Review of crypto trading approval process feedback to the UCC |
| Paterson, Warren | 7/24/2023 | 2.9 | Draft FTX Property Holding Ltd. liquidation value assessment part 2 |
| Paterson, Warren | 7/24/2023 | 2.9 | Draft FTX Property Holding Ltd. liquidation value assessment part 1 |
| Radwanski, Igor | 7/24/2023 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 7/24/2023 | 2.7 | Identify written correspondences between debtor entities and third parties |
| Radwanski, Igor | 7/24/2023 | 0.2 | Call with L. Callerio and I. Radwanski (A&M) discussing findings of Request 111 |
| Radwanski, Igor | 7/24/2023 | 2.9 | Trace outgoing transfer payments to third party addresses |
| Radwanski, Igor | 7/24/2023 | 0.5 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 7/24/2023 | 0.9 | Call with L. Lambert and I. Radwanski (A&M) discussing Request 111 findings and observations |
| Radwanski, Igor | 7/24/2023 | 0.2 | Call with L. Lambert and I. Radwanski (A&M) discussing Request 111 findings |
| Radwanski, Igor | 7/24/2023 | 0.7 | Quantify payments made to third party in relation to Request 111 |
| Ramanathan, Kumanan | 7/24/2023 | 0.4 | Review of board materials in advance of meeting for crypto related matters |
| Ramanathan, Kumanan | 7/24/2023 | 0.6 | Provide edits to crypto asset management memorandum for board materials |
| Ramanathan, Kumanan | 7/24/2023 | 0.3 | Provide update to S&C re: on-chain tracing status |
| Ramanathan, Kumanan | 7/24/2023 | 1.3 | Review FTT memorandum and provide feedback and edits |
| Ramanathan, Kumanan | 7/24/2023 | 0.7 | Correspond with S&C team re: next steps for crypto asset management related motions and review materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/24/2023 | 0.8 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss crypto asset management |
| Ramanathan, Kumanan | 7/24/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream status update |
| Ramanathan, Kumanan | 7/24/2023 | 0.2 | Review of subpoena request and distribute |
| Ramanathan, Kumanan | 7/24/2023 | 0.4 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss latest development status |
| Ramanathan, Kumanan | 7/24/2023 | 0.3 | Review investment materials relating to Worldcoin |
| Ramanathan, Kumanan | 7/24/2023 | 0.4 | Correspond and provide feedback re: post-petition deposits |
| Ramanathan, Kumanan | 7/24/2023 | 0.5 | Call with S. Kurz, C. Rhine, N. Marcantonio (Galaxy) to discuss commercials for crypto asset management services |
| Ramanathan, Kumanan | 7/24/2023 | 0.3 | Call with S. Kurz (Galaxy) to discuss commercials for crypto asset management |
| Sagen, Daniel | 7/24/2023 | 0.3 | Call with M. Flynn, D. Sagen (A&M) and BitGo team to discuss token bridging and KYB matters |
| Sagen, Daniel | 7/24/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream status update |
| Sagen, Daniel | 7/24/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss updates to Coin Report token pricing |
| Sagen, Daniel | 7/24/2023 | 0.3 | Correspondence with S. Glustein (A&M) regarding postpetition venture token receipts |
| Sagen, Daniel | 7/24/2023 | 1.2 | Review BitGo audit letters to validate token balances in specified wallets |
| Sagen, Daniel | 7/24/2023 | 2.4 | Prepare postpetition token adjustment in crypto asset plan input summary |
| Sagen, Daniel | 7/24/2023 | 0.9 | Working session with H. Trent and D. Sagen (A&M) to review crypto asset plan inputs and bridge |
| Sagen, Daniel | 7/24/2023 | 0.2 | Provide debrief of token bridging workstream updates to K. Ramanathan (A&M) |
| Sagen, Daniel | 7/24/2023 | 0.3 | Review status of token bridgework correspondence for upcoming call with BitGo team |
| Schlam Batista, Sharon | 7/24/2023 | 2.6 | Update the trading book file of FTX EU with withdrawals information from Bank Statements |
| Schlam Batista, Sharon | 7/24/2023 | 2.2 | Build a variance file to check the difference in outputs of the FTX EU customer balances |
| Schlam Batista, Sharon | 7/24/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX Europe STCFF variance analysis, strategic options follow-up of Rest of World entities and customer balances priorities of FTX EU |
| Sexton, Rachel | 7/24/2023 | 0.4 | Prepare correspondence re: subsidiary strategy and progression of questionnaire for priority entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 7/24/2023 | 0.8 | Call with R. Sexton, J. Casey, H. McGoldrick, J. Collis, D. Johnston, M. van den Belt (A&M) on FTX wind down questionnaire related to FTX rest of world entities |
| Sexton, Rachel | 7/24/2023 | 0.6 | Prepare for A&M Singapore call and call re: Quoine and Zubr |
| Simkins, Maximilian | 7/24/2023 | 0.1 | Teleconference with J. Marshall, M. Simkins, M. Haigis, C. Radis, D. Wilson, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Simkins, Maximilian | 7/24/2023 | 0.9 | Strategize information Overlay task create mappings for comparison |
| Simkins, Maximilian | 7/24/2023 | 0.7 | Review script for overlay mappings task |
| Simkins, Maximilian | 7/24/2023 | 1.3 | Create script to create mappings for overlay task |
| Simkins, Maximilian | 7/24/2023 | 0.5 | Call with M. Simkins and M. Haigis (A&M) to discuss information overlay mappings |
| Sivapalu, Anan | 7/24/2023 | 0.9 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding due diligence questions related to customer analytics |
| Sloan, Austin | 7/24/2023 | 0.1 | Teleconference with J. Marshall, M. Simkins, M. Haigis, C. Radis, D. Wilson, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Stegenga, Jeffery | 7/24/2023 | 0.4 | Discuss workstream coordination and communication with E. Mosley (A&M) |
| Stockmeyer, Cullen | 7/24/2023 | 1.6 | Update professional tracker related to crypto tracing requests for certain venture |
| Stockmeyer, Cullen | 7/24/2023 | 1.1 | Prepare professional tracker related to invoice based on additional information available for week ending 7/22 |
| Stockmeyer, Cullen | 7/24/2023 | 0.4 | Meeting with L. Callerio, L. Iwanski, L. Lambert, C. Stockmeyer (A&M) re: internal crypto tracing process update |
| Stockmeyer, Cullen | 7/24/2023 | 1.3 | Continue to consolidate information related to various crypto tracing reports provided for venture investments |
| Sunkara, Manasa | 7/24/2023 | 0.1 | Teleconference with K. Dusendschon, M. Sunkara, J. Chan (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 7/24/2023 | 0.7 | Review email correspondence for outstanding data requests from internal A&M and S&C |
| Sunkara, Manasa | 7/24/2023 | 2.3 | Run wildcard searches for any additional user accounts associated with an entity name |
| Sunkara, Manasa | 7/24/2023 | 0.9 | Conference with B. Harsh, A. Holland (S&C), R. Esposito, L. Konig, and M. Sunkara (A&M) re: customer account activity for preference actions |
| Sunkara, Manasa | 7/24/2023 | 2.8 | Query the database to search for accounts as part of an S&C investigation |
| Sunkara, Manasa | 7/24/2023 | 3.1 | Query the database to extract all exchange data associated with the confirmed user accounts |
| Sunkara, Manasa | 7/24/2023 | 1.4 | Quality check SQL queries to prepare deliverables for S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 7/24/2023 | 0.4 | Extract KYC file listing to request FTI for the KYC documents |
| Sunkara, Manasa | 7/24/2023 | 0.8 | Correspond with S&C to provide insights on additional users' activity |
| Trent, Hudson | 7/24/2023 | 0.9 | Working session with H. Trent and D. Sagen (A&M) to review crypto asset plan inputs and bridge |
| van den Belt, Mark | 7/24/2023 | 0.1 | Call with M. van den Belt, G. Wall, R. Arbid (A&M) related to FTX Dubai severance calculations for employee |
| van den Belt, Mark | 7/24/2023 | 0.2 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX Europe STCFF variance analysis, strategic options follow-up of Rest of World entities and customer balances priorities of FTX EU |
| van den Belt, Mark | 7/24/2023 | 0.3 | Call with E. Simpson, O. de Vito Piscicelli (S&C), M. Lambrianou, M. Athinodorou, N. Ziourti (FTX), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matter |
| van den Belt, Mark | 7/24/2023 | 0.6 | Call with M. Berti, G. Opris, C. Howard (S&C), R. Arbid, G. Wall, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down framework |
| van den Belt, Mark | 7/24/2023 | 0.8 | Call with R. Sexton, J. Casey, H. McGoldrick, J. Collis, D. Johnston, M. van den Belt (A&M) on FTX wind down questionnaire related to FTX rest of world entities |
| van den Belt, Mark | 7/24/2023 | 0.1 | Prepare correspondence on bank account signatories on FTX Japan |
| van den Belt, Mark | 7/24/2023 | 0.3 | Prepare presentation on FTX Europe and rest of world for PMO meeting on July 25 |
| van den Belt, Mark | 7/24/2023 | 2.1 | Prepare updated analysis of FTX EU segregated waterfall |
| van den Belt, Mark | 7/24/2023 | 1.6 | Prepare updated analysis on severance calculation of FTX Dubai employee |
| van den Belt, Mark | 7/24/2023 | 3.1 | Prepare updated presentation on FTX EU customer return methodology |
| van den Belt, Mark | 7/24/2023 | 2.1 | Prepare updated user example of new FTX EU customer waterfall |
| Walia, Gaurav | 7/24/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss updates to Coin Report token pricing |
| Walia, Gaurav | 7/24/2023 | 2.8 | Research additional FTT inputs as required by S&C |
| Walia, Gaurav | 7/24/2023 | 1.1 | Review several preference exposure related questions and provide feedback on updated methodology |
| Walia, Gaurav | 7/24/2023 | 0.4 | Review the final list of employee accounts and provide feedback |
| Walia, Gaurav | 7/24/2023 | 2.6 | Review the FTT memo prepared by S&C and provide inputs |
| Walia, Gaurav | 7/24/2023 | 1.3 | Review the Japan and Singapore customer entitlements outputs and provide feedback |
| Walia, Gaurav | 7/24/2023 | 0.1 | Call with C. Kerin (S&C) to discuss Alameda account settings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/24/2023 | 0.6 | Review coin report variance to venture team data |
| Walker, William | 7/24/2023 | 0.8 | Correspond with D. Sagan (A&M) regarding certain tokens in the vesting section of the coin report |
| Wall, Guy | 7/24/2023 | 0.1 | Call with M. van den Belt, G. Wall, R. Arbid (A&M) related to FTX Dubai severance calculations for employee |
| Wall, Guy | 7/24/2023 | 0.2 | Review with R. Arbid (A&M) following call on FTX Dubai and next steps |
| Wall, Guy | 7/24/2023 | 0.3 | Review with R. Arbid  (A&M) severance calculation for employee of FTX Dubai |
| Wall, Guy | 7/24/2023 | 0.2 | Prepare correspondence related to severance calculation for employee of FTX Dubai |
| Wall, Guy | 7/24/2023 | 0.6 | Call with M. Berti, G. Opris, C. Howard (S&C), R. Arbid, G. Wall, D. Johnston, M. van den Belt (A&M) on FTX Dubai wind down framework |
| Wall, Guy | 7/24/2023 | 0.4 | Review and edit severance calculation for employee of FTX Dubai |
| Wilson, David | 7/24/2023 | 2.6 | Began drafting and executing query for follow up request for information on wildcard search account number results |
| Wilson, David | 7/24/2023 | 3.1 | Fix bugs in folder tree creation function for database scripting automation |
| Wilson, David | 7/24/2023 | 2.6 | Translate formatting excel macro into Python to connect automation tool to macro |
| Yan, Jack | 7/24/2023 | 0.2 | Perform token price checking of crypto assets and liabilities of FTX Japan |
| Yan, Jack | 7/24/2023 | 1.4 | Perform BitGo token transfer process calculation |
| Yan, Jack | 7/24/2023 | 0.4 | Participate in sense check of the FTX Japan crypto assets and liabilities announced by FTX Japan |
| Zatz, Jonathan | 7/24/2023 | 2.7 | Update database script related to request for Alameda fills in certain time frame |
| Zatz, Jonathan | 7/24/2023 | 2.2 | Database scripting related to request to search Alameda OTC database for specific transaction |
| Zatz, Jonathan | 7/24/2023 | 0.8 | Reproduce results related to request for Alameda fills in certain time frame |
| Zhang, Qi | 7/24/2023 | 0.1 | Communicate with Sumsub team on various KYC issues and plans to follow-up implementations |
| Zhang, Qi | 7/24/2023 | 1.7 | Perform daily review of Sumsub system auto approve cases to record down issues identified for 24 July 2023 |
| Zhang, Qi | 7/24/2023 | 1.4 | Perform daily review of Sumsub system manual escalation cases to record down issues identified for 24 July 2023 |
| Zhang, Qi | 7/24/2023 | 2.3 | Perform daily review of Integreon manual review team's work to record down issues identified for 24 July 2023 |
| Zhang, Qi | 7/24/2023 | 1.6 | Perform daily review of Sumsub system auto rejection cases to record down issues identified for 24 July 2023 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/24/2023 | 0.4 | Update know your customer process PowerPoint deck to be sent to potential investors |
| Zhang, Qi | 7/24/2023 | 0.7 | Check customer KYC details to see if there is any potential wrong links sent to customers |
| Arbid, Rami | 7/25/2023 | 0.3 | Discuss additional shareholder resolution related to FTX Dubai liquidation with G. Wall (A&M) |
| Arbid, Rami | 7/25/2023 | 0.3 | Discuss revisions to liquidation timeline with G. Wall (A&M) |
| Arbid, Rami | 7/25/2023 | 0.4 | Review of additional shareholder resolution related to FTX Dubai liquidation |
| Baker, Kevin | 7/25/2023 | 2.7 | Extract customer balances for 2021 and petition date for all US customers to support subpoena request |
| Balmelli, Gioele | 7/25/2023 | 1.8 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) re FTX Europe AG Receivables overview |
| Balmelli, Gioele | 7/25/2023 | 2.8 | Update of the intercompany receivables at FTX Europe AG |
| Balmelli, Gioele | 7/25/2023 | 0.3 | Review FTX EU Ltd short term cash flow forecast |
| Balmelli, Gioele | 7/25/2023 | 1.6 | Prepare correspondence re review intercompany receivables at FTX Europe AG |
| Balmelli, Gioele | 7/25/2023 | 0.4 | Prepare correspondence re FTX Trading GmbH invoices Jan to Mar 23 |
| Blanchard, Madison | 7/25/2023 | 0.2 | Call with L. Lambert, L. Iwanski, L. Callerio, I. Radwanksi, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding SOL tracing in support of VanEck lender preference analysis |
| Bowles, Carl | 7/25/2023 | 1.1 | Consider wider strategy on wind-downs within the FTX Group and impact on litigation / asset realizations |
| Callerio, Lorenzo | 7/25/2023 | 0.7 | Review and approve REQ111 materials prepared by I. Radwanski (A&M) |
| Callerio, Lorenzo | 7/25/2023 | 1.0 | Review the crypto tracing inbound correspondence |
| Canale, Alex | 7/25/2023 | 0.3 | Call with A. Sivapalu and A. Canale (A&M) regarding coin data requirement |
| Casey, John | 7/25/2023 | 0.3 | Catch-up call with H McGoldrick, R Sexton, and J Collis (A&M) to discuss FTX wind down entities |
| Casey, John | 7/25/2023 | 0.9 | Call with R. Sexton, J. Casey, H. McGoldrick, J. Collis, D. Johnston, M. van den Belt (A&M) on FTX wind down questionnaire related to FTX rest of world entities |
| Casey, John | 7/25/2023 | 0.4 | Call with J. Taylor, D. Johnston, M. Van Den Belt, J. Casey,  J. Collis and R. Sexton (A&M) re: wind down strategy for Singapore subsidiaries |
| Casey, John | 7/25/2023 | 0.6 | Prepare list of actions following call with D. Johnston, M van den Belt and J. Taylor (A&M) |
| Casey, John | 7/25/2023 | 1.2 | Review of information provided by J. Lee in relation to bank accounts for European and RoW subsidiaries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/25/2023 | 1.2 | Review of standard liquidation questionnaire for FTX Japan Services K.K. and prepare correspondence in relation to same |
| Casey, John | 7/25/2023 | 2.4 | Update standard European and RoW liquidation questionnaire for the wind-down of Zubr Exchange Ltd, following comments from R. Sexton and prepare correspondence re same |
| Chambers, Henry | 7/25/2023 | 0.4 | Call regarding FTX Japan operations with S. Melamed, S. Kojima (FTX), N. Mehta, E. Simpson, J. Simpson, (S&C) and H. Chambers (A&M) |
| Chambers, Henry | 7/25/2023 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to discuss Rest of World wind downs and KYC updates |
| Chambers, Henry | 7/25/2023 | 0.7 | Manage comments on FTX Japan Cash deck |
| Chambers, Henry | 7/25/2023 | 0.9 | Review updated separate subsidiaries analysis |
| Chambers, Henry | 7/25/2023 | 0.3 | Correspondence regarding Liquid Japan data preservation |
| Chan, Jon | 7/25/2023 | 2.8 | Investigate activity related to transaction hashes and wallets for A&M tracing investigation |
| Chan, Jon | 7/25/2023 | 0.8 | Provide know your customer information for subpoena request for S&C |
| Chan, Jon | 7/25/2023 | 1.2 | Provide preference analysis data for a set of individuals for A&M preference analysis |
| Chan, Jon | 7/25/2023 | 1.2 | Provide preference analysis data for a set of individuals for S&C internal investigation |
| Chan, Jon | 7/25/2023 | 1.3 | Quality control reports generated for A&M request locating wallet transactions |
| Chan, Jon | 7/25/2023 | 0.9 | Analyze email correspondence for S&C requests and kyc document requests to prioritize request queue |
| Chan, Jon | 7/25/2023 | 3.1 | Investigate activity related to S&C subpoena request relating to names and pii information |
| Chan, Jon | 7/25/2023 | 2.9 | Investigate activity related to subpoena request for S&C relating to provided transaction hashes and bank wires |
| Chew, Ee Ling | 7/25/2023 | 0.5 | Call with E. Chew, J. Taylor, R. Sexton, H. McGoldrick, J. Collis, J. Casey, D. Johnston, M. van den Belt (A&M) on FTX Singapore wind down strategy |
| Collis, Jack | 7/25/2023 | 0.5 | Call with J. Taylor, E. Chew, D. Johnston, M. Van Den Belt, J. Casey and R. Sexton re: wind down strategy for Singapore subsidiaries |
| Collis, Jack | 7/25/2023 | 1.8 | Prepare updated consolidated entity schedule for priority entities and discuss with J Casey (A&M) |
| Collis, Jack | 7/25/2023 | 0.4 | Prepare file note of call with A&M Singapore |
| Dalgleish, Elizabeth | 7/25/2023 | 1.4 | Prepare Gantt chart summarizing the liquidation timeline and steps for Zubr Exchange Ltd |
| Dalgleish, Elizabeth | 7/25/2023 | 1.9 | Prepare Gantt chart summarizing the liquidation timeline and steps for Japan Services KK |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dennison, Kim | 7/25/2023 | 0.4 | Meet with W Paterson (A&M) to discuss liquidation analysis of Bahamas Properties requested by FTI |
| Dennison, Kim | 7/25/2023 | 0.4 | Review and consider legal letter received from One Cable Beach attorneys |
| Dusendschon, Kora | 7/25/2023 | 0.4 | Strategize on baseline searching strategies in Relativity |
| Dusendschon, Kora | 7/25/2023 | 0.2 | Respond to request from KYC vendor regarding active employee accounts |
| Dusendschon, Kora | 7/25/2023 | 0.3 | Confer internally on request for subpoena information for S&C |
| Dusendschon, Kora | 7/25/2023 | 0.3 | Teleconference with M. Simkins, K. Dusendschon (A&M), N. Wolowski, G. Joseph (S&C), A. Bailey, B. Hadamik, G. Hougey, D. Lee, C. Miller, A. Vyas (FTI), to discuss overall FTX workstream updates |
| Dusendschon, Kora | 7/25/2023 | 0.4 | Review folder request response from FTI and provide feedback on next steps |
| Dusendschon, Kora | 7/25/2023 | 0.1 | Request additional information from FTI in regards to FTX EU KYC export request |
| Dusendschon, Kora | 7/25/2023 | 0.1 | Follow up on request for subpoena information and crime related requests |
| Dusendschon, Kora | 7/25/2023 | 0.3 | Draft email to FTI and outline baseline searching questions and needed information |
| Dusendschon, Kora | 7/25/2023 | 0.3 | Coordinate internally regarding request to provide FTX EU with export of KYC documents |
| Dusendschon, Kora | 7/25/2023 | 0.3 | Call with M. Flynn, P. Kwan, L. Konig, J. Marshall, K. Dusendschon, R. Johnson (A&M) to discuss AWS data request status |
| Dusendschon, Kora | 7/25/2023 | 0.2 | Confer on Refinitiv data exports and analysis |
| Flynn, Matthew | 7/25/2023 | 0.2 | Update customer portal status and findings presentation for management |
| Flynn, Matthew | 7/25/2023 | 1.1 | Create fireblocks account and complete initial onboarding |
| Flynn, Matthew | 7/25/2023 | 0.8 | Research relativity for FTT token details |
| Flynn, Matthew | 7/25/2023 | 1.2 | Review employee name and email files provided by S&C |
| Flynn, Matthew | 7/25/2023 | 0.6 | Review updated employee name and email files provided for S&C |
| Flynn, Matthew | 7/25/2023 | 0.3 | Call with M. Flynn, P. Kwan, L. Konig, J. Marshall, K. Dusendschon, R. Johnson (A&M) to discuss AWS data request status |
| Francis, Luke | 7/25/2023 | 1.6 | Review of notice to vendors for comparison to provided report |
| Heric, Andrew | 7/25/2023 | 1.1 | Research internal documents related to investments for request 112 |
| Heric, Andrew | 7/25/2023 | 0.6 | Populate and finalize request 97 deliverable related to withdrawals analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/25/2023 | 0.5 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates to high priority request deliverables |
| Heric, Andrew | 7/25/2023 | 0.7 | Conduct open source research of investment related to request 112 |
| Heric, Andrew | 7/25/2023 | 1.9 | Finalize deliverable for token related to request 112 |
| Heric, Andrew | 7/25/2023 | 0.6 | Note summary findings from research of token of concern related to request 112 |
| Heric, Andrew | 7/25/2023 | 1.2 | Review internal documents in three targeted searches related to request 112 |
| Heric, Andrew | 7/25/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Heric, Andrew | 7/25/2023 | 0.3 | Review request 39 token analysis and apply findings to request 112 summary |
| Heric, Andrew | 7/25/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 112 analysis |
| Heric, Andrew | 7/25/2023 | 0.6 | Summarize request 112 analysis findings for token of concern |
| Iwanski, Larry | 7/25/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Iwanski, Larry | 7/25/2023 | 0.4 | Review of deliverable related to Request 111 |
| Iwanski, Larry | 7/25/2023 | 0.2 | Call with L. Lambert, L. Iwanski, L. Callerio, I. Radwanksi, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding SOL tracing in support of VanEck lender preference analysis |
| Johnson, Robert | 7/25/2023 | 0.3 | Call with M. Flynn, P. Kwan, L. Konig, J. Marshall, K. Dusendschon, R. Johnson (A&M) to discuss AWS data request status |
| Johnson, Robert | 7/25/2023 | 1.3 | Review results associated with debtor categorization for customer portal |
| Johnson, Robert | 7/25/2023 | 1.2 | Execute query to categorize claimants by debtor for customer portal |
| Johnston, David | 7/25/2023 | 2.6 | Review FTX EU Ltd. customer claims priority analysis and confirm outstanding questions |
| Johnston, David | 7/25/2023 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to discuss Rest of World wind downs and KYC updates |
| Johnston, David | 7/25/2023 | 0.5 | Call with E. Chew, J. Taylor, R. Sexton, H. McGoldrick, J. Collis, J. Casey, D. Johnston, M. van den Belt (A&M) on FTX Singapore wind down strategy |
| Konig, Louis | 7/25/2023 | 0.3 | Call with M. Flynn, P. Kwan, L. Konig, J. Marshall, K. Dusendschon, R. Johnson (A&M) to discuss AWS data request status |
| Konig, Louis | 7/25/2023 | 1.7 | Documentation of findings related to incorporating daily transaction pricing into database environment |
| Kwan, Peter | 7/25/2023 | 1.5 | Perform analysis of BTC wallet node addresses to determine if there was any actual Blockchain activity for reporting purposes |
| Kwan, Peter | 7/25/2023 | 0.6 | Continue to coordinate with FTX data engineering team to develop response plan with respect to due diligence requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/25/2023 | 1.3 | Setup connectivity to open source BigQuery data set to download full blockchain data for wallet tracking database research |
| Kwan, Peter | 7/25/2023 | 0.3 | Call with M. Flynn, P. Kwan, L. Konig, J. Marshall, K. Dusendschon, R. Johnson (A&M) to discuss AWS data request status |
| Kwan, Peter | 7/25/2023 | 1.2 | Export listing of targeting BTC wallet node addresses from wallet tracking database into BigQuery data store in preparation for research |
| Kwan, Peter | 7/25/2023 | 0.9 | Develop preliminary data staging tables to analyze legacy Application Programming Interface interactions or performance in relation to diligence requests |
| Kwan, Peter | 7/25/2023 | 1.1 | Develop preliminary data staging tables to understand the bandwidth of typical customer interactions in relation to diligence requests |
| Kwan, Peter | 7/25/2023 | 2.2 | Develop preliminary data staging tables to enable the ability to perform comparative analysis on 3rd party referral program volumes in relation to diligence requests |
| Kwan, Peter | 7/25/2023 | 1.4 | Develop preliminary data staging tables to analyze process of reporting on customer IP address interactions in relation to diligence requests |
| Lam, James | 7/25/2023 | 1.3 | Revise the updated customer entitlements for FTX Japan and Quoine Pte |
| Lam, James | 7/25/2023 | 1.6 | Analyze crypto asset transfers from Quoine Pte to BitGo |
| Lam, James | 7/25/2023 | 0.1 | Call with S. Witherspoon and J. Lam (A&M) to discuss FTX cash management matters |
| Lam, James | 7/25/2023 | 0.6 | Consider the cash management options for FTX Japan |
| Lam, James | 7/25/2023 | 1.1 | Review the changes in customer entitlement for FTX Japan |
| Lam, James | 7/25/2023 | 1.2 | Review the pricing sources for Solana NFT collections |
| Lam, James | 7/25/2023 | 1.8 | Review the KYC procedure guide, instruction, and walkthroughs |
| Lambert, Leslie | 7/25/2023 | 0.7 | Review data and prepare analysis workplan |
| Lambert, Leslie | 7/25/2023 | 1.4 | Quality control review of observations identified from an analysis of certain flows of crypto |
| Lambert, Leslie | 7/25/2023 | 1.1 | Provide revisions and directives concerning a summary of findings and observations for a flow of funds analysis |
| Lambert, Leslie | 7/25/2023 | 1.3 | Conduct detailed review of approach, deliverable, and associated data for an analysis of certain on-chain activity |
| Lambert, Leslie | 7/25/2023 | 0.2 | Call with L. Lambert, L. Iwanski, L. Callerio, I. Radwanski, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding SOL tracing in support of VanEck lender preference analysis |
| Lambert, Leslie | 7/25/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Li, Summer | 7/25/2023 | 0.6 | Prepare for the monthly actual cash flow of FTX Japan K.K |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 7/25/2023 | 0.4 | Review one of the customer balances with FTX Japan in April 2023 |
| Li, Summer | 7/25/2023 | 0.6 | Update the chart on Japanese crypto market for the presentation about FTX Japan |
| Li, Summer | 7/25/2023 | 0.8 | Review the separate subsidiary overview for FTX Japan |
| Li, Summer | 7/25/2023 | 0.3 | Review the audit confirmation prepared by FTX Japan K.K for West Realm Shires Services and FTX Japan Services |
| Lowdermilk, Quinn | 7/25/2023 | 2.1 | Analyze token purchase agreement details to understand investments |
| Lowdermilk, Quinn | 7/25/2023 | 2.4 | Research blockchain activity for transactions tied to select token purchase agreements |
| Lowdermilk, Quinn | 7/25/2023 | 2.9 | Create crypto tracing deliverable outlining identified transactions |
| Lowdermilk, Quinn | 7/25/2023 | 0.5 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates to high priority request deliverables |
| Lowdermilk, Quinn | 7/25/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 112 analysis |
| Lowdermilk, Quinn | 7/25/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Paterson, Warren | 7/25/2023 | 3.1 | Amend FTX Property Holding Ltd. liquidation value assessment |
| Paterson, Warren | 7/25/2023 | 0.4 | Attend meeting with K Dennison (A&M) to discuss FTX Property Holding Ltd. liquidation value assessment |
| Radwanski, Igor | 7/25/2023 | 0.2 | Call with L. Lambert, L. Iwanski, L. Callerio, I. Radwanski, P. McGrath, M. Blanchard, S. Mimms (A&M) regarding SOL tracing in support of VanEck lender preference analysis |
| Radwanski, Igor | 7/25/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 7/25/2023 | 2.9 | Edit Request 111 deliverable to reflect comments made |
| Radwanski, Igor | 7/25/2023 | 2.9 | Prepare Request 111 deliverable to reflect blockchain activity |
| Radwanski, Igor | 7/25/2023 | 2.3 | Trace suspicious blockchain activity regarding Request 113 |
| Ramanathan, Kumanan | 7/25/2023 | 0.3 | Review of historical pre-petition custody accounts at FTX |
| Ramanathan, Kumanan | 7/25/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Ramanathan, Kumanan | 7/25/2023 | 0.9 | Review and provide feedback on FTT memo |
| Ramanathan, Kumanan | 7/25/2023 | 0.7 | Review of correspondence and plan regarding securing assets from third party exchange and provide feedback |
| Ramanathan, Kumanan | 7/25/2023 | 0.4 | Call with S. Kurz, C. Rhine (Galaxy) to discuss term sheet for asset management |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/25/2023 | 2.5 | Prepare outline of crypto asset management terms and revise based on discussions |
| Sagen, Daniel | 7/25/2023 | 0.6 | Prepare updated July 7 coin report output files with revised pricing included |
| Sagen, Daniel | 7/25/2023 | 0.4 | Call with A. Sivapalu, G. Walia and D. Sagen (A&M) regarding coin data analysis |
| Sagen, Daniel | 7/25/2023 | 0.2 | Correspondence with A. Istrefi (Sygnia) regarding debtor exchange accounts |
| Sagen, Daniel | 7/25/2023 | 0.4 | Correspondence with J. Lam (A&M) regarding NFT pricing analysis for purposes of calculating storage fees |
| Sagen, Daniel | 7/25/2023 | 0.7 | Draft responses to 3rd party exchange questions, circulate with S&C team for review |
| Sagen, Daniel | 7/25/2023 | 0.6 | Prepare template to analyze petition and current pricing impacts from change in token pricing source |
| Sagen, Daniel | 7/25/2023 | 0.3 | Provide G. Walia (A&M) with requested summary details regarding FTT token |
| Sagen, Daniel | 7/25/2023 | 1.7 | Research questions received from 3rd party exchange regarding transfer of remaining assets |
| Sagen, Daniel | 7/25/2023 | 1.3 | Revise crypto asset pricing adjustment analysis prepared by Plan recovery team, circulate for review |
| Sagen, Daniel | 7/25/2023 | 0.6 | Review analysis of token vesting schedule, respond to questions from D. Slay and H. Trent (A&M) |
| Sagen, Daniel | 7/25/2023 | 0.9 | Prepare file summarizing LedgerPrime asset transfers for D. Nizhner (A&M) |
| Sagen, Daniel | 7/25/2023 | 1.3 | Revise pricing inputs in July 7 coin report |
| Schlam Batista, Sharon | 7/25/2023 | 2.6 | Prepare a mapping tab for the handover of bank statements analysis for FTX EU Ltd |
| Schlam Batista, Sharon | 7/25/2023 | 2.6 | Consolidate all the bank statements into one tab file in order to prepare the handover for FTX EU Ltd |
| Schlam Batista, Sharon | 7/25/2023 | 2.8 | Calculate the withdrawals after fiat max balance based on bank statements of FTX EU Ltd |
| Sexton, Rachel | 7/25/2023 | 0.4 | Meeting with C. Bowles (A&M) re: progress of wind down priorities. Relay to team |
| Sexton, Rachel | 7/25/2023 | 0.4 | Follow-up call with H. McGoldrick and J. Casey (A&M) re: refined books and records request. Discussion with D. Johnston (A&M) re: same |
| Sexton, Rachel | 7/25/2023 | 0.6 | Call with J. Taylor, D. Johnston, M. Van Den Belt, J. Casey,  J. Collis and R. Sexton re: wind down strategy for Singapore subsidiaries |
| Sexton, Rachel | 7/25/2023 | 0.9 | Review standard liquidation questionnaire for Quoine Pte Ltd and prepare correspondence re same |
| Simkins, Maximilian | 7/25/2023 | 0.3 | Teleconference with M. Simkins, K. Dusendschon (A&M), N. Wolowski, G. Joseph (S&C), A. Bailey, B. Hadamik, G. Hougey, D. Lee, C. Miller, A. Vyas (FTI), to discuss overall FTX workstream updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/25/2023 | 0.4 | Call with A. Sivapalu, G. Walia and D. Sagen (A&M) regarding coin data analysis |
| Stegenga, Jeffery | 7/25/2023 | 0.9 | Review of PMO reporting workstream summary, including S&S amendments and deliverable milestone dates |
| Stockmeyer, Cullen | 7/25/2023 | 1.3 | Update crypto tracing request tracker with additional correspondences related to professional services firms |
| Sunkara, Manasa | 7/25/2023 | 0.9 | Correspond with S&C to leverage data provided in previous requests |
| Sunkara, Manasa | 7/25/2023 | 3.2 | Extract all exchange data for all users as part of an S&C investigation |
| Sunkara, Manasa | 7/25/2023 | 2.8 | Investigate large volumes of user activity to deliver ingestible trading activity for S&C |
| Sunkara, Manasa | 7/25/2023 | 2.3 | Quality check SQL queries to confirm all user accounts associated with the 28 entities |
| Sunkara, Manasa | 7/25/2023 | 2.7 | Search the SQL database for any user accounts associated with an individual for S&C |
| van den Belt, Mark | 7/25/2023 | 0.9 | Review wind down timelines for FTX Japan |
| van den Belt, Mark | 7/25/2023 | 0.9 | Prepare updated presentation on FTX EU customer waterfall including maximum cash balances on exchange |
| van den Belt, Mark | 7/25/2023 | 0.7 | Review financial model related to the separate subsidiary analysis for FTX Europe and rest of world |
| van den Belt, Mark | 7/25/2023 | 1.1 | Review financial information in motion to dismiss for FTX Exchange FZE |
| van den Belt, Mark | 7/25/2023 | 1.2 | Prepare correspondence on wrap-up on Quoine Pte Ltd strategic options analysis for local management |
| van den Belt, Mark | 7/25/2023 | 0.6 | Prepare latest statement of liabilities for FTX Dubai as per July |
| van den Belt, Mark | 7/25/2023 | 2.1 | Prepare updated customer EU waterfall analysis based on updated maximum fiat methodology |
| van den Belt, Mark | 7/25/2023 | 0.5 | Call with E. Chew, J. Taylor, R. Sexton, H. McGoldrick, J. Collis, J. Casey, D. Johnston, M. van den Belt (A&M) on FTX Singapore wind down strategy |
| van den Belt, Mark | 7/25/2023 | 0.9 | Prepare correspondence on assumptions under participations of FTX Japan Holdings |
| van den Belt, Mark | 7/25/2023 | 0.1 | Prepare correspondence on Bitocto indemnification claims |
| van den Belt, Mark | 7/25/2023 | 0.1 | Prepare correspondence related to FTX Gibraltar wind down queries |
| van den Belt, Mark | 7/25/2023 | 2.4 | Review presentation on separate subsidiaries analysis for FTX Europe |
| van den Belt, Mark | 7/25/2023 | 0.9 | Consolidate commentary on presentation on separate subsidiaries analysis for FTX Europe |
| Walia, Gaurav | 7/25/2023 | 1.3 | Review the open list of preference exposure requests and prepare templates in response |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/25/2023 | 0.3 | Call regarding separate subsidiaries analysis with M. van den Belt, C. Sullivan, G. Walia, B. Tenney, and H. Trent (A&M) |
| Walia, Gaurav | 7/25/2023 | 0.4 | Call with A. Sivapalu, G. Walia and D. Sagen (A&M) regarding coin data analysis |
| Walia, Gaurav | 7/25/2023 | 0.8 | Prepare a summary analysis of the FTT sent to the Bahamas |
| Walia, Gaurav | 7/25/2023 | 1.3 | Update the customer entitlements for Singapore |
| Walia, Gaurav | 7/25/2023 | 1.2 | Update the customer entitlements for Japan |
| Walia, Gaurav | 7/25/2023 | 0.7 | Update the customer entitlements for FTX.US based on updated pricing assumptions |
| Walia, Gaurav | 7/25/2023 | 2.4 | Prepare template for preference exposure analysis |
| Walia, Gaurav | 7/25/2023 | 0.4 | Review the Relativity outputs for certain FTT documents |
| Walia, Gaurav | 7/25/2023 | 0.3 | Call with M. Flynn, A. Canale, G. Walia, S. Mimms, M. Blanchard (A&M) to discuss customer preference requests |
| Walker, William | 7/25/2023 | 0.5 | Correspond with token issuer regarding outstanding tokens |
| Wall, Guy | 7/25/2023 | 0.3 | Discuss additional shareholder resolution related to FTX Dubai liquidation with R.Arbid(A&M) |
| Wall, Guy | 7/25/2023 | 0.3 | Discuss revisions to liquidation timeline with R. Arbid (A&M) |
| Wall, Guy | 7/25/2023 | 0.4 | Review of additional shareholder resolution related to FTX Dubai liquidation |
| Wilson, David | 7/25/2023 | 2.2 | Complete query and analysis for request for additional information on wildcard search account number results |
| Wilson, David | 7/25/2023 | 2.8 | Implement QC feedback on account detail information request for wallet addresses |
| Wilson, David | 7/25/2023 | 3.1 | Wrote and executed query for request for account detail information for multiple wallet addresses |
| Witherspoon, Samuel | 7/25/2023 | 0.1 | Call with S. Witherspoon and J. Lam (A&M) to discuss FTX cash management matters |
| Zatz, Jonathan | 7/25/2023 | 3.1 | Database scripting related to request for all OTC transactions for list of entities after specific date |
| Zatz, Jonathan | 7/25/2023 | 2.4 | Database scripting related to request for account names of unmatched exchange emails |
| Zatz, Jonathan | 7/25/2023 | 0.9 | Log inbound requests for exchange and Alameda data related to various subpoenas |
| Zatz, Jonathan | 7/25/2023 | 0.7 | Produce results related to request for account names of unmatched exchange emails |
| Zhang, Qi | 7/25/2023 | 0.4 | Clear KYC and Sumsub related customer service tickets issues |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/25/2023 | 0.5 | Perform daily review of Sumsub system manual escalation cases to record down issues identified for 25 July 2023 |
| Zhang, Qi | 7/25/2023 | 1.7 | Perform daily review of Sumsub system auto approve cases to record down issues identified for 25 July 2023 |
| Zhang, Qi | 7/25/2023 | 0.6 | Analyze cases under geo-location and address mismatch to see if there is any need to keep that trigger |
| Zhang, Qi | 7/25/2023 | 2.4 | Perform daily review of Integreon manual review team's work to record down issues identified for 25 July 2023 |
| Zhang, Qi | 7/25/2023 | 1.1 | Draft plans on how to deal with KYC rejection cases going forward |
| Zhang, Qi | 7/25/2023 | 1.2 | Perform daily review of Sumsub system auto rejection cases to record down issues identified for 25 July 2023 |
| Arbid, Rami | 7/26/2023 | 0.4 | Discuss with G. Wall (A&M) steps for liquidation and upcoming calls |
| Baker, Kevin | 7/26/2023 | 2.1 | Create summary report containing all customer containing deposits and withdrawals without any trading activity |
| Balmelli, Gioele | 7/26/2023 | 0.4 | Call with O. de Vito Piscicelli, T. Hill (S&C), M. Lambrianou, M. Athinodorou (FTX), M. Hadjigavriel, O. Adamidou (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Balmelli, Gioele | 7/26/2023 | 0.5 | Call with O. Adamidou, M. Hadijgavriel (ATS), O. de Vito Piscicelli, T. Hill (S&C), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU customer claim |
| Balmelli, Gioele | 7/26/2023 | 0.3 | Prepare correspondence re FTX Europe October 2022 Trial Balances |
| Balmelli, Gioele | 7/26/2023 | 0.4 | Review FTX EU Ltd. June trial balances |
| Balmelli, Gioele | 7/26/2023 | 1.7 | Prepare FTX Trading GmbH invoices and bank statements pack for Jan to Mar 23 |
| Bammert, Brett | 7/26/2023 | 0.2 | Teleconference with B. Bammert, G. Walia, and K. Dusendschon (A&M) to discuss strategies to enhance searching within Relativity |
| Callerio, Lorenzo | 7/26/2023 | 0.6 | Meeting with L. Lambert, L. Callerio, L. Iwanski, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing process updates |
| Callerio, Lorenzo | 7/26/2023 | 0.4 | Perform final review of crypto tracing request 111 materials |
| Callerio, Lorenzo | 7/26/2023 | 1.4 | Review and analyze the preference analysis prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 7/26/2023 | 1.2 | Review and approve REQ112 Elfin, REQ112 Dio, REQ112 GOG, REQ112 Manta and REQ112 PERC materials received from L. Lambert (A&M) |
| Callerio, Lorenzo | 7/26/2023 | 0.3 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: preference analysis model |
| Callerio, Lorenzo | 7/26/2023 | 0.6 | Review and approve the ad hoc analysis prepared by I. Radwanski requested by K. Ramanathan (A&M) |
| Callerio, Lorenzo | 7/26/2023 | 0.7 | Review the recently-received inbound crypto tracing correspondence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 7/26/2023 | 3.1 | Update template standard liquidation questionnaire for sources of information |
| Casey, John | 7/26/2023 | 2.4 | Update standard European and RoW liquidation questionnaire for the wind-down of Quoine Pte Ltd and prepare correspondence re same |
| Casey, John | 7/26/2023 | 0.4 | Emails to M van den Belt (A&M) and Grant Thornton Cyprus re: liquidations of Cypriot entities |
| Casey, John | 7/26/2023 | 0.6 | Follow up call with H. McGoldrick and R. Sexton (A&M) re: refined books and records request |
| Chambers, Henry | 7/26/2023 | 0.9 | Review separate subsidiary waterfall analysis |
| Chambers, Henry | 7/26/2023 | 0.6 | Amend FTX Japan deck for submission to FTX Management |
| Chambers, Henry | 7/26/2023 | 0.2 | Correspondence regarding Quoine India director |
| Chan, Jon | 7/26/2023 | 1.9 | Investigate activity related to several individuals that may be connected to relevant institution for S&C investigation |
| Chan, Jon | 7/26/2023 | 2.1 | Investigate activity related to a specific individual for Illinois subpoena request |
| Chan, Jon | 7/26/2023 | 2.1 | Investigate activity related to specific professional services firm for A&M internal analysis |
| Chan, Jon | 7/26/2023 | 1.3 | Investigate activity related to trading activity for A&M internal analysis |
| Chan, Jon | 7/26/2023 | 1.2 | Provide transaction date pricing for withdrawals and deposits made by specific entity |
| Chan, Jon | 7/26/2023 | 0.3 | Teleconference with K. Dusendschon and J. Chan (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 7/26/2023 | 0.8 | Call with M. Sunkara, J. Chan,  J. Zatz (A&M) to discuss data requests and issues |
| Collis, Jack | 7/26/2023 | 2.8 | Review of Quoine PTE Ltd information and prepare liquidation questionnaire |
| Collis, Jack | 7/26/2023 | 1.7 | Review of Zubr information, update questionnaire and discuss with J Casey (A&M) |
| Dalgleish, Elizabeth | 7/26/2023 | 0.8 | Prepare wind-down recovery analysis for FTX EMEA Ltd |
| Dalgleish, Elizabeth | 7/26/2023 | 1.3 | Review and update liquidation timelines for Zubr Exchange Ltd and Japan Services KK for cross-functional working group RoW update for 28 July |
| Dalgleish, Elizabeth | 7/26/2023 | 1.6 | Prepare wind-down recovery analysis for FTX Crypto Services Ltd |
| Dalgleish, Elizabeth | 7/26/2023 | 0.7 | Prepare analysis of payments made by and on behalf of FTX Exchange FZE from petition date to 21 July 2023 |
| Dusendschon, Kora | 7/26/2023 | 0.2 | Teleconference with B. Bammert, G. Walia, and K. Dusendschon (A&M) to discuss strategies to enhance searching within Relativity |
| Dusendschon, Kora | 7/26/2023 | 0.4 | Teleconference with J. Marshall to discuss pending request for subpoena listing for S&C and review considerations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 7/26/2023 | 0.3 | Teleconference with K. Dusendschon and J. Chan (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 7/26/2023 | 0.7 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, and M. Simkins (A&M) to discuss status of KYC tasks |
| Dusendschon, Kora | 7/26/2023 | 0.1 | Remediate issues with data received from FTI |
| Dusendschon, Kora | 7/26/2023 | 0.3 | Review feedback from FTI and draft message to Martha regarding data transfer |
| Dusendschon, Kora | 7/26/2023 | 0.2 | Review information from FTI and provide guidance to team on request response |
| Dusendschon, Kora | 7/26/2023 | 0.3 | Provide update to team regarding subpoena and crime related requests for KYC information |
| Dusendschon, Kora | 7/26/2023 | 0.3 | Prepare deck for weekly meeting with R. Perubhatla (FTX) and distribute for comments |
| Dusendschon, Kora | 7/26/2023 | 0.1 | Prepare and compile information to discuss with R. Perubhatla (FTX) |
| Dusendschon, Kora | 7/26/2023 | 0.1 | Identify KYC related action items for following day and send to team |
| Dusendschon, Kora | 7/26/2023 | 0.1 | Confer and provide guidance to team on KYC related requests |
| Dusendschon, Kora | 7/26/2023 | 0.2 | Strategize internally on searching strategies for baseline searches in Relativity |
| Flynn, Matthew | 7/26/2023 | 0.8 | Review employee preference deliverable for S&C |
| Flynn, Matthew | 7/26/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), S. Freeman (JST) to discuss hedging findings |
| Flynn, Matthew | 7/26/2023 | 0.9 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias, L. Farazis, A. Taylor (Sygnia) to discuss latest security and crypto status |
| Flynn, Matthew | 7/26/2023 | 0.2 | Call with D. White and others (AlixPartners), R. Perubhatla, J. Sardinha, P. Lee (FTX), M. Flynn, P. Kwan, A. Mohammed(A&M) to discuss wallet time series data scoping and review of ingesting more wallet addresses |
| Flynn, Matthew | 7/26/2023 | 0.8 | Draft customer portal status and findings presentation for management |
| Flynn, Matthew | 7/26/2023 | 0.7 | Correspond on employee preference request from S&C |
| Flynn, Matthew | 7/26/2023 | 0.3 | Correspond with Fireblocks on next steps for onboarding |
| Flynn, Matthew | 7/26/2023 | 0.9 | Review data provided on employee related accounts for master file inclusion |
| Haigis, Maya | 7/26/2023 | 0.3 | Teleconference with J. Marshall, M. Haigis, P. Kwan, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Haigis, Maya | 7/26/2023 | 0.7 | Review cash database fields for Relativity overlay |
| Haigis, Maya | 7/26/2023 | 0.7 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, and M. Simkins (A&M) to discuss status of KYC tasks |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haigis, Maya | 7/26/2023 | 0.6 | Draft questions for FTI regarding KYC process to add to KYC slide deck |
| Heric, Andrew | 7/26/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates and findings to multiple request deliverables |
| Heric, Andrew | 7/26/2023 | 1.1 | Gather blockchain data for multiple addresses and transaction for request 114 |
| Heric, Andrew | 7/26/2023 | 1.4 | Notate summary findings from request 114 analysis |
| Heric, Andrew | 7/26/2023 | 1.2 | Gather transaction detail for five specific tokens related to request 110 deliverable |
| Heric, Andrew | 7/26/2023 | 0.7 | Craft methodology for incoming request 114 |
| Heric, Andrew | 7/26/2023 | 0.9 | Conduct crypto tracing of two addresses of concern related to request 114 |
| Heric, Andrew | 7/26/2023 | 1.2 | Review open source information related to request 114 |
| Heric, Andrew | 7/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Heric, Andrew | 7/26/2023 | 1.1 | Research internal documentation related to request 114 |
| Iwanski, Larry | 7/26/2023 | 0.7 | Review of 3 separate deliverables related to Request 112 |
| Iwanski, Larry | 7/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Iwanski, Larry | 7/26/2023 | 1.9 | Review of deliverables related to 6 separate tokens |
| Iwanski, Larry | 7/26/2023 | 0.6 | Meeting with L. Lambert, L. Callerio, L. Iwanski, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing process updates |
| Iwanski, Larry | 7/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Canale, P. McGrath (A&M) regarding crypto tracing avoidance ventures internal updates |
| Johnson, Robert | 7/26/2023 | 1.3 | Apply modifications to Python script to allow for daily pricing pulls into Postgres database from coinmetrics |
| Johnson, Robert | 7/26/2023 | 0.8 | Call with D. Wilson, P. Kwan, L. Konig, and R. Johnson (A&M) to discuss data requests and issues |
| Johnston, David | 7/26/2023 | 0.3 | Review FTX EU Ltd. steps plan and related materials |
| Johnston, David | 7/26/2023 | 0.4 | Call with D. Hammon, C. Maclean (E&Y), D. Johnston, M. van den Belt (A&M) on FTX wind down matters |
| Johnston, David | 7/26/2023 | 0.5 | Call with O. Adamidou, M. Hadijgavriel (ATS), O. de Vito Piscicelli, T. Hill (S&C), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU customer claim |
| Johnston, David | 7/26/2023 | 0.4 | Call with O. de Vito Piscicelli, T. Hill (S&C), M. Lambrianou, M. Athinodorou (FTX), M. Hadjigavriel, O. Adamidou (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Johnston, David | 7/26/2023 | 0.8 | Coordinate retrieval of Zubr Exchange from storage unit, prepare related correspondence |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/26/2023 | 0.7 | Review updates to FTX EU Ltd. balance sheet, prepare correspondence including queries of movements |
| Johnston, David | 7/26/2023 | 1.1 | Review global wind down checklist and provide comments |
| Konig, Louis | 7/26/2023 | 0.8 | Call with D. Wilson, P. Kwan, L. Konig, and R. Johnson (A&M) to discuss data requests and issues |
| Kwan, Peter | 7/26/2023 | 1.7 | Continue to develop logic to analyze historical Order flow and origination channels for responding to due diligence requests |
| Kwan, Peter | 7/26/2023 | 0.7 | Draft response summarizing historical knowledge of the technology infrastructure of foreign FTX entity based out of Europe |
| Kwan, Peter | 7/26/2023 | 2.4 | Continue to develop logic to analyze customer IP address patterns for responding to due diligence requests |
| Kwan, Peter | 7/26/2023 | 1.1 | Continue to develop logic to analyze Application Programming Interface patterns for responding to due diligence requests |
| Kwan, Peter | 7/26/2023 | 0.3 | Teleconference with J. Marshall, M. Haigis, P. Kwan, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 7/26/2023 | 0.8 | Call with D. Wilson, P. Kwan, L. Konig, and R. Johnson (A&M) to discuss data requests and issues |
| Kwan, Peter | 7/26/2023 | 0.4 | Communicate to creditor's counsel to clarify wallet custody considerations |
| Kwan, Peter | 7/26/2023 | 0.2 | Call with D. White and others (AlixPartners), R. Perubhatla, J. Sardinha, P. Lee (FTX), M. Flynn, P. Kwan, A. Mohammed(A&M) to discuss wallet time series data scoping and review of ingesting more wallet addresses |
| Lam, James | 7/26/2023 | 0.9 | Review the BitGo transfer records for the separate subsidiary analysis |
| Lam, James | 7/26/2023 | 0.9 | Review KYC vendor workflow and procedure manual |
| Lam, James | 7/26/2023 | 2.6 | Conduct and review preference analysis for Liquid customers |
| Lam, James | 7/26/2023 | 1.4 | Review the digital assets and customer entitlements for the separate subsidiary analysis |
| Lam, James | 7/26/2023 | 2.4 | Update the reporting deck on FTX Japan operation, business plan, and financials |
| Lambert, Leslie | 7/26/2023 | 0.8 | Conduct research and scope analysis for a crypto tracing request |
| Lambert, Leslie | 7/26/2023 | 0.6 | Draft comments and observations based on a review of data and on-chain activity relevant to a crypto tracing request |
| Lambert, Leslie | 7/26/2023 | 0.8 | Prepare for update on crypto tracing workstream |
| Lambert, Leslie | 7/26/2023 | 0.6 | Review correspondence and attachments relevant to crypto management workstream |
| Lambert, Leslie | 7/26/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable for request 110 |
| Lambert, Leslie | 7/26/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding adjustments to crypto tracing deliverable for request 112 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 7/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lambert, Leslie | 7/26/2023 | 0.6 | Meeting with L. Lambert, L. Callerio, L. Iwanski, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing process updates |
| Li, Summer | 7/26/2023 | 2.3 | Review the underlying figures for the separate subsidiaries overview |
| Li, Summer | 7/26/2023 | 1.2 | Update the weekly forecast cash flow of FTX Japan K.K to the monthly cash flow |
| Li, Summer | 7/26/2023 | 0.3 | Correspondence with S. Kojima (FTX) regarding the audit confirmations between FTX Japan K.K. and FTX Japan Services and West Realm Shires Services |
| Li, Summer | 7/26/2023 | 0.3 | Understand the nature of two cash withdrawals of FTX Japan K.K on the petition date |
| Li, Summer | 7/26/2023 | 2.2 | Update the presentation on FTX Japan K.K. to reflect the comments from A&M team |
| Li, Summer | 7/26/2023 | 1.1 | Update the weekly actual flow of FTX Japan K.K to the monthly cash flow |
| Lowdermilk, Quinn | 7/26/2023 | 2.4 | Analyze blockchain activity to create deliverable for cold storage funds analysis regarding crypto tracing request 112 |
| Lowdermilk, Quinn | 7/26/2023 | 2.7 | Create a deliverable outlining receipt of tokens associated with token purchase agreements |
| Lowdermilk, Quinn | 7/26/2023 | 0.5 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable for request 110 |
| Lowdermilk, Quinn | 7/26/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding adjustments to crypto tracing deliverable for request 112 |
| Lowdermilk, Quinn | 7/26/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updates and findings to multiple request deliverables |
| Lowdermilk, Quinn | 7/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lowdermilk, Quinn | 7/26/2023 | 2.4 | Annotate crypto tracing analysis file with identified transactions |
| Marshall, Jonathan | 7/26/2023 | 0.4 | Teleconference with J. Marshall and K. Dusenchon to discuss pending request for subpoena listing for S&C and review considerations |
| Marshall, Jonathan | 7/26/2023 | 0.3 | Teleconference with J. Marshall, M. Haigis, P. Kwan, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| McGoldrick, Hugh | 7/26/2023 | 0.5 | Follow up call with J. Casey and R. Sexton re: refined books and records request |
| Mohammed, Azmat | 7/26/2023 | 0.2 | Call with D. White and others (AlixPartners), R. Perubhatla, J. Sardinha, P. Lee (FTX), M. Flynn, P. Kwan, A. Mohammed(A&M) to discuss wallet time series data scoping and review of ingesting more wallet addresses |
| Mohammed, Azmat | 7/26/2023 | 0.2 | Call with Cap Gemini developers to discuss status on documenting code base and the wallet time series database projects |
| Mohammed, Azmat | 7/26/2023 | 0.2 | Call with J. Sardinha, T. Cheam, P. Lee, E. Simendinger (FTX) and A. Mohammed (A&M) to discuss development efforts and overall velocity during weekly engineering call |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/26/2023 | 0.3 | Share findings of BTC node wallet research with development team and coordinate efforts related to capturing transaction history for other advisors |
| Mohammed, Azmat | 7/26/2023 | 0.3 | Select and purchase chain node plan from data vendor which will supply chain data to the wallet time series database |
| Radis, Cameron | 7/26/2023 | 0.7 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, and M. Simkins (A&M) to discuss status of KYC tasks |
| Radwanski, Igor | 7/26/2023 | 0.3 | Call with L. Callerio, I. Radwanski, J. Chan, M. Sunkara (A&M) regarding crypto tracing avoidance ventures internal updates |
| Radwanski, Igor | 7/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 7/26/2023 | 1.4 | Draft email deliverable regarding findings of Request 113 |
| Radwanski, Igor | 7/26/2023 | 2.7 | Investigate open source reports on target address |
| Radwanski, Igor | 7/26/2023 | 0.6 | Meeting with L. Lambert, L. Callerio, L. Iwanski, I. Radwanski, C. Stockmeyer (A&M) re: crypto tracing process updates |
| Radwanski, Igor | 7/26/2023 | 2.8 | Trace flow of funds activity related to Request 113 |
| Ramanathan, Kumanan | 7/26/2023 | 0.4 | Review Galaxy asset management marketing materials and distribute |
| Ramanathan, Kumanan | 7/26/2023 | 0.8 | Review of crypto asset liquidation methods and provide feedback |
| Ramanathan, Kumanan | 7/26/2023 | 1.1 | Review of crypto coin report and provide feedback |
| Ramanathan, Kumanan | 7/26/2023 | 0.2 | Review of updated side letter and distribute for feedback |
| Ramanathan, Kumanan | 7/26/2023 | 0.2 | Call with A. Kranzley (S&C) to discuss post petition deposit mechanisms |
| Ramanathan, Kumanan | 7/26/2023 | 0.2 | Review vendor invoices and distribute for payment |
| Ramanathan, Kumanan | 7/26/2023 | 0.9 | Revise term sheet for crypto asset management and circulate for comments |
| Ramanathan, Kumanan | 7/26/2023 | 0.2 | Correspond re: bridging activities for crypto asset |
| Ramanathan, Kumanan | 7/26/2023 | 0.9 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias, L. Farazis, A. Taylor (Sygnia) to discuss latest security and crypto status |
| Ramanathan, Kumanan | 7/26/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), S. Freeman (JST) to discuss hedging findings |
| Ramanathan, Kumanan | 7/26/2023 | 0.3 | Call with S. Kurz, C. Rhine (Galaxy) to discuss updated term sheet for crypto asset management |
| Ramanathan, Kumanan | 7/26/2023 | 0.2 | Correspond and review BVI entity licensing requirements |
| Sagen, Daniel | 7/26/2023 | 0.7 | Research select tokens with material variances in source comparison |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/26/2023 | 1.1 | Incorporate feedback from J. Lam (A&M) regarding subsidiary crypto assets |
| Sagen, Daniel | 7/26/2023 | 0.9 | Incorporate LedgerPrime updates into Plan recovery crypto asset inputs |
| Sagen, Daniel | 7/26/2023 | 0.8 | Prepare summary of material token price changes with new pricing source |
| Sagen, Daniel | 7/26/2023 | 1.6 | Analyze variances in petition date and current pricing for potential new token pricing source agreed upon with UCC |
| Sagen, Daniel | 7/26/2023 | 0.3 | Prepare variance analysis for revised July 7 coin report |
| Sagen, Daniel | 7/26/2023 | 1.3 | Analyze LedgerPrime digital asset reconciliation from D. Nizhner (A&M), research variances |
| Sagen, Daniel | 7/26/2023 | 0.4 | Summarize key results and takeaways of token price comparison, circulate with G. Walia (A&M) for review |
| Sagen, Daniel | 7/26/2023 | 2.4 | Update digital asset bridge for Plan recovery model to separate subsidiary assets |
| Sagen, Daniel | 7/26/2023 | 0.8 | Prepare updated bridge of crypto asset inputs for Plan recovery model based off revised July 7 pricing |
| Schlam Batista, Sharon | 7/26/2023 | 1.9 | Run the trading book with the new fiat balances of FTX EU Ltd |
| Schlam Batista, Sharon | 7/26/2023 | 1.2 | Build a consolidated file for all the bank statements available for Rest of World entities and prepare a summary |
| Schlam Batista, Sharon | 7/26/2023 | 1.4 | Build a customer balances schedule based on the latest methodology for FTX EU customers |
| Schlam Batista, Sharon | 7/26/2023 | 2.3 | Build a template to calculate total withdrawals after the new max fiat balance date based on bank statements of FTX EU Ltd |
| Schlam Batista, Sharon | 7/26/2023 | 1.6 | Calculate the max fiat balance per user per transaction for FTX EU Ltd |
| Schlam Batista, Sharon | 7/26/2023 | 1.6 | Validate the main changes of FTX EU Ltd customer balances based on the new fiat balance calculation |
| Sexton, Rachel | 7/26/2023 | 0.6 | Review correspondence received from M. Van Den Belt (A&M) re intercompany balances, bank accounts, and customer profiles for certain European and RoW subsidiaries |
| Simkins, Maximilian | 7/26/2023 | 0.7 | Teleconference with K. Dusendschon, C. Radis, M. Haigis, and M. Simkins (A&M) to discuss status of KYC tasks |
| Slay, David | 7/26/2023 | 1.4 | Develop global excel document with UCC questions and responses |
| Slay, David | 7/26/2023 | 0.6 | Review and update latest professional model and forecast with latest data drop |
| Sloan, Austin | 7/26/2023 | 0.3 | Teleconference with J. Marshall, M. Haigis, P. Kwan, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Stockmeyer, Cullen | 7/26/2023 | 1.8 | Audit preference analysis for new dataset to ensure accuracy |
| Stockmeyer, Cullen | 7/26/2023 | 1.8 | Continue to update preference analysis based on commentary from G. Walia (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/26/2023 | 1.2 | Develop variance report for latest information related to various crypto tracing |
| Stockmeyer, Cullen | 7/26/2023 | 0.3 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: preference analysis model |
| Stockmeyer, Cullen | 7/26/2023 | 2.3 | update preference analysis utilizing new dataset |
| Stockmeyer, Cullen | 7/26/2023 | 1.8 | Finalize preference analysis of official committee members |
| Stockmeyer, Cullen | 7/26/2023 | 2.2 | Update preference analysis based on commentary from G. Walia (A&M) |
| Stockmeyer, Cullen | 7/26/2023 | 2.2 | Prepare round of updates for preference analysis based on additional commentary from G. Walia (A&M) |
| Sunkara, Manasa | 7/26/2023 | 0.8 | Call with M. Sunkara, J. Chan, J. Zatz (A&M) to discuss data requests and issues |
| Sunkara, Manasa | 7/26/2023 | 2.4 | Query the top 500 users on the exchange based on their 90 day preference exposure |
| Sunkara, Manasa | 7/26/2023 | 2.4 | Analyze subpoena requests from S&C |
| Sunkara, Manasa | 7/26/2023 | 1.8 | Correspond with FTI to request KYC documents for subpoena requests |
| Sunkara, Manasa | 7/26/2023 | 0.8 | Provide KYC documents to S&C for an internal investigation |
| van den Belt, Mark | 7/26/2023 | 0.5 | Call with O. Adamidou, M. Hadjigavriel (ATS), O. de Vito Piscicelli, T. Hill (S&C), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU customer claim |
| van den Belt, Mark | 7/26/2023 | 1.1 | Review updated max fiat balance calculations |
| van den Belt, Mark | 7/26/2023 | 1.6 | Prepare schedule of EU customer balance calculation for handover materials |
| van den Belt, Mark | 7/26/2023 | 0.6 | Review updated motion to dismiss of FTX Exchange FZE |
| van den Belt, Mark | 7/26/2023 | 1.3 | Prepare comparison analysis of the balance sheet of FTX EU Ltd |
| van den Belt, Mark | 7/26/2023 | 0.7 | Prepare correspondence on FTX EU Ltd June'23 client fee positions |
| van den Belt, Mark | 7/26/2023 | 1.3 | Review liquidation timelines of FTX Gibraltar |
| van den Belt, Mark | 7/26/2023 | 1.1 | Review liquidation timelines of FTX Japan services |
| van den Belt, Mark | 7/26/2023 | 0.4 | Call with D. Hammon, C. Maclean (E&Y), D. Johnston, M. van den Belt (A&M) on FTX wind down matters |
| van den Belt, Mark | 7/26/2023 | 0.3 | Prepare correspondence on director employment status of FTX Japan services |
| van den Belt, Mark | 7/26/2023 | 0.4 | Call with O. de Vito Piscicelli, T. Hill (S&C), M. Lambrianou, M. Athinodorou (FTX), M. Hadjigavriel, O. Adamidou (ATS), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 7/26/2023 | 0.9 | Prepare correspondence on liquidator appointment in Cyprus |
| Walia, Gaurav | 7/26/2023 | 0.6 | Call with E. Broderick (ES) to discuss open derivative balances |
| Walia, Gaurav | 7/26/2023 | 2.9 | Review the updated preference exposure analysis template and provide feedback |
| Walia, Gaurav | 7/26/2023 | 2.8 | Prepare scenario analysis for open derivative positions |
| Walia, Gaurav | 7/26/2023 | 2.1 | Prepare summary output of the impact of open derivative positions on a specific customer |
| Walia, Gaurav | 7/26/2023 | 0.8 | Review the preference exposure analysis for a specific customer and provide feedback |
| Walia, Gaurav | 7/26/2023 | 0.2 | Teleconference with B. Bammert, G. Walia, and K. Dusendschon (A&M) to discuss strategies to enhance searching within Relativity |
| Walia, Gaurav | 7/26/2023 | 2.2 | Review responses to several diligence questions and provide feedback |
| Walia, Gaurav | 7/26/2023 | 2.8 | Prepare the preference exposure analysis for UCC members |
| Walia, Gaurav | 7/26/2023 | 0.3 | Meeting with L. Callerio, G. Walia, C. Stockmeyer (A&M) re: preference analysis model |
| Walia, Gaurav | 7/26/2023 | 1.1 | Prepare preference analysis for a Quoine customer |
| Walia, Gaurav | 7/26/2023 | 0.4 | Prepare a data request for the data team related to preference exposure |
| Walker, William | 7/26/2023 | 0.4 | Review weekly correspondence with token issuers for any missed notes |
| Walker, William | 7/26/2023 | 0.9 | Correspond with token issuers regarding outstanding tokens |
| Walker, William | 7/26/2023 | 0.9 | Draft memo to Y. Yogev (Sygnia) regarding question from issuers on new wallets for token claiming |
| Wall, Guy | 7/26/2023 | 0.4 | Discuss with R. Arbid (A&M) steps for liquidation and upcoming calls |
| Wilson, David | 7/26/2023 | 0.8 | Call with D. Wilson, P. Kwan, L. Konig, and R. Johnson (A&M) to discuss data requests and issues |
| Wilson, David | 7/26/2023 | 2.4 | Began initial version of tear sheet macro for preference analysis automation to generate tear sheets for each account with positive preference exposure |
| Wilson, David | 7/26/2023 | 3.1 | Complete first version of table summary macro for preference analysis automation to create table of preference exposure for each main account in request |
| Wilson, David | 7/26/2023 | 2.8 | Draft a preference analysis report summary for requested main account IDs |
| Yan, Jack | 7/26/2023 | 0.8 | Perform sense check of the tokens held by Liquid Japan as of July 24, 2023 |
| Yan, Jack | 7/26/2023 | 1.2 | Update the wallet data of FTX Japan and Quoine Pte Limited |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 7/26/2023 | 3.1 | Database scripting related to request for exchange accounts without any fills activity |
| Zatz, Jonathan | 7/26/2023 | 0.6 | Produce results related to request for exchange accounts without any fills activity |
| Zatz, Jonathan | 7/26/2023 | 2.9 | Database scripting related to request to search databases for specific transfer |
| Zatz, Jonathan | 7/26/2023 | 0.8 | Call with M. Sunkara, J. Chan,  J. Zatz (A&M) to discuss data requests and issues |
| Zatz, Jonathan | 7/26/2023 | 0.4 | Produce results related to request to search databases for specific transfer |
| Zhang, Qi | 7/26/2023 | 1.6 | Perform daily review of Sumsub system auto approve cases to record down issues identified for 26 July 2023 |
| Zhang, Qi | 7/26/2023 | 0.9 | Perform daily review of Sumsub system auto rejection cases to record down issues identified for 26 July 2023 |
| Zhang, Qi | 7/26/2023 | 0.6 | Perform daily review of Sumsub system manual escalation cases to record down issues identified for 26 July 2023 |
| Zhang, Qi | 7/26/2023 | 1.3 | Review court documents on people with potential fraud aspect to check their identify and presence on Sumsub |
| Zhang, Qi | 7/26/2023 | 1.4 | Review customer KYC status to answer questions raised by customer service team |
| Zhang, Qi | 7/26/2023 | 3.1 | Perform daily review of Integreon manual review team's work to record down issues identified for 26 July 2023 |
| Arbid, Rami | 7/27/2023 | 0.3 | Review of liquidator framework agreement related to FTX Dubai |
| Arbid, Rami | 7/27/2023 | 0.6 | Call with M. Berti, G. Opris, C. Howard (S&C), R. Arbid, G. Wall, M. van den Belt (A&M) on FTX Dubai liquidator engagement letter |
| Arbid, Rami | 7/27/2023 | 0.1 | Discuss with M. van den Belt (A&M) liquidation timeline |
| Arbid, Rami | 7/27/2023 | 0.2 | Discuss with G. Wall (A&M) feedback related to FTX Dubai EL for liquidation and audit |
| Arbid, Rami | 7/27/2023 | 0.4 | Debrief with G. Wall (A&M) on next steps related to FTX Dubai liquidation plan |
| Baker, Kevin | 7/27/2023 | 2.3 | Run final quality control and assurance around US States subpoena request to confirm balance calculations and interest earned for enrollment in Earn |
| Balmelli, Gioele | 7/27/2023 | 1.2 | Prepare correspondence re finalized intercompany receivables overview at FTX Europe AG |
| Balmelli, Gioele | 7/27/2023 | 0.6 | Prepare correspondence re K-DNA acquisition documentation |
| Bowles, Carl | 7/27/2023 | 0.4 | Review wind-down option strategy for FTX Europe entities |
| Callerio, Lorenzo | 7/27/2023 | 0.9 | Review and analyze the inbound tracing correspondence |
| Callerio, Lorenzo | 7/27/2023 | 0.4 | Review and approve REQ112 BRG materials provided by Q. Lowdermilk (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/27/2023 | 0.8 | Review and approve REQ110 deliverable prepared by Q. Lowdermilk (A&M) |
| Callerio, Lorenzo | 7/27/2023 | 0.4 | Meeting with L. Iwanski, A. Heric, I. Radwanski, Q. Lowdermilk (A&M) re: crypto tracing update call |
| Casey, John | 7/27/2023 | 0.3 | Discussion with R Sexton re: Quoine key next steps and presentation of output |
| Casey, John | 7/27/2023 | 0.6 | Call with R. Sexton (A&M) in relation to updated template standard liquidation questionnaire and progress on completion of questionnaires |
| Casey, John | 7/27/2023 | 2.9 | Review of additional Quoine Pte information for liquidation planning purposes |
| Casey, John | 7/27/2023 | 2.2 | Review and update entity schedule and action list in relation to each of the priority European and RoW subsidiaries in advance of weekly update call with D. Johnston and M. van den Belt (A&M) |
| Casey, John | 7/27/2023 | 2.6 | Review and update standard European and RoW liquidation questionnaire for the wind-down of Quoine Pte Ltd following comments from R. Sexton |
| Casey, John | 7/27/2023 | 0.6 | Call with D. Johnson, M. Van Den Belt, J. Casey, J. Collis (A&M) regarding entity wind down strategy and next steps |
| Chambers, Henry | 7/27/2023 | 0.2 | Call with D. Johnston, H. Chambers. M. van den Belt and J. Lam (A&M) to discuss Quoine Pte's token balances |
| Chambers, Henry | 7/27/2023 | 0.9 | Finalization of FTX Japan update deck |
| Chambers, Henry | 7/27/2023 | 0.4 | Direct team on next steps update for FTX Japan deck |
| Chan, Jon | 7/27/2023 | 2.6 | Investigate activity related to professional services firm for A&M professional services preference analysis |
| Chan, Jon | 7/27/2023 | 2.4 | Investigate activity related to S&C internal analysis for specific entities and individuals |
| Chan, Jon | 7/27/2023 | 2.8 | Investigate activity related to subpoena request relating to specific transactions given bank account information |
| Chan, Jon | 7/27/2023 | 2.9 | Investigate activity related to Missouri subpoena request for S&C |
| Chan, Jon | 7/27/2023 | 2.7 | Investigate activity related to  lending analysis for A&M avoidance analysis |
| Chew, Ee Ling | 7/27/2023 | 0.4 | Review presentation slide for Quoine Pte by local solicitor and provide comments |
| Clayton, Lance | 7/27/2023 | 1.1 | Final updates to venture board deck |
| Collis, Jack | 7/27/2023 | 0.3 | Prepare list of action points for wind-down preparation of Quoine Pte Ltd following call with D. Johnston and M. van den Belt (A&M) |
| Collis, Jack | 7/27/2023 | 1.4 | Update standard liquidation questionnaire for Zubr Exchange Ltd and prepare correspondence re same |
| Collis, Jack | 7/27/2023 | 0.6 | Review of framework agreement for FTX Exchange FZE and prepare correspondence in relation to same |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 7/27/2023 | 1.9 | Review and update standard liquidation questionnaire for FTX EU Ltd and prepare correspondence re same |
| Collis, Jack | 7/27/2023 | 0.8 | Call with D. Johnson, M. Van Den Belt, J. Casey, J. Collis regarding entity wind down strategy and next steps |
| Collis, Jack | 7/27/2023 | 0.7 | Review of customer profile information available for FTX EU Ltd and prepare note to team re same |
| Corr, Caoimhe | 7/27/2023 | 1.1 | Summarize located claims for Europe vs latest claims report |
| Coverick, Steve | 7/27/2023 | 0.2 | Discuss matching engine review with K. Ramanathan (A&M) |
| Coverick, Steve | 7/27/2023 | 1.6 | Review and provide comments on asset marshalling analysis |
| Dalgleish, Elizabeth | 7/27/2023 | 1.3 | Prepare updated bank statement analysis to categorize transactions for FTX Trading GmbH |
| Dalgleish, Elizabeth | 7/27/2023 | 0.7 | Prepare analysis of the bank account activity detail for FTX Europe entities from 11 November 2022 to 30 November 2022 |
| Dalgleish, Elizabeth | 7/27/2023 | 1.1 | Prepare analysis of the payment activity detail for FTX Europe entities from 11 November 2022 to 30 November 2022 |
| Dalgleish, Elizabeth | 7/27/2023 | 1.1 | Prepare Gantt chart summarizing the liquidation timeline and steps for FTX Crypto Services Ltd and FTX EMEA Ltd |
| Dalgleish, Elizabeth | 7/27/2023 | 1.6 | Prepare updated bank statement analysis to categorize transactions for FTX Exchange FZE |
| Dennison, Kim | 7/27/2023 | 0.3 | Review draft response to One Cable Beach attorneys prepared by Maynard Law |
| Dennison, Kim | 7/27/2023 | 0.2 | Respond to J Maynard (Maynard Law) regarding response to One Cable Beach attorneys |
| Dennison, Kim | 7/27/2023 | 0.6 | Attend call with J Maynard (Maynard Law) regarding FTX PH response to One Cable Beach letter of demand |
| Dennison, Kim | 7/27/2023 | 0.4 | Attend call with M Walden, A Tantleff, N Kang (FTI), A Lawson, K Dennison (A&M) regarding Bahamas Properties strategy |
| Dusendschon, Kora | 7/27/2023 | 0.1 | Confer on KYC overlay and draft questions for FTI |
| Dusendschon, Kora | 7/27/2023 | 0.1 | Confer internally on review of Refinitiv data and additional exports needed |
| Dusendschon, Kora | 7/27/2023 | 0.1 | Review responses provided by FTX EU for KYC export |
| Dusendschon, Kora | 7/27/2023 | 0.2 | Draft instructions for FTI to perform extraction of information for FTX EU |
| Dusendschon, Kora | 7/27/2023 | 0.4 | Teleconference with R. Johnson, P. Kwan, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss AWS requests and ongoing AWS related items |
| Dusendschon, Kora | 7/27/2023 | 0.6 | Review draft questions for FTI and draft final message with questions on overall KYC mapping |
| Dusendschon, Kora | 7/27/2023 | 0.3 | Compile weekly tracker for R. Perubhatla (FTX) and distribute |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 7/27/2023 | 0.1 | Teleconference with M. Flynn, L. Konig, R. Johnson, P. Kwan and J. Marshall (A&M) to discuss ongoing AWS items and KYC requests |
| Dusendschon, Kora | 7/27/2023 | 0.3 | Teleconference with K. Dusendschon, M. Haigis (A&M), and B. Bangerter (FTX) to discuss Refinitiv export process |
| Dusendschon, Kora | 7/27/2023 | 0.2 | Review KYC overlay file and provide hand off to FTI |
| Flynn, Matthew | 7/27/2023 | 1.2 | Review data team support for employee preferences for S&C |
| Flynn, Matthew | 7/27/2023 | 0.8 | Review source documents for FTX employee master file |
| Flynn, Matthew | 7/27/2023 | 0.9 | Call with R. Perubhatla (FTX), M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss technology projects |
| Flynn, Matthew | 7/27/2023 | 0.1 | Teleconference with M. Flynn and R. Johnson (A&M) to discuss ongoing AWS items and KYC requests |
| Flynn, Matthew | 7/27/2023 | 0.5 | Call with M. Flynn, D. Sagen (A&M), A. Mott (Messari), J. Croke (S&C) to discuss latest crypto news and governance |
| Flynn, Matthew | 7/27/2023 | 1.1 | Review UCC member preference analysis updates |
| Haigis, Maya | 7/27/2023 | 0.8 | Compile notes and questions regarding KYC file identification process |
| Haigis, Maya | 7/27/2023 | 0.2 | Review KYC Relativity overlay exports for ftxcom and ftxus |
| Haigis, Maya | 7/27/2023 | 0.3 | Teleconference with K. Dusendschon, M. Haigis (A&M), and B. Bangerter (FTX) to discuss Refinitiv export process |
| Haigis, Maya | 7/27/2023 | 1.8 | Perform analysis of Refinitiv data for cases that do not have matches in the data |
| Haigis, Maya | 7/27/2023 | 0.9 | Review KYC folder search discussion notes to identify questions for KYC slide deck |
| Heric, Andrew | 7/27/2023 | 1.2 | Review and design methodology for incoming request 115 |
| Heric, Andrew | 7/27/2023 | 1.7 | Review over 400 internal documents related to request 115 |
| Heric, Andrew | 7/27/2023 | 1.1 | Trace additional transactions of concern related to request 115 based on newly identified information |
| Heric, Andrew | 7/27/2023 | 0.4 | Meeting with L. Iwanski, A. Heric, I. Radwanski, Q. Lowdermilk (A&M) re: crypto tracing update call |
| Heric, Andrew | 7/27/2023 | 0.7 | Plot over 300 addresses within TRM for data of concern related to ongoing individuals of concern request |
| Heric, Andrew | 7/27/2023 | 1.6 | Analyze on-chain activity of two addresses and their transactions for request 115 |
| Heric, Andrew | 7/27/2023 | 0.8 | Conduct a first-level quality control review of request 110 deliverable |
| Heric, Andrew | 7/27/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing deliverable for request 110 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/27/2023 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates and request progress |
| Iwanski, Larry | 7/27/2023 | 0.4 | Meeting with L. Iwanski, A. Heric, I. Radwanski, Q. Lowdermilk (A&M) re: crypto tracing update call |
| Iwanski, Larry | 7/27/2023 | 0.3 | Call with L. Iwanski and L. Lambert (A&M) regarding crypto tracing efforts |
| Iwanski, Larry | 7/27/2023 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates and request progress |
| Iwanski, Larry | 7/27/2023 | 0.6 | Review of 3 additional deliverables related to Request 112 |
| Iwanski, Larry | 7/27/2023 | 0.6 | Communications review of items related to crypto tracing requests and deliverables |
| Johnson, Robert | 7/27/2023 | 1.2 | Include additional functionality in daily pricing script to migrate data from staging table to production table |
| Johnson, Robert | 7/27/2023 | 0.1 | Teleconference with M. Flynn and R. Johnson (A&M) to discuss ongoing AWS items and KYC requests |
| Johnson, Robert | 7/27/2023 | 0.4 | Teleconference with R. Johnson, P. Kwan, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss AWS requests and ongoing AWS related items |
| Johnson, Robert | 7/27/2023 | 0.8 | Adjust script to suppress warnings and allow for ad hoc days to be downloaded from coinmetrics reference pricing |
| Johnson, Robert | 7/27/2023 | 0.4 | Add functionality to auto run script at 3am daily to pull latest coin reference pricing |
| Johnston, David | 7/27/2023 | 0.4 | Review strategic options checklist and questionnaire relating to Quoine Pte |
| Johnston, David | 7/27/2023 | 0.8 | Meeting with R. Sexton, J. Collis, J. Casey, D. Johnston, M. van den Belt (A&M) on FTX wind down matters |
| Johnston, David | 7/27/2023 | 0.2 | Call with D. Johnston, H. Chambers. M. van den Belt and J. Lam (A&M) to discuss Quoine Pte's token balances |
| Johnston, David | 7/27/2023 | 1.6 | Analyze Quoine Pte balance sheet and prepare list of outstanding items for local management |
| Johnston, David | 7/27/2023 | 0.4 | Prepare correspondence relating to Zubr Exchange asset recovery |
| Johnston, David | 7/27/2023 | 1.7 | Review latest plan recovery analysis for FTX Europe, FTX Europe subsidiaries and rest of world wind down entities |
| Johnston, David | 7/27/2023 | 0.7 | Review framework agreement for FTX Exchange FZE |
| Johnston, David | 7/27/2023 | 0.3 | Prepare correspondence relating to FTX Europe data preservation |
| Johnston, David | 7/27/2023 | 0.6 | Prepare summary of discussion points ahead of FTX Europe review meeting |
| Johnston, David | 7/27/2023 | 0.4 | Review and distribute FTX Europe and subsidiaries claims update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/27/2023 | 0.1 | Teleconference with L. Konig, P. Kwan and J. Marshall (A&M) to discuss ongoing AWS items and KYC requests |
| Konig, Louis | 7/27/2023 | 1.8 | Quality control and review of output related to database requests for last trade by ticker from AWS order book |
| Konig, Louis | 7/27/2023 | 2.6 | Documentation of findings related to database requests for last trade by ticker from AWS order book |
| Konig, Louis | 7/27/2023 | 2.1 | Database scripting related to database requests for last trade by ticker from AWS order book |
| Kwan, Peter | 7/27/2023 | 0.4 | Teleconference with R. Johnson, P. Kwan, K. Dusendschon (A&M) and R. Perubhatla (FTX) to discuss AWS requests and ongoing AWS related items |
| Kwan, Peter | 7/27/2023 | 1.2 | Extract listing of incremental wallets to be loaded into the NSS database containing some Blockchain activity |
| Kwan, Peter | 7/27/2023 | 1.1 | Prepare final summary analysis of BTC wallet node addresses to determine if there was any actual Blockchain activity for reporting purposes |
| Kwan, Peter | 7/27/2023 | 0.1 | Teleconference with L. Konig, P. Kwan and J. Marshall (A&M) to discuss ongoing AWS items and KYC requests |
| Kwan, Peter | 7/27/2023 | 1.3 | Develop additional reference lookup data tables to support customer IP address analysis in relation to responding to due diligence requests |
| Lam, James | 7/27/2023 | 0.2 | Call with D. Johnston, H. Chambers. M. van den Belt and J. Lam (A&M) to discuss Quoine Pte's token balances |
| Lam, James | 7/27/2023 | 0.4 | Correspondences with D. Sagen (A&M) for Quoine Pte's token pricing matters |
| Lam, James | 7/27/2023 | 1.3 | Review the crypto database records used for the separate subsidiary analysis |
| Lam, James | 7/27/2023 | 0.7 | Review and reconcile crypto team's Bitgo records to local team's records |
| Lam, James | 7/27/2023 | 2.3 | Review the supporting data in relation to Quoine Pte crypto assets and customer entitlements |
| Lam, James | 7/27/2023 | 2.8 | Design the reporting deck template for the customer KYC process |
| Lam, James | 7/27/2023 | 0.2 | Review the historical profitability analysis for FTX Japan |
| Lambert, Leslie | 7/27/2023 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates and request progress |
| Lambert, Leslie | 7/27/2023 | 0.3 | Call with I. Radwanski and L. Lambert (A&M) regarding crypto tracing updates |
| Lambert, Leslie | 7/27/2023 | 0.3 | Call with L. Iwanski and L. Lambert (A&M) regarding crypto tracing efforts |
| Lambert, Leslie | 7/27/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable adjustments |
| Lambert, Leslie | 7/27/2023 | 0.9 | Consider documents, approach, and observations identified responsive to a request to analyze certain user activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 7/27/2023 | 0.4 | Meeting with L. Iwanski, A. Heric, I. Radwanski, Q. Lowdermilk (A&M) re: crypto tracing update call |
| Lambert, Leslie | 7/27/2023 | 0.8 | Plan and prepare for ongoing and anticipated crypto tracing efforts |
| Lambert, Leslie | 7/27/2023 | 1.1 | Provide comments and revisions to schedule summarizing analysis of blockchain transactional activity |
| Lambert, Leslie | 7/27/2023 | 0.6 | Read communications and materials relevant to crypto management workstream |
| Lawson, Alex | 7/27/2023 | 0.4 | Attend call with M Walden, A Tantleff, N Kang (FTI), A Lawson, K Dennison (A&M) regarding Bahamas Properties strategy |
| Li, Summer | 7/27/2023 | 1.6 | Understand the reasons for the increase in selling and administrative cost in FY2022 for FTX Japan K.K |
| Li, Summer | 7/27/2023 | 0.2 | Review the updates on the separate subsidiaries overview |
| Li, Summer | 7/27/2023 | 3.1 | Prepare a summary of historical financial performances of FTX Japan K.K |
| Lowdermilk, Quinn | 7/27/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing deliverable for request 110 |
| Lowdermilk, Quinn | 7/27/2023 | 2.6 | Update crypto tracing deliverable with descriptions outlining transactions tied to request 110 |
| Lowdermilk, Quinn | 7/27/2023 | 0.7 | Research supplied transactions for sending addresses for crypto tracing request 116 |
| Lowdermilk, Quinn | 7/27/2023 | 0.4 | Meeting with L. Iwanski, A. Heric, I. Radwanski, Q. Lowdermilk (A&M) re: crypto tracing update call |
| Lowdermilk, Quinn | 7/27/2023 | 2.2 | Create crypto tracing analysis identifying activity tied to request 112 |
| Lowdermilk, Quinn | 7/27/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable adjustments |
| Lowdermilk, Quinn | 7/27/2023 | 2.1 | Analyze blockchain information for transactions tied to request 112 |
| Lowdermilk, Quinn | 7/27/2023 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates and request progress |
| Marshall, Jonathan | 7/27/2023 | 0.1 | Teleconference with L. Konig, P. Kwan and J. Marshall (A&M) to discuss ongoing AWS items and KYC requests |
| Mohammed, Azmat | 7/27/2023 | 0.9 | Call with R. Perubhatla (FTX), M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss technology projects |
| Montague, Katie | 7/27/2023 | 0.4 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence item on customer data |
| Paterson, Warren | 7/27/2023 | 0.6 | Finalize FTX Property Holding Ltd. liquidation value assessment |
| Paterson, Warren | 7/27/2023 | 0.4 | Attend call with M Walden, A Tantleff, N Kang (FTI), A Lawson, K Dennison (A&M) regarding Bahamas Properties strategy |
| Radwanski, Igor | 7/27/2023 | 0.3 | Call with I. Radwanski and L. Lambert (A&M) regarding crypto tracing updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 7/27/2023 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, L. Lambert, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates and request progress |
| Radwanski, Igor | 7/27/2023 | 0.4 | Meeting with L. Iwanski, A. Heric, I. Radwanski, Q. Lowdermilk (A&M) re: crypto tracing update call |
| Radwanski, Igor | 7/27/2023 | 1.6 | Trace transfers related to a potential token agreement |
| Ramanathan, Kumanan | 7/27/2023 | 0.7 | Review on chain tracing activity for Solana transaction |
| Ramanathan, Kumanan | 7/27/2023 | 0.7 | Review of ethereum deposit address analysis and provide feedback |
| Ramanathan, Kumanan | 7/27/2023 | 0.3 | Review of current employee list and discuss re: additional support for customer operations |
| Ramanathan, Kumanan | 7/27/2023 | 0.6 | Review of JST capital presentation and provide feedback |
| Ramanathan, Kumanan | 7/27/2023 | 0.3 | Review crypto securing effort to BitGo and provide feedback |
| Ramanathan, Kumanan | 7/27/2023 | 0.2 | Discuss matching engine review with S. Coverick (A&M) |
| Ramanathan, Kumanan | 7/27/2023 | 0.3 | Review Wintermute's bridging analysis and distribute |
| Ramanathan, Kumanan | 7/27/2023 | 0.9 | Call with R. Perubhatla (FTX), M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss technology projects |
| Ramanathan, Kumanan | 7/27/2023 | 0.6 | Review of updated planned crypto inputs |
| Sagen, Daniel | 7/27/2023 | 1.4 | Analyze cold storage transactions against Sygnia transfer logs to identify additional third party transfers for purposes of July 21 coin report |
| Sagen, Daniel | 7/27/2023 | 1.2 | Analyze stablecoin transactions, update master fiat and stablecoin tracker to reflect recent activity through July 21 |
| Sagen, Daniel | 7/27/2023 | 0.5 | Call with M. Flynn, D. Sagen (A&M), A. Mott (Messari), J. Croke (S&C) to discuss latest crypto news and governance |
| Sagen, Daniel | 7/27/2023 | 0.8 | Research token prices for new tokens for purposes of July 21 coin report |
| Sagen, Daniel | 7/27/2023 | 1.2 | Update pricing assumptions for select digital assets for entitlement analysis in Plan recovery materials |
| Sagen, Daniel | 7/27/2023 | 0.7 | Review updated Separate Subsidiary Plan materials, provide commentary to H. Trent (A&M) |
| Sagen, Daniel | 7/27/2023 | 0.4 | Review updated crypto plan inputs, provide commentary to H. Trent (A&M) |
| Sagen, Daniel | 7/27/2023 | 1.2 | Incorporate BitGo transaction data for purposes of July 21 coin report preparation |
| Sagen, Daniel | 7/27/2023 | 0.6 | Incorporate Coinbase transaction data for purposes of July 21 coin report preparation |
| Sagen, Daniel | 7/27/2023 | 1.1 | Review Quoine Pte digital asset summary in plan materials, provide feedback to H. Trent (A&M) regarding updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/27/2023 | 0.8 | Incorporate updates to digital asset Japan calculations for Plan Recovery purposes |
| Sagen, Daniel | 7/27/2023 | 0.9 | Incorporate updates to digital asset pricing assumptions per feedback from Quoine Pte team |
| Sagen, Daniel | 7/27/2023 | 0.8 | Prepare legal entity bridge for token receivable inputs for Plan recovery model |
| Sagen, Daniel | 7/27/2023 | 1.2 | Update token pricing comparison to include source recommendations, recirculate for review |
| Schlam Batista, Sharon | 7/27/2023 | 2.6 | Review main changes of the trading book and update the methodology of withdrawals after max fiat balance for FTX EU Ltd |
| Schlam Batista, Sharon | 7/27/2023 | 1.6 | Build a file with all the transactions registered after petition date on the bank statements of FTX EU Ltd |
| Schlam Batista, Sharon | 7/27/2023 | 1.7 | Prepare a file with all the bank transactions of FTX Exchange FZE, FTX Japan Services K.K, FTX Trading and Quoine India Private |
| Schlam Batista, Sharon | 7/27/2023 | 1.1 | Prepare analysis on FTX EU customer balance reconciliation considering latest information |
| Sexton, Rachel | 7/27/2023 | 0.3 | Call with J. Casey (A&M) re presentation of output for strategy of wind-down of European and RoW subsidiaries |
| Sexton, Rachel | 7/27/2023 | 0.8 | Call with D. Johnson, M. Van Den Belt, J. Casey, J. Collis (A&M) regarding entity wind down strategy and next steps |
| Simkins, Maximilian | 7/27/2023 | 1.2 | Conduct new analysis on support messages for possible inclusion in master file id list |
| Simkins, Maximilian | 7/27/2023 | 1.1 | Conduct analysis on support messages for possible inclusion in master file id list |
| Simkins, Maximilian | 7/27/2023 | 1.8 | Compile KYC data for FTI to overlay data |
| Sivapalu, Anan | 7/27/2023 | 0.4 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence item on customer data |
| Stockmeyer, Cullen | 7/27/2023 | 0.4 | Prepare summary of UCC diligence process for management based on recent requests and provided data |
| Stockmeyer, Cullen | 7/27/2023 | 2.2 | Update preference analysis for FTX and Alameda employees based on commentary from G. Walia (A&M) |
| Stockmeyer, Cullen | 7/27/2023 | 0.6 | Provide documents related to FTX Vault Trust to UCC advisors |
| Stockmeyer, Cullen | 7/27/2023 | 1.2 | Compile recent crypto tracing communications related to certain LEO requests for ease of access |
| Stockmeyer, Cullen | 7/27/2023 | 2.1 | Develop automation macro for various preference analyses to reduce manual processing time |
| Stockmeyer, Cullen | 7/27/2023 | 1.6 | Make adjustments to preference analysis for FTX employees and insiders |
| Stockmeyer, Cullen | 7/27/2023 | 1.2 | Prepare preference analysis related to FTX employees |
| Stockmeyer, Cullen | 7/27/2023 | 0.9 | Prepare documents related to FTX vault trust for sharing with UCC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/27/2023 | 0.4 | Meeting with L. Iwanski, A. Heric, I. Radwanski, Q. Lowdermilk (A&M) re: crypto tracing update call |
| Stockmeyer, Cullen | 7/27/2023 | 1.2 | Continue to develop automation macro for various preference analyses to reduce manual processing time |
| Sunkara, Manasa | 7/27/2023 | 1.2 | Create a field in the user accounts data to reference the source of each user requested |
| Sunkara, Manasa | 7/27/2023 | 2.8 | Extract all exchange data for a subpoena request |
| Sunkara, Manasa | 7/27/2023 | 3.1 | Query the database to extract all exchange data for an S&C investigation |
| Sunkara, Manasa | 7/27/2023 | 2.1 | Quality check the SQL scripts to prepare deliverables for subpoena requests |
| Sunkara, Manasa | 7/27/2023 | 2.6 | Provide all deposits using a specific ticker between a certain time period for S&C |
| van den Belt, Mark | 7/27/2023 | 0.6 | Call with M. Berti, G. Opris, C. Howard (S&C), R. Arbid, G. Wall, M. van den Belt (A&M) on FTX Dubai liquidator engagement letter |
| van den Belt, Mark | 7/27/2023 | 0.3 | Review post-petition cash flows for FTX Europe |
| van den Belt, Mark | 7/27/2023 | 0.8 | Meeting with R. Sexton, J. Collis, J. Casey, D. Johnston, M. van den Belt (A&M) on FTX wind down matters |
| van den Belt, Mark | 7/27/2023 | 2.6 | Prepare correspondence on BDO valuation report assumptions on FTX Europe |
| van den Belt, Mark | 7/27/2023 | 2.1 | Review maximum fiat balance calculation methodology for FTX EU |
| van den Belt, Mark | 7/27/2023 | 0.2 | Call with D. Johnston, H. Chambers. M. van den Belt and J. Lam (A&M) to discuss Quoine Pte's token balances |
| van den Belt, Mark | 7/27/2023 | 2.3 | Prepare updated CySEC presentation on customer return process of FTX EU Ltd. based on updated legal advice |
| van den Belt, Mark | 7/27/2023 | 2.1 | Prepare presentation on wind downs for cross-functional work group meeting on July 28 |
| Walia, Gaurav | 7/27/2023 | 1.1 | Update the tax memo based on feedback from S. Coverick (A&M) |
| Walia, Gaurav | 7/27/2023 | 1.8 | Prepare a 1-year preference analysis for a customer account |
| Walia, Gaurav | 7/27/2023 | 2.6 | Review the updated preference exposure analysis template and provide feedback |
| Walia, Gaurav | 7/27/2023 | 2.8 | Prepare the tax memo regarding the treatment of legal entity ownership for Alameda crypto assets |
| Walia, Gaurav | 7/27/2023 | 1.4 | Review the source coin pricing variance analysis and provide feedback |
| Walia, Gaurav | 7/27/2023 | 2.6 | Prepare a one-pager to outline the treatment of derivative positions on the claims |
| Walker, William | 7/27/2023 | 0.6 | Review correspondence between S. Glustein (A&M) and token issuer |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wall, Guy | 7/27/2023 | 0.6 | Call with M. Berti, G. Opris, C. Howard (S&C), R. Arbid, G. Wall, M. van den Belt (A&M) on FTX Dubai liquidator engagement letter |
| Wall, Guy | 7/27/2023 | 0.4 | Debrief with R.Arbid (A&M) on next steps related to FTX Dubai liquidation plan |
| Wall, Guy | 7/27/2023 | 0.1 | Discuss with M. van den Belt (A&M) liquidation timeline |
| Wall, Guy | 7/27/2023 | 0.2 | Discuss with R. Arbid (A&M) feedback related to FTX Dubai EL for liquidation and audit |
| Wall, Guy | 7/27/2023 | 0.3 | Review of liquidator framework agreement related to FTX Dubai |
| Wilson, David | 7/27/2023 | 2.2 | Complete initial version of tear sheet macro for preference analysis automation |
| Wilson, David | 7/27/2023 | 1.6 | Implement QC feedback on prior day's preference analysis report |
| Wilson, David | 7/27/2023 | 2.9 | Draft additional information for preference analysis in response to follow up request for preference analysis information |
| Wilson, David | 7/27/2023 | 2.1 | Wrote initial portion of DTL sheet macro to pull transaction details and put them into new sheets |
| Zatz, Jonathan | 7/27/2023 | 2.1 | Review FTX's code to determine petition date staking balances |
| Zatz, Jonathan | 7/27/2023 | 0.5 | Monthly call between crypto and management teams to discuss coordination of efforts related to highest priority items |
| Zatz, Jonathan | 7/27/2023 | 1.6 | Flag responses from Alameda to be used to update Alameda data profiling parameters |
| Zhang, Qi | 7/27/2023 | 1.3 | Data clean up and statistical tagging of documents for S&C review |
| Zhang, Qi | 7/27/2023 | 0.3 | Investigate sumsub back-end tagging issues |
| Zhang, Qi | 7/27/2023 | 2.1 | Perform daily review of Integreon manual review team's work to record down issues identified for 27 July 2023 for the new hires |
| Zhang, Qi | 7/27/2023 | 2.6 | Perform daily review of Integreon manual review team's work to record down issues identified for 27 July 2023 for the old hires |
| Zhang, Qi | 7/27/2023 | 1.1 | Perform daily review of Sumsub system auto rejection cases to record down issues identified for 27 July 2023 |
| Zhang, Qi | 7/27/2023 | 1.8 | Perform daily review of Sumsub system auto approve cases to record down issues identified for 27 July 2023 |
| Arbid, Rami | 7/28/2023 | 0.3 | Call with B. Snaineh (Hadef), M. Berti, A. Courroy, E. Simpson, T. Hill (S&C), B. Danhach (FTX), G. Wall, R. Arbid, M. van den Belt, D. Johnston (A&M), V. Shah (VARA) on FTX Dubai cash collateral for license matters |
| Arbid, Rami | 7/28/2023 | 0.3 | Call with G. Wall (A&M) related to liquidation timeline and revisions |
| Arbid, Rami | 7/28/2023 | 0.1 | Call with G. Wall (A&M) related to approach to provide liquidator with update |
| Arbid, Rami | 7/28/2023 | 0.1 | Prepare correspondence with M. van den Belt (A&M) re: liquidation timeline for FTX Dubai |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arbid, Rami | 7/28/2023 | 0.3 | Review of FTX Dubai employee termination agreement |
| Baker, Kevin | 7/28/2023 | 0.7 | Call with K. Baker, J. Chan, J. Zatz, and M Sunkara (A&M) to discuss data requests and issues |
| Baker, Kevin | 7/28/2023 | 1.5 | Extract customer account and balance information for the US States subpoena request after updating logic |
| Balmelli, Gioele | 7/28/2023 | 1.2 | Prepare correspondence re commentary to FTX Europe AGs DAG valuation report |
| Balmelli, Gioele | 7/28/2023 | 0.2 | Prepare correspondence re next steps and plan following administrator meeting |
| Callerio, Lorenzo | 7/28/2023 | 0.9 | Review and approve REQ116 analysis prepared by Q. Lowdermilk (A&M) |
| Callerio, Lorenzo | 7/28/2023 | 1.1 | Prepare internal correspondence re: crypto tracing activities |
| Casey, John | 7/28/2023 | 1.4 | Review and update entity schedule and list of actions for all priority European and RoW subsidiaries |
| Casey, John | 7/28/2023 | 2.8 | Update standard European and RoW liquidation questionnaire for the wind-down of FTX Crypto Services Ltd, following comments from R. Sexton and prepare correspondence re same |
| Casey, John | 7/28/2023 | 0.2 | Call with J. Casey, M. van den Belt (A&M) on Quoine Pte strategic options analysis and Zubr Ltd. Wind down questionnaire |
| Casey, John | 7/28/2023 | 3.1 | Updates to standard questionnaire, updates to R Sexton (A&M) comments, email to D Johnston (A&M) re same |
| Chambers, Henry | 7/28/2023 | 0.3 | Provide input on correspondence regarding FTX Japan cost saving proposal |
| Chan, Jon | 7/28/2023 | 0.7 | Call with K. Baker, J. Chan, J. Zatz, and M Sunkara (A&M) to discuss data requests and issues |
| Chan, Jon | 7/28/2023 | 2.7 | Develop code to split files into separate documents for US States request |
| Chan, Jon | 7/28/2023 | 1.9 | Provide extracts for S&C subpoena request related to transaction hashes with updated parameters |
| Chan, Jon | 7/28/2023 | 2.9 | Investigate activity related to specific individual for S&C investigation request relating to specific wallet |
| Chan, Jon | 7/28/2023 | 2.8 | Investigate activity related to specific wallets for A&M internal investigation |
| Chan, Jon | 7/28/2023 | 2.8 | Investigate activity relating to individuals that may be related parties to specific entities for S&C investigation |
| Collis, Jack | 7/28/2023 | 2.8 | Prepare standard liquidation questionnaire for FTX Crypto Services Ltd and prepare correspondence re same |
| Collis, Jack | 7/28/2023 | 2.6 | Prepare standard liquidation questionnaire for FTX EMEA Ltd and prepare correspondence re same |
| Collis, Jack | 7/28/2023 | 0.7 | Review of claims submitted for FTX EU Ltd and prepare correspondence re same |
| Collis, Jack | 7/28/2023 | 0.4 | Review of intercompany position, claims, and post petition intercompany cash balance for FTX EU Ltd and It's impact on liquidation of the entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/28/2023 | 0.8 | Prepare FY23 year-to-date Profit & Loss statement for FTX Exchange FZE |
| Dalgleish, Elizabeth | 7/28/2023 | 1.2 | Prepare Gantt chart summarizing the liquidation timeline and steps for PT Triniti Investama Berkat (Bitocto) |
| Dalgleish, Elizabeth | 7/28/2023 | 2.1 | Prepare support schedule for the FTX Exchange FZE Mosley Declaration |
| Dalgleish, Elizabeth | 7/28/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss timeline and analysis of strategic options for Rest of World Entities |
| Dalgleish, Elizabeth | 7/28/2023 | 1.9 | Prepare support schedule for the FTX Exchange FZE Motion to Dismiss |
| Dennison, Kim | 7/28/2023 | 0.7 | Review & discuss Liquidation Analysis of Bahamas Properties prepared by W Paterson (A&M) |
| Dennison, Kim | 7/28/2023 | 0.6 | Draft email to S&C property team regarding One Cable Beach rental agreement |
| Dennison, Kim | 7/28/2023 | 0.8 | Email S&C property team regarding rental agreement for One Cable Beach property |
| Flynn, Matthew | 7/28/2023 | 0.6 | Draft crypto workstream PMO update for Management |
| Flynn, Matthew | 7/28/2023 | 1.3 | Prepare Liquid customer summary for post-petition deposits for management |
| Flynn, Matthew | 7/28/2023 | 0.4 | Review third-party exchange wallet information |
| Flynn, Matthew | 7/28/2023 | 0.8 | Update customer portal status presentation for management |
| Haigis, Maya | 7/28/2023 | 0.6 | Review additional case matches files for Refinitiv |
| Haigis, Maya | 7/28/2023 | 0.8 | Review script to pull samples of support ticket KYC files |
| Helal, Aly | 7/28/2023 | 2.1 | Update counterparties for cash bank transactions based on newly identified sources |
| Helal, Aly | 7/28/2023 | 1.8 | Populate counterparties for new cash bank statements collected |
| Heric, Andrew | 7/28/2023 | 1.3 | Gather crypto token metrics of concern related to heightened address population request |
| Heric, Andrew | 7/28/2023 | 1.1 | Craft summary findings and respond to requestors for requests 115 and 116 |
| Heric, Andrew | 7/28/2023 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding approach to high priority request 116 |
| Heric, Andrew | 7/28/2023 | 1.6 | Identify and notate blockchain detail for 39 transactions related to request 116 |
| Heric, Andrew | 7/28/2023 | 2.4 | Review and collect on-chain data for multiple addresses related to request 116 |
| Heric, Andrew | 7/28/2023 | 0.7 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing team updates and request progress |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/28/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and L. Lambert (A&M) regarding high priority request analysis |
| Iwanski, Larry | 7/28/2023 | 0.3 | Review of analysis regarding crypto tracing Request 116 |
| Iwanski, Larry | 7/28/2023 | 0.9 | Review of correspondence for investigation work related to crypto tracing |
| Iwanski, Larry | 7/28/2023 | 0.5 | Review of documents and deliverables related to Request 110 |
| Johnson, Robert | 7/28/2023 | 0.6 | Expand disk of linux remote analysis server to allow for export of data |
| Johnson, Robert | 7/28/2023 | 0.8 | Troubleshoot export of data from table to CSV file on remote environment |
| Johnson, Robert | 7/28/2023 | 0.4 | Test disk and server following expansion of volume and partition on Linux analysis server |
| Johnson, Robert | 7/28/2023 | 0.7 | Expand volume of partition on Linux remote analysis server to allow for exporting data |
| Johnson, Robert | 7/28/2023 | 0.7 | Call with D. Wilson, P. Kwan, L. Konig, R. Johnson (A&M) to discuss data requests and issues |
| Johnston, David | 7/28/2023 | 0.3 | Call with B. Snaineh (Hadef), M. Berti, A. Courroy, E. Simpson, T. Hill (S&C), B. Danhach (FTX), G. Wall, R. Arbid, M. van den Belt, D. Johnston (A&M), V. Shah (VARA) on FTX Dubai cash collateral for license matters |
| Johnston, David | 7/28/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss timeline and analysis of strategic options for Rest of World Entities |
| Johnston, David | 7/28/2023 | 1.3 | Review and update presentation materials relating to Quoine Pte |
| Johnston, David | 7/28/2023 | 0.2 | Call with M. Athinodorou (FTX), O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd matters |
| Johnston, David | 7/28/2023 | 0.4 | Prepare correspondence relating to Quoine Pte next steps |
| Johnston, David | 7/28/2023 | 0.8 | Review and update global wind down weekly update materials and plan next steps |
| Johnston, David | 7/28/2023 | 0.3 | Call with E. Mosley, D. Johnston, M. van den Belt (A&M) on FTX EU and Exchange FZE motions to dismiss |
| Johnston, David | 7/28/2023 | 0.7 | Review supporting declaration for motion to dismiss for FTX debtor entity and highlight supporting materials required |
| Johnston, David | 7/28/2023 | 2.7 | Review FTX Exchange FZE motion and supporting declaration supporting materials pack |
| Konig, Louis | 7/28/2023 | 1.4 | Database scripting related to database requests for last 5 days trading history from AWS |
| Konig, Louis | 7/28/2023 | 1.3 | Documentation of findings related to database requests for last 5 days trading history from AWS |
| Konig, Louis | 7/28/2023 | 0.7 | Call with D. Wilson, P. Kwan, L. Konig, R. Johnson (A&M) to discuss data requests and issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/28/2023 | 1.9 | Quality control and review of output related to database requests for last 5 days trading history from AWS |
| Kwan, Peter | 7/28/2023 | 0.7 | Call with D. Wilson, P. Kwan, L. Konig, R. Johnson (A&M) to discuss data requests and issues |
| Kwan, Peter | 7/28/2023 | 2.3 | Revise logic to analyze historical customer IP address patterns to include targeted country analysis in response to due diligence request |
| Kwan, Peter | 7/28/2023 | 1.1 | Prepare schedule of preliminary results from customer IP address pattern analysis regarding due diligence request |
| Kwan, Peter | 7/28/2023 | 1.3 | Continue to aggregate results from Order flow analysis in relation to due diligence requests |
| Kwan, Peter | 7/28/2023 | 0.3 | Teleconference with K.Dusendschon, J. Marshall, M. Sunkara, J. Chan, M. Simkins, M. Haigis, P. Kwan, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Lam, James | 7/28/2023 | 0.9 | Call with H. Chambers, Q. Zhang, J. Yan, J. Lam (A&M) to discuss KYC flow and customer communication issues |
| Lam, James | 7/28/2023 | 0.7 | Identify issues for the customer KYC and claim filing processes |
| Lam, James | 7/28/2023 | 2.6 | Prepare the reporting deck on customer KYC status and process |
| Lam, James | 7/28/2023 | 0.7 | Review and challenge the proposed calculation of the crypto assets controlled by Quoine Pte and FTX Japan |
| Lam, James | 7/28/2023 | 0.9 | Review the adjustments applied to the separate subsidiary analysis for Quoine Pte |
| Lam, James | 7/28/2023 | 0.6 | Review the separate subsidiary overview analysis and the underlying model inputs and assumptions |
| Lambert, Leslie | 7/28/2023 | 0.7 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing team updates and request progress |
| Lambert, Leslie | 7/28/2023 | 1.2 | Review crypto tracing output, documentation, and deliverable responsive to a crypto tracing request |
| Lambert, Leslie | 7/28/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and L. Lambert (A&M) regarding high priority request analysis |
| Li, Summer | 7/28/2023 | 0.8 | Review the table that summarizes the historical financial performance of FTX Japan K.K |
| Lowdermilk, Quinn | 7/28/2023 | 2.7 | Create crypto tracing analysis summary highlighting identified transactions |
| Lowdermilk, Quinn | 7/28/2023 | 1.7 | Adjust crypto tracing deliverable for request 116 ensuring metabase tags are associated with addresses |
| Lowdermilk, Quinn | 7/28/2023 | 2.2 | Blockchain research identifying transaction hashes that relate to crypto tracing request 116 |
| Lowdermilk, Quinn | 7/28/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and L. Lambert (A&M) regarding high priority request analysis |
| Lowdermilk, Quinn | 7/28/2023 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding approach to high priority request 116 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marshall, Jonathan | 7/28/2023 | 0.3 | Teleconference with K.Dusendschon, J. Marshall, M. Sunkara, J. Chan, M. Simkins, M. Haigis, P. Kwan, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Mosley, Ed | 7/28/2023 | 0.3 | Call with E. Mosley, D. Johnston, M. van den Belt (A&M) on FTX EU and Exchange FZE motions to dismiss |
| Paterson, Warren | 7/28/2023 | 0.7 | Review & discuss Liquidation Analysis of Bahamas Properties with K Dennison (A&M) |
| Radwanski, Igor | 7/28/2023 | 0.6 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding approach to high priority request 116 |
| Radwanski, Igor | 7/28/2023 | 1.7 | Quantify transfer details in relation to Request 116 |
| Radwanski, Igor | 7/28/2023 | 2.8 | Edit deliverable relating to Request 116 |
| Radwanski, Igor | 7/28/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and L. Lambert (A&M) regarding high priority request analysis |
| Ramanathan, Kumanan | 7/28/2023 | 0.8 | Review of Japan matching engine analysis and provide feedback |
| Ramanathan, Kumanan | 7/28/2023 | 0.7 | Review of BitGo bridging exercises and provide feedback |
| Ramanathan, Kumanan | 7/28/2023 | 0.6 | Review of JST capital crypto asset management execution method presentation and provide feedback |
| Ramanathan, Kumanan | 7/28/2023 | 0.8 | Review of Liquidcoin pricing and provide feedback |
| Ramanathan, Kumanan | 7/28/2023 | 0.3 | Review of post-petition deposit data |
| Ramanathan, Kumanan | 7/28/2023 | 0.7 | Correspond re: securing various crypto assets |
| Sagen, Daniel | 7/28/2023 | 0.6 | Correspondence with A. Liv-Feyman and W. Walker (A&M) regarding coin report token pricing updates |
| Sagen, Daniel | 7/28/2023 | 0.8 | Incorporate July 21 Coin Report inputs into Coin Report presentation model |
| Sagen, Daniel | 7/28/2023 | 0.4 | Prepare draft outputs for July 21 Coin Report, distribute with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 7/28/2023 | 1.9 | Prepare July 21 vs July 7 Coin Report variance analysis for petition date Category A tokens |
| Sagen, Daniel | 7/28/2023 | 1.6 | Research select token pricing questions identified by W. Walker (A&M), revert with responses |
| Sagen, Daniel | 7/28/2023 | 0.4 | Provide G. Walia (A&M) requested inputs for Alameda legal entity analysis memo |
| Sagen, Daniel | 7/28/2023 | 1.2 | Provide summary of revised petition date token prices to utilize for purposes of statements and schedules amendments |
| Sagen, Daniel | 7/28/2023 | 0.9 | Correspondence with N. Chan (BitGo) regarding BitGo transaction log questions |
| Sagen, Daniel | 7/28/2023 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding updates in July 21 coin report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/28/2023 | 1.3 | Perform quality control check on July 21 Coin Report |
| Sagen, Daniel | 7/28/2023 | 2.1 | Analyze Sygnia manual transfer log, incorporate transaction updates in July 21 coin report |
| Schlam Batista, Sharon | 7/28/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss timeline and analysis of strategic options for Rest of World Entities |
| Simkins, Maximilian | 7/28/2023 | 1.4 | Conduct new analysis on support documentation |
| Stockmeyer, Cullen | 7/28/2023 | 1.1 | Update current pricing of certain tokens for preference analyses |
| Stockmeyer, Cullen | 7/28/2023 | 0.7 | Update crypto tracing request tracker with additional correspondences related to professional services firms |
| Stockmeyer, Cullen | 7/28/2023 | 1.8 | Make adjustments to preference analysis for FTX employees and insiders |
| Stockmeyer, Cullen | 7/28/2023 | 2.3 | Prepare updated preference analysis based on commentary from S&C |
| Stockmeyer, Cullen | 7/28/2023 | 1.9 | Prepare preference analysis summary related for related to all employee preferences |
| Sunkara, Manasa | 7/28/2023 | 0.3 | Teleconference with K.Dusendschon, J. Marshall, M. Sunkara, J. Chan, M. Simkins, M. Haigis, P. Kwan, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 7/28/2023 | 2.7 | Search the SQL database for certain user accounts for a vendor payments analysis |
| Sunkara, Manasa | 7/28/2023 | 2.9 | Investigate the crypto deposit activity for certain wallet addresses |
| Sunkara, Manasa | 7/28/2023 | 2.6 | Extract user's exchange activity for a lender payments analysis |
| Sunkara, Manasa | 7/28/2023 | 0.7 | Call with K. Baker, J. Chan, J. Zatz, and M Sunkara (A&M) to discuss data requests and issues |
| Sunkara, Manasa | 7/28/2023 | 1.2 | Extract all exchange data available related to users for a subpoena request |
| van den Belt, Mark | 7/28/2023 | 1.6 | Prepare updated cross functional workstream presentation for July 28 meeting |
| van den Belt, Mark | 7/28/2023 | 1.3 | Prepare updated wind down analysis for FTX Exchange FZE |
| van den Belt, Mark | 7/28/2023 | 0.4 | Prepare presentation on Quoine for discussion with local management |
| van den Belt, Mark | 7/28/2023 | 2.9 | Prepare presentation on BDO valuation of Digital Assets AG |
| van den Belt, Mark | 7/28/2023 | 0.2 | Call with M. Athinodorou (FTX), O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd matters |
| van den Belt, Mark | 7/28/2023 | 0.2 | Call with J. Casey, M. van den Belt (A&M) on Quoine Pte strategic options analysis and Zubr Ltd. Wind down questionnaire |
| van den Belt, Mark | 7/28/2023 | 0.3 | Call with E. Mosley, D. Johnston, M. van den Belt (A&M) on FTX EU and Exchange FZE motions to dismiss |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 7/28/2023 | 1.0 | Call with E. Dalgleish, M. Van den Belt (A&M) to review the November MOR cash reconciliation for Europe |
| van den Belt, Mark | 7/28/2023 | 0.3 | Call with D. Johnston, M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss timeline and analysis of strategic options for Rest of World Entities |
| van den Belt, Mark | 7/28/2023 | 0.3 | Call with B. Snaineh (Hadef), M. Berti, A. Courroy, E. Simpson, T. Hill (S&C), B. Danhach (FTX), G. Wall, R. Arbid, M. van den Belt, D. Johnston (A&M), V. Shah (VARA) on FTX Dubai cash collateral for license matters |
| van den Belt, Mark | 7/28/2023 | 3.1 | Review support schedule for motion to dismiss of FTX Exchange FZE |
| Walia, Gaurav | 7/28/2023 | 0.4 | Call with M. Diodato, F. Risler, B. Bromberg, V. Rousskikh (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: derivatives analysis |
| Walia, Gaurav | 7/28/2023 | 0.4 | Prepare a summary of the LOC interest incurred by Alameda on the exchange |
| Walia, Gaurav | 7/28/2023 | 2.8 | Update the preference analysis based on feedback from S&C |
| Walia, Gaurav | 7/28/2023 | 0.6 | Update the tax memo based on feedback from E. Mosley (A&M) |
| Walia, Gaurav | 7/28/2023 | 0.7 | Update the tax memo based on feedback from J. Stegenga (A&M) |
| Walker, William | 7/28/2023 | 0.6 | Correspond with A. Titus (A&M) regarding updated pricing reconciliation with coin report |
| Walker, William | 7/28/2023 | 0.8 | Correspond with D. Saga (A&M) regarding inclusion of recent token ICO pricing in next iteration of the coin report |
| Walker, William | 7/28/2023 | 1.1 | Correspond with token issuer regarding outstanding questions on claiming procedures |
| Walker, William | 7/28/2023 | 0.8 | Review staking proposal related to tokens in our wallets |
| Walker, William | 7/28/2023 | 1.3 | Prepare reconciliation of petition date pricing outputs in coin report vs. venture deck |
| Walker, William | 7/28/2023 | 0.4 | Review pricing for recently ICO'd token of inclusion in coin report pricing |
| Wall, Guy | 7/28/2023 | 0.3 | Call with B. Snaineh (Hadef), M. Berti, A. Courroy, E. Simpson, T. Hill (S&C), B. Danhach (FTX), G. Wall, R. Arbid, M. van den Belt, D. Johnston (A&M), V. Shah (VARA) on FTX Dubai cash collateral for license matters |
| Wall, Guy | 7/28/2023 | 0.1 | Call with R. Arbid (A&M) related to approach to provide liquidator with update |
| Wall, Guy | 7/28/2023 | 0.3 | Call with R. Arbid (A&M) related to liquidation timeline and revisions |
| Wall, Guy | 7/28/2023 | 0.1 | Prepare correspondence with M. van den Belt (A&M) re: liquidation timeline for FTX Dubai |
| Wall, Guy | 7/28/2023 | 0.3 | Review of FTX Dubai employee termination agreement |
| Wilson, David | 7/28/2023 | 2.9 | Complete draft of DTL sheet macro to pull transaction details and put them into new sheets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 7/28/2023 | 0.4 | Began macro for appropriately formatting DTL sheets produced by the macro |
| Wilson, David | 7/28/2023 | 3.1 | Perform stress testing on DTL macro to ensure correct transactions for each main account ID are pulled |
| Wilson, David | 7/28/2023 | 0.7 | Call with D. Wilson, P. Kwan, L. Konig, R. Johnson (A&M) to discuss data requests and issues |
| Wilson, David | 7/28/2023 | 2.3 | Script and initiated query to identify deposit, withdrawal, and transfer details for request pertaining to deposit and withdrawal wallet addresses |
| Yan, Jack | 7/28/2023 | 0.9 | Call with H. Chambers, Q. Zhang, J. Yan, J. Lam (A&M) to discuss KYC flow and customer communication issues |
| Zatz, Jonathan | 7/28/2023 | 0.7 | Call with K. Baker, J. Chan, J. Zatz, and M Sunkara (A&M) to discuss data requests and issues |
| Zatz, Jonathan | 7/28/2023 | 0.6 | Correspondence regarding prior Alameda data requests for specific email address |
| Zatz, Jonathan | 7/28/2023 | 1.4 | Database scripting to update Alameda data profiling parameters based on responses |
| Zatz, Jonathan | 7/28/2023 | 1.3 | Flag responses from Alameda to be used to update Alameda data profiling parameters |
| Zatz, Jonathan | 7/28/2023 | 1.9 | Review FTX's code to determine shutdown date staking balances |
| Zhang, Qi | 7/28/2023 | 2.3 | Perform daily review of Integreon manual review team's work to record down issues identified for 28 July 2023 for the old hires |
| Zhang, Qi | 7/28/2023 | 0.7 | Perform daily review of Sumsub system auto approve cases to record down issues identified for 28 July 2023 |
| Zhang, Qi | 7/28/2023 | 0.9 | Call with H. Chambers, Q. Zhang, J. Yan, J. Lam (A&M) to discuss KYC flow and customer communication issues |
| Zhang, Qi | 7/28/2023 | 2.9 | Review customer service tickets related to Sumsub matters |
| Zhang, Qi | 7/28/2023 | 1.8 | Perform daily review of Integreon manual review team's work to record down issues identified for 28 July 2023 for the new hires |
| Zhang, Qi | 7/28/2023 | 0.4 | Check rejection caused by duplication to see if they are caused by wrong sourcekey |
| Chan, Jon | 7/29/2023 | 1.1 | Develop code to split files into separate documents for US States request with updated instructions from S&C |
| Chan, Jon | 7/29/2023 | 0.9 | Investigate balance activity for account on the exchange for S&C investigation |
| Chan, Jon | 7/29/2023 | 1.4 | Quality control reports to send to S&C relating to subpoena requests |
| Kwan, Peter | 7/29/2023 | 0.5 | Develop enhancement to summary Order flow analysis to include associated Trades in relation to due diligence requests |
| Sunkara, Manasa | 7/29/2023 | 1.8 | Search for user accounts associated with names provided in a subpoena |
| van den Belt, Mark | 7/29/2023 | 1.1 | Prepare analysis of YTD Nov'22 P&L for FTX Exchange FZE |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/29/2023 | 0.8 | Perform daily review of Sumsub system auto rejection cases to record down issues identified for 29 July 2023 |
| Zhang, Qi | 7/29/2023 | 1.6 | Perform daily review of Sumsub system auto approve cases to record down issues identified for 29 July 2023 |
| Chambers, Henry | 7/30/2023 | 2.6 | Review FTX Japan cost saving proposal |
| Chambers, Henry | 7/30/2023 | 0.4 | Call with O. Wortman, A. Taylor (Sygnia) and H. Chambers (A&M) regarding security considerations of cost saving measures |
| Kwan, Peter | 7/30/2023 | 1.4 | Continue to develop enhancements to summary Order flow analysis to include associated Trades in relation to due diligence requests |
| Stockmeyer, Cullen | 7/30/2023 | 0.2 | Prepare professional tracker related to team members based on correspondence for week ending 7/29 |
| Stockmeyer, Cullen | 7/30/2023 | 0.7 | Audit crypto tracing request tracker based on additional information provided related to LEO requests |
| Wilson, David | 7/30/2023 | 2.9 | Complete formatting the DTL sheets in preference analysis macro template |
| Wilson, David | 7/30/2023 | 0.8 | Wrote macro to delete all templates from workbook after generating report for preference analysis automation |
| Wilson, David | 7/30/2023 | 2.6 | Merge pref viewer macro into report generator macros for preference analysis automation |
| Zhang, Qi | 7/30/2023 | 1.3 | Perform daily review of Sumsub system KYC cases to record down issues identified for 30 July 2023 |
| Ardizzoni, Heather | 7/31/2023 | 1.7 | Add comments and qualitative feedback to third interim report draft section IV |
| Ardizzoni, Heather | 7/31/2023 | 1.3 | Add comments and qualitative feedback to third interim report draft section III |
| Ardizzoni, Heather | 7/31/2023 | 1.2 | Research various AICPA procedures and professional standards for reference and inclusion in third interim report sections |
| Ardizzoni, Heather | 7/31/2023 | 1.6 | Review underlying documents referenced in third interim report draft section III for accurate representation and accurate details |
| Ardizzoni, Heather | 7/31/2023 | 1.8 | Review underlying documents referenced in third interim report draft section IV for accurate representation and accurate details |
| Ardizzoni, Heather | 7/31/2023 | 1.7 | Read and review third interim report draft (45 pgs) to support accuracy |
| Arnett, Chris | 7/31/2023 | 0.4 | Participate in weekly A&M leadership call with team leads |
| Arnett, Chris | 7/31/2023 | 0.3 | Prepare for weekly A&M team workstream call |
| Arnett, Chris | 7/31/2023 | 0.4 | Update weekly workstream planning document for HR, contract, and vendor teams |
| Baker, Kevin | 7/31/2023 | 2.4 | Discuss deliverable requirements for an additional crypto subpoena related to specific FTX internal deposit addresses |
| Baker, Kevin | 7/31/2023 | 0.4 | Teleconference with K.Dusendschon, M. Sunkara, J. Chan, K.Baker (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 7/31/2023 | 0.4 | Teleconference with K. Dusendschon, M. Sunkara, and K. Baker (A&M) to discuss request to compile subpoena information and KYC productions for S&C |
| Baker, Kevin | 7/31/2023 | 2.4 | Extract the top 5000 customer user balances from FTX.com and report details at the coin/ticker level |
| Baker, Kevin | 7/31/2023 | 2.9 | Investigate customer account and transaction data for specific accounts related to names responsive to a Warsaw Cyber subpoena request |
| Baker, Kevin | 7/31/2023 | 1.8 | Provide data extracts from AWS related to specific FTX deposit addresses provided as part of subpoena request |
| Balmelli, Gioele | 7/31/2023 | 0.4 | Prepare correspondence re payroll ex FTX Trading GmbH employees |
| Balmelli, Gioele | 7/31/2023 | 0.4 | Prepare correspondence re overview of FTX Europe AGs DAAG valuation report |
| Balmelli, Gioele | 7/31/2023 | 1.8 | Prepare correspondence re FTX EU Ltd year end trial balances |
| Blanchard, Madison | 7/31/2023 | 0.2 | Call with A. Heric, L. Lambert, A. Canale, and M. Blanchard (A&M) to discuss XRP tracing and next steps in relation to lending claim |
| Blanchard, Madison | 7/31/2023 | 0.2 | Call with M. Blanchard, J. Zatz (A&M) to discuss Alameda OTC transaction |
| Callerio, Lorenzo | 7/31/2023 | 0.6 | Review the recently received inbound tracing correspondence received re: crypto |
| Callerio, Lorenzo | 7/31/2023 | 0.2 | Meeting with L. Lambert, L. Callerio, L. Iwanski, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update call |
| Casey, John | 7/31/2023 | 0.3 | Prepare note of call with EY tax team in relation to Zubr Exchange Ltd |
| Casey, John | 7/31/2023 | 0.3 | Call with A. Jakes (A&M) in relation to insolvent liquidation procedures available in Cyprus for FTX EU Ltd |
| Casey, John | 7/31/2023 | 0.6 | Call with J. Casey, M. Van den Belt, D. Johnston (A&M), D. Hammon, N. Rumford, E. Perez, C. MacLean, N. Srivastava and N. Hernandez (EY) in relation to Zubr Exchange Ltd |
| Casey, John | 7/31/2023 | 0.4 | Call with H. McGoldrick (A&M) in relation to standard liquidation questionnaires for priority European and RoW subsidiaries |
| Casey, John | 7/31/2023 | 2.9 | Prepare standard European and RoW liquidation questionnaire for the proposed wind-down of FTX EMEA Ltd |
| Chambers, Henry | 7/31/2023 | 0.4 | Update to management on security implications of FTX Japan cost saving measures |
| Chambers, Henry | 7/31/2023 | 0.4 | Correspondence with FTX Japan Management regarding audit status |
| Chambers, Henry | 7/31/2023 | 0.6 | Provide input on review of post-petition deposit analysis |
| Chambers, Henry | 7/31/2023 | 0.5 | Call with H. Nachmias, L. Farazis (Sygnia), S. Melamed,  J. Masters (FTX) and H. Chambers (A&M) regarding next steps for acquisition of Liquid structured data |
| Chambers, Henry | 7/31/2023 | 0.4 | Provide input on preparation of diligence on FTX Japan cost saving measures and matching engine |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/31/2023 | 0.6 | Provide input on collation of documentation pertaining to FTX legacy KYC processes |
| Chan, Jon | 7/31/2023 | 2.6 | Investigate activity for S&C state subpoena request |
| Chan, Jon | 7/31/2023 | 2.6 | Investigate activity for S&C subpoena request regarding Lexington and searching for transactions on the exchange |
| Chan, Jon | 7/31/2023 | 1.6 | Create reports for subpoena request for S&C regulatory request |
| Chan, Jon | 7/31/2023 | 2.4 | Investigate accounts for S&C internal analysis involving transfer activity |
| Chan, Jon | 7/31/2023 | 0.4 | Teleconference with K.Dusendschon, M. Sunkara, J. Chan, K.Baker (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 7/31/2023 | 1.4 | Create reports for subpoena request for S&C investigation request |
| Clayton, Lance | 7/31/2023 | 1.1 | Review token tracing report and update investment master |
| Collis, Jack | 7/31/2023 | 1.8 | Update standard liquidation questionnaire for FTX EU Ltd and prepare correspondence re same to J. Casey (A&M) |
| Corr, Caoimhe | 7/31/2023 | 1.0 | Summarize located claims for Europe vs latest claims report |
| Coverick, Steve | 7/31/2023 | 0.3 | Review and provide comments on FTX EU update deck for management |
| Dalgleish, Elizabeth | 7/31/2023 | 1.4 | Update support schedule for FTX Exchange FZE Motion to Dismiss and Mosley Declaration |
| Dalgleish, Elizabeth | 7/31/2023 | 2.4 | Prepare support schedule for the FTX EU Ltd court motion and Mosley Declaration |
| Dalgleish, Elizabeth | 7/31/2023 | 1.7 | Prepare updated bank statement analysis to categorize transactions for Zubr Exchange Ltd |
| Dusendschon, Kora | 7/31/2023 | 0.2 | Review information provided to S&C for request 760 and provide guidance on response to S&C |
| Dusendschon, Kora | 7/31/2023 | 0.4 | Teleconference with K. Dusendschon, M. Sunkara, and K. Baker (A&M) to discuss request to compile subpoena information and KYC productions for S&C |
| Dusendschon, Kora | 7/31/2023 | 0.3 | Review information provided to S&C for request 758 to determine what additional KYC files were identified and provide guidance to team |
| Dusendschon, Kora | 7/31/2023 | 0.1 | Follow up on request to FTI to export documents for FTX EU |
| Dusendschon, Kora | 7/31/2023 | 0.1 | Follow up on request related to KYC overlays from FTI and provide update |
| Dusendschon, Kora | 7/31/2023 | 0.4 | Teleconference with K.Dusendschon, M. Sunkara, J. Chan, K.Baker (A&M) to go through action items, pending requests and workstreams |
| Flynn, Matthew | 7/31/2023 | 0.6 | Review Fireblocks private key storage process for Management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/31/2023 | 1.2 | Review of data on FTX Japan K.K. post-petition deposit customers |
| Flynn, Matthew | 7/31/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss FTX Australia request |
| Flynn, Matthew | 7/31/2023 | 0.4 | Call with M. Flynn, D. Sagen (A&M), N. Chang (BitGo) to discuss latest crypto bridging and KYC workstream status |
| Flynn, Matthew | 7/31/2023 | 0.5 | Call with M. Flynn (A&M), R. Perubhatla (FTX), E. Toledano (Fireblocks) to discuss Fireblocks onboarding process |
| Gordon, Robert | 7/31/2023 | 1.9 | Preliminary read through of third interim report on professionals |
| Gordon, Robert | 7/31/2023 | 1.8 | Draft mark-ups to third interim report on professionals |
| Haigis, Maya | 7/31/2023 | 0.1 | Call with M. Simkins and M. Haigis (A&M) to discuss status of support tickets task |
| Haigis, Maya | 7/31/2023 | 0.4 | Teleconference with M. Haigis,  J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Haigis, Maya | 7/31/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to review support ticket KYC attachment workbook |
| Haigis, Maya | 7/31/2023 | 0.4 | Review support ticket KYC attachment workbook and email draft |
| Haigis, Maya | 7/31/2023 | 0.4 | Review Refinitiv case matches date range in comparison to case summary |
| Haigis, Maya | 7/31/2023 | 0.3 | Prepare metrics on KYC users with no KYC files |
| Haigis, Maya | 7/31/2023 | 0.4 | Prepare summary of Refinitiv date range so additional files can be appended to database tables |
| Heric, Andrew | 7/31/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Heric, Andrew | 7/31/2023 | 0.8 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing analysis for Request 117 |
| Heric, Andrew | 7/31/2023 | 1.1 | Formulate address data to prepare for upload to proprietary database |
| Heric, Andrew | 7/31/2023 | 0.6 | Summarize findings for follow-up analysis related to request 114 |
| Heric, Andrew | 7/31/2023 | 1.1 | Conduct crypto tracing of 24 deposits of concern and identify the flow of funds |
| Heric, Andrew | 7/31/2023 | 3.1 | Gather counterparty detail for over 140 transfers of concern related to request 117 |
| Heric, Andrew | 7/31/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to the Request 117 deliverable |
| Heric, Andrew | 7/31/2023 | 0.2 | Meeting with L. Lambert, L. Callerio, L. Iwanski, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update call |
| Heric, Andrew | 7/31/2023 | 0.2 | Call with A. Heric, L. Lambert, A. Canale, and M. Blanchard (A&M) to discuss XRP tracing and next steps in relation to lending claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 7/31/2023 | 0.2 | Call with A. Heric and Q. Lowdermilk (A&M) regarding approach to address-of-concern analysis |
| Iwanski, Larry | 7/31/2023 | 0.2 | Meeting with L. Lambert, L. Callerio, L. Iwanski, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update call |
| Johnson, Robert | 7/31/2023 | 1.1 | Migrate RDS data for Request 752 to AP-Northeast-1 Athena instance |
| Johnson, Robert | 7/31/2023 | 1.2 | Include functionality to update preference tables based on stored procedures after daily pull of coin reference pricing |
| Johnston, David | 7/31/2023 | 1.8 | Review motions relating to FTX EU Ltd. and prepare notes of supporting materials required |
| Johnston, David | 7/31/2023 | 0.4 | Review latest developments and plan next steps in relation to FTX EU Ltd |
| Johnston, David | 7/31/2023 | 0.4 | Prepare correspondence and research FTX Exchange FZE remaining liabilities |
| Johnston, David | 7/31/2023 | 0.5 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to FTX EU Ltd. timeline, handover and customer balances examples, as well as strategic options and cashflow variances for Rest of World entities |
| Johnston, David | 7/31/2023 | 0.8 | Review analysis of FTX EU Ltd. balance sheet movements |
| Johnston, David | 7/31/2023 | 0.7 | Review Japan Services KK wind down timeline |
| Johnston, David | 7/31/2023 | 0.3 | Call with S.Aydin (FTX), D. Johnston, M. van den Belt (A&M) on FTX Turkey operational running costs |
| Johnston, David | 7/31/2023 | 1.4 | Review and update final presentation relating to FTX Exchange FZE wind down |
| Johnston, David | 7/31/2023 | 0.4 | Call with D. Hammon, N. Rumford, E. Perez, C. Maclean (E&Y), D. Johnston, J. Casey, M. van den Belt (A&M) on Zubr Exchange compliance status |
| Johnston, David | 7/31/2023 | 0.6 | Prepare analysis and related correspondence relating to Quoine Pte customer balances |
| Johnston, David | 7/31/2023 | 0.1 | Coordinate collection of IT hardware from storage unit related to Zubr Exchange |
| Johnston, David | 7/31/2023 | 1.2 | Review latest claims summary for items relating to FTX Europe and wind down entities |
| Konig, Louis | 7/31/2023 | 0.3 | Call with E. Broderick (ES), K. Ramanathan, G. Walia, L. Konig (A&M) to discuss treatment of open derivative positions |
| Kwan, Peter | 7/31/2023 | 0.4 | Teleconference with M. Haigis,  J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 7/31/2023 | 1.2 | Develop query logic to identify intercompany transfers between the two primary legal entities associate with foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 7/31/2023 | 1.6 | Develop repurposed query logic to begin responding to an additional set of due diligence requests received |
| Kwan, Peter | 7/31/2023 | 2.4 | Perform quality review of preliminary results from historical customer IP address patterns in response to due diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 7/31/2023 | 0.4 | Coordinate with FTX data team working with foreign FTX entity based out of Asia-Pacific to obtain legal entity mappings |
| Kwan, Peter | 7/31/2023 | 3.1 | Revise analysis of customer IP address pattern analysis to include summarization logic in relation to due diligence request |
| Kwan, Peter | 7/31/2023 | 1.7 | Prepare initial reporting outputs from aggregate Order flow analysis in relation to due diligence requests |
| Lam, James | 7/31/2023 | 2.2 | Review research and analyses on exchange matching engines option |
| Lam, James | 7/31/2023 | 0.9 | Consolidate Liquid Global customer entitlement records as of June 2023 |
| Lam, James | 7/31/2023 | 1.3 | Review post-petition deposit records for FTX Japan customers |
| Lam, James | 7/31/2023 | 0.8 | Review users migrated from Liquid Global to FTX |
| Lam, James | 7/31/2023 | 1.4 | Review FTX Japan cost control improvement initiatives |
| Lambert, Leslie | 7/31/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lambert, Leslie | 7/31/2023 | 1.2 | Review materials and data relevant to open and anticipated crypto tracing analyses |
| Lambert, Leslie | 7/31/2023 | 1.1 | Review documentation repository for relevant information to inform certain crypto tracing efforts |
| Lambert, Leslie | 7/31/2023 | 0.2 | Meeting with L. Lambert, L. Callerio, L. Iwanski, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update call |
| Lambert, Leslie | 7/31/2023 | 0.9 | Draft communications concerning open analyses of on-chain activity |
| Lambert, Leslie | 7/31/2023 | 0.2 | Call with A. Heric, L. Lambert, A. Canale, and M. Blanchard (A&M) to discuss XRP tracing and next steps in relation to lending claim |
| Li, Summer | 7/31/2023 | 0.7 | Review the timeline for the liquidation of FTX Japan Services K.K |
| Li, Summer | 7/31/2023 | 1.3 | Review the revenue forecast and assumption prepared by FTX Japan K.K |
| Li, Summer | 7/31/2023 | 0.7 | Review the Liquid Matching Engine Proposal |
| Li, Summer | 7/31/2023 | 1.9 | Review the cost saving plan of FTX Japan K.K |
| Li, Summer | 7/31/2023 | 0.1 | Correspondence with the proposed liquidator of FTX Japan Services K.K. regarding the draft engagement letter |
| Lowdermilk, Quinn | 7/31/2023 | 1.3 | Outline identified information from researching blockchain activity for supplied transactions for crypto tracing request 117 |
| Lowdermilk, Quinn | 7/31/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lowdermilk, Quinn | 7/31/2023 | 1.7 | Identify sending addresses for supplied AWS transactions |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 7/31/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to the Request 117 deliverable |
| Lowdermilk, Quinn | 7/31/2023 | 1.1 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology for Request 117 |
| Lowdermilk, Quinn | 7/31/2023 | 0.2 | Call with A. Heric and Q. Lowdermilk (A&M) regarding approach to address-of-concern analysis |
| Lowdermilk, Quinn | 7/31/2023 | 2.1 | Research blockchain activity for transactions that were provided for crypto tracing request 117 |
| Lowdermilk, Quinn | 7/31/2023 | 0.8 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing analysis for Request 117 |
| Marshall, Jonathan | 7/31/2023 | 0.4 | J. Marshall, D. Wilson, K.Baker, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Marshall, Jonathan | 7/31/2023 | 0.4 | Teleconference with M. Haigis,  J. Marshall, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| McGoldrick, Hugh | 7/31/2023 | 0.5 | Review liquidation planning in relation to Singapore and Cyprus involuntary wind downs |
| Mohammed, Azmat | 7/31/2023 | 0.4 | Call with A. Sathe, P. Singh, M. Simms, T. Sathaye (Cap Gemini) and A. Mohammed (A&M) discussing recommendation practices for modern software development and deployment |
| Mosley, Ed | 7/31/2023 | 1.1 | Discussion with PH (E.Gilad, other), FTI (F.Risler, B.Bromberg, others), J.Ray (FTX), Galaxy (S.Kurz, others), S&C (A.Dietderich, J.Croke, others), DPW (T.Graulich, others)  and A&M (K.Ramanathan, S.Coverick) regarding crypto management |
| Paterson, Warren | 7/31/2023 | 0.6 | Amendments to FTX Property Holding Ltd. liquidation value assessment |
| Radwanski, Igor | 7/31/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to the Request 117 deliverable |
| Radwanski, Igor | 7/31/2023 | 2.7 | Matchup sending entity information to appropriate sending wallet addresses |
| Radwanski, Igor | 7/31/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 7/31/2023 | 0.8 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing analysis for Request 117 |
| Radwanski, Igor | 7/31/2023 | 1.1 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology for Request 117 |
| Radwanski, Igor | 7/31/2023 | 2.8 | Quantify deposit data to reflect sending entities |
| Ramanathan, Kumanan | 7/31/2023 | 0.4 | Review of historical KYC AML materials and distribute to counsel |
| Ramanathan, Kumanan | 7/31/2023 | 0.4 | Correspond re: Solana validator proposed method |
| Ramanathan, Kumanan | 7/31/2023 | 0.4 | Review of various crypto vendor invoices and provide feedback |
| Ramanathan, Kumanan | 7/31/2023 | 0.3 | Call with E. Broderick (ES), K. Ramanathan, G. Walia, L. Konig (A&M) to discuss treatment of open derivative positions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/31/2023 | 1.6 | Correspond and facilitate trading activities for certain crypto asset |
| Ramanathan, Kumanan | 7/31/2023 | 0.8 | Call with S. Kurz (Galaxy) to discuss crypto asset management service offering and term sheet |
| Ryan, Laureen | 7/31/2023 | 0.4 | Weekly A&M workstream lead meeting to discuss upcoming deliverables and activities for the week and case strategy |
| Sagen, Daniel | 7/31/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) regarding token price source analysis |
| Sagen, Daniel | 7/31/2023 | 0.3 | Call with Sygnia team, A. Holland (S&C), D. Sagen (A&M) to facilitate asset transfers from third party exchanges and discuss questions |
| Sagen, Daniel | 7/31/2023 | 0.9 | Correspondence with BitGo and Sygnia teams regarding select token liquidity metrics |
| Sagen, Daniel | 7/31/2023 | 0.6 | Correspondence with BitGo team regarding preparation for additional stablecoin settlements |
| Sagen, Daniel | 7/31/2023 | 0.4 | Correspondence with R. Perubhatla (FTX) regarding details of stablecoin conversions |
| Sagen, Daniel | 7/31/2023 | 0.4 | Respond to questions from H. Trent (A&M) regarding crypto asset balance diligence questions |
| Sagen, Daniel | 7/31/2023 | 0.8 | Perform quality control checks on 7/21 coin report |
| Sagen, Daniel | 7/31/2023 | 0.4 | Prepare distributable version of 7/21 coin report, circulate for external sharing |
| Sagen, Daniel | 7/31/2023 | 0.3 | Prepare distributable version of 7/7 coin report with revised pricing, circulate for external sharing |
| Sagen, Daniel | 7/31/2023 | 0.8 | Prepare summary with details and instructions for additional upcoming stablecoin settlements |
| Sagen, Daniel | 7/31/2023 | 1.6 | Correspondence with market making partners regarding conversion of select stablecoin to fiat |
| Sagen, Daniel | 7/31/2023 | 1.4 | Research token liquidity metrics for potential trade settlement requested by Sygnia and S&C teams |
| Sagen, Daniel | 7/31/2023 | 0.4 | Call with M. Flynn, D. Sagen (A&M), N. Chang (BitGo) to discuss latest crypto bridging and KYC workstream status |
| Sagen, Daniel | 7/31/2023 | 0.2 | Provide A. Istrefi (Sygnia) with requested information pertaining to select token wallet addresses |
| Schlam Batista, Sharon | 7/31/2023 | 2.4 | Prepare the example of one user of FTX EU Ltd to validate the customer balances latest methodology |
| Schlam Batista, Sharon | 7/31/2023 | 2.2 | Build a file including country and jurisdiction of each FTX EU user |
| Schlam Batista, Sharon | 7/31/2023 | 0.5 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to FTX EU Ltd. timeline, handover and customer balances examples, as well as strategic options and cashflow variances for Rest of World entities |
| Schlam Batista, Sharon | 7/31/2023 | 1.9 | Create a summary of bank statements in local currency and EUR of all FTX EU customer accounts |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2023 through July 31, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 7/31/2023 | 0.3 | Update H. McGoldrick (A&M) re: strategy and review of emails relevant to priority wind down entities and contingency planning |
| Simkins, Maximilian | 7/31/2023 | 2.2 | Prepare deliverable of support metrics for crypto presentation |
| Simkins, Maximilian | 7/31/2023 | 0.1 | Call with M. Simkins and M. Haigis (A&M) to discuss status of support tickets task |
| Simkins, Maximilian | 7/31/2023 | 0.4 | Teleconference with M. Simkins, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Simkins, Maximilian | 7/31/2023 | 0.4 | Teleconference with M. Simkins, M. Haigis (A&M) to review support ticket KYC attachment workbook |
| Sloan, Austin | 7/31/2023 | 0.4 | Teleconference with M. Simkins, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Stockmeyer, Cullen | 7/31/2023 | 0.2 | Meeting with L. Lambert, L. Callerio, L. Iwanski, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update call |
| Stockmeyer, Cullen | 7/31/2023 | 1.4 | Prepare professional tracker related to invoices based on additional information for week ending 7/29 |
| Stockmeyer, Cullen | 7/31/2023 | 1.1 | Audit crypto tracing request tracker based on additional information provided related to LEO requests |
| Stockmeyer, Cullen | 7/31/2023 | 1.9 | Prepare summary of preference analysis for request related to employees |
| Stockmeyer, Cullen | 7/31/2023 | 1.6 | Update current pricing of certain tokens for preference analyses |
| Sunkara, Manasa | 7/31/2023 | 1.4 | Update the internal automation file to include sql  statements used for requests |
| Sunkara, Manasa | 7/31/2023 | 2.1 | Investigate user account's kyc identity verification forms for a subpoena request |
| Sunkara, Manasa | 7/31/2023 | 2.8 | Search for user accounts associated with transaction hashes provided in a subpoena |
| Sunkara, Manasa | 7/31/2023 | 3.1 | Extract all exchange data available related to users for a subpoena request |
| Sunkara, Manasa | 7/31/2023 | 0.6 | Quality check the SQL scripts to prepare deliverables for subpoena requests |
| Sunkara, Manasa | 7/31/2023 | 0.4 | Teleconference with K.Dusendschon,  M. Sunkara,  J. Chan, K.Baker (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 7/31/2023 | 0.4 | Teleconference with K. Dusendschon, M. Sunkara, and K. Baker (A&M) to discuss request to compile subpoena information and KYC productions for S&C |
| van den Belt, Mark | 7/31/2023 | 0.3 | Call with S.Aydin (FTX), D. Johnston, M. van den Belt (A&M) on FTX Turkey operational running costs |
| van den Belt, Mark | 7/31/2023 | 0.5 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to FTX EU Ltd. timeline, handover and customer balances examples, as well as strategic options and cashflow variances for Rest of World entities |
| van den Belt, Mark | 7/31/2023 | 0.4 | Call with D. Hammon, N. Rumford, E. Perez, C. Maclean (E&Y), D. Johnston, J. Casey, M. van den Belt (A&M) on Zubr Exchange compliance status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 7/31/2023 | 0.2 | Prepare correspondence on Cottonwood Grove Ltd aptos valuation |
| van den Belt, Mark | 7/31/2023 | 1.6 | Prepare board package on wind down for FTX Exchange FZE |
| van den Belt, Mark | 7/31/2023 | 1.3 | Prepare analysis on FTX EU Ltd. YTD P&L for Nov'22 |
| van den Belt, Mark | 7/31/2023 | 0.3 | Prepare correspondence on litigation items and change in directors of FTX Europe entities |
| van den Belt, Mark | 7/31/2023 | 3.1 | Review FTX EU support schedule for court motion |
| van den Belt, Mark | 7/31/2023 | 0.3 | Prepare correspondence on engagement letter of FTX Japan Services |
| van den Belt, Mark | 7/31/2023 | 0.6 | Review correspondence on Quoine Pte Ltd from local management |
| van den Belt, Mark | 7/31/2023 | 0.9 | Prepare PMO presentation on update of FTX Europe and rest of world for PMO meeting on August 01 |
| Walia, Gaurav | 7/31/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) regarding token price source analysis |
| Walia, Gaurav | 7/31/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss FTX Australia request |
| Walia, Gaurav | 7/31/2023 | 0.3 | Call with E. Broderick (ES), K. Ramanathan, G. Walia, L. Konig (A&M) to discuss treatment of open derivative positions |
| Walia, Gaurav | 7/31/2023 | 1.6 | Review the automated preference output and provide feedback |
| Walia, Gaurav | 7/31/2023 | 0.9 | Review the latest CoinMetrics pricing analysis and provide feedback |
| Walia, Gaurav | 7/31/2023 | 1.4 | Review the employee preference analysis and provide feedback |
| Walia, Gaurav | 7/31/2023 | 1.6 | Review the updated M3 diligence request list and coordinate with team |
| Walia, Gaurav | 7/31/2023 | 0.7 | Review the FTX Australia customer balances data request and memorandum |
| Walia, Gaurav | 7/31/2023 | 0.3 | Prepare for the open derivate positions meeting |
| Wilson, David | 7/31/2023 | 1.1 | Fix bugs in query execution function in automation tool |
| Wilson, David | 7/31/2023 | 2.7 | Implement QC feedback into preference analysis excel macros |
| Wilson, David | 7/31/2023 | 1.8 | Automate preference analysis data request and reviewed output to ensure consistency with data |
| Wilson, David | 7/31/2023 | 2.9 | Wrote executed queries related to database request for identifying account numbers related to wallet addresses |
| Yan, Jack | 7/31/2023 | 0.7 | Perform checking of the FTX data with customer withdrawal record announced by Liquid Global as of July 18, 2023 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 7/31/2023 | 1.4 | Prepare FTX Japan customer withdrawal summary table as at July 30, 2023 |
| Zatz, Jonathan | 7/31/2023 | 0.2 | Call with M. Blanchard, J. Zatz (A&M) to discuss Alameda OTC transaction |
| Zatz, Jonathan | 7/31/2023 | 2.1 | Database scripting related to request for Alameda OTC transaction data |
| Zatz, Jonathan | 7/31/2023 | 2.9 | Database scripting to update Alameda data profiling parameters based on Alameda responses |
| Zhang, Qi | 7/31/2023 | 1.9 | Daily review Sumsub system auto approve cases to record down issues identified for 31 July 2023 |
| Zhang, Qi | 7/31/2023 | 0.7 | Draft know your customer frequent asked questions to be added on customer portal |
| Zhang, Qi | 7/31/2023 | 2.7 | Daily review of Integreon manual review team's work to record down issues identified for 31 July 2023 for the old hires |
| Zhang, Qi | 7/31/2023 | 1.8 | Daily review of Integreon manual review team's work to record down issues identified for 31 July 2023 for the new hires |
| Zhang, Qi | 7/31/2023 | 1.2 | Review rejections due to AML hits to see if they are true hits or not |
| Zhang, Qi | 7/31/2023 | 2.1 | Review all rejections caused by selfie mismatch to identify which ones may be reversed |
| **Subtotal** | | **4,039.2** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/5/2023 | 0.5 | Participate in workstream update call with E. Mosley, D. Johnston, J. Cooper, K. Ramanathan, A. Titus, R. Gordon, R. Esposito, C. Arnett, L. Ryan, C. Howe, S. Coverick and L. Callerio (A&M) |
| Cooper, James | 7/5/2023 | 0.5 | Participate in workstream update call with E. Mosley, D. Johnston, J. Cooper, K. Ramanathan, A. Titus, R. Gordon, R. Esposito, C. Arnett, L. Ryan, C. Howe, S. Coverick and L. Callerio (A&M) |
| Coverick, Steve | 7/5/2023 | 0.5 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| Coverick, Steve | 7/5/2023 | 1.0 | Participate in steering committee call with J.Ray (FTX), PWP (B.Mendelsohn, K.Cofsky), S&C (A.Dietderich, J.Bromley, B.Glueckstein, J.Croke), Quinn (S.Rand), and A&M (E. Mosley, S.Coverick, K.Ramanathan) regarding FTX 2.0 process updates, crypto managemen |
| Esposito, Rob | 7/5/2023 | 0.5 | Participate in workstream lead call with E Mosley, S Coverick, L Ryan, R Esposito, A Titus, L Callerio, R Gordon, J Cooper and D Johnston (A&M) |
| Esposito, Rob | 7/5/2023 | 0.4 | Review of weekly PMO presentation for case updates |
| Esposito, Rob | 7/5/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: technology fees related to the FTX matter |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/5/2023 | 0.5 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| Howe, Christopher | 7/5/2023 | 0.5 | Participate in workstream update call with E. Mosley, D. Johnston, J. Cooper, K. Ramanathan, A. Titus, R. Gordon, R. Esposito, C. Arnett, L. Ryan, C. Howe, S. Coverick and L. Callerio (A&M) |
| Johnston, David | 7/5/2023 | 0.5 | Participate in workstream update call with E. Mosley, D. Johnston, J. Cooper, K. Ramanathan, A. Titus, R. Gordon, R. Esposito, C. Arnett, L. Ryan, C. Howe, S. Coverick and L. Callerio (A&M) |
| Lewandowski, Douglas | 7/5/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: technology fees related to the FTX matter |
| Mosley, Ed | 7/5/2023 | 0.5 | Participate in workstream update with A&M workstream leads (S.Coverick, K.Ramanathan, A.Titus, L.Ryan, D.Johnston, C.Arnett, J.Cooper, others) |
| Mosley, Ed | 7/5/2023 | 1.0 | Participate in steering committee call with J.Ray (FTX), PWP (B.Mendelsohn, K.Cofsky), S&C (A.Dietderich, J.Bromley, B.Glueckstein, J.Croke), Quinn (S.Rand), and A&M (S.Coverick, K.Ramanathan) regarding FTX 2.0 process updates, crypto management |
| Mosley, Ed | 7/5/2023 | 0.3 | Review of draft presentation to management and board regarding status of open workstreams |
| Ramanathan, Kumanan | 7/5/2023 | 1.0 | Participate in call with J.Ray (FTX), PWP (B.Mendelsohn, K.Cofsky), S&C (A.Dietderich, others), Quinn (S.Rand), and A&M (E. Mosley, S.Coverick, K.Ramanathan) regarding FTX 2.0 process updates, crypto management |
| Ramanathan, Kumanan | 7/5/2023 | 0.5 | Participate in workstream update with A&M workstream leads (S.Coverick, K.Ramanathan, A.Titus, L. Ryan, D. Johnston, C.Arnett, J. Cooper, others) |
| Ryan, Laureen | 7/5/2023 | 0.5 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper, C. Arnett (A&M) |
| Titus, Adam | 7/5/2023 | 0.5 | Participate in workstream update call with E. Mosley, D. Johnston, J. Cooper, K. Ramanathan, A. Titus, R. Gordon, R. Esposito, C. Arnett, L. Ryan, C. Howe, S. Coverick and L. Callerio (A&M) |
| Sullivan, Christopher | 7/6/2023 | 0.1 | Review daily docket tracker for 7/6 |
| Trent, Hudson | 7/6/2023 | 1.1 | Coordinate agenda and materials for 7/11 Board meeting |
| Coverick, Steve | 7/7/2023 | 1.2 | Review and provide comments on materials compiled for 7/11 board meeting |
| Esposito, Rob | 7/7/2023 | 0.4 | Prepare detailed updates to the PMO calendar and reporting slides |
| Esposito, Rob | 7/7/2023 | 0.3 | Teleconference between R. Gordon, R. Esposito(A&M) over reporting pmo updates |
| Gordon, Robert | 7/7/2023 | 0.3 | Teleconference between R. Gordon, R. Esposito(A&M) over reporting pomp updates |
| Gordon, Robert | 7/7/2023 | 0.6 | Update PMO materials for reporting updates |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_July 1, 2023 through July 31, 2023_**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/7/2023 | 1.4 | Review of draft board materials for 7/11 meeting. |
| Sullivan, Christopher | 7/7/2023 | 0.2 | Review daily docket tracker for 7/7 |
| Trent, Hudson | 7/7/2023 | 1.1 | Coordinate materials and updated schedule for 7/11 Board meeting |
| Callerio, Lorenzo | 7/10/2023 | 0.2 | Review and summarize internal workstream status |
| Cooper, James | 7/10/2023 | 0.3 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Cooper, James | 7/10/2023 | 0.1 | Draft updates to PMO materials for the liquidity forecasting workstream |
| Coverick, Steve | 7/10/2023 | 1.2 | Review and provide comments on updated materials for 7/11 board meeting |
| Coverick, Steve | 7/10/2023 | 0.8 | Prepare list of workstream updates for J. Ray |
| Coverick, Steve | 7/10/2023 | 0.3 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Esposito, Rob | 7/10/2023 | 0.3 | Participate in workstream lead call with E Mosley, S Coverick, L Ryan, R Esposito, A Titus, L Callerio, R Gordon, J Cooper and D Johnston (A&M) |
| Gordon, Robert | 7/10/2023 | 0.3 | Participate in workstream lead call with E Mosley, S Coverick, L Ryan, R Esposito, A Titus, L Callerio, R Gordon, J Cooper and D Johnston (A&M) |
| Johnston, David | 7/10/2023 | 0.6 | Review and update weekly update presentation materials relating to FTX Europe |
| Johnston, David | 7/10/2023 | 2.3 | Prepare summary presentation of latest developments with FTX EU Ltd. for board meeting |
| Mosley, Ed | 7/10/2023 | 0.3 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Titus, Adam | 7/10/2023 | 0.3 | Participate in workstream update call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Trent, Hudson | 7/10/2023 | 0.9 | Coordinate logistics for 7/11 Board call with additional party invited to meeting |
| Coverick, Steve | 7/11/2023 | 1.3 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, J.Croke), Quinn (S.Rand, W.Burck), and A&M (E.Mosley S.Coverick) regarding board agenda |
| Coverick, Steve | 7/11/2023 | 2.3 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani, B. Mendelsoh (PWP), E. Simpson, A. Dietderich, B. Gluecks |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/11/2023 | 0.3 | Review of weekly PMO presentation for case updates |
| Gordon, Robert | 7/11/2023 | 0.4 | Review PMO materials for latest overall case update, week of 7/10 |
| Johnston, David | 7/11/2023 | 0.4 | Review weekly case updates from PMO presentation and consider implications for FTX Europe |
| Johnston, David | 7/11/2023 | 2.3 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani, B. Mendelsohn (PWP), E. Simpson, A. Dietderich, B. Glueck |
| Mosley, Ed | 7/11/2023 | 0.2 | Call with S.Coverick (A&M) to discuss plan related inquiries from board members |
| Mosley, Ed | 7/11/2023 | 2.3 | Particiapte in board meeting regarding crypto management, UCC feedback, tax considerations, plan update, and claims portal with Board members (M.Sonkin, M.Doheny, M.Rosenberg, R.Jain, K.Knipp), FTX (J.Ray, M.Cilia, R.Perubhatla, K.Shultea), S&C (A.Dietder |
| Mosley, Ed | 7/11/2023 | 0.8 | Review of status update presentation to management and the board for week of 7/11 |
| Mosley, Ed | 7/11/2023 | 1.3 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, J.Croke), Quinn (S.Rand, W.Burck), and A&M (E.Mosley S.Coverick) regarding board agenda |
| Ramanathan, Kumanan | 7/11/2023 | 2.3 | Participate in weekly Board meeting with K. Knipp, R. Jain and others (BoD), J. Ray, M. Cilia and others (FTX), K. Cofsky and others (PWP), E. Simpson and others (S&C), S. Rand, J. Shaffer (QE), E. Mosley, S. Coverick, K. Ramanathan and others (A&M) |
| Sullivan, Christopher | 7/11/2023 | 0.2 | Review daily docket tracker for 7/11 |
| Trent, Hudson | 7/11/2023 | 2.3 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Cofsky, K. Flinn, M. Rahmani, B. Mendelsohn (PWP), E. Simpson, A. Dietderich, B. Glueck |
| Callerio, Lorenzo | 7/12/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Cooper, James | 7/12/2023 | 0.5 | Participate in workstream coordination call with S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Coverick, Steve | 7/12/2023 | 0.2 | Call with A. Kranzley (S&C) to discuss debtor professional workstream coordination |
| Coverick, Steve | 7/12/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Esposito, Rob | 7/12/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, and S. Kotarba (A&M) re: case management tasks and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/12/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Gordon, Robert | 7/12/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Kotarba, Steve | 7/12/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, and S. Kotarba (A&M) re: case management tasks and workstreams |
| Lewandowski, Douglas | 7/12/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, and S. Kotarba (A&M) re: case management tasks and workstreams |
| Mosley, Ed | 7/12/2023 | 0.5 | Participate in workstream coordination call with S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Ramanathan, Kumanan | 7/12/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Ryan, Laureen | 7/12/2023 | 0.5 | Participate in workstream coordination call with S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Sullivan, Christopher | 7/12/2023 | 0.1 | Review daily docket tracker for 7/12 |
| Titus, Adam | 7/12/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, L. Ryan, J. Cooper (A&M) |
| Mosley, Ed | 7/13/2023 | 0.2 | Discussion with J.Ray (FTX) regarding customer noticing and Crypto tax considerations |
| Mosley, Ed | 7/13/2023 | 0.2 | Discussion with J.Ray (FTX) regarding Alameda crypto tax considerations and FTX Japan |
| Esposito, Rob | 7/14/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: July/August workstream planning and budgeting |
| Gordon, Robert | 7/14/2023 | 0.4 | Update PMO material for reporting and intercompany for week ending 7/16 |
| Kotarba, Steve | 7/14/2023 | 1.1 | Analyze reports and summarize workstreams to prepare for internal discussions re budget |
| Kotarba, Steve | 7/14/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: July/August workstream planning and budgeting |
| Lewandowski, Douglas | 7/14/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: July/August workstream planning and budgeting |
| Sullivan, Christopher | 7/14/2023 | 0.2 | Review daily docket tracker for 7/14 |
| Gordon, Robert | 7/16/2023 | 0.4 | Update PMO presentation for reporting/intercompany |
| Callerio, Lorenzo | 7/17/2023 | 0.3 | Review and approve the diligence PMO materials provided by C. Stockmeyer (A&M) |
| Coverick, Steve | 7/17/2023 | 1.3 | Prepare weekly restructuring workstream summary for CEO |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/17/2023 | 0.3 | Prepare weekly updates to the PMO presentation |
| Esposito, Rob | 7/17/2023 | 0.3 | Review of data for response to creditor inquiry from S&C team |
| Coverick, Steve | 7/18/2023 | 1.4 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Flinn (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Bromley, J. Croke, B. Baker. |
| Coverick, Steve | 7/18/2023 | 1.1 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, J.Croke), Quinn (S.Rand, W.Burck), and A&M (E.Mosley S.Coverick) regarding board agenda |
| Coverick, Steve | 7/18/2023 | 0.4 | Discuss cross-professional workstream coordinatation with A. Kranzley (S&C) |
| Coverick, Steve | 7/18/2023 | 0.9 | Review and provide comments on final draft of workstream reconciliation analysis for CEO |
| Esposito, Rob | 7/18/2023 | 0.3 | Review of weekly PMO presentation to understand case updates |
| Gordon, Robert | 7/18/2023 | 0.3 | Read through PMO update for 7.17 for latest updates |
| Mosley, Ed | 7/18/2023 | 1.1 | Participate in steering committee meeting with J.Ray (FTX), S&C (A.Dietdersich, J.Bromley, B.Glueckstein, A.Kranzley, J.Croke), PWP (B.Mendelsohn, K.Cofsky), Quinn (S.Rand, W.Burck) and A&M (S.Coverick) regarding UCC proposed plan |
| Mosley, Ed | 7/18/2023 | 1.4 | Participate in board meeting with J.Ray (FTX), S&C (A.Dietderich, J.Croke, B.Glueckstein, others), A&M (S.Coverick, K.Ramanathan) and BOD members (M.Doheny, M.Sonkin, A.Rosenberg, K.Knipp, R.Jain, J.Farnan) |
| Mosley, Ed | 7/18/2023 | 1.1 | Review of status presentation to management regarding crypto, cash projections, and other workstream updates |
| Ramanathan, Kumanan | 7/18/2023 | 1.4 | Prepare and participate in board meeting with M. Rosenberg, M. Sonkin and others (BOD), J. Ray, R. Perubhatla and others (FTX), A. Dietderich and others (S&C), E. Mosley, S. Coverick, K. Ramanathan, H. Trent (A&M), S. Rand (QE), K. Flinn (PWP) |
| Sullivan, Christopher | 7/18/2023 | 0.1 | Review daily docket tracker for 7/18 |
| Trent, Hudson | 7/18/2023 | 1.4 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), K. Flinn (PWP), E. Simpson, A. Dietderich, B. Glueckstein, J. Bromley, J. Croke, B. Baker, |
| Sullivan, Christopher | 7/19/2023 | 0.2 | Review daily docket tracker for 7/19 |
| Esposito, Rob | 7/20/2023 | 0.3 | Prepare response for diligence inquiry from S&C related to specific non-customer creditors |
| Sullivan, Christopher | 7/20/2023 | 0.2 | Review daily docket tracker for 7/20 |
| Callerio, Lorenzo | 7/21/2023 | 0.2 | Review and approve the PMO diligence materials provided by C. Stockmeyer (A&M) |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2023 through July 31, 2023

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/21/2023 | 0.2 | Discuss workstream coordination with J. LaBella, A. Searles, M. Jacques, M. Evans (Alix) |
| Esposito, Rob | 7/21/2023 | 0.2 | Prepare updates to the weekly PMO presentation |
| Gordon, Robert | 7/23/2023 | 0.4 | Update PMO material for reporting as of the week ending 7/21 |
| Arnett, Chris | 7/24/2023 | 0.4 | Participate in workstream coordination call with C. Arnett, D. Johnston, A. Lawson, K. Ramanathan (A&M) |
| Callerio, Lorenzo | 7/24/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, L. Callerio and S. Coverick (A&M) |
| Cooper, James | 7/24/2023 | 0.4 | Participate in workstream coordination call with A. Titus, R. Esposito, R. Gordon, J. Cooper (A&M) |
| Cooper, James | 7/24/2023 | 0.5 | Draft weekly PMO material updates for the liquidity workstream |
| Coverick, Steve | 7/24/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, L. Callerio and S. Coverick (A&M) |
| Coverick, Steve | 7/24/2023 | 1.1 | Prepare restructuring workstream status summary for CEO |
| Coverick, Steve | 7/24/2023 | 0.9 | Review and provide comments on board materials for 7/25 meeting |
| Esposito, Rob | 7/24/2023 | 0.2 | Discussion with R Gordon and R Esposito (A&M) re: weekly PMO updates |
| Esposito, Rob | 7/24/2023 | 0.4 | Participate in workstream coordination call with A. Titus, R. Esposito, R. Gordon, J. Cooper (A&M) |
| Esposito, Rob | 7/24/2023 | 0.4 | Prepare detailed updates to the weekly PMO presentation |
| Esposito, Rob | 7/24/2023 | 0.2 | Prepare for and document status of tasks for workstream lead call |
| Gordon, Robert | 7/24/2023 | 0.2 | Discussion with R Gordon and R Esposito (A&M) re: weekly PMO updates |
| Gordon, Robert | 7/24/2023 | 0.4 | Participate in workstream coordination call with A. Titus, R. Esposito, R. Gordon, J. Cooper (A&M) |
| Lawson, Alex | 7/24/2023 | 0.4 | Participate in workstream coordination call with C. Arnett, D. Johnston, A. Lawson, K. Ramanathan (A&M) |
| Mosley, Ed | 7/24/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, L. Callerio and S. Coverick (A&M) |
| Mosley, Ed | 7/24/2023 | 0.4 | Discuss workstream coordination and communication with J.Stegenga (A&M) |
| Ramanathan, Kumanan | 7/24/2023 | 0.4 | Participate in workstream coordination call with C. Arnett, D. Johnston, A. Lawson, K. Ramanathan (A&M) |
| Sullivan, Christopher | 7/24/2023 | 0.2 | Review the daily docket tracker for 7/31 |
| Coverick, Steve | 7/25/2023 | 1.7 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, A.Kranzley, J.Croke), Quinn (S.Rand, W.Burck), and A&M (E.Mosley S.Coverick) regarding board agenda |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/25/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, and others (FTX), B. Mendelsohn, K. Cofsky, M. Rahmani (PWP), E. Simpson, A. Dietderich, and others (S&C), S. Rand, J. Shaffer (QE), E |
| Esposito, Rob | 7/25/2023 | 0.4 | Review and prepare vendor/supplier service request for S&C team |
| Gordon, Robert | 7/25/2023 | 1.2 | Draft workstream updates based on request from FTX leadership |
| Gordon, Robert | 7/25/2023 | 0.3 | Review weekly PMO materials for case updates |
| Mosley, Ed | 7/25/2023 | 1.4 | Review of other materials provided to board regarding crypto management, plan comparisons |
| Mosley, Ed | 7/25/2023 | 1.7 | Participate in Steering Committee call with J.Ray (FTX), PWP (K.Cofsky, B.Mendelsohn), S&C (A.Dietderich, B.Glueckstein, J.Bromley, A.Kranzley), Quinn (S.Rand, W.Burck), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 7/25/2023 | 0.9 | Participate in board meeting with FTX (J.Ray, R.Perubhatla, K.Shultea, M.Cilia), S&C (A.Dietderich, J.Bromley, B.Glueckstein, E.Simpson, J.Croke, others), Quinn (S.Rand, others), PWP (B.Mendelsohn, K.Cofsky), BOD members (J.Farnan, R.Jain, M.Doheny, M.Son |
| Mosley, Ed | 7/25/2023 | 1.3 | Review of memo provided to board regarding certain crypto tokens and treatment in other cases |
| Mosley, Ed | 7/25/2023 | 0.6 | Review of management presentation for workstream updates including crypto, cash, claims, plan analyses and wind down processes |
| Mosley, Ed | 7/25/2023 | 0.3 | Discuss workstream coordiantion with J.Ray (FTX) |
| Ramanathan, Kumanan | 7/25/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, R. Jain and others (BoD), J. Ray, and others (FTX), B. Mendelsohn, and others (PWP), E. Simpson, A. Dietderich, and others (S&C), S. Rand, J. Shaffer (QE), E. Mosley and others (A&M) |
| Sullivan, Christopher | 7/25/2023 | 0.1 | Review daily docket tracker for 7/25 |
| Trent, Hudson | 7/25/2023 | 0.9 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, and others (FTX), B. Mendelsohn, K. Cofsky, M. Rahmani (PWP), E. Simpson, A. Dietderich, and others (S&C), S. Rand, J. Shaffer (QE), E |
| Sullivan, Christopher | 7/26/2023 | 0.6 | Review daily docket tracker for 7/26 |
| Esposito, Rob | 7/30/2023 | 0.2 | Teleconference with R. Esposito, R. Gordon(A&M) over updates weekly PMO |
| Gordon, Robert | 7/30/2023 | 0.2 | Teleconference with R. Esposito, R. Gordon(A&M) over updates weekly PMO |
| Gordon, Robert | 7/30/2023 | 0.4 | Update PMO materials for reporting and calendars, week of 7/30 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/31/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, C. Howe, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Cooper, James | 7/31/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, C. Howe, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 7/31/2023 | 1.2 | Review and provide comments on board materials for 8/1 meeting |
| Coverick, Steve | 7/31/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, C. Howe, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 7/31/2023 | 0.7 | Review and provide comments on public case update deck draft |
| Coverick, Steve | 7/31/2023 | 0.6 | Prepare weekly restructuring workstream status summary for CEO |
| Esposito, Rob | 7/31/2023 | 0.5 | Participate in workstream coordination call with C. Howe, S. Coverick, J. Cooper, R. Esposito (A&M) |
| Esposito, Rob | 7/31/2023 | 0.3 | Prepare detailed updates to the weekly PMO presentation |
| Gordon, Robert | 7/31/2023 | 0.4 | Participate in workstream leads for A&M (E. Mosley, S.Coverick, R. Gordon, R. Esposito, A.Titus, J. Cooper, K.Ramanathan, C. Arnett, others) regarding broader deal updates and implications for other workstreams |
| Howe, Christopher | 7/31/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, C. Howe, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Johnston, David | 7/31/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, C. Howe, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Mosley, Ed | 7/31/2023 | 0.9 | Review and provide comments on draft presentation of case accomplishments for debtor website |
| Mosley, Ed | 7/31/2023 | 0.4 | Participate in workstream leads for A&M (E.Mosley, S.Coverick, R.Gordon, R.Esposito, A.Titus, J.Cooper, K.Ramanathan, C.Arnett, others) regarding broader deal updates and implications for other workstreams |
| Ramanathan, Kumanan | 7/31/2023 | 0.4 | Participate in workstream leads for A&M (E. Mosley, S.Coverick, R.Gordon, R.Esposito, A.Titus, J. Cooper, K.Ramanathan, C.Arnett, others) regarding broader deal updates and implications for other workstreams |
| Ramanathan, Kumanan | 7/31/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, C. Howe, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 7/31/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, C. Howe, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Sullivan, Christopher | 7/31/2023 | 0.2 | Review daily docket tracker for 7/31 |
| Titus, Adam | 7/31/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, C. Howe, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| **Subtotal** | | **97.2** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/1/2023 | 0.9 | Draft updates to T-bill illustrative sizing board materials |
| Cooper, James | 7/1/2023 | 1.7 | Draft updates to T-bill assessment and risks board materials |
| Dalgleish, Elizabeth | 7/3/2023 | 0.2 | Call with E. Dalgleish, J. Bavaud (FTX), to discuss FTX Europe AG Mazars invoices and payments for w/e 23 June and w/e 30 June |
| Dalgleish, Elizabeth | 7/3/2023 | 0.8 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 30 June |
| Dalgleish, Elizabeth | 7/3/2023 | 1.2 | Update FTX Europe open payments file for invoices and bank accounts received from J. Bavaud (FTX) for w/e 30 June |
| Taraba, Erik | 7/3/2023 | 0.4 | Update slides for weekly cash meeting with Company Finance Team |
| Taraba, Erik | 7/3/2023 | 0.7 | Update long-term professional fees forecast with revised assumptions |
| Taraba, Erik | 7/3/2023 | 0.6 | Preparation for call with cash team re: long-term liquidity forecast |
| Witherspoon, Samuel | 7/3/2023 | 1.2 | Finalize reconciliation of intercompany post petition cash transfers |
| Witherspoon, Samuel | 7/3/2023 | 0.8 | Review previous week's variance report for intersilo cash movements |
| Witherspoon, Samuel | 7/3/2023 | 1.6 | Analyze the impact of non-debtor post petition transfers to the intercompany matrix |
| Balmelli, Gioele | 7/4/2023 | 0.4 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG and FTX Trading GmbH short term cash flow updates for w/e 30 June |
| Dalgleish, Elizabeth | 7/4/2023 | 2.1 | Update FTX Europe short term cash flow forecast for w/e 30 June from feedback received from J. Bavaud (FTX) and B. Danhach (FTX) |
| Dalgleish, Elizabeth | 7/4/2023 | 0.4 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG and FTX Trading GmbH short term cash flow updates for w/e 30 June |
| Nizhner, David | 7/4/2023 | 0.6 | Update month end FX rates for RLKS and cash team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/4/2023 | 0.2 | Update slides for cash meeting with Company Finance Team with inputs from Vendor Team |
| Taraba, Erik | 7/4/2023 | 0.5 | Call with E. Taraba (A&M) and M. Cilia (FTX) re: weekly cash touch point and discussion of open items |
| Taraba, Erik | 7/4/2023 | 0.3 | Update professional fees forecast model with month end foreign exchange rates for June |
| Taraba, Erik | 7/4/2023 | 0.4 | Coordinate update of foreign exchange rates across all internal and Company financials |
| Balmelli, Gioele | 7/5/2023 | 0.5 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG short term cash flow for w/e 30 June compared to the forecast as of 14 April |
| Cooper, James | 7/5/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash variance reporting for WE 6/23 |
| Cooper, James | 7/5/2023 | 0.5 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: liquidity workstream priorities for WE 7/7 |
| Cooper, James | 7/5/2023 | 0.3 | Discuss administrative cost reduction exercise with S. Coverick, J. Cooper (A&M) |
| Cooper, James | 7/5/2023 | 1.8 | Prepare changes to T-bill assessment and risks board materials based on internal comments |
| Cooper, James | 7/5/2023 | 0.9 | Prepare changes to T-bill illustrative sizing materials based on internal comments |
| Cooper, James | 7/5/2023 | 0.4 | Prepare for weekly UCC cash discussion re: variance report |
| Cooper, James | 7/5/2023 | 0.4 | Prepare weekly PMO update slide for cash and liquidity workstream |
| Cooper, James | 7/5/2023 | 1.4 | Review initial draft of weekly cash variance report and commentary |
| Cooper, James | 7/5/2023 | 0.9 | Review prior week's cash by bank account tracker file for variance reporting |
| Cooper, James | 7/5/2023 | 0.6 | Review weekly disbursement listing file for input into variance reporting |
| Cooper, James | 7/5/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: walkthrough of fee analysis for debtor advisors |
| Cooper, James | 7/5/2023 | 0.8 | Prepare initial template for administrative cost reduction analysis |
| Coverick, Steve | 7/5/2023 | 1.1 | Review and provide comments on revised t-bill analysis |
| Coverick, Steve | 7/5/2023 | 0.9 | Review and provide comments on cash transaction database documentation |
| Dalgleish, Elizabeth | 7/5/2023 | 0.5 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG short term cash flow for w/e 30 June compared to the forecast as of 14 April |
| Dalgleish, Elizabeth | 7/5/2023 | 0.3 | Call with E. Dalgleish, J. Bavaud (FTX), to discuss questions regarding the FTX Europe AG and FTX Trading GmbH short term cash flow forecasts for w/e 30 June |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/5/2023 | 0.6 | Update FTX Europe open payments file for feedback received from B. Danhach (FTX) and M. Lambrianou (FTX) for w/e 30 June |
| Dalgleish, Elizabeth | 7/5/2023 | 0.3 | Update FTX Europe short term cash flow forecast for feedback received from M. Lambrianou (FTX) for w/e 30 June |
| Dalgleish, Elizabeth | 7/5/2023 | 1.1 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 30 June vs. forecast as of 16 June |
| Mosley, Ed | 7/5/2023 | 1.1 | Review and provide comments to draft cash database documentation for counsel |
| Simoneaux, Nicole | 7/5/2023 | 1.4 | Reconcile June cash disbursements to requested payroll data |
| Simoneaux, Nicole | 7/5/2023 | 0.7 | Prepare summary of variances for employee-related disbursements in June |
| Taraba, Erik | 7/5/2023 | 1.6 | Update TWCF model with payments, bank account balance, and bank account activity through 6/30 |
| Taraba, Erik | 7/5/2023 | 1.2 | Review variances and provide supporting commentary to weekly variance report |
| Taraba, Erik | 7/5/2023 | 1.4 | Review and reconcile weekly bank account activity provided by Company Finance Team to internal bank account model |
| Taraba, Erik | 7/5/2023 | 1.1 | Review and provide commentary on professional fees variances to support weekly variance reporting |
| Taraba, Erik | 7/5/2023 | 1.3 | Reconcile payments data provided by Company Finance Team to internal payments tracker |
| Taraba, Erik | 7/5/2023 | 2.1 | Reconcile bank balances as of 6/30 to calculated balances as of same date |
| Taraba, Erik | 7/5/2023 | 0.8 | Develop weekly variance report for period ending 6/30 |
| Taraba, Erik | 7/5/2023 | 0.6 | Correspondence with Company Finance Team re: prior period adjustments to payments |
| Taraba, Erik | 7/5/2023 | 0.9 | Develop schedule of professional fee variances to Budget 6 for period ending 6/30 |
| Taraba, Erik | 7/5/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash variance reporting for WE 6/23 |
| Taraba, Erik | 7/5/2023 | 0.4 | Coordinate with Crypto Operations Team re: sales and conversions of coins/tokens for WE 6/30 |
| Taraba, Erik | 7/5/2023 | 0.5 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: liquidity workstream priorities for WE 7/7 |
| Taraba, Erik | 7/5/2023 | 0.4 | Coordinate with Ventures Team re: asset sales and other investment monetizations for WE 6/30 |
| Witherspoon, Samuel | 7/5/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: walkthrough of fee analysis for debtor advisors |
| Witherspoon, Samuel | 7/5/2023 | 0.3 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash variance reporting for WE 6/23 |
| Witherspoon, Samuel | 7/5/2023 | 0.5 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: liquidity workstream priorities for WE 7/7 |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2023 through July 31, 2023_**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/5/2023 | 0.9 | Create monthly cash workplan for multiple liquidity based objectives |
| Witherspoon, Samuel | 7/5/2023 | 1.0 | Update supporting schedules for post petition forecasted intercompany balances |
| Witherspoon, Samuel | 7/5/2023 | 0.8 | Analyze bank transaction details for May 2023 |
| Witherspoon, Samuel | 7/5/2023 | 1.3 | Analyze previous week's variance report for changes from prior report |
| Witherspoon, Samuel | 7/5/2023 | 0.7 | Update intercompany forecast matrix by legal entity |
| Balmelli, Gioele | 7/6/2023 | 0.7 | Prepare correspondence re FTX Europe short term cash flow forecast update |
| Cooper, James | 7/6/2023 | 1.6 | Review November MOR template example and provide comments |
| Cooper, James | 7/6/2023 | 0.3 | Discuss administrative cost reduction analysis with S. Coverick, J. Cooper (A&M) |
| Cooper, James | 7/6/2023 | 0.3 | Prepare internal distribution of T-bill materials for review |
| Cooper, James | 7/6/2023 | 1.3 | Prepare outline and structure of weekly cash review package |
| Cooper, James | 7/6/2023 | 2.3 | Review revised weekly cash variance report and finalize |
| Cooper, James | 7/6/2023 | 0.9 | Working session with E. Taraba, S. Witherspoon, J. Cooper (A&M) re: weekly variance report review |
| Cooper, James | 7/6/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: changes to cash forecast and variance reporting |
| Cooper, James | 7/6/2023 | 0.7 | Review and respond to internal comments re: T-bill board materials |
| Mosley, Ed | 7/6/2023 | 0.8 | Review of and provide comments to draft cash management presentation to management and ultimately the board |
| Mosley, Ed | 7/6/2023 | 0.8 | Review of and provide comments to draft cash variance report for week ending 6/30 |
| Slay, David | 7/6/2023 | 1.5 | Working Session with D. Slay, C. Stockmeyer (A&M) re: CASH invoice tracker update for June end of month data |
| Stockmeyer, Cullen | 7/6/2023 | 1.5 | Working Session with D. Slay, C. Stockmeyer (A&M) re: CASH invoice tracker update for June end of month data |
| Taraba, Erik | 7/6/2023 | 0.3 | Correspondence with Company Finance Team re: payment of UCC advisor fees |
| Taraba, Erik | 7/6/2023 | 1.1 | Update weekly variance report per feedback from workstream |
| Taraba, Erik | 7/6/2023 | 0.3 | Respond to questions re: variance report for WE 6/30 |
| Taraba, Erik | 7/6/2023 | 0.6 | Correspondence with Company Finance Team and project leadership re: weekly variance reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/6/2023 | 1.1 | Update weekly variance report per feedback from workstream leadership |
| Taraba, Erik | 7/6/2023 | 0.6 | Update OCP allocation schedule to include latest feedback from counsel and Company Finance Team |
| Taraba, Erik | 7/6/2023 | 0.9 | Working session with E. Taraba, S. Witherspoon, J. Cooper (A&M) re: weekly variance report review |
| Taraba, Erik | 7/6/2023 | 0.7 | Update professional fees variance report support schedule to match formatting of weekly variance report |
| Taraba, Erik | 7/6/2023 | 0.7 | Update weekly variance report with feedback from team call |
| Taraba, Erik | 7/6/2023 | 0.4 | Update bank account files with latest month end foreign exchange rates for June |
| Witherspoon, Samuel | 7/6/2023 | 0.9 | Working session with E. Taraba, S. Witherspoon, J. Cooper (A&M) re: weekly variance report review |
| Witherspoon, Samuel | 7/6/2023 | 1.8 | Compile initial draft of weekly supporting materials on cash movements |
| Witherspoon, Samuel | 7/6/2023 | 2.1 | Create weekly cash reporting package cash asset transfer variance summary |
| Witherspoon, Samuel | 7/6/2023 | 0.9 | Create weekly cash reporting package FX adjustments summary |
| Witherspoon, Samuel | 7/6/2023 | 1.7 | Prepare one pager on yield differences between treasury bills and bank interest |
| Witherspoon, Samuel | 7/6/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: changes to cash forecast and variance reporting |
| Witherspoon, Samuel | 7/6/2023 | 0.8 | Prepare commentary on operating disbursements cash variance |
| Cooper, James | 7/7/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: near-term cash workstream priorities |
| Cooper, James | 7/7/2023 | 1.9 | Draft template for administrative cost reduction analysis |
| Cooper, James | 7/7/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: adjustments to fee analysis |
| Cooper, James | 7/7/2023 | 1.5 | Prepare outline of case update materials |
| Cooper, James | 7/7/2023 | 0.4 | Call with H. Trent, J. Cooper, and E. Taraba (A&M) re: synchronization of Plan and Cash team demonstrative presentations |
| Cooper, James | 7/7/2023 | 0.9 | Distribute template for administrative cost reduction analysis |
| Coverick, Steve | 7/7/2023 | 0.3 | Call with A. Kranzley (S&C) re: t-bill purchases |
| Mosley, Ed | 7/7/2023 | 0.2 | Review of and respond to correspondence with S&C regarding cash management and the draft presentation to the board |
| Taraba, Erik | 7/7/2023 | 1.9 | Research certain measures of effectiveness in comparable Ch 11 cases and note similarities and differences for review by leadership |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/7/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: near-term cash workstream priorities |
| Taraba, Erik | 7/7/2023 | 0.4 | Call with S. Witherspoon and E. Taraba (A&M) re: professional fees inputs to weekly cash package |
| Taraba, Erik | 7/7/2023 | 0.4 | Call with H. Trent, J. Cooper, and E. Taraba (A&M) re: synchronization of Plan and Cash team demonstrative presentations |
| Trent, Hudson | 7/7/2023 | 0.4 | Call with H. Trent, J. Cooper, and E. Taraba (A&M) re: synchronization of Plan and Cash team demonstrative presentations |
| Witherspoon, Samuel | 7/7/2023 | 1.1 | Analyze changes in custodial cash by week through 2023 |
| Witherspoon, Samuel | 7/7/2023 | 0.4 | Call with S. Witherspoon and E. Taraba (A&M) re: professional fees inputs to weekly cash package |
| Witherspoon, Samuel | 7/7/2023 | 1.3 | Finalize cash asset transfer summary with edits from A&M team |
| Witherspoon, Samuel | 7/7/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: adjustments to fee analysis |
| Witherspoon, Samuel | 7/7/2023 | 1.8 | Prepare additional supporting materials on forecasted and actual weekly disbursements |
| Cooper, James | 7/8/2023 | 1.8 | Draft initial slides for case update materials |
| Cooper, James | 7/8/2023 | 1.2 | Review recoveries to-date calculation for case update materials |
| Cooper, James | 7/8/2023 | 0.7 | Research cost benchmarking for ad-hoc analysis |
| Taraba, Erik | 7/8/2023 | 1.1 | Develop demonstrative presentation materials re: professional fees spending |
| Taraba, Erik | 7/8/2023 | 0.6 | Update professional fees variance support schedule formatting to match weekly cash variance package |
| Balmelli, Gioele | 7/10/2023 | 0.3 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss payment tracker updates for invoices and bank accounts received for w/e 7 July |
| Cooper, James | 7/10/2023 | 1.4 | Review and provide comments on initial draft of case update materials |
| Cooper, James | 7/10/2023 | 1.3 | Working session with J. Cooper , S. Witherspoon (A&M) re: weekly cash planning and objectives |
| Cooper, James | 7/10/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: professional fees support demonstrative |
| Cooper, James | 7/10/2023 | 1.8 | Draft updates to the administrative cost analysis based on submissions |
| Cooper, James | 7/10/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: workstream priorities for WE 7/14 |
| Cooper, James | 7/10/2023 | 0.3 | Discuss revisions to 13-week cash forecast with S. Coverick, J. Cooper (A&M) |
| Coverick, Steve | 7/10/2023 | 0.3 | Discuss revisions to 13-week cash forecast with J. Cooper (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/10/2023 | 2.1 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 7 July for payments made and new invoices sent for the period |
| Dalgleish, Elizabeth | 7/10/2023 | 0.3 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss payment tracker updates for invoices and bank accounts received for w/e 7 July |
| Dalgleish, Elizabeth | 7/10/2023 | 1.9 | Update FTX Europe open payments file for invoices and bank accounts received from J. Bavaud (FTX) for w/e 7 July |
| Taraba, Erik | 7/10/2023 | 1.2 | Update bank account master file with new data from Company Finance Team |
| Taraba, Erik | 7/10/2023 | 0.8 | Update cash actuals data in professional fees forecast model |
| Taraba, Erik | 7/10/2023 | 0.7 | Update TWCF model with latest bank account balances as of 7/7 |
| Taraba, Erik | 7/10/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: professional fees support demonstrative |
| Taraba, Erik | 7/10/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: workstream priorities for WE 7/14 |
| Taraba, Erik | 7/10/2023 | 1.4 | Reconcile bank account balances provided by Company Finance Team to internal bank account balances |
| Taraba, Erik | 7/10/2023 | 1.2 | Reconcile cash payment activity through 7/7 to updated bank account balances as of same date |
| Witherspoon, Samuel | 7/10/2023 | 0.6 | Analyze historical payroll payments to inform latest cash forecast |
| Witherspoon, Samuel | 7/10/2023 | 0.7 | Compile prior week's variance report and other supporting summaries |
| Witherspoon, Samuel | 7/10/2023 | 1.4 | Create detailed professional fee forecast template to share with external parties |
| Witherspoon, Samuel | 7/10/2023 | 2.3 | Create initial plan of cash variance weekly reporting package |
| Witherspoon, Samuel | 7/10/2023 | 1.8 | Create templates for weekly cash variance package including custodial cash analysis |
| Witherspoon, Samuel | 7/10/2023 | 0.8 | Update intercompany cash transfers summary for previous week's disbursements |
| Witherspoon, Samuel | 7/10/2023 | 1.3 | Working session with J. Cooper , S. Witherspoon (A&M) re: weekly cash planning and objectives |
| Witherspoon, Samuel | 7/10/2023 | 0.9 | Analyze professional fee payments for ordinary course professionals |
| Broskay, Cole | 7/11/2023 | 0.4 | Call to discuss cash account categorization process with C. Broskay, S. Witherspoon, M. Jones (A&M) |
| Cooper, James | 7/11/2023 | 0.8 | Review updated bank balance listing for cash reporting |
| Cooper, James | 7/11/2023 | 0.5 | Call with S. Coverick, J. Cooper (A&M) to discuss case update and administrative cost reduction analysis |
| Cooper, James | 7/11/2023 | 0.4 | Working session with J. Cooper and E. Taraba (A&M) re: professional fees analysis slides |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/11/2023 | 1.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: professional fee forecast detailed workstream output |
| Cooper, James | 7/11/2023 | 1.9 | Working session with N. Simoneaux (A&M) re: case update materials |
| Cooper, James | 7/11/2023 | 2.6 | Prepare summary and commentary for administrative cost reduction analysis |
| Cooper, James | 7/11/2023 | 1.6 | Draft initial shell template of professional fee product analysis |
| Cooper, James | 7/11/2023 | 0.3 | Call with E. Taraba and J. Cooper (A&M) re: updated status of weekly variance reporting |
| Cooper, James | 7/11/2023 | 0.4 | Review weekly payment listing schedule for cash reporting |
| Cooper, James | 7/11/2023 | 0.5 | Call with S. Coverick, J. Cooper (A&M) to discuss cash forecast updates |
| Cooper, James | 7/11/2023 | 1.2 | Review and provide comments re: case update materials |
| Coverick, Steve | 7/11/2023 | 0.3 | Call with E. Mosley (A&M) to discuss updated liquidity projections |
| Coverick, Steve | 7/11/2023 | 0.1 | Call with E. Mosley (A&M) to discuss t-bill analysis |
| Coverick, Steve | 7/11/2023 | 0.5 | Call with J. Cooper (A&M) to discuss cash forecast updates |
| Coverick, Steve | 7/11/2023 | 0.3 | Call with M. Cilia (FTX) to discuss professional fee forecast |
| Coverick, Steve | 7/11/2023 | 0.5 | Call with S. Coverick, J. Cooper (A&M) to discuss case update and administrative cost reduction analysis |
| Dalgleish, Elizabeth | 7/11/2023 | 2.1 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 7 July |
| Jones, Mackenzie | 7/11/2023 | 0.4 | Call to discuss cash account categorization process with C. Broskay, S. Witherspoon, M. Jones (A&M) |
| Mosley, Ed | 7/11/2023 | 0.1 | Call with S.Coverick (A&M) to discuss t-bill analysis |
| Mosley, Ed | 7/11/2023 | 0.3 | Call with S.Coverick (A&M) to discuss updated liquidity projections |
| Mosley, Ed | 7/11/2023 | 0.3 | Discuss cash account database documentation with B.Glueckstein (S&C) and S.Coverick (A&M) |
| Mosley, Ed | 7/11/2023 | 0.6 | Review of FTX EU management responses to liquidity shortfall of certain foreign entities |
| Simoneaux, Nicole | 7/11/2023 | 1.4 | Consolidate A&M professional fees for the month of June for disbursement actuals and forecasting |
| Taraba, Erik | 7/11/2023 | 0.4 | Working session with J. Cooper and E. Taraba (A&M) re: professional fees analysis slides |
| Taraba, Erik | 7/11/2023 | 1.7 | Develop weekly cash variance report for WE 7/7 for internal review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/11/2023 | 0.3 | Call with E. Taraba and J. Cooper (A&M) re: updated status of weekly variance reporting |
| Taraba, Erik | 7/11/2023 | 0.9 | Call with E. Taraba and S. Witherspoon (A&M) re: reconciliation of Japan bank balances |
| Taraba, Erik | 7/11/2023 | 0.7 | Call with S. Witherspoon, E. Taraba (A&M), and M. Cilia (FTX) re: weekly cash touchpoint and other open items |
| Taraba, Erik | 7/11/2023 | 0.8 | Update TWCF model with foreign entity bank balances |
| Taraba, Erik | 7/11/2023 | 1.2 | Develop professional fees forecast schedules to support analysis of professional fees |
| Taraba, Erik | 7/11/2023 | 1.1 | Working session with E. Taraba and S. Witherspoon (A&M) re: professional fees forecast analysis |
| Taraba, Erik | 7/11/2023 | 1.4 | Reconcile foreign entity bank balances to USD bank files |
| Taraba, Erik | 7/11/2023 | 1.6 | Update bank account master file with bank activity through 7/7 |
| Taraba, Erik | 7/11/2023 | 0.2 | Respond to questions about weekly variance report package |
| Taraba, Erik | 7/11/2023 | 1.8 | Update TWCF model with new intercompany formulas for streamlined reporting |
| Witherspoon, Samuel | 7/11/2023 | 1.8 | Review Budget 7 crypto and other cash asset transfers for upcoming budget refresh |
| Witherspoon, Samuel | 7/11/2023 | 1.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: professional fee forecast detailed workstream output |
| Witherspoon, Samuel | 7/11/2023 | 0.9 | Review final June 2023 payments tracker for payments made on behalf of other entities |
| Witherspoon, Samuel | 7/11/2023 | 1.3 | Finalize draft materials of workstream by product fee forecast |
| Witherspoon, Samuel | 7/11/2023 | 1.8 | Create template of professional fee firm fee reductions implemented by the fee examiner |
| Witherspoon, Samuel | 7/11/2023 | 2.5 | Create initial draft of workstream by product template for review by internal team |
| Witherspoon, Samuel | 7/11/2023 | 0.7 | Call with S. Witherspoon, E. Taraba (A&M), and M. Cilia (FTX) re: weekly cash touchpoint and other open items |
| Witherspoon, Samuel | 7/11/2023 | 0.9 | Call with E. Taraba and S. Witherspoon (A&M) re: reconciliation of Japan bank balances |
| Witherspoon, Samuel | 7/11/2023 | 1.1 | Working session with E. Taraba and S. Witherspoon (A&M) re: professional fees forecast analysis |
| Clayton, Lance | 7/12/2023 | 3.0 | Prepare update schedule for the cash forecast re: Venture predicted sales |
| Clayton, Lance | 7/12/2023 | 1.3 | Provide insight to methodology to cash team on forecasts |
| Cooper, James | 7/12/2023 | 1.3 | Review instructions for the professional fee product analysis template |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/12/2023 | 2.8 | Draft and outline the professional fee product analysis template |
| Cooper, James | 7/12/2023 | 1.8 | Review preliminary draft of weekly cash package and variance report |
| Cooper, James | 7/12/2023 | 1.6 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: walkthrough of weekly variance reporting package |
| Cooper, James | 7/12/2023 | 0.7 | Call with E. Taraba and J. Cooper (A&M) re: status updates of professional fees analysis |
| Cooper, James | 7/12/2023 | 0.7 | Review administrative cost reduction analysis based on internal comments |
| Cooper, James | 7/12/2023 | 0.1 | Distribute initial template for professional fee product analysis |
| Coverick, Steve | 7/12/2023 | 0.2 | Call with E. Mosley (A&M) to discuss professional forecast |
| Dalgleish, Elizabeth | 7/12/2023 | 1.3 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 7 July vs. forecast as of 16 June |
| Johnston, David | 7/12/2023 | 0.6 | Review weekly variance analysis and updated short term cash flow forecast for FTX Europe |
| Sagen, Daniel | 7/12/2023 | 0.2 | Call with D. Sagen and E. Taraba (A&M) re: crypto pricing analysis |
| Taraba, Erik | 7/12/2023 | 0.6 | Develop schedule of historical payment activity for June and July for distribution to Vendor Team |
| Taraba, Erik | 7/12/2023 | 0.2 | Call with D. Sagen and E. Taraba (A&M) re: crypto pricing analysis |
| Taraba, Erik | 7/12/2023 | 1.6 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: walkthrough of weekly variance reporting package |
| Taraba, Erik | 7/12/2023 | 0.4 | Conduct outreach to Vendor Team re: updated forecast for KYC vendors |
| Taraba, Erik | 7/12/2023 | 0.6 | Develop schedule of bank wire activity pertaining to cryptocurrency sales and conversions |
| Taraba, Erik | 7/12/2023 | 0.7 | Call with E. Taraba and J. Cooper (A&M) re: status updates of professional fees analysis |
| Taraba, Erik | 7/12/2023 | 0.3 | Coordinate with Crypto Team re: inputs to professional fees support analysis |
| Taraba, Erik | 7/12/2023 | 1.3 | Update professional fees support analysis per feedback from leadership for inclusion in case accomplishments deck |
| Taraba, Erik | 7/12/2023 | 1.3 | Update professional fees support analysis presentation materials per feedback from management |
| Taraba, Erik | 7/12/2023 | 1.8 | Update professional fees schedules for professional fees support analysis per feedback from workstream leadership |
| Taraba, Erik | 7/12/2023 | 1.6 | Update weekly cash variance report per outputs from call with cash team |
| Witherspoon, Samuel | 7/12/2023 | 1.6 | Update variance reporting package for weekly actuals as of the previous week end |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/12/2023 | 1.2 | Update methodology of allocation professional firms monthly forecast to product group |
| Witherspoon, Samuel | 7/12/2023 | 1.8 | Update latest professional fee forecast through May 2024 with latest by product assumptions |
| Witherspoon, Samuel | 7/12/2023 | 1.7 | Review submitted professional fee forecasts by product and monthly hours |
| Witherspoon, Samuel | 7/12/2023 | 1.5 | Finalize materials of professional fee forecast by workstream |
| Witherspoon, Samuel | 7/12/2023 | 1.6 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: walkthrough of weekly variance reporting package |
| Witherspoon, Samuel | 7/12/2023 | 1.3 | Compile submitted professional fee forecasts by product and monthly hours |
| Balmelli, Gioele | 7/13/2023 | 0.4 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss the reforecast of the FTX Europe short term cash flow required for the monthly budget submission |
| Balmelli, Gioele | 7/13/2023 | 0.2 | Review FTX Europe short term cash flow forecast update |
| Clayton, Lance | 7/13/2023 | 2.1 | Prepare updated budget for cash team re: venture investment schedule |
| Cooper, James | 7/13/2023 | 1.1 | Draft updates to case update materials and distribute internally |
| Cooper, James | 7/13/2023 | 0.4 | Correspondence re: professional fee product analysis |
| Cooper, James | 7/13/2023 | 1.7 | Draft updates to the T-bill board materials based on internal comments |
| Cooper, James | 7/13/2023 | 0.5 | Review and provide comments on final weekly cash variance reporting |
| Cooper, James | 7/13/2023 | 0.8 | Review responses re: professional fee product analysis |
| Cooper, James | 7/13/2023 | 2.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: review of monthly professional fee forecast by product |
| Coverick, Steve | 7/13/2023 | 0.8 | Review and provide comments on revised treasury bill analysis inclusive of S&C feedback |
| Coverick, Steve | 7/13/2023 | 0.6 | Review and provide comments on weekly cash variance report |
| Dalgleish, Elizabeth | 7/13/2023 | 2.8 | Prepare re-forecast of the FTX Europe short term cash flow and associated variance analysis to be submitted for the monthly budget |
| Dalgleish, Elizabeth | 7/13/2023 | 0.8 | Prepare list of proposed re-forecast updates for the FTX Europe short term cash flow re-forecast required for the monthly budget submission |
| Dalgleish, Elizabeth | 7/13/2023 | 0.4 | Prepare correspondence with J. Bavaud (FTX) regarding the reforecast updates for the FTX Trading GmbH, FTX Crypto Services Ltd and FTX Derivatives GmbH STCFF |
| Dalgleish, Elizabeth | 7/13/2023 | 0.4 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss the reforecast of the FTX Europe short term cash flow required for the monthly budget submission |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/13/2023 | 3.2 | Develop a cash forecast for the go-forward plan recovery analysis |
| Mosley, Ed | 7/13/2023 | 1.3 | Review of and provide comments to draft cash variance report for week ending 7/7 |
| Simoneaux, Nicole | 7/13/2023 | 1.2 | Align with FTX HR on headcount forecasting in regards to wind-downs and entity sales |
| Simoneaux, Nicole | 7/13/2023 | 1.8 | Refine forecasting for headcount-related disbursements used in the cash forecast |
| Simoneaux, Nicole | 7/13/2023 | 2.1 | Align with FTX HR on personnel related cash forecast assumptions through December |
| Taraba, Erik | 7/13/2023 | 0.9 | Develop professional fee schedules for June Interim Financial Update report |
| Taraba, Erik | 7/13/2023 | 0.4 | Develop and distribute weekly variance analysis to project leadership and Company Finance Team leadership |
| Taraba, Erik | 7/13/2023 | 0.7 | Update weekly variance analysis per feedback from workstream leadership |
| Taraba, Erik | 7/13/2023 | 0.6 | Develop long-term professional fees forecast schedule to support ongoing plan and recovery analysis |
| Taraba, Erik | 7/13/2023 | 1.2 | Call with S. Witherspoon and E. Taraba (A&M) re: reconciliation of bank account balances |
| Witherspoon, Samuel | 7/13/2023 | 0.8 | Implement additional edits to professional fee forecast by product from internal team |
| Witherspoon, Samuel | 7/13/2023 | 0.3 | Review final weekly variance package for submission to the UCC |
| Witherspoon, Samuel | 7/13/2023 | 2.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: review of monthly professional fee forecast by product |
| Witherspoon, Samuel | 7/13/2023 | 1.3 | Implement edits from internal A&M team on weekly variance reporting package for final submission |
| Witherspoon, Samuel | 7/13/2023 | 1.4 | Implement edits to workstream forecast for updated product group |
| Witherspoon, Samuel | 7/13/2023 | 1.2 | Call with S. Witherspoon and E. Taraba (A&M) re: reconciliation of bank account balances |
| Witherspoon, Samuel | 7/13/2023 | 1.2 | Clean bank actuals model to streamline weekly cash reporting process |
| Witherspoon, Samuel | 7/13/2023 | 0.9 | Communicate with internal parties on cash flow forecast inputs to Budget 8 forecast |
| Witherspoon, Samuel | 7/13/2023 | 2.0 | Compile submitted professional fee forecasts to update presentation materials |
| Cooper, James | 7/14/2023 | 1.4 | Review latest schedule and responses re: professional fee product analysis |
| Cooper, James | 7/14/2023 | 1.3 | Review initial by product matrix re: professional fee product analysis |
| Cooper, James | 7/14/2023 | 1.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of initial by product forecast |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/14/2023 | 1.7 | Respond to inquiries re: professional fee product analysis |
| Cooper, James | 7/14/2023 | 1.4 | Update for comments and distribute re: administrative cost reduction analysis |
| Cooper, James | 7/14/2023 | 1.9 | Update latest tracker for outstanding templates re: professional fee product analysis |
| Cooper, James | 7/14/2023 | 2.2 | Review and revise template re: professional fee product analysis |
| Dalgleish, Elizabeth | 7/14/2023 | 1.1 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 14 July |
| Mosley, Ed | 7/14/2023 | 1.8 | Review of draft presentation to management and board regarding potential investment in T-bills |
| Simoneaux, Nicole | 7/14/2023 | 1.1 | Prepare headcount bridges and variance reporting for interim financial update |
| Simoneaux, Nicole | 7/14/2023 | 1.9 | Prepare variance report for updated payroll cash forecast |
| Taraba, Erik | 7/14/2023 | 1.2 | Reconcile historical bank balances for mid-east entities |
| Taraba, Erik | 7/14/2023 | 3.1 | Reconcile historical bank balances for European entities |
| Taraba, Erik | 7/14/2023 | 0.4 | Develop schedule of needed bank records to support additional reconciliation of European entities |
| Witherspoon, Samuel | 7/14/2023 | 1.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: finalization of initial by product forecast |
| Witherspoon, Samuel | 7/14/2023 | 1.8 | Communicate with internal and external parties on latest professional fee forecast to inform Budget 8 |
| Witherspoon, Samuel | 7/14/2023 | 0.8 | Update monthly professional fee forecast with edits from latest update from workstream leads |
| Witherspoon, Samuel | 7/14/2023 | 1.8 | Compile updated forecast by workstream with latest adjusted inputs from workstream leads |
| Witherspoon, Samuel | 7/14/2023 | 0.9 | Adjust categorization of product descriptions based on latest feedback from internal team |
| Witherspoon, Samuel | 7/15/2023 | 1.9 | Finalize first draft of professional fee forecast with new allocation of specific product groups |
| Witherspoon, Samuel | 7/15/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: review of updated by product forecast |
| Witherspoon, Samuel | 7/15/2023 | 2.3 | Update professional fee forecast for latest submissions by workstream lead for June - August fees |
| Cooper, James | 7/16/2023 | 1.6 | Draft initial materials re: professional fee workstream analysis |
| Cooper, James | 7/16/2023 | 2.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: model development of professional fee forecast |
| Cooper, James | 7/16/2023 | 2.3 | Draft initial materials re: professional fee by product |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/16/2023 | 0.8 | Review latest professional fee model and provide comments |
| Cooper, James | 7/16/2023 | 1.9 | Draft initial materials re: professional fee headcount analysis |
| Cooper, James | 7/16/2023 | 2.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: creation of detailed professional fee summaries by workstream |
| Witherspoon, Samuel | 7/16/2023 | 2.0 | Working session with J. Cooper, S. Witherspoon (A&M) re: model development of professional fee forecast |
| Witherspoon, Samuel | 7/16/2023 | 2.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: creation of detailed professional fee summaries by workstream |
| Witherspoon, Samuel | 7/16/2023 | 1.9 | Create professional fee forecast materials by individual and estimated run rates |
| Witherspoon, Samuel | 7/16/2023 | 0.6 | Create detailed waterfall bridges of variances between cash estimates of professional fees |
| Clayton, Lance | 7/17/2023 | 2.4 | Review cash budget re: venture sales forecast |
| Clayton, Lance | 7/17/2023 | 2.9 | Update the cash forecast for venture sales per internal comments |
| Cooper, James | 7/17/2023 | 1.8 | Revise professional fee product analysis materials to reflect internal comments |
| Cooper, James | 7/17/2023 | 2.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: update of professional fee forecast outputs by workstream |
| Cooper, James | 7/17/2023 | 2.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: analyze outputs of professional fee forecast by product |
| Cooper, James | 7/17/2023 | 0.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash team objectives |
| Cooper, James | 7/17/2023 | 0.3 | Review weekly cash variance report and commentary to prepare for weekly UCC call |
| Cooper, James | 7/17/2023 | 0.5 | Draft workstream updates for liquidity workstream in PMO materials |
| Cooper, James | 7/17/2023 | 0.9 | Working session with S. Coverick, J. Cooper, S. Witherspoon (A&M) re: professional fee detailed by product forecast |
| Coverick, Steve | 7/17/2023 | 0.9 | Working session with S. Coverick, J. Cooper, S. Witherspoon (A&M) re: professional fee detailed by product forecast |
| Dalgleish, Elizabeth | 7/17/2023 | 1.3 | Prepare summary of the 13-week short term cash flow forecast for FTX EU Ltd |
| Dalgleish, Elizabeth | 7/17/2023 | 1.8 | Update FTX Europe open payments file for invoices and bank accounts received from J. Bavaud (FTX) for w/e 14 July |
| Gonzalez, Johnny | 7/17/2023 | 0.2 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon (A&M) to review Plan workstream cash forecast |
| Gonzalez, Johnny | 7/17/2023 | 2.3 | Process revisions to the cash forecast for the go-forward plan recovery analysis |
| Johnston, David | 7/17/2023 | 0.6 | Review historical funding received by FTX EU Ltd. post petition |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 7/17/2023 | 1.1 | Review and update presentation relating to FTX EU Ltd. deposit receiving bank accounts |
| Johnston, David | 7/17/2023 | 0.6 | Review and update presentation relating to FTX EU Ltd. cash forecast |
| Nizhner, David | 7/17/2023 | 0.6 | Update ventures cash receipt forecast for LedgerPrime receipts |
| Simoneaux, Nicole | 7/17/2023 | 1.1 | Quantify expected sick leave payouts for upcoming cash forecast |
| Sullivan, Christopher | 7/17/2023 | 0.2 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon (A&M) to review Plan workstream cash forecast |
| Sullivan, Christopher | 7/17/2023 | 0.4 | Updates to revised Plan product forecast |
| Sullivan, Christopher | 7/17/2023 | 0.6 | Review updates to Plan model feeder for latest cash budget |
| Taraba, Erik | 7/17/2023 | 0.6 | Reconcile bank account balances for FTX Japan entities to internal bank account tracker |
| Taraba, Erik | 7/17/2023 | 0.6 | Continue reconciliation of FTX European entity bank accounts to statement balances provided by Company Finance Team |
| Taraba, Erik | 7/17/2023 | 1.3 | Update professional fees forecast model with latest assumptions for OCP timing and forecast amounts |
| Taraba, Erik | 7/17/2023 | 1.6 | Update TWCF model with relevant inputs for next budget period |
| Taraba, Erik | 7/17/2023 | 0.8 | Develop overlay schedule of OCP payment allocation for current and previous budget |
| Taraba, Erik | 7/17/2023 | 0.3 | Correspondence with FTX Japan team re: needed data to complete account reconciliation |
| Taraba, Erik | 7/17/2023 | 1.3 | Reconcile historical bank account balances for certain FTX Asia entities for May-June |
| Taraba, Erik | 7/17/2023 | 0.7 | Develop overlay schedule of professional fee payments comparing current to upcoming budget |
| Taraba, Erik | 7/17/2023 | 0.6 | Develop schedule of historical payments for FTX EU Ltd at request of counsel |
| Taraba, Erik | 7/17/2023 | 0.6 | Produce schedule of forecast professional fee payments to support upcoming budget |
| Taraba, Erik | 7/17/2023 | 0.4 | Update schedule of missing bank account statements per feedback from workstream |
| Witherspoon, Samuel | 7/17/2023 | 0.9 | Compare Budget 7 to Budget 8 crypto cash transfers for timing variances |
| Witherspoon, Samuel | 7/17/2023 | 0.3 | Review current cash workstream priorities including MOR and Budget 8 refresh |
| Witherspoon, Samuel | 7/17/2023 | 1.3 | Consolidate professional fee workstreams into condensed summarized groupings |
| Witherspoon, Samuel | 7/17/2023 | 1.6 | Update monthly professional fee forecast by workstream with edits to product estimates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/17/2023 | 2.0 | Update presentation materials of product forecast through August 2023 |
| Witherspoon, Samuel | 7/17/2023 | 0.2 | Working session with C. Sullivan, J. Gonzalez, S. Witherspoon (A&M) to review Plan workstream cash forecast |
| Witherspoon, Samuel | 7/17/2023 | 2.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: analyze outputs of professional fee forecast by product |
| Witherspoon, Samuel | 7/17/2023 | 2.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: update of professional fee forecast outputs by workstream |
| Witherspoon, Samuel | 7/17/2023 | 0.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash team objectives |
| Witherspoon, Samuel | 7/17/2023 | 0.9 | Working session with S. Coverick, J. Cooper, S. Witherspoon (A&M) re: professional fee detailed by product forecast |
| Witherspoon, Samuel | 7/17/2023 | 2.1 | Create initial draft presentation of professional fee forecast by workstream products |
| Witherspoon, Samuel | 7/17/2023 | 2.1 | Analyze final outputs of professional fee forecast for recurring and one-time products |
| Witherspoon, Samuel | 7/17/2023 | 0.8 | Finalize initial draft of professional fee forecast by workstream |
| Clayton, Lance | 7/18/2023 | 1.3 | Update and send schedule of closed venture investments to cash team |
| Cooper, James | 7/18/2023 | 0.8 | Review latest listing of payroll and contractors disbursements |
| Cooper, James | 7/18/2023 | 1.3 | Correspondence with firms for latest thinking updates to professional fee forecast for input into budget update |
| Cooper, James | 7/18/2023 | 0.7 | Review weekly bank account balance tracker for weekly reporting |
| Cooper, James | 7/18/2023 | 0.5 | Review weekly cash disbursement tracker for weekly reporting |
| Cooper, James | 7/18/2023 | 0.6 | Revise case update materials for internal comments and distribution |
| Cooper, James | 7/18/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: TWCF budget 8 priorities |
| Cooper, James | 7/18/2023 | 2.6 | Draft revisions to professional fee product analysis materials from internal comments |
| Cooper, James | 7/18/2023 | 2.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: adjustments to final professional fee forecast by workstream |
| Cooper, James | 7/18/2023 | 0.4 | Respond to internal questions re: treatment of converted stablecoin in cash reporting |
| Cooper, James | 7/18/2023 | 0.8 | Examine latest KYC vendor disbursement estimates for input into budget |
| Cooper, James | 7/18/2023 | 0.8 | Analysis and reconciliation of WAL interest income summary |
| Cooper, James | 7/18/2023 | 0.1 | Review latest assumptions and cash flow forecast for select entities under strategic review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/18/2023 | 0.8 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check in |
| Cooper, James | 7/18/2023 | 0.7 | Review FTX Europe entities updated cash flow forecast for input into latest budget |
| Cooper, James | 7/18/2023 | 0.4 | Analysis and provide comments re: IT spend schedule |
| Dalgleish, Elizabeth | 7/18/2023 | 1.2 | Update FTX Europe open payments file for feedback received from M. Lambrianou, B. Danhach (FTX) for w/e 14 July |
| Dalgleish, Elizabeth | 7/18/2023 | 2.2 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 14 July |
| Johnston, David | 7/18/2023 | 0.3 | Review updated FTX EU Ltd. short term cash forecast ahead of call with Cysec |
| Johnston, David | 7/18/2023 | 0.4 | Review bank account agreement for non FTX EU Ltd. bank that received FTX EU Ltd. deposits |
| Li, Summer | 7/18/2023 | 0.3 | Call with S. Li, E. Taraba, S. Witherspoon (A&M) re: weekly Japan KK cash forecast |
| Ramanathan, Kumanan | 7/18/2023 | 0.2 | Review of cash forecast items and provide feedback |
| Simoneaux, Nicole | 7/18/2023 | 0.7 | Finalize variance report for June actuals and forecasted months in regards to employees and benefits |
| Taraba, Erik | 7/18/2023 | 0.4 | Update TWCF model with updated Deck Technologies budget inputs |
| Taraba, Erik | 7/18/2023 | 0.3 | Update TWCF model with updated IT budget per feedback from Company IT Team leadership |
| Taraba, Erik | 7/18/2023 | 1.2 | Develop weekly variance report for WE 7/14 |
| Taraba, Erik | 7/18/2023 | 0.6 | Update internal bank account tracker with latest bank balance data from Company Finance Team |
| Taraba, Erik | 7/18/2023 | 1.2 | Update balances for FTX Asia entities |
| Taraba, Erik | 7/18/2023 | 0.7 | Reconcile July payments data provided by Company Finance Team to internal payment tracker |
| Taraba, Erik | 7/18/2023 | 0.4 | Call with E. Taraba (A&M) and R. Perubhatla (FTX) re: IT forecast support to next budget period |
| Taraba, Erik | 7/18/2023 | 0.3 | Call with S. Li, E. Taraba, S. Witherspoon (A&M) re: weekly Japan KK cash forecast |
| Taraba, Erik | 7/18/2023 | 0.8 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash matters and other open items |
| Taraba, Erik | 7/18/2023 | 0.2 | Conduct outreach to diligence team on unknown variance items to support weekly variance reporting |
| Taraba, Erik | 7/18/2023 | 1.6 | Develop overlay for historical intercompany transactions for FTX European entity |
| Taraba, Erik | 7/18/2023 | 0.7 | Update June Interim Financial Update materials per feedback from workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/18/2023 | 1.3 | Reconcile bank account balances for FTX European entities |
| Taraba, Erik | 7/18/2023 | 0.7 | Reconcile bank account balances for Deck Technologies |
| Witherspoon, Samuel | 7/18/2023 | 0.3 | Call with S. Li, E. Taraba, S. Witherspoon (A&M) re: weekly Japan KK cash forecast |
| Witherspoon, Samuel | 7/18/2023 | 2.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: adjustments to final professional fee forecast by workstream |
| Witherspoon, Samuel | 7/18/2023 | 0.9 | Update professional fee forecast estimated run rates through May 2024 |
| Witherspoon, Samuel | 7/18/2023 | 1.6 | Review cash flow variance reporting package with latest cumulative actuals through mid-June |
| Witherspoon, Samuel | 7/18/2023 | 1.5 | Reconcile petition date balances of payment service provider bank accounts through May 2023 |
| Witherspoon, Samuel | 7/18/2023 | 0.6 | Working session with J. Cooper, S. Witherspoon (A&M) re: TWCF budget 8 priorities |
| Witherspoon, Samuel | 7/18/2023 | 1.5 | Prepare and compile data for the seventh interim financial update |
| Witherspoon, Samuel | 7/18/2023 | 0.9 | Finalize initial draft of the seventh interim financial update |
| Witherspoon, Samuel | 7/18/2023 | 0.9 | Coordinate with RLKS team on petition date balances for WRS siloed entities |
| Witherspoon, Samuel | 7/18/2023 | 0.4 | Coordinate on cash asset transfer assumptions with Crypto and Ventures teams |
| Witherspoon, Samuel | 7/18/2023 | 0.5 | Communicate with internal parties on inputs for the Budget 8 cash flow |
| Witherspoon, Samuel | 7/18/2023 | 0.8 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check in |
| Clayton, Lance | 7/19/2023 | 1.2 | Update cash forecast for internal comments |
| Clayton, Lance | 7/19/2023 | 1.6 | Finalize receipts forecast for cash team |
| Cooper, James | 7/19/2023 | 0.4 | Review and provide comments on draft materials for administrative cost assessment |
| Cooper, James | 7/19/2023 | 1.2 | Review preliminary weekly cash package materials and variance report |
| Cooper, James | 7/19/2023 | 0.6 | Review and respond to internal inquiries re: UDA, WAL collateral |
| Cooper, James | 7/19/2023 | 0.6 | Working session with D. Slay (A&M) re: administrative cost assessment |
| Cooper, James | 7/19/2023 | 0.9 | Review and provide comments re: crypto cash conversion for budget update |
| Cooper, James | 7/19/2023 | 0.4 | Finalize and distribute initial draft of case update materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/19/2023 | 0.4 | Draft initial materials for administrative cost assessment |
| Cooper, James | 7/19/2023 | 1.2 | Call with J. Cooper and E. Taraba (A&M) re: walkthrough of weekly variance report for WE 7/14 |
| Cooper, James | 7/19/2023 | 0.4 | Analysis of budget variances for select entities and commentary |
| Cooper, James | 7/19/2023 | 0.9 | Analysis of budget variances for FTX Europe entity cash flow submission |
| Cooper, James | 7/19/2023 | 0.8 | Review and respond to internal inquiries re: Signature bank retainer wires |
| Cooper, James | 7/19/2023 | 0.9 | Working session with D. Slay & J. Cooper (A&M) re: Update professional fee tracker for latest workstream allocation |
| Cooper, James | 7/19/2023 | 0.2 | Working session with E. Taraba (A&M) re: administrative cost assessment |
| Cooper, James | 7/19/2023 | 1.1 | Working session with E. Taraba, S. Witherspoon, J. Cooper (A&M) re: cash flow forecast review |
| Cooper, James | 7/19/2023 | 1.3 | Working session with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: Budget 8 professional fee forecast by firm |
| Cooper, James | 7/19/2023 | 0.8 | Review professional fee budget variance report by firm |
| Dalgleish, Elizabeth | 7/19/2023 | 2.1 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 14 July vs. forecast as of 7 July |
| Dalgleish, Elizabeth | 7/19/2023 | 0.2 | Correspondence with M. Cilia and J. Bavaud (FTX) regarding FTX Europe AG bank accounts |
| Simoneaux, Nicole | 7/19/2023 | 0.5 | Call with S. Witherspoon and N. Simoneaux re: payroll cash forecast and variance report |
| Simoneaux, Nicole | 7/19/2023 | 2.1 | Incorporate further comments and finalize payroll cash forecast for FTX US and Dotcom |
| Slay, David | 7/19/2023 | 1.6 | Develop professional fee presentation with latest trends and projections |
| Slay, David | 7/19/2023 | 0.6 | Working session with J. Cooper (A&M) re:administrative cost assessment |
| Slay, David | 7/19/2023 | 0.9 | Working session with D. Slay & J. Cooper (A&M) re: Update professional fee tracker for latest workstream allocation |
| Taraba, Erik | 7/19/2023 | 0.9 | Review and provide supporting commentary for intercompany activity for WE 7/14 |
| Taraba, Erik | 7/19/2023 | 1.2 | Call with J. Cooper and E. Taraba (A&M) re: walkthrough of weekly variance report for WE 7/14 |
| Taraba, Erik | 7/19/2023 | 1.3 | Working session with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: Budget 8 professional fee forecast by firm |
| Taraba, Erik | 7/19/2023 | 0.2 | Working session with J. Cooper and E. Taraba (A&M) re: administrative cost assessment |
| Taraba, Erik | 7/19/2023 | 1.3 | Reconcile historical bank account balances to provided statements for Alameda entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/19/2023 | 0.4 | Review and update Budget 8 presentation materials with latest forecast data |
| Taraba, Erik | 7/19/2023 | 0.4 | Update commentary for Budget 8 presentation materials |
| Taraba, Erik | 7/19/2023 | 1.7 | Update long-term professional fees forecast schedule to plan recovery model with actuals through EOM June |
| Taraba, Erik | 7/19/2023 | 0.4 | Update variance report for WE 7/14 per outputs from earlier call with Cash Team |
| Taraba, Erik | 7/19/2023 | 0.4 | Update weekly variance report for WE 7/14 per feedback from workstream leadership |
| Taraba, Erik | 7/19/2023 | 1.1 | Working session with E. Taraba, S. Witherspoon, J. Cooper (A&M) re: cash flow forecast review |
| Taraba, Erik | 7/19/2023 | 1.9 | Develop professional fees overlay comparing current to future budget |
| Witherspoon, Samuel | 7/19/2023 | 0.8 | Reconcile variances of Ventures monetization schedules between current and prior cash budgets |
| Witherspoon, Samuel | 7/19/2023 | 0.9 | Adjust Budget 8 cash flow for latest assumptions on payroll and contractor spend |
| Witherspoon, Samuel | 7/19/2023 | 1.3 | Update Budget 8 cash flow for adjusted Japan KK and subsidiaries forecast |
| Witherspoon, Samuel | 7/19/2023 | 1.3 | Update Budget 8 cash flow materials for distribution to external parties |
| Witherspoon, Samuel | 7/19/2023 | 0.7 | Update Budget 8 cash flow materials for consolidated and silo forecast summaries |
| Witherspoon, Samuel | 7/19/2023 | 0.8 | Update commentary in Budget 8 to Budget 7 cash flow bridge |
| Witherspoon, Samuel | 7/19/2023 | 1.1 | Working session with E. Taraba, S. Witherspoon, J. Cooper (A&M) re: cash flow forecast review |
| Witherspoon, Samuel | 7/19/2023 | 0.5 | Call with S. Witherspoon and N. Simoneaux re: payroll cash forecast and variance report |
| Witherspoon, Samuel | 7/19/2023 | 1.3 | Working session with J. Cooper, E. Taraba, S. Witherspoon (A&M) re: Budget 8 professional fee forecast by firm |
| Witherspoon, Samuel | 7/19/2023 | 0.9 | Create external professional fee summary file of forecast through August 2023 |
| Witherspoon, Samuel | 7/19/2023 | 1.4 | Finalize external summary of professional fee detail through August 2023 |
| Witherspoon, Samuel | 7/19/2023 | 1.4 | Update Budget 8 cash flow with latest European subsidiary forecast |
| Arnett, Chris | 7/20/2023 | 0.3 | Review and comment on latest cash budget draft |
| Cooper, James | 7/20/2023 | 0.5 | Call with J. Cooper, S. Witherspoon (A&M) re: Budget 8 cash flow finalization |
| Cooper, James | 7/20/2023 | 0.4 | Correspondence re: summary and list of actions filed |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/20/2023 | 2.3 | Review draft of cash flow budget presentation materials and provide comments |
| Cooper, James | 7/20/2023 | 0.8 | Review initial draft of list and amounts of actions filed case to date |
| Cooper, James | 7/20/2023 | 0.8 | Revise materials for internal comments re: administrative cost assessment |
| Cooper, James | 7/20/2023 | 0.4 | Review draft email and provide comments re: signature bank wire return |
| Cooper, James | 7/20/2023 | 0.5 | Finalize latest professional fee forecast by firm based on responses from outreach |
| Cooper, James | 7/20/2023 | 1.1 | Review and finalize weekly cash variance report for distribution to FTI |
| Coverick, Steve | 7/20/2023 | 0.6 | Review and provide comments on weekly cash variance report |
| Coverick, Steve | 7/20/2023 | 1.3 | Review and provide comments on updated cash flow budget draft |
| Coverick, Steve | 7/20/2023 | 0.3 | Discuss administrative expense forecast with E. Mosley (A&M) |
| Mosley, Ed | 7/20/2023 | 0.3 | Discuss administrative expense forecast with S.Coverick (A&M) |
| Mosley, Ed | 7/20/2023 | 0.9 | Review of and prepare comments to draft cash variance report for week ending 7/14 |
| Taraba, Erik | 7/20/2023 | 0.7 | Update weekly variance report for WE 7/14 pr feedback from project leadership |
| Taraba, Erik | 7/20/2023 | 0.6 | Update Budget 8 presentation materials per feedback from project leadership |
| Taraba, Erik | 7/20/2023 | 0.6 | Update TWCF forecast for Budget 8 with revised estimate from professional firm |
| Taraba, Erik | 7/20/2023 | 0.3 | Develop schedule of payments made in prior week for internal distribution |
| Taraba, Erik | 7/20/2023 | 0.3 | Respond to questions re: weekly variance reporting for WE 7/14 |
| Taraba, Erik | 7/20/2023 | 0.4 | Update professional fees forecast model per feedback from cash team |
| Taraba, Erik | 7/20/2023 | 0.8 | Update professional fees budget support schedules to reflect latest data |
| Taraba, Erik | 7/20/2023 | 0.6 | Update presentation materials for Budget 8 per feedback from workstream leadership |
| Taraba, Erik | 7/20/2023 | 0.4 | Review final weekly variance report for WE 7/14 and confirm final amounts |
| Witherspoon, Samuel | 7/20/2023 | 0.3 | Review FTX Europe cash payments post petition by vendor |
| Witherspoon, Samuel | 7/20/2023 | 0.9 | Update cash flow budget for commentary edits from A&M team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/20/2023 | 0.8 | Refresh Budget 8 cash flow materials with commentary on key changes from prior budget |
| Witherspoon, Samuel | 7/20/2023 | 0.5 | Call with J. Cooper, S. Witherspoon (A&M) re: Budget 8 cash flow finalization |
| Cooper, James | 7/21/2023 | 0.8 | Working session with D. Slay & J. Cooper (A&M) re: Update professional fee tracker forecast by workstream |
| Cooper, James | 7/21/2023 | 1.6 | Draft analysis re: comparison of administrative costs |
| Cooper, James | 7/21/2023 | 0.3 | Distribute cash flow budget presentation and forecast model to FTI |
| Cooper, James | 7/21/2023 | 1.6 | Review final updates to cash flow budget presentation materials and provide comments |
| Cooper, James | 7/21/2023 | 0.9 | Prepare instructions and distribute professional fee reporting materials |
| Dalgleish, Elizabeth | 7/21/2023 | 0.8 | Update FTX Crypto Services short term cash flow forecast for June bank accounts received w/e 21 July |
| Dalgleish, Elizabeth | 7/21/2023 | 0.4 | Update FTX EU Ltd short term cash flow forecast for feedback received from M. Lambrianou (FTX) |
| Dalgleish, Elizabeth | 7/21/2023 | 0.8 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 21 July |
| Mosley, Ed | 7/21/2023 | 0.9 | Review of draft 13 week cash flow budget #8 in connection with the cash management order |
| Mosley, Ed | 7/21/2023 | 0.7 | Review of cash collateral questions from UCC to banking partners and responses |
| Slay, David | 7/21/2023 | 1.4 | Create professional fee summary by related work product for forecast |
| Slay, David | 7/21/2023 | 0.8 | Working session with D. Slay & J. Cooper (A&M) re: Update professional fee tracker forecast by workstream |
| Taraba, Erik | 7/21/2023 | 0.8 | Develop additional materials for discussion re: OCP assumptions, forecasts, and status |
| Taraba, Erik | 7/21/2023 | 0.4 | Prepare for call re: Budget 8 walkthrough and open items |
| Taraba, Erik | 7/21/2023 | 0.2 | Respond to crypto custodian audit letters re: historical cryptocurrency balances |
| Taraba, Erik | 7/21/2023 | 0.3 | Update professional fees forecast model with feedback from call with Company Finance Team |
| Taraba, Erik | 7/21/2023 | 0.6 | Develop summary schedule of cash asset transfers to support Budget 8 |
| Witherspoon, Samuel | 7/21/2023 | 2.3 | Finalize template for balance reconciliation of individually owned bank accounts |
| Witherspoon, Samuel | 7/21/2023 | 0.8 | Reconcile bank transactions of WRS entities to submitted IFU 3rd party disbursements |
| Cooper, James | 7/24/2023 | 1.9 | Prepare for weekly FTI cash discussion re: variance report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/24/2023 | 0.5 | Draft comments to working list of actions filed and amounts |
| Cooper, James | 7/24/2023 | 0.1 | Discuss MOR status update with S. Coverick, J. Cooper (A&M) |
| Cooper, James | 7/24/2023 | 1.9 | Revise slides for professional fee reporting materials based on internal comments |
| Cooper, James | 7/24/2023 | 0.6 | Call with J. Cooper, S. Witherspoon (A&M) re: current week cash team objectives and variance report review |
| Cooper, James | 7/24/2023 | 0.5 | Respond to internal inquiries re: restricted cash balance |
| Coverick, Steve | 7/24/2023 | 0.1 | Discuss MOR status update with J. Cooper (A&M) |
| Dalgleish, Elizabeth | 7/24/2023 | 1.6 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 21 July |
| Taraba, Erik | 7/24/2023 | 0.7 | Incorporate additional legal entity into TWCF model and supporting files |
| Taraba, Erik | 7/24/2023 | 0.4 | Correspondence with Company Finance Team re: additional transaction history requests |
| Taraba, Erik | 7/24/2023 | 0.8 | Develop draft weekly variance report package for WE 7/21 |
| Taraba, Erik | 7/24/2023 | 0.7 | Reconcile bank balances for FTX Japan entities to internal bank account file |
| Taraba, Erik | 7/24/2023 | 0.6 | Reconcile bank account activity for WE 7/21 to cash roll forwards in TWCF model |
| Taraba, Erik | 7/24/2023 | 0.9 | Update TWCF model formulas to account for structural changes to model |
| Taraba, Erik | 7/24/2023 | 0.6 | Update professional fees variance support schedule with data through WE 7/14 |
| Taraba, Erik | 7/24/2023 | 0.7 | Review professional fee variances and provide supporting commentary |
| Taraba, Erik | 7/24/2023 | 0.8 | Reconcile payment activity for July to internal bank account roll forwards |
| Taraba, Erik | 7/24/2023 | 0.9 | Reconcile debtor bank activity for WE 7/14 to latest bank account balance file |
| Witherspoon, Samuel | 7/24/2023 | 0.6 | Call with J. Cooper, S. Witherspoon (A&M) re: current week cash team objectives and variance report review |
| Witherspoon, Samuel | 7/24/2023 | 0.6 | Summarize MOR reconciliation process in daily entity tracker |
| Witherspoon, Samuel | 7/24/2023 | 1.3 | Finalize June Interim Financial Update and distribute to internal team for review |
| Cooper, James | 7/25/2023 | 0.3 | Review weekly vendor payments and WAL bank activity files for cash reporting |
| Cooper, James | 7/25/2023 | 0.6 | Review bank account balance tracker for weekly reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/25/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: liquidity workstream priorities and deliverables for WE 7/28 |
| Cooper, James | 7/25/2023 | 1.2 | Revise and distribute draft list of actions filed for internal review |
| Cooper, James | 7/25/2023 | 0.3 | Review long-term cash flow forecast for input in the plan update |
| Cooper, James | 7/25/2023 | 0.8 | Draft slide for professional fee reporting materials |
| Dalgleish, Elizabeth | 7/25/2023 | 2.3 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 21 July |
| Taraba, Erik | 7/25/2023 | 1.3 | Review variance report for WE 7/21 and add supporting commentary for material variances |
| Taraba, Erik | 7/25/2023 | 1.6 | Reconcile bank account balances for accounts converted to USD WE 7/21 |
| Taraba, Erik | 7/25/2023 | 0.4 | Correspondence with Company Finance Team re: changes in certain bank account balances |
| Taraba, Erik | 7/25/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: liquidity workstream priorities and deliverables for WE 7/28 |
| Taraba, Erik | 7/25/2023 | 0.6 | Update OCP allocation per historical payment data and feedback from counsel and project leadership |
| Taraba, Erik | 7/25/2023 | 0.4 | Update internal bank account files with transaction feedback provided by Company Finance Team |
| Witherspoon, Samuel | 7/25/2023 | 0.4 | Update bank account listing for FBAR filing due in October 2023 |
| Cooper, James | 7/26/2023 | 1.5 | Draft updates case accomplishments materials based on internal feedback |
| Cooper, James | 7/26/2023 | 1.6 | Review initial draft of weekly cash reporting and variance commentary |
| Cooper, James | 7/26/2023 | 2.6 | Review OCP by firm analysis and provide comments |
| Cooper, James | 7/26/2023 | 0.4 | Call with J. Cooper, S. Witherspoon (A&M) re: weekly cash team objectives |
| Dalgleish, Elizabeth | 7/26/2023 | 1.8 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 21 July vs. forecast as of 7 July |
| Johnston, David | 7/26/2023 | 0.3 | Review short term cash flow variance analysis for FTX Europe, provide comments and questions |
| Simoneaux, Nicole | 7/26/2023 | 1.8 | Conduct inquiries with FTX finance team and incorporate support in regards to additional employee taxes non-reconciled |
| Sullivan, Christopher | 7/26/2023 | 0.2 | Call with C. Sullivan, S. Witherspoon (A&M) re: cash inputs for plan recoveries |
| Taraba, Erik | 7/26/2023 | 0.7 | Update weekly variance report with feedback from workstream leadership |
| Taraba, Erik | 7/26/2023 | 0.6 | Respond to questions from workstream leadership re: weekly variance report for WE 7/21 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/26/2023 | 0.8 | Create reconciliation of FBAR bank accounts |
| Witherspoon, Samuel | 7/26/2023 | 0.2 | Call with C. Sullivan, S. Witherspoon (A&M) re: cash inputs for plan recoveries |
| Witherspoon, Samuel | 7/26/2023 | 0.4 | Call with J. Cooper, S. Witherspoon (A&M) re: weekly cash team objectives |
| Witherspoon, Samuel | 7/26/2023 | 1.3 | Analyze weekly payments actuals run rates for U.S. and foreign subsidiaries |
| Witherspoon, Samuel | 7/26/2023 | 1.3 | Finalize initial draft of MOR reconciliation by legal entity silo |
| Cooper, James | 7/27/2023 | 0.9 | Additional revisions to case accomplishments materials based on internal feedback |
| Cooper, James | 7/27/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: professional fee forecast summary schedule |
| Cooper, James | 7/27/2023 | 2.2 | Review and finalize weekly cash flow variance report for distribution to FTI |
| Cooper, James | 7/27/2023 | 0.9 | Working session with E. Taraba and J. Cooper (A&M) re: development of schedule of professional fees accruals and collections |
| Cooper, James | 7/27/2023 | 1.6 | Review latest professional fee variance analysis by firm |
| Mosley, Ed | 7/27/2023 | 0.6 | Review of and provide comments to draft cash variance report for week ending 7/21 |
| Taraba, Erik | 7/27/2023 | 1.1 | Prepare schedule of professional fee allocation by business unit for case fees to-date |
| Taraba, Erik | 7/27/2023 | 0.9 | Working session with E. Taraba and J. Cooper (A&M) re: development of schedule of professional fees accruals and collections |
| Taraba, Erik | 7/27/2023 | 0.6 | Update TWCF model with additional bank reconciliations |
| Taraba, Erik | 7/27/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: professional fee forecast summary schedule |
| Taraba, Erik | 7/27/2023 | 0.3 | Correspondence with Company Finance Team re: additional bank statements needed for reconciliation |
| Taraba, Erik | 7/27/2023 | 1.1 | Develop weekly variance report for WE 7/21 for external distribution |
| Taraba, Erik | 7/27/2023 | 2.1 | Develop schedule of professional fee accrual and collections for debtor professional |
| Taraba, Erik | 7/27/2023 | 0.3 | Respond to management's questions re: WE 7/21 variance report |
| Taraba, Erik | 7/27/2023 | 0.3 | Respond to questions from Crypto Team re: historical wire activity for debtor accounts |
| Taraba, Erik | 7/27/2023 | 0.4 | Update schedule of professional fee accruals and payments per feedback from workstream leadership |
| Taraba, Erik | 7/27/2023 | 0.4 | Update weekly variance report for WE 7/21 with feedback from leadership |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/27/2023 | 0.9 | Update latest cash reconciliation of petition date balances |
| Simoneaux, Nicole | 7/28/2023 | 1.9 | Prepare allocation of payroll-related disbursements in June and July for cash team reporting |
| Taraba, Erik | 7/28/2023 | 0.3 | Respond to questions from Crypto Team re: wire activity associated with conversion of certain assets |
| Taraba, Erik | 7/28/2023 | 0.9 | Review and reconcile historical intrasilo transfer activity with updated bank statement data |
| Taraba, Erik | 7/28/2023 | 0.8 | Review professional fee allocation schedule and provide feedback to leadership on variances |
| Taraba, Erik | 7/28/2023 | 0.6 | Develop summary long-term schedule of professional fees to inform plan recovery analysis |
| Taraba, Erik | 7/28/2023 | 0.7 | Reconcile bank statements for Japanese entities to historical transaction history for January and February |
| Callerio, Lorenzo | 7/31/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, L. Callerio (A&M), M. Dawson, M. Gray, and D. Sveen (FTI) re: weekly variance report walkthrough and discussion of other open items |
| Cooper, James | 7/31/2023 | 0.5 | Correspondence with banking partner re: deposit interest rate |
| Cooper, James | 7/31/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, L. Callerio (A&M), M. Dawson, M. Gray, and D. Sveen (FTI) re: weekly variance report walkthrough and discussion of other open items |
| Cooper, James | 7/31/2023 | 0.5 | Draft changes to weekly PMO update materials for the cash workstream |
| Cooper, James | 7/31/2023 | 2.4 | Draft revisions to case accomplishments deck |
| Cooper, James | 7/31/2023 | 0.7 | Internal correspondence re: pursuit of venture investment cash |
| Cooper, James | 7/31/2023 | 0.3 | Prepare for weekly UCC call re: cash flow |
| Cooper, James | 7/31/2023 | 0.6 | Working session with S. Witherspoon, J. Cooper (A&M) re: weekly cash team objectives |
| Dalgleish, Elizabeth | 7/31/2023 | 0.8 | Update FTX Europe payment trackers for bank accounts received from J. Bavaud (FTX) for w/e 28 July |
| Dalgleish, Elizabeth | 7/31/2023 | 0.9 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 28 July |
| Mosley, Ed | 7/31/2023 | 0.8 | Review of draft memorandum to board of directors regarding treasury options |
| Slay, David | 7/31/2023 | 1.3 | Working session with D. Slay, C. Stockmeyer (A&M) re: professional fee summary update |
| Stockmeyer, Cullen | 7/31/2023 | 1.3 | Working session with D. Slay, C. Stockmeyer (A&M) re: professional fee summary update |
| Taraba, Erik | 7/31/2023 | 0.7 | Update variance report for WE 7/28 with updated intercompany data |
| Taraba, Erik | 7/31/2023 | 0.8 | Update PMO slide for liquidity team with latest variance and other workstream highlights |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/31/2023 | 0.6 | Develop liquidity team PMO update slide for WE 8/4 |
| Witherspoon, Samuel | 7/31/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, L. Callerio (A&M), M. Dawson, M. Gray, and D. Sveen (FTI) re: weekly variance report walkthrough and discussion of other open items |
| Witherspoon, Samuel | 7/31/2023 | 1.3 | Create requested outputs of cash flows from case inception to date for the UCC |
| Witherspoon, Samuel | 7/31/2023 | 1.3 | Reconcile historical interim financial update information with submitted reports |
| Witherspoon, Samuel | 7/31/2023 | 1.3 | Review prior weeks variance reports cash balances by legal entity |
| Witherspoon, Samuel | 7/31/2023 | 0.6 | Working session with S. Witherspoon, J. Cooper (A&M) re: weekly cash team objectives |
| Witherspoon, Samuel | 7/31/2023 | 1.1 | Update FBAR filing data with latest bank account information |
| Witherspoon, Samuel | 7/31/2023 | 2.8 | Update TWCF model for adjustments to intercompany and operating disbursements |

| **Subtotal** | | **558.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 6/7/2023 | 2.4 | Carry out a comprehensive quality control examination of fuzzy lookup matches for customers by leveraging the Levenshtein value |
| Hubbard, Taylor | 6/7/2023 | 1.6 | Conduct a quality control assessment of fuzzy lookup matches for customers through the utilization of the Levenshtein value |
| Hubbard, Taylor | 6/7/2023 | 2.1 | Perform quality control review of fuzzy lookup matches for customers by utilizing the levenshtein value |
| Hubbard, Taylor | 6/7/2023 | 2.9 | Utilize the Levenshtein value to conduct a meticulous quality control review of fuzzy lookup matches for customers |
| Hubbard, Taylor | 6/8/2023 | 0.6 | Execute a thorough quality assessment of fuzzy lookup results for customer name matching |
| Hubbard, Taylor | 6/8/2023 | 2.1 | Perform an in-depth quality control analysis of fuzzy lookup outputs for customer name matching |
| Hubbard, Taylor | 6/8/2023 | 3.1 | Undertake a meticulous review process to assess the accuracy of fuzzy lookup customer name matches |
| Hubbard, Taylor | 6/9/2023 | 1.6 | Run report and check for non-contract type of 'investment' see if there's a more global issue |
| Hubbard, Taylor | 6/9/2023 | 1.4 | Execute a meticulous examination of customer name matches generated by a fuzzy lookup, ensuring optimal quality standards |
| Hubbard, Taylor | 6/9/2023 | 2.9 | Conduct a thorough assessment of fuzzy lookup customer name matches through a quality control review |
| Hubbard, Taylor | 6/9/2023 | 2.6 | Engage in a detailed assessment of customer name matches generated by a fuzzy lookup, focusing on maintaining high-quality standards |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/1/2023 | 0.7 | Correspondence regarding the display of KYC status and AWS matching for Customer portal |
| Esposito, Rob | 7/1/2023 | 0.2 | Review and response to claim objection inquiry related to unverified claims |
| Kotarba, Steve | 7/1/2023 | 1.2 | Review status of filed claims and compare to schedules to prepare for internal call re same |
| Mosley, Ed | 7/1/2023 | 0.7 | Review of communication plan draft around customer portal |
| Esposito, Rob | 7/2/2023 | 0.3 | Review of locked token holder summary |
| Esposito, Rob | 7/2/2023 | 1.7 | Review of newly filed claims to prepare summary of the more notable claims |
| Esposito, Rob | 7/2/2023 | 2.9 | Prepare updated claims reports for non-customer related claims |
| Francis, Luke | 7/2/2023 | 1.7 | Updates to claims summary from updated claims register for non-customer claims |
| Negus, Matthew | 7/2/2023 | 1.5 | Review and drafting of customer claims portal DPIA |
| Chambers, Henry | 7/3/2023 | 0.3 | Follow up on data preservation progress for Liquid databases |
| Chambers, Henry | 7/3/2023 | 0.5 | Call with H. Chambers, R. Grosvenor, M. Negus, D. Sarmiento, Q. Zhang (A&M) to discuss customer portal privacy notice |
| Chambers, Henry | 7/3/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, A. Mohammed, H. Chambers (A&M) to discuss KYC customer status |
| Chambers, Henry | 7/3/2023 | 0.3 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers (A&M), J. Masters (FTX) to discuss status of KYC/AML customer portal |
| Chambers, Henry | 7/3/2023 | 1.0 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Chambers, Henry | 7/3/2023 | 1.2 | Correspondence regarding AML requirements of customer portal |
| Chamma, Leandro | 7/3/2023 | 1.0 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Chamma, Leandro | 7/3/2023 | 0.3 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers (A&M), J. Masters (FTX) to discuss status of KYC/AML customer portal |
| Chamma, Leandro | 7/3/2023 | 1.2 | Test of customer portal KYC workflow in preparation for portal launch |
| Esposito, Rob | 7/3/2023 | 0.3 | Call with S. Perry, B. Steele, D. Mapplethorpe, R. Vyskocil, J. Hughes, V. Pratap (Kroll), R. Esposito, D. Lewandowski, A.Mohammed (A&M), D. Longan (MetaLab) to discuss progress on customer claims portal |
| Esposito, Rob | 7/3/2023 | 0.9 | Prepare and communicate claims summary report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/3/2023 | 1.6 | Review of additional claims docketed to prepare communication to FTX management and S&C |
| Esposito, Rob | 7/3/2023 | 0.4 | Review of selected non-customer claims to prepare for S&C diligence discussion |
| Flynn, Matthew | 7/3/2023 | 0.3 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers (A&M), J. Masters (FTX) to discuss status of KYC/AML customer portal |
| Flynn, Matthew | 7/3/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, A. Mohammed, H. Chambers (A&M) to discuss KYC customer status |
| Flynn, Matthew | 7/3/2023 | 1.0 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Flynn, Matthew | 7/3/2023 | 1.2 | Review AWS name fields for KYC matching process |
| Grosvenor, Robert | 7/3/2023 | 0.5 | Call with H. Chambers, R. Grosvenor, M. Negus, D. Sarmiento, Q. Zhang (A&M) to discuss customer portal privacy notice |
| Johnson, Robert | 7/3/2023 | 1.6 | Review balances table to identify how various tickers are represented to allow for conveyance of information to Sygnia/Metalab |
| Johnson, Robert | 7/3/2023 | 0.4 | Review categories of adjustments for customer balances and map to table for customer portal |
| Kotarba, Steve | 7/3/2023 | 0.7 | Evaluate claim review summary and status re no-customer claims and reporting re same |
| Kotarba, Steve | 7/3/2023 | 1.1 | Review newly filed claims in the cases to summary reporting purposes |
| Lewandowski, Douglas | 7/3/2023 | 0.3 | Call with S. Perry, B. Steele, D. Mapplethorpe, R. Vyskocil, J. Hughes, V. Pratap (Kroll), R. Esposito, D. Lewandowski, A.Mohammed (A&M), D. Longan (MetaLab) to discuss progress on customer claims portal |
| Mohammed, Azmat | 7/3/2023 | 0.3 | Call with S. Perry, B. Steele, D. Mapplethorpe, R. Vyskocil, J. Hughes, V. Pratap (Kroll), R. Esposito, D. Lewandowski, A.Mohammed (A&M), D. Longan (MetaLab) to discuss progress on customer claims portal |
| Mohammed, Azmat | 7/3/2023 | 1.0 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Mohammed, Azmat | 7/3/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, A. Mohammed, H. Chambers (A&M) to discuss KYC customer status |
| Mohammed, Azmat | 7/3/2023 | 1.1 | Coordinate portal development efforts related to change of customer data, KYC flows, and vendor access controls |
| Mohammed, Azmat | 7/3/2023 | 0.5 | Call with S. Lynch, D. Longan, C. Candan, C. Cox (MetaLab), I. Weinberger, (Sygnia), A. Mohammed (A&M) to discuss claims portal workstream progress |
| Mosley, Ed | 7/3/2023 | 1.3 | Review of initial analysis of certain non-customer claims |
| Mosley, Ed | 7/3/2023 | 0.9 | Review of initial claims filing status for non-customer |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nadimpalli, Vamsi | 7/3/2023 | 2.3 | Email and Slack communications to coordinate workstreams with development/devops teams |
| Negus, Matthew | 7/3/2023 | 0.5 | Call with H. Chambers, R. Grosvenor, M. Negus, D. Sarmiento, Q. Zhang (A&M) to discuss customer portal privacy notice |
| Negus, Matthew | 7/3/2023 | 0.2 | Additional review and drafting of customer claims portal DPIA |
| Ramanathan, Kumanan | 7/3/2023 | 0.3 | Call with M. Flynn, K. Ramanathan, A. Mohammed, H. Chambers (A&M) to discuss KYC customer status |
| Sarmiento, Dubhe | 7/3/2023 | 0.5 | Call with H. Chambers, R. Grosvenor, M. Negus, D. Sarmiento, Q. Zhang (A&M) to discuss customer portal privacy notice |
| Sarmiento, Dubhe | 7/3/2023 | 0.9 | Review M. Negus feedback on the Privacy Impact Assessment for the claims portal |
| Sarmiento, Dubhe | 7/3/2023 | 3.1 | Edit in accordance with M. Negus feedback on the Privacy Impact Assessment for the claims portal |
| Yurchak, Lilia | 7/3/2023 | 0.3 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers (A&M), J. Masters (FTX) to discuss status of KYC/AML customer portal |
| Yurchak, Lilia | 7/3/2023 | 1.0 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Zatz, Jonathan | 7/3/2023 | 1.3 | Suggest edits to recap of bridge between schedule and portal values |
| Zhang, Qi | 7/3/2023 | 0.5 | Call with H. Chambers, R. Grosvenor, M. Negus, D. Sarmiento, Q. Zhang (A&M) to discuss customer portal privacy notice |
| Zhang, Qi | 7/3/2023 | 1.0 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Chambers, Henry | 7/4/2023 | 1.3 | Consider the permutations of the AWS name matching flow for Customer Portal |
| Chambers, Henry | 7/4/2023 | 0.9 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Chamma, Leandro | 7/4/2023 | 0.9 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Chamma, Leandro | 7/4/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), Integreon team and Sumsub team to discuss AWS data matching process flow |
| Esposito, Rob | 7/4/2023 | 0.9 | Review and analysis of claims for response to S&C team |
| Esposito, Rob | 7/4/2023 | 0.8 | Review and analysis of duplicate and amended claims |
| Flynn, Matthew | 7/4/2023 | 0.4 | Review of FTX.COM admin portal access rights and login issues |
| Flynn, Matthew | 7/4/2023 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) to discuss FTX customer portal access |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/4/2023 | 0.9 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Francis, Luke | 7/4/2023 | 1.8 | Updates to claims summary reporting based on new claims register |
| Gordon, Robert | 7/4/2023 | 0.4 | Review claims at Ledger Prime against petition financials |
| Johnson, Robert | 7/4/2023 | 1.0 | Call with M. O'Rourke, D. Longan, M. Carson, J. Espinosa, M. Kenny, C. Candan, J. Zaleski, E. Coward, E. Swedberg, P. Bodnar (MetaLab), I. Weinberger,D. Litwak (Sygnia), R. Johnson, A. Mohammed (A&M) to discuss claims portal workstream progress |
| Johnson, Robert | 7/4/2023 | 1.6 | Work with Sygnia and Metalab team on display of customer balances in Customer portal |
| Kotarba, Steve | 7/4/2023 | 2.0 | Evaluate recently-filed claims to respond to counsel inquiry |
| Lewandowski, Douglas | 7/4/2023 | 0.7 | Work on customer bar date notice email draft |
| Lewandowski, Douglas | 7/4/2023 | 0.3 | Review new Kroll claims register in claims management system |
| Mohammed, Azmat | 7/4/2023 | 0.9 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team, MetaLab team and Sumsub team to discuss customer portal daily update |
| Mohammed, Azmat | 7/4/2023 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) to discuss FTX customer portal access |
| Mohammed, Azmat | 7/4/2023 | 1.0 | Call with M. O'Rourke, D. Longan, M. Carson, J. Espinosa, M. Kenny, C. Candan, J. Zaleski, E. Coward, E. Swedberg, P. Bodnar (MetaLab), I. Weinberger,D. Litwak (Sygnia), R. Johnson, A. Mohammed (A&M) to discuss claims portal workstream progress |
| Mohammed, Azmat | 7/4/2023 | 1.2 | Coordinate portal development efforts related to change of KYC flows, team access to portal, and KYC data |
| Mosley, Ed | 7/4/2023 | 0.8 | Review of outstanding claims for specific creditor for S&C |
| Mosley, Ed | 7/4/2023 | 0.2 | Discussion with S.Kotarba (A&M) regarding claims research for S&C |
| Negus, Matthew | 7/4/2023 | 1.0 | Review and drafting of customer claims portal DPIA |
| Sarmiento, Dubhe | 7/4/2023 | 0.8 | Review and further edits of the Privacy Policy for claims portal in accordance with A&M feedback |
| Sarmiento, Dubhe | 7/4/2023 | 1.8 | Review and further edits in accordance with M. Negus feedback on the Privacy Impact Assessment for the claims portal |
| Yurchak, Lilia | 7/4/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), Integreon team and Sumsub team to discuss AWS data matching process flow |
| Yurchak, Lilia | 7/4/2023 | 0.9 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Zhang, Qi | 7/4/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), Integreon team and Sumsub team to discuss AWS data matching process flow |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/4/2023 | 0.3 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers (A&M), J. Masters (FTX) to discuss status of KYC/AML customer portal |
| Zhang, Qi | 7/4/2023 | 0.9 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, H. Chambers, A. Mohammed (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Chambers, Henry | 7/5/2023 | 0.3 | Correspondence regarding Integreon training |
| Chambers, Henry | 7/5/2023 | 1.6 | Review standard operating procedures documents for Customer Service and Manual Reviewer |
| Chamma, Leandro | 7/5/2023 | 2.2 | Draft of KYC standard operating procedures based on AWS data flow update for customer claim portal |
| Chamma, Leandro | 7/5/2023 | 0.5 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Chamma, Leandro | 7/5/2023 | 0.2 | Call with M. Flynn, L. Chamma (A&M) to discuss KYC training material |
| DiNatale, Trevor | 7/5/2023 | 0.5 | Conference call with T. DiNatale and C. Myers (A&M) re: claims reconciliation process updates |
| Esposito, Rob | 7/5/2023 | 0.7 | Coordination of non-customer claims review process |
| Esposito, Rob | 7/5/2023 | 0.9 | Discussion with D. Lewandowski and R. Esposito (A&M) re: non-customer claims review and reporting |
| Esposito, Rob | 7/5/2023 | 0.4 | Call with S. Perry, O.Bitman, B. Steele, D. Mapplethorpe, J. Hughes, V. Pratap (Kroll), R. Esposito, K. Ramanathan, D. Lewandowski, A.Mohammed, M. Flynn (A&M), D. Longan (MetaLab) to discuss progress on customer claims portal |
| Esposito, Rob | 7/5/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: claims reporting and categorization |
| Esposito, Rob | 7/5/2023 | 0.6 | Prepare non-customer claims summary for discussion with S&C to identify next steps for reconciliation purposes |
| Esposito, Rob | 7/5/2023 | 1.2 | Review and modification to the updated claims summary |
| Esposito, Rob | 7/5/2023 | 2.1 | Review and summary of notable claims to provide updates to A&M and S&C teams |
| Flynn, Matthew | 7/5/2023 | 0.4 | Coordinate in-person KYC/AML trainings with Integreon |
| Flynn, Matthew | 7/5/2023 | 0.4 | Call with S. Perry, O.Bitman, B. Steele, D. Mapplethorpe, J. Hughes, V. Pratap (Kroll), R. Esposito, K. Ramanathan, D. Lewandowski, A.Mohammed, M. Flynn (A&M), D. Longan (MetaLab) to discuss progress on customer claims portal |
| Flynn, Matthew | 7/5/2023 | 0.5 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Flynn, Matthew | 7/5/2023 | 0.2 | Call with M. Flynn, L. Yurchak (A&M) to discuss KYC status and trainings |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/5/2023 | 2.9 | Call with M. Flynn, A. Mohammed (A&M), FTX Customer Service and Integreon teams reviewing operating processes and training materials |
| Flynn, Matthew | 7/5/2023 | 0.2 | Call with M. Flynn, L. Chamma (A&M) to discuss KYC training material |
| Grosvenor, Robert | 7/5/2023 | 0.7 | Review of Data Protection Impact Assessment Report and Findings for the AML/KYC CUSTOMER CLAIMS PORTAL |
| Johnson, Robert | 7/5/2023 | 1.1 | Call with M. O'Rourke, D. Longan and others (MetaLab), N. Molina, D. Chiu, R. Perubhatla (FTX) O.Weinberger, I.Weinberger, D. Litwak (Sygnia), V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims portal workstream progress |
| Johnston, David | 7/5/2023 | 0.4 | Review updated analysis of FTX Turkey potential claims |
| Kotarba, Steve | 7/5/2023 | 1.3 | Review recently filed claims to include in reconciliation protocol |
| Lewandowski, Douglas | 7/5/2023 | 2.1 | Review Kroll customer proof of claim form against website copy for diligence purposes |
| Lewandowski, Douglas | 7/5/2023 | 0.9 | Discussion with D. Lewandowski and R. Esposito (A&M) re: non-customer claims review and reporting |
| Lewandowski, Douglas | 7/5/2023 | 0.4 | Call with S. Perry, O.Bitman, B. Steele, D. Mapplethorpe,  J. Hughes, V. Pratap (Kroll), R. Esposito, K. Ramanathan, D. Lewandowski, A.Mohammed, M. Flynn (A&M), D. Longan (MetaLab) to discuss progress on customer claims portal |
| Lewandowski, Douglas | 7/5/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: claims reporting and categorization |
| Lewandowski, Douglas | 7/5/2023 | 0.4 | Review and comment on customer bar date notice communications |
| Lewandowski, Douglas | 7/5/2023 | 1.5 | Review duplicative claims filed into the FTX cases so that estimated amounts can be reported correctly |
| Lewandowski, Douglas | 7/5/2023 | 1.3 | Review Kroll claims register for updates to docketed debtors to identify docketing inconsistencies |
| Lewandowski, Douglas | 7/5/2023 | 1.2 | Work on customer claim open issues from FTX portal team |
| Lewandowski, Douglas | 7/5/2023 | 1.1 | Work on reviewing Kroll portal claim form and documentation in preparation for epoc launch |
| Lewandowski, Douglas | 7/5/2023 | 0.3 | Review estimates for notable claims related to reporting disclosures |
| Mohammed, Azmat | 7/5/2023 | 1.8 | Coordinate portal development efforts related to regression testing and integration testing with third parties |
| Mohammed, Azmat | 7/5/2023 | 1.1 | Call with D. Longan, M. Kenny, C. Cox, M. O'Rourke, J. Espinosa (MetaLab), K. Ramanathan, A. Mohammed (A&M) to discuss FTX backlog prioritization effort |
| Mohammed, Azmat | 7/5/2023 | 2.9 | Call with M. Flynn, A. Mohammed (A&M), FTX Customer Service and Integreon teams reviewing operating processes and training materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/5/2023 | 0.5 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Mohammed, Azmat | 7/5/2023 | 1.1 | Call with M. O'Rourke, D. Longan and others (MetaLab), N. Molina, D. Chiu, R. Perubhatla (FTX) O.Weinberger, I.Weinberger, D. Litwak (Sygnia), V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims portal workstream progress |
| Mohammed, Azmat | 7/5/2023 | 0.4 | Call with R. Perubhatla (FTX) K. Ramanathan, A.Mohammed (A&M) to discuss production testing and launch readiness |
| Mohammed, Azmat | 7/5/2023 | 0.7 | Call with R. Perubhatla (FTX) to discuss production testing and launch readiness |
| Mohammed, Azmat | 7/5/2023 | 0.4 | Call with S. Perry, O.Bitman, B. Steele, D. Mapplethorpe,  J. Hughes, V. Pratap (Kroll), R. Esposito, K. Ramanathan, D. Lewandowski, A.Mohammed, M. Flynn (A&M), D. Longan (MetaLab) to discuss progress on customer claims portal |
| Mohammed, Azmat | 7/5/2023 | 0.3 | Coordinate connectivity and access controls with Integreon team members |
| Mohammed, Azmat | 7/5/2023 | 2.4 | Coordinate development activities around production data access and day 1 launch readiness |
| Mohammed, Azmat | 7/5/2023 | 0.2 | Call with C. Cox (MetaLab), O. Weinberger (Sygnia), A. Mohammed (A&M) to discuss production bug related to admin portal and resolution |
| Myers, Claire | 7/5/2023 | 1.9 | Analyze claims register to triage filed tax claims |
| Myers, Claire | 7/5/2023 | 0.5 | Conference call with T. DiNatale and C. Myers (A&M) re: claims reconciliation process updates |
| Myers, Claire | 7/5/2023 | 0.8 | Analyze filed claims to triage filed litigation claims |
| Nadimpalli, Vamsi | 7/5/2023 | 1.6 | Work with customer service on post-launch Zendesk procedures |
| Nadimpalli, Vamsi | 7/5/2023 | 1.1 | Call with M. O'Rourke, D. Longan and others (MetaLab), N. Molina, D. Chiu, R. Perubhatla (FTX) O.Weinberger, I.Weinberger, D. Litwak (Sygnia), V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims portal workstream progress |
| Nadimpalli, Vamsi | 7/5/2023 | 2.6 | Update copy document for claims portal based on copy editing from Legal team |
| Negus, Matthew | 7/5/2023 | 2.4 | Review and drafting of customer claims portal DPIA |
| Negus, Matthew | 7/5/2023 | 1.6 | Review and drafting of customer claims portal privacy and cookies notice |
| Ramanathan, Kumanan | 7/5/2023 | 0.4 | Review and compare Bittrex withdrawal process and support articles |
| Ramanathan, Kumanan | 7/5/2023 | 1.1 | Call with M. O'Rourke, D. Longan and others (MetaLab), N. Molina, D. Chiu, R. Perubhatla (FTX) O.Weinberger, I.Weinberger, D. Litwak (Sygnia), V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims portal workstream progress |
| Ramanathan, Kumanan | 7/5/2023 | 0.4 | Call with R. Perubhatla (FTX) K. Ramanathan, A.Mohammed (A&M) to discuss production testing and launch readiness |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/5/2023 | 0.4 | Call with S. Perry, O.Bitman, B. Steele, D. Mapplethorpe, J. Hughes, V. Pratap (Kroll), R. Esposito, K. Ramanathan, D. Lewandowski, A.Mohammed, M. Flynn (A&M), D. Longan (MetaLab) to discuss progress on customer claims portal |
| Yurchak, Lilia | 7/5/2023 | 0.5 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Yurchak, Lilia | 7/5/2023 | 0.2 | Call with M. Flynn, L. Yurchak (A&M) to discuss KYC status and trainings |
| Zatz, Jonathan | 7/5/2023 | 1.2 | Correspondence related to reconciliation of account level balances with main account level balances |
| Chambers, Henry | 7/6/2023 | 0.4 | Review BitTrex Chapter 11 process to compare with FTX process |
| Chambers, Henry | 7/6/2023 | 1.1 | Review updated Customer Portal Language |
| Chamma, Leandro | 7/6/2023 | 0.5 | Call with L. Yurchak, L. Chamma (A&M) re: internal customer portal update |
| Clayton, Lance | 7/6/2023 | 2.4 | Prepare LP schedule of claims for external advisors |
| Coverick, Steve | 7/6/2023 | 0.6 | Call with O. Bitman, G. Faust, J. Hughes, D. Mapplethorpe, S. Perry, R. Stitt (Kroll), M. Kenny, D. Longan (MetaLab), R. Perubhatla (FTX), S. Coverick, K. Ramanathan, M.Flynn, R. Esposito (A&M) to walk through end to end claims process demo |
| Coverick, Steve | 7/6/2023 | 0.9 | Review non-customer claims register for inclusion in plan analysis |
| Coverick, Steve | 7/6/2023 | 0.2 | Call with S. Perry, B. Steele, D. Mapplethorpe, D.Malo, J. Hughes, V. Pratap (Kroll), S. Coverick, S. Kotarba, M. Flynn, K. Ramanathan, V. Nadimpalli, R. Esposito, A.Mohammed (A&M), D. Longan (MetaLab), R. Perubhatla (FTX) to discuss progress on customer |
| Esposito, Rob | 7/6/2023 | 0.7 | Work on claims triage process and procedures |
| Esposito, Rob | 7/6/2023 | 0.3 | Review of comments and responses to the Kroll portal screenshots |
| Esposito, Rob | 7/6/2023 | 0.6 | Review and work on communication materials for the FTX portal FAQs |
| Esposito, Rob | 7/6/2023 | 2.1 | Review and summary of notable claims for updates to A&M, FTX and S&C teams |
| Esposito, Rob | 7/6/2023 | 2.2 | Review and analysis of filed claims and claim report estimates |
| Esposito, Rob | 7/6/2023 | 0.6 | Call with O. Bitman, G. Faust, J. Hughes, D. Mapplethorpe, S. Perry, R. Stitt (Kroll), M. Kenny, D. Longan (MetaLab), R. Perubhatla (FTX), S. Coverick, K. Ramanathan, M. Flynn, R. Esposito (A&M) to walk through end to end claims process demo |
| Esposito, Rob | 7/6/2023 | 0.2 | Call with S. Perry, B. Steele, D. Mapplethorpe, D.Malo, J. Hughes, V. Pratap (Kroll), S. Coverick, S. Kotarba, M. Flynn, K. Ramanathan, R. Esposito, V Nadimpalli (A&M), D. Longan (MetaLab), R. Perubhatla (FTX) to discuss progress on customer claims portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/6/2023 | 0.4 | Discussion with R. Esposito, S. Kotarba, and D. Lewandowski (A&M) re: claims reconciliation status, amendment updates, and customer claims process |
| Esposito, Rob | 7/6/2023 | 0.4 | Conference with D Lewandowski and R Esposito (A&M) to discuss claims triage and reconciliation |
| Esposito, Rob | 7/6/2023 | 0.9 | Review of Statements/Schedules data to prepare for amendments |
| Esposito, Rob | 7/6/2023 | 0.2 | Conference with G Walia and R Esposito (A&M) to discuss pending customer withdrawals and claim reconciliation |
| Esposito, Rob | 7/6/2023 | 0.3 | Prepare and communicate Kroll portal questions to S&C team |
| Faett, Jack | 7/6/2023 | 1.2 | Working session to review third party loan claims for Alameda Research Ltd with K. Kearney, J. Faett (A&M) |
| Flynn, Matthew | 7/6/2023 | 0.5 | Call with K. Ramanathan, M. Flynn, A. Mohammed (A&M) and R. Perubhatla (FTX) to discuss production environment access |
| Flynn, Matthew | 7/6/2023 | 3.1 | Call with M. Flynn, A. Mohammed (A&M), FTX Customer Service and Integreon teams reviewing operating processes and training materials |
| Flynn, Matthew | 7/6/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss latest customer support team status |
| Flynn, Matthew | 7/6/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A. Mohammed, V. Nadimpalli (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Flynn, Matthew | 7/6/2023 | 0.6 | Call with O. Bitman, G. Faust, J. Hughes, D. Mapplethorpe, S. Perry, R. Stitt (Kroll), M. Kenny, D. Longan (MetaLab), R. Perubhatla (FTX), S. Coverick, K. Ramanathan, M. Flynn, R. Esposito (A&M) to walk through end to end claims process demo |
| Flynn, Matthew | 7/6/2023 | 0.2 | Call with S. Perry, B. Steele, D. Mapplethorpe, D. Malo, J. Hughes, V. Pratap (Kroll), S. Coverick, S. Kotarba, M. Flynn, K. Ramanathan, R. Esposito, V Nadimpalli (A&M), D. Longan (MetaLab), R. Perubhatla (FTX) to discuss progress on customer claims porta |
| Flynn, Matthew | 7/6/2023 | 1.2 | Create comparison of Bittrex customer support items against FTX customer portal |
| Flynn, Matthew | 7/6/2023 | 1.1 | Draft edits on customer support FAQs for customer portal for S&C |
| Flynn, Matthew | 7/6/2023 | 0.6 | Review customer support team access to AWS database fields |
| Flynn, Matthew | 7/6/2023 | 0.7 | Review edits from S&C on legal disclosures for customer claims portal |
| Flynn, Matthew | 7/6/2023 | 0.8 | Review of Bittrex customer support platform and FAQs |
| Flynn, Matthew | 7/6/2023 | 0.7 | Review of Sumsub KYC/AML test flows for customer portal |
| Flynn, Matthew | 7/6/2023 | 0.7 | Call with D. Chiu, R. Perubhatla, B. Bangerter (FTX), O. Weinberger (Sygnia), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss sensitive data access for FTX Customer Service team |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_July 1, 2023 through July 31, 2023_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/6/2023 | 1.4 | Preparation of summary claims updates based on new claims filed |
| Johnson, Robert | 7/6/2023 | 2.6 | Call with M. O'Rourke, D. Longan, M. Carson, J. Espinosa, M. Kenny, C. Candan, J. Zaleski, E. Coward, E. Swedberg, P. Bodnar (MetaLab), N. Molina, D. Chiu, R. Perubhatla (FTX) O.Weinberger, I.Weinberger, D. Litwak (Sygnia), V. Nadimpalli, R. Johnson, A. M |
| Johnson, Robert | 7/6/2023 | 0.8 | Work with portal team on data needs and requests for sample data for staging environment |
| Johnson, Robert | 7/6/2023 | 1.3 | Respond to questions from Sygnia relating to identification of customer populations in Customer Portal |
| Johnson, Robert | 7/6/2023 | 1.6 | Review customer balances with Sygnia to confirm accuracy of display in portal |
| Kearney, Kevin | 7/6/2023 | 1.2 | Working session to review third party loan claims for Alameda Research Ltd with K. Kearney, J. Faett (A&M) |
| Konig, Louis | 7/6/2023 | 1.1 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to review database script reconciling main account-level balances with account-level balances |
| Kotarba, Steve | 7/6/2023 | 1.8 | Review and respond to inquiries re filed claims triage |
| Kotarba, Steve | 7/6/2023 | 1.2 | Prepare objection template and protocols re claim objections |
| Kotarba, Steve | 7/6/2023 | 0.4 | Discussion with R. Esposito, S. Kotarba, and D. Lewandowski (A&M) re: claims reconciliation status, amendment updates, and customer claims process |
| Kotarba, Steve | 7/6/2023 | 0.2 | Call with S. Perry, B. Steele, D. Mapplethorpe, D.Malo, J. Hughes, V. Pratap (Kroll), S. Coverick, S. Kotarba, M. Flynn, K. Ramanathan, R. Esposito, V Nadimpalli (A&M), D. Longan (MetaLab), R. Perubhatla (FTX) to discuss progress on customer claims portal |
| Kotarba, Steve | 7/6/2023 | 1.6 | Review claims to respond to reviewer inquiries re claim acceptance / objection |
| Kwan, Peter | 7/6/2023 | 1.1 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to review database script reconciling main account-level balances with account-level balances |
| Lewandowski, Douglas | 7/6/2023 | 1.9 | Review discrepancies between Kroll creditor information and claims management creditor contact information to update records in claims management system |
| Lewandowski, Douglas | 7/6/2023 | 0.4 | Conference with D Lewandowski and R Esposito (A&M) to discuss claims triage and reconciliation |
| Lewandowski, Douglas | 7/6/2023 | 0.4 | Discussion with R. Esposito, S. Kotarba, and D. Lewandowski (A&M) re: claims reconciliation status, amendment updates, and customer claims process |
| Lewandowski, Douglas | 7/6/2023 | 1.6 | Prepare reporting template for claims summary by claim type and class |
| Mohammed, Azmat | 7/6/2023 | 0.2 | Call with S. Perry, B. Steele and others(Kroll), S. Coverick, S. Kotarba, M. Flynn, K. Ramanathan, V. Nadimpalli, R. Esposito, A.Mohammed (A&M), D. Longan (MetaLab), R. Perubhatla (FTX) to discuss progress on customer claims portal |
| Mohammed, Azmat | 7/6/2023 | 0.7 | Call with D. Chiu, R. Perubhatla, B. Bangerter (FTX), O. Weinberger (Sygnia), K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss sensitive data access for FTX Customer Service team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/6/2023 | 0.5 | Call with D. Longan, M. Kenny, J. Zaleski, P. Bodnar, M. O'Rourke, J. Espinosa, E.Swedberg, C.Cox, J. Siswick-Clark, E. Coward, (MetaLab),A. Mohammed (A&M) to discuss regression testing findings |
| Mohammed, Azmat | 7/6/2023 | 0.5 | Call with K. Ramanathan, M. Flynn, A. Mohammed (A&M) and R. Perubhatla (FTX) to discuss production environment access |
| Mohammed, Azmat | 7/6/2023 | 3.1 | Call with M. Flynn, A. Mohammed (A&M), FTX Customer Service and Integreon teams reviewing operating processes and training materials |
| Mohammed, Azmat | 7/6/2023 | 2.6 | Call with M. O'Rourke, D. Longan, and others (MetaLab), N. Molina, D. Chiu, R. Perubhatla (FTX) O.Weinberger, I.Weinberger, D. Litwak (Sygnia), V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims portal workstream progress |
| Mohammed, Azmat | 7/6/2023 | 0.8 | Review and revise portal customer support article language and copy received from legal and share with FTX Customer Support team |
| Mohammed, Azmat | 7/6/2023 | 0.2 | Call with M. O'Rourke, M. Day, S. Lynch,  J. Moore, (MetaLab), K. Ramanathan, A.Mohammed (A&M) to discuss Metalab production data access |
| Mohammed, Azmat | 7/6/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A. Mohammed, V. Nadimpalli (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Mohammed, Azmat | 7/6/2023 | 0.6 | Call with O. Bitman, G. Faust, J. Hughes, D. Mapplethorpe, S. Perry, R. Stitt (Kroll), M. Kenny, D. Longan (MetaLab), R. Perubhatla (FTX), S. Coverick, K. Ramanathan, M. Flynn, R. Esposito (A&M) to walk through end to end claims process demo |
| Mohammed, Azmat | 7/6/2023 | 1.8 | Coordinate development activities around production data access and cookie/privacy policy content |
| Mosley, Ed | 7/6/2023 | 0.4 | Discussion with J.Stegenga (A&M) regarding claims reconciliation procedures |
| Myers, Claire | 7/6/2023 | 1.2 | Compare employee wages filed claims to scheduled claims for claims reconciliation |
| Myers, Claire | 7/6/2023 | 2.6 | Compare employee wages filed claims for claims reconciliation |
| Myers, Claire | 7/6/2023 | 1.3 | Compare open ap filed claims to scheduled claims for claims reconciliation |
| Myers, Claire | 7/6/2023 | 2.1 | Analyze claims POC to triage filed tax claims |
| Nadimpalli, Vamsi | 7/6/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A. Mohammed, V. Nadimpalli (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Nadimpalli, Vamsi | 7/6/2023 | 0.2 | Update customer support procedure documentation based on new information |
| Nadimpalli, Vamsi | 7/6/2023 | 0.4 | Update Jira project board based on work with Metalab |
| Nadimpalli, Vamsi | 7/6/2023 | 2.9 | Update workstreams via email and slack to maintain coordination |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nadimpalli, Vamsi | 7/6/2023 | 2.6 | Call with M. O'Rourke, D. Longan, M. Carson, J. Espinosa, M. Kenny, C. Candan, J. Zaleski, E. Coward, E. Swedberg, P. Bodnar (MetaLab), N. Molina, D. Chiu, R. Perubhatla (FTX) O.Weinberger, I.Weinberger, D. Litwak (Sygnia), V. Nadimpalli, R. Johnson, A. M |
| Nadimpalli, Vamsi | 7/6/2023 | 0.2 | Call with S. Perry, B. Steele, D. Mapplethorpe, D. Malo, J. Hughes, V. Pratap (Kroll), S. Coverick, S. Kotarba, M. Flynn, K. Ramanathan, R. Esposito, V Nadimpalli (A&M), D. Longan (MetaLab), R. Perubhatla (FTX) to discuss progress on customer claims porta |
| Nadimpalli, Vamsi | 7/6/2023 | 1.2 | Work with Metalab on requirements honing for liquid balances |
| Negus, Matthew | 7/6/2023 | 0.6 | Review and drafting of customer claims portal privacy and cookies notice |
| Negus, Matthew | 7/6/2023 | 0.9 | Further review and drafting of customer claims portal DPIA |
| Ramanathan, Kumanan | 7/6/2023 | 1.1 | Review of legal language on customer portal draft pages and provide feedback |
| Ramanathan, Kumanan | 7/6/2023 | 0.6 | Call with O. Bitman, G. Faust, J. Hughes, D. Mapplethorpe, S. Perry, R. Stitt (Kroll), M. Kenny, D. Longan (MetaLab), R. Perubhatla (FTX), S. Coverick, K. Ramanathan, M. Flynn, R. Esposito (A&M) to walk through end to end claims process demo |
| Ramanathan, Kumanan | 7/6/2023 | 0.7 | Call with D. Chiu, R. Perubhatla, B. Bangerter (FTX), O. Weinberger (Sygnia), K. Ramanathan and others (A&M) to discuss sensitive data access for FTX Customer Service team |
| Ramanathan, Kumanan | 7/6/2023 | 0.5 | Call with K. Ramanathan, M. Flynn, A. Mohammed (A&M) and R. Perubhatla (FTX) to discuss production environment access |
| Ramanathan, Kumanan | 7/6/2023 | 0.2 | Call with M. O'Rourke, M. Day, S. Lynch, J. Moore, (MetaLab), K. Ramanathan, A.Mohammed (A&M) to discuss Metalab production data access |
| Ramanathan, Kumanan | 7/6/2023 | 0.8 | Review of customer bar date e-mail communication graph and provide feedback |
| Ramanathan, Kumanan | 7/6/2023 | 0.2 | Call with S. Perry, B. Steele, D. Mapplethorpe, D. Malo, J. Hughes, V. Pratap (Kroll), S. Coverick, S. Kotarba, M. Flynn, K. Ramanathan, R. Esposito, V Nadimpalli (A&M), D. Longan (MetaLab), R. Perubhatla (FTX) to discuss progress on customer claims porta |
| Ramanathan, Kumanan | 7/6/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss customer claims portal matters |
| Ramanathan, Kumanan | 7/6/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss latest customer support team status |
| Simoneaux, Nicole | 7/6/2023 | 0.7 | Trace employee crypto compensation in regards to filed claims |
| Simoneaux, Nicole | 7/6/2023 | 0.6 | Research employee compensation inquiries in regards to filed claims |
| Simoneaux, Nicole | 7/6/2023 | 1.8 | Size anticipated wages claims based on contractual terms |
| Simoneaux, Nicole | 7/6/2023 | 0.3 | Research prepetition employee listings to track potential claims |
| Stegenga, Jeffery | 7/6/2023 | 0.4 | Discussion w/ Ed Mosley (A&M) re: claims reconciliation procedures |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/6/2023 | 0.2 | Conference with G Walia and R Esposito (A&M) to discuss pending customer withdrawals and claim reconciliation |
| Yurchak, Lilia | 7/6/2023 | 0.5 | Call with L. Yurchak, L. Chamma (A&M) re: internal customer portal update |
| Zatz, Jonathan | 7/6/2023 | 0.9 | Correspondence related to reconciliation of account level balances with main account level balances |
| Zatz, Jonathan | 7/6/2023 | 1.1 | Call with L. Konig, P. Kwan, J. Zatz (A&M) to review database script reconciling main account-level balances with account-level balances |
| Zhang, Qi | 7/6/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A. Mohammed, V. Nadimpalli (A&M), Integreon team and Sumsub team to discuss customer portal daily update |
| Arora, Rohan | 7/7/2023 | 1.1 | Discuss claim structure with R. Arora, C. Okuzu, C. Myers, L. Francis (A&M) |
| Arora, Rohan | 7/7/2023 | 0.4 | Claims triage kickoff discussion with D. Lewandowski, R. Arora, C. Okuzu, K. Pestano, L. Hill, and S. Pecen (A&M) |
| Chambers, Henry | 7/7/2023 | 1.3 | Review data protection impact assessment for customer portal |
| Chambers, Henry | 7/7/2023 | 0.5 | Call with H. Chamber Q. Zhang (A&M) and S. Levin (S&C) to conduct KYC system walk through |
| Chambers, Henry | 7/7/2023 | 0.4 | Correspondence on customer notice for customer portal |
| Chambers, Henry | 7/7/2023 | 0.7 | Correspondence with FTX Japan Management regarding Kroll customer notice |
| Chambers, Henry | 7/7/2023 | 0.7 | Respond to queries regarding AWS matching in customer portal |
| Chamma, Leandro | 7/7/2023 | 1.2 | Call with Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A. Mohammed (A&M), R. Wendlick, A. Porwal, A.Baldwin, I. Anumudu (Integreon) reviewing KYC standard operating procedures and policies |
| Chamma, Leandro | 7/7/2023 | 0.6 | Call with R. Perubhatla, P. Laurie (FTX), M. Flynn, Q. Zhang, L. Chamma, V. Nadimpalli, A. Mohammed (A&M), Integreon, Sumsub, and MetaLab teams to discuss customer portal daily update |
| Chamma, Leandro | 7/7/2023 | 1.8 | Review of manual review standard operating procedures final version in the scope of the customer portal manual review vendor guidance |
| Chamma, Leandro | 7/7/2023 | 1.4 | Test of customer portal KYC workflow in preparation for portal launch based on latest edits |
| Coverick, Steve | 7/7/2023 | 1.1 | Review and provide comments on ad hoc group holdings analysis for board |
| DiNatale, Trevor | 7/7/2023 | 0.3 | Review noticing inquiry from S&C related to creditor inclusion in matrix |
| DiNatale, Trevor | 7/7/2023 | 0.6 | Review claims triage analysis detail |
| Esposito, Rob | 7/7/2023 | 1.1 | Work on non-customer claims reporting presentation |
| Esposito, Rob | 7/7/2023 | 0.6 | Review and comment on the customer claims portal communications and FAQs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/7/2023 | 0.3 | Research and response to creditor inquiry from the S&C team |
| Esposito, Rob | 7/7/2023 | 0.8 | Review and prepare suggested language to the customer email notice |
| Esposito, Rob | 7/7/2023 | 0.7 | Call with L Francis and R Esposito (A&M) to discuss claims reconciliations |
| Esposito, Rob | 7/7/2023 | 0.4 | Review and response to claims triage related questions |
| Esposito, Rob | 7/7/2023 | 1.2 | Review of the updates claims summary report for distribution to S&C, A&M and FTX mgmt |
| Esposito, Rob | 7/7/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, and G. Walia (A&M) re: treatment of claims related to customers with pending withdrawals |
| Esposito, Rob | 7/7/2023 | 0.5 | Call with S. Perry, B. Steele, D. Mapplethorpe, E. Echevarria, J. Hughes (Kroll), D. Lewandowski, S. Kotarba, K. Ramanathan, R. Esposito, A.Mohammed (A&M), R. Perubhatla (FTX) to discuss progress on customer claims portal |
| Esposito, Rob | 7/7/2023 | 1.1 | Claims triage kickoff discussion with D. Lewandowski, R. Esposito, K. Pestano, L. Hill and S. Kotarba (A&M) |
| Esposito, Rob | 7/7/2023 | 0.8 | Review of newly filed claims to prepare summary of the more notable claims |
| Esposito, Rob | 7/7/2023 | 0.3 | Prepare claims review plan and workstream tasks |
| Flynn, Matthew | 7/7/2023 | 1.2 | Perform test on SumSub using test account information for customer portal |
| Flynn, Matthew | 7/7/2023 | 1.0 | Call with M. Flynn (A&M), E. Swedberg (Metalab), M. Skrebets (Sumsub) to discuss KYC user flow |
| Flynn, Matthew | 7/7/2023 | 0.6 | Call with M. Flynn, Q. Zhang, A. Mohammed (A&M) to walkthrough KYC module issues with customer portal |
| Flynn, Matthew | 7/7/2023 | 1.2 | Call with Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A. Mohammed (A&M), R. Wendlick, A. Porwal, A.Baldwin, I. Anumudu (Integreon) reviewing KYC standard operating procedures and policies |
| Flynn, Matthew | 7/7/2023 | 0.6 | Correspond with FTX finance to finalize SumSub legal entity and payment wire for customer portal |
| Flynn, Matthew | 7/7/2023 | 1.2 | Review Zendesk application and customer support flow against training procedures |
| Flynn, Matthew | 7/7/2023 | 0.5 | Review comments regarding customer claims portal |
| Flynn, Matthew | 7/7/2023 | 0.9 | Test customer portal production workflow for bug issues |
| Flynn, Matthew | 7/7/2023 | 0.7 | Call with M. Flynn, Q. Zhang (A&M) to walkthrough KYC test cases on Sumsub |
| Flynn, Matthew | 7/7/2023 | 0.6 | Call with R. Perubhatla, P. Laurie (FTX), M. Flynn, Q. Zhang, L. Chamma, V. Nadimpalli, A. Mohammed (A&M), Integreon, Sumsub, and MetaLab teams to discuss customer portal daily update |
| Francis, Luke | 7/7/2023 | 0.7 | Call with L Francis and R Esposito (A&M) to discuss claims reconciliations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/7/2023 | 1.3 | Updates to claims summary from new claims register for non-customer claims |
| Francis, Luke | 7/7/2023 | 1.1 | Discuss claim structure with R. Arora, C. Okuzu, C. Myers, L. Francis (A&M) |
| Hill, Liam | 7/7/2023 | 0.4 | Claims triage kickoff discussion with D. Lewandowski,  R. Arora, C. Okuzu, K. Pestano, L. Hill, and S. Pecen (A&M) |
| Hill, Liam | 7/7/2023 | 0.2 | Claims triage discussion with L. Hill and K. Pestano to discuss process and approach to reviewing cases |
| Hill, Liam | 7/7/2023 | 2.7 | Claims triage review of non-customer claims for creditor names starting with "P" & "S" for docketing errors and duplicates |
| Hill, Liam | 7/7/2023 | 1.1 | Claims triage kickoff discussion with D. Lewandowski, R. Esposito, K. Pestano, L. Hill and S. Kotarba (A&M) |
| Johnson, Robert | 7/7/2023 | 0.6 | Call with O. Weinberger (Sygnia), R. Johnson, J. Zatz, L. Konig, A.Mohammed (A&M) to discuss balance adjustments for claims portal |
| Johnson, Robert | 7/7/2023 | 0.8 | Call with M. O'Rourke, D. Longan, M. Carson, J. Espinosa, M. Kenny, C.Cox, C. Candan, J. Zaleski, E. Coward, E. Swedberg, P. Bodnar (MetaLab), R. Perubhatla, D. ChiU (FTX) O.Weinberger, I.Weinberger, D. Litwak (Sygnia), V. Nadimpalli, R. Johnson, A. Moham |
| Konig, Louis | 7/7/2023 | 0.6 | Call with O. Weinberger (Sygnia), R. Johnson, J. Zatz, L. Konig, A.Mohammed (A&M) to discuss balance adjustments for claims portal |
| Kotarba, Steve | 7/7/2023 | 0.5 | Call with S. Perry, B. Steele, D. Mapplethorpe, E. Echevarria, J. Hughes (Kroll), D. Lewandowski, S. Kotarba, K. Ramanathan, R. Esposito, A.Mohammed (A&M), R. Perubhatla (FTX) to discuss progress on customer claims portal |
| Kotarba, Steve | 7/7/2023 | 1.4 | Research customer withdrawals for claims reconciliation |
| Kotarba, Steve | 7/7/2023 | 1.1 | Claims triage kickoff discussion with D. Lewandowski, R. Esposito, K. Pestano, L. Hill and S. Kotarba (A&M) |
| Kotarba, Steve | 7/7/2023 | 1.1 | Prepare responses to inquiries from the team on the non-customer claim deck |
| Lewandowski, Douglas | 7/7/2023 | 0.5 | Call with S. Perry, B. Steele, D. Mapplethorpe, E. Echevarria, J. Hughes (Kroll), D. Lewandowski, S. Kotarba, K. Ramanathan, R. Esposito, A.Mohammed (A&M), R. Perubhatla (FTX) to discuss progress on customer claims portal |
| Lewandowski, Douglas | 7/7/2023 | 0.4 | Claims triage kickoff discussion with D. Lewandowski, R. Arora, C. Okuzu, K. Pestano, L. Hill, and S. Pecen (A&M) |
| Lewandowski, Douglas | 7/7/2023 | 1.1 | Claims triage kickoff discussion with D. Lewandowski, R. Esposito, K. Pestano, L. Hill and S. Kotarba (A&M) |
| Lewandowski, Douglas | 7/7/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, and G. Walia (A&M) re: treatment of claims related to customers with pending withdrawals |
| Lewandowski, Douglas | 7/7/2023 | 0.4 | Update customer bar date FAQs related to customer portal and claims submission |
| Lewandowski, Douglas | 7/7/2023 | 1.6 | Work on questions from triage review team related to claims docketing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/7/2023 | 0.4 | Call with J. Espinosa, D. Longan, C.Cox, S.Lynch (MetaLab) K.Ramanathan, A.Mohammed (A&M) to discuss customer feedback on claims portal |
| Mohammed, Azmat | 7/7/2023 | 1.7 | Coordinate development activities around production data access, launch operations, and data environments |
| Mohammed, Azmat | 7/7/2023 | 0.8 | Call with K. Ramanathan, A.Mohammed (A&M) D.Longan, C.Cox, E.Coward, P. Bodnar, M. Kenny, J. Espinosa (MetaLab) to discuss final regression testing triage |
| Mohammed, Azmat | 7/7/2023 | 0.6 | Call with M. Flynn, Q. Zhang, A. Mohammed (A&M) to walkthrough KYC module issues with customer portal |
| Mohammed, Azmat | 7/7/2023 | 0.8 | Call with M. O'Rourke, D. Longan and others (MetaLab), R. Perubhatla, D. ChiU (FTX) O.Weinberger, I.Weinberger, D. Litwak (Sygnia), V. Nadimpalli, R. Johnson, A. Mohammed (A&M) to discuss claims portal workstream progress |
| Mohammed, Azmat | 7/7/2023 | 0.6 | Call with O. Weinberger (Sygnia), R. Johnson, J. Zatz, L. Konig, A.Mohammed (A&M) to discuss balance adjustments for claims portal |
| Mohammed, Azmat | 7/7/2023 | 1.2 | Call with Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A. Mohammed (A&M), R. Wendlick, A. Porwal, A.Baldwin, I. Anumudu (Integreon) reviewing KYC standard operating procedures and policies |
| Mohammed, Azmat | 7/7/2023 | 0.6 | Call with R. Perubhatla, P. Laurie (FTX), M. Flynn, Q. Zhang, L. Chamma, V. Nadimpalli, A. Mohammed (A&M), Integreon, Sumsub, and MetaLab teams to discuss customer portal daily update |
| Mohammed, Azmat | 7/7/2023 | 0.5 | Call with S. Perry, B. Steele, D. Mapplethorpe, E. Echevarria, J. Hughes (Kroll), D. Lewandowski, S. Kotarba, K. Ramanathan, R. Esposito, A.Mohammed (A&M), R. Perubhatla (FTX) to discuss progress on customer claims portal |
| Mohammed, Azmat | 7/7/2023 | 2.4 | Coordinate development efforts related to customer feedback and customer service article copy |
| Mohammed, Azmat | 7/7/2023 | 1.2 | Review queries and discuss data model adjustments to coins and futures data for claims portal transactional view |
| Mohammed, Azmat | 7/7/2023 | 0.8 | Call with D. Litwak, I. Weinberger (Sygnia), R. Perubhatla (FTX), A. Mohammed (A&M) to discuss production support access options for various team members |
| Mohammed, Azmat | 7/7/2023 | 1.7 | Coordinate development efforts related to regression testing feedback |
| Mosley, Ed | 7/7/2023 | 1.1 | Review of latest update for new material claims and impact on the plan |
| Myers, Claire | 7/7/2023 | 1.6 | Analyze indemnification claims in order to triage |
| Myers, Claire | 7/7/2023 | 2.1 | Confirm treasury claim details to triage file claims |
| Myers, Claire | 7/7/2023 | 1.1 | Discuss claim structure with R. Arora, C. Okuzu, C. Myers, L. Francis (A&M) |
| Nadimpalli, Vamsi | 7/7/2023 | 3.1 | Email and slack to maintain coordination between Claims portal workstreams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nadimpalli, Vamsi | 7/7/2023 | 0.9 | Iterate further on customer support procedures documentation and presentation |
| Nadimpalli, Vamsi | 7/7/2023 | 0.8 | Call with M. O'Rourke, D. Longan, M. Carson, J. Espinosa, M. Kenny, C.Cox, C. Candan, J. Zaleski, E. Coward, E. Swedberg, P. Bodnar (MetaLab), R. Perubhatla, D. ChiU (FTX) O.Weinberger, I.Weinberger, D. Litwak (Sygnia), V. Nadimpalli, R. Johnson, A. Moham |
| Nadimpalli, Vamsi | 7/7/2023 | 1.1 | Iterate on customer support procedures documentation and presentation |
| Nadimpalli, Vamsi | 7/7/2023 | 0.4 | Update Jira project board to reflect new changes |
| Nadimpalli, Vamsi | 7/7/2023 | 1.1 | Work with Metalab on requirements gathering for customer support integration |
| Nadimpalli, Vamsi | 7/7/2023 | 0.6 | Call with R. Perubhatla, P. Laurie (FTX), M. Flynn, Q. Zhang, L. Chamma, V. Nadimpalli, A. Mohammed (A&M), Integreon, Sumsub, and MetaLab teams to discuss customer portal daily update |
| Okuzu, Ciera | 7/7/2023 | 2.6 | Review claims for the claims triage process for creditors who start with GO-MO |
| Okuzu, Ciera | 7/7/2023 | 1.1 | Discuss claim structure with R. Arora, C. Okuzu, C. Myers, L. Francis (A&M) |
| Okuzu, Ciera | 7/7/2023 | 0.4 | Claims triage kickoff discussion with D. Lewandowski, R. Arora, C. Okuzu, K. Pestano, L. Hill, and S. Pecen (A&M) |
| Okuzu, Ciera | 7/7/2023 | 1.4 | Analyze claims from non customers who filed against debtor |
| Pecen, Sena | 7/7/2023 | 1.5 | Review latest claims report filed against Debtors and provide comments |
| Pestano, Kyle | 7/7/2023 | 2.7 | Review claims filed by claimants beginning with S, T, and U for docketing errors and amend/dupe matches |
| Pestano, Kyle | 7/7/2023 | 0.9 | Review claims triage PowerPoint/excel files related to onboarding and to understand and finalize approach, and consistency |
| Pestano, Kyle | 7/7/2023 | 0.2 | Claims triage discussion with L. Hill and K. Pestano to discuss process and approach to reviewing cases |
| Pestano, Kyle | 7/7/2023 | 0.4 | Claims triage kickoff discussion with D. Lewandowski,  R. Arora, C. Okuzu, K. Pestano, L. Hill, and S. Pecen (A&M) |
| Pestano, Kyle | 7/7/2023 | 1.1 | Claims triage kickoff discussion with D. Lewandowski, R. Esposito, K. Pestano, L. Hill and S. Kotarba (A&M) |
| Pestano, Kyle | 7/7/2023 | 1.3 | Review claims filed by claimants beginning with U, V, and W for docketing errors and amend/dupe matches |
| Ramanathan, Kumanan | 7/7/2023 | 0.5 | Call with S. Perry, B. Steele, D. Mapplethorpe, E. Echevarria, J. Hughes (Kroll), D. Lewandowski, S. Kotarba, K. Ramanathan, R. Esposito, A.Mohammed (A&M), R. Perubhatla (FTX) to discuss progress on customer claims portal |
| Ramanathan, Kumanan | 7/7/2023 | 0.8 | Call with K. Ramanathan, A.Mohammed (A&M) D.Longan, C.Cox, E.Coward, P. Bodnar, M. Kenny, J. Espinosa (MetaLab) to discuss final regression testing triage |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ramanathan, Kumanan | 7/7/2023 | 0.4 | Call with J. Espinosa, D. Longan, C.Cox, S.Lynch (MetaLab) K.Ramanathan, A.Mohammed (A&M) to discuss customer feedback on claims portal |
| Walia, Gaurav | 7/7/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, and G. Walia (A&M) re: treatment of claims related to customers with pending withdrawals |
| Yurchak, Lilia | 7/7/2023 | 1.7 | Review standard operating procedures in preparation for the customer portal launch |
| Yurchak, Lilia | 7/7/2023 | 1.2 | Call with Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A. Mohammed (A&M), R. Wendlick, A. Porwal, A.Baldwin, I. Anumudu (Integreon) reviewing KYC standard operating procedures and policies |
| Zatz, Jonathan | 7/7/2023 | 1.8 | Database scripting related to request for top 300 scheduled customers |
| Zatz, Jonathan | 7/7/2023 | 0.7 | Correspondence related to reconciliation of account level balances with main account level balances |
| Zatz, Jonathan | 7/7/2023 | 0.6 | Call with O. Weinberger (Sygnia), R. Johnson, J. Zatz, L. Konig, A.Mohammed (A&M) to discuss balance adjustments for claims portal |
| Zhang, Qi | 7/7/2023 | 1.2 | Call with Q. Zhang, L. Chamma, L. Yurchak, M. Flynn, A. Mohammed (A&M), R. Wendlick, A. Porwal, A.Baldwin, I. Anumudu (Integreon) reviewing KYC standard operating procedures and policies |
| Zhang, Qi | 7/7/2023 | 0.6 | Call with R. Perubhatla, P. Laurie (FTX), M. Flynn, Q. Zhang, L. Chamma, V. Nadimpalli, A. Mohammed (A&M), Integreon, Sumsub, and MetaLab teams to discuss customer portal daily update |
| Zhang, Qi | 7/7/2023 | 0.5 | Call with H. Chamber Q. Zhang (A&M) and S. Levine (S&C) to conduct KYC system walk through |
| Chambers, Henry | 7/8/2023 | 0.4 | Correspondence with FTX Japan Management regarding Kroll customer notice |
| Chambers, Henry | 7/8/2023 | 0.4 | Correspondence regarding BitGo communication on customer KYC status |
| Esposito, Rob | 7/8/2023 | 0.3 | Prepare A&M team comments to customer portal communications/FAQs to provide to Joele Frank team |
| Esposito, Rob | 7/8/2023 | 0.8 | Work detailed summary for the claim reporting presentation |
| Esposito, Rob | 7/8/2023 | 1.1 | Review administrative claims in preparation of the claims reporting presentation |
| Esposito, Rob | 7/8/2023 | 0.2 | Correspond with EU team to confirm customer email communication language |
| Esposito, Rob | 7/8/2023 | 1.9 | Review and triage of customer typed claims to identify loan and market maker claims |
| Esposito, Rob | 7/8/2023 | 0.6 | Review of secured claims to prepare for claims reporting presentation |
| Flynn, Matthew | 7/8/2023 | 0.2 | Review updated KYC copy for customer portal |
| Flynn, Matthew | 7/8/2023 | 0.6 | Call with M. Flynn, Q. Zhang, A. Mohammed (A&M) to walkthrough KYC module issues with customer portal |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***July 1, 2023 through July 31, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/8/2023 | 0.7 | Call with M. Flynn, Q. Zhang (A&M) to walkthrough KYC test cases on Sumsub |
| Flynn, Matthew | 7/8/2023 | 0.5 | Call with A. Gryaznov (Sumsub), S.Lynch, J. Espinosa, J. Zaleski, D. Longan, M. Kenny (MetaLab), M. Flynn, Q. Zhang, A. Mohammed (A&M) to discuss changes to Sumsub copy edits and updates for KYC dialog |
| Flynn, Matthew | 7/8/2023 | 0.8 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss SumSub KYC status landing page |
| Lewandowski, Douglas | 7/8/2023 | 1.3 | Review claim typing and update where necessary for claims summary reporting purposes |
| Lewandowski, Douglas | 7/8/2023 | 1.2 | Review claims asserting secured, priority, or admin status for potential docketing issues |
| Mohammed, Azmat | 7/8/2023 | 0.8 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss SumSub KYC status landing page |
| Mohammed, Azmat | 7/8/2023 | 0.5 | Call with A. Gryaznov (Sumsub), S.Lynch, J. Espinosa, J. Zaleski, D. Longan, M. Kenny (MetaLab), M. Flynn, Q. Zhang, A. Mohammed (A&M) to discuss changes to Sumsub copy edits and updates for KYC dialog |
| Mohammed, Azmat | 7/8/2023 | 0.8 | Coordinate development efforts related to KYC integration of FTX portal |
| Ramanathan, Kumanan | 7/8/2023 | 0.8 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss SumSub KYC status landing page |
| Zhang, Qi | 7/8/2023 | 0.5 | Call with A. Gryaznov (Sumsub), S.Lynch, J. Espinosa, J. Zaleski, D. Longan, M. Kenny (MetaLab), M. Flynn, Q. Zhang, A. Mohammed (A&M) to discuss changes to Sumsub copy edits and updates for KYC dialog |
| Zhang, Qi | 7/8/2023 | 0.7 | Call with M. Flynn, Q. Zhang (A&M) to walkthrough KYC test cases on Sumsub |
| Zhang, Qi | 7/8/2023 | 0.6 | Call with M. Flynn, Q. Zhang, A. Mohammed (A&M) to walkthrough KYC module issues with customer portal |
| Chambers, Henry | 7/9/2023 | 0.9 | Review S&C markup on customer claims portal copy |
| Chambers, Henry | 7/9/2023 | 0.6 | Run through of AML go-live checklist pre go live date of customer portal |
| Chambers, Henry | 7/9/2023 | 1.4 | Update customer service frequently asked questions and stock responses |
| Esposito, Rob | 7/9/2023 | 0.1 | Prepare and send email to Kroll team for status of the customer claims portal |
| Esposito, Rob | 7/9/2023 | 0.9 | Review of non-customer claims reporting deck to provide comments/changes to A&M team |
| Flynn, Matthew | 7/9/2023 | 0.9 | Edit Sumsub workflow for AWS e-mail verification |
| Flynn, Matthew | 7/9/2023 | 1.2 | Review top 200 customer entitlements detail for KYC process |
| Johnson, Robert | 7/9/2023 | 0.8 | Discuss positions balances with Sygnia and how they will be displayed in Portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 7/9/2023 | 0.4 | Provide list of EU customers to Sygnia to allow for temporary blocking of EU customer login |
| Johnson, Robert | 7/9/2023 | 1.4 | Review examples of customer balances to reconcile against customer portal |
| Johnson, Robert | 7/9/2023 | 1.2 | Review examples of customer balances to confirm balances per Sygnia request |
| Kotarba, Steve | 7/9/2023 | 0.6 | Review open items and prepare for go-live of customer portal |
| Lewandowski, Douglas | 7/9/2023 | 1.3 | Work on top customers for KYC flagging as manual review in FTX portal |
| Lewandowski, Douglas | 7/9/2023 | 1.5 | Prepare revised claims summary/detail of currently filed non-customer claims |
| Mohammed, Azmat | 7/9/2023 | 0.6 | Coordinate development efforts for readying production environment including user data |
| Mohammed, Azmat | 7/9/2023 | 0.4 | Update comments and review content for customer support FAQ and articles language |
| Pestano, Kyle | 7/9/2023 | 1.5 | Update claim types for claims filed by claimants beginning with D |
| Pestano, Kyle | 7/9/2023 | 1.7 | Continue to update claim types for claims filed by claimants beginning with D |
| Pestano, Kyle | 7/9/2023 | 0.7 | Review claims filed by claimants beginning with B and flagged duplicate claims |
| Pestano, Kyle | 7/9/2023 | 1.2 | Review newly filed claims by claimants beginning with C and D for docketing errors and amend/dupe matches |
| Pestano, Kyle | 7/9/2023 | 0.3 | Examine claims filed by specific claimants beginning with W, X and Y and flagged docketing errors and made amend/dupe matches |
| Pestano, Kyle | 7/9/2023 | 1.4 | Perform a high level review of claims filed by claimants beginning with B-D and S-V |
| Ramanathan, Kumanan | 7/9/2023 | 1.1 | Draft instructions on KYC process for high value accounts |
| Arora, Rohan | 7/10/2023 | 1.7 | Continue claims triage for non-customer claims to identify claim duplicates and docketing errors |
| Arora, Rohan | 7/10/2023 | 1.4 | Identify and flag duplicates among non customer trade claims |
| Arora, Rohan | 7/10/2023 | 1.8 | Complete initial triage of non-customer trade claims for duplicates and docketing errors |
| Arora, Rohan | 7/10/2023 | 2.2 | Complete claims triage for non-customer claims to identify claim duplicates and docketing errors |
| Arora, Rohan | 7/10/2023 | 0.5 | Call with C. Myers, L. Hill, K. Perstano, R. Arora, S. Pecen, C. Okuzu, T. Hubbard, and D. Lewandowski (A&M) re: claims triage questions |
| Chambers, Henry | 7/10/2023 | 0.3 | Call with M. Flynn, A. Mohammed, H. Chambers (A&M) to discuss Sumsub AWS data match workflow |
| Chambers, Henry | 7/10/2023 | 0.5 | Call with H. Chambers, Q. Zhang, M. Negus, D. Sarmiento, R. Grosvenor (A&M) to discuss customer claims portal privacy impact assessment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/10/2023 | 0.7 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M), S. Levin (S&C), FTX customer support, Integreon, Sumsub and Metalab teams to discuss latest customer portal |
| Chambers, Henry | 7/10/2023 | 0.3 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), Metalab and Sumsub teams to discuss next steps on fast follow for AWS match in customer portal |
| Chambers, Henry | 7/10/2023 | 0.4 | Call with M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Chambers, Henry | 7/10/2023 | 1.3 | Correspondence regarding final KYC flow before go-live |
| Chambers, Henry | 7/10/2023 | 0.6 | Correspondence with FTX Japan management regarding customer bar date notice |
| Chambers, Henry | 7/10/2023 | 0.7 | Guide team on KYC policy decisions and issues |
| Chambers, Henry | 7/10/2023 | 1.0 | Respond to queries on customer portal KYC process |
| Chambers, Henry | 7/10/2023 | 0.8 | Test Sumsub KYC flow in customer claims portal |
| Chambers, Henry | 7/10/2023 | 2.9 | Troubleshoot KYC vendor and flow issues in run-up to customer portal go live |
| Chambers, Henry | 7/10/2023 | 0.4 | Call with E. Echevarria, S. Perry and others(Kroll), R. Perubhatla (FTX), S. Lynch (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal issues |
| Chambers, Henry | 7/10/2023 | 0.4 | Call with H. Chambers, D. Johnston, M. van den Belt (A&M) to discuss FTX EU customer portal |
| Chamma, Leandro | 7/10/2023 | 1.1 | Review of excel spreadsheet with rules for quality control of manual review work in the customer portal scope |
| Chamma, Leandro | 7/10/2023 | 1.3 | Working session with Integreon team to coordinate execution of customer portal KYC manual review |
| Chamma, Leandro | 7/10/2023 | 0.7 | Working session w/ M. Negus, L. Yurchak, Q. Zhang, L. Chamma (A&M) re: FTX customer support to discuss KYC status |
| Chamma, Leandro | 7/10/2023 | 1.2 | Test of customer portal flow and logic in preparation for launch |
| Chamma, Leandro | 7/10/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to discuss KYC manual review process and questions |
| Chamma, Leandro | 7/10/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub teams on various customer portal testing and KYC flow |
| Chamma, Leandro | 7/10/2023 | 1.9 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss AWS data matching flow and testing |
| Chamma, Leandro | 7/10/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to review customer support scripts for Integreon |
| Chamma, Leandro | 7/10/2023 | 0.5 | Call with M. Flynn, A. Mohammed, L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub teams to discuss customer portal KYC flow fix |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2023 through July 31, 2023_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/10/2023 | 0.4 | Call with E. Echevarria, S. Perry, V. Pratap, J. Hughes, B. Steele (Kroll), R. Perubhatla (FTX), S. Lynch (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator inte |
| Esposito, Rob | 7/10/2023 | 0.8 | Discussion with R. Esposito and D. Lewandowski (A&M) re: portal status, claims review and reporting |
| Esposito, Rob | 7/10/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and G. Walia (A&M) re: customer claims issues |
| Esposito, Rob | 7/10/2023 | 0.3 | Research and review on diligence requests for discussion with S&C |
| Esposito, Rob | 7/10/2023 | 0.4 | Prepare draft plan for claimant deposit reconciliations |
| Esposito, Rob | 7/10/2023 | 0.7 | Conference with D Lewandowski and R Esposito (A&M) re: claims triage and reporting |
| Esposito, Rob | 7/10/2023 | 0.4 | Call with M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Esposito, Rob | 7/10/2023 | 0.7 | Review communications and prepare for customer bar date mailing |
| Flynn, Matthew | 7/10/2023 | 0.3 | Call with M. Flynn, A. Mohammed, H. Chambers (A&M) to discuss sumsub AWS data match workflow |
| Flynn, Matthew | 7/10/2023 | 0.5 | Call with M. Flynn, A. Mohammed, L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub teams to discuss customer portal KYC flow fix |
| Flynn, Matthew | 7/10/2023 | 0.4 | Call with M. Flynn, A. Mohammed, Q. Zhang (A&M) to discuss FTX EU customer portal |
| Flynn, Matthew | 7/10/2023 | 0.7 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M), S. Levin (S&C), FTX customer support, Integreon, Sumsub and Metalab teams to discuss latest customer portal |
| Flynn, Matthew | 7/10/2023 | 0.3 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), Metalab and Sumsub teams to discuss next steps on fast follow for AWS match in customer portal |
| Flynn, Matthew | 7/10/2023 | 0.2 | Call with M. Flynn, Q. Zhang (A&M) to discuss SumSub admin portal |
| Flynn, Matthew | 7/10/2023 | 0.4 | Call with M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Flynn, Matthew | 7/10/2023 | 1.6 | Conduct tests of retail KYC uploads and provide feedback to Sumsub |
| Flynn, Matthew | 7/10/2023 | 1.4 | Conduct trial runs of users within FTX customer portal |
| Flynn, Matthew | 7/10/2023 | 0.6 | Review and provide comments on customer support unique customer tracker for portal launch |
| Flynn, Matthew | 7/10/2023 | 0.9 | Review and provide edits on customer support FAQ legal copy |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/10/2023 | 0.4 | Call with E. Echevarria, S. Perry, V. Pratap, J.Huges, B. Steele (Kroll), R. Perubhatla (FTX), S. Lynch (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integr |
| Flynn, Matthew | 7/10/2023 | 0.2 | Call with M. Flynn, A. Mohammed (A&M) to discuss customer portal tenant testing |
| Flynn, Matthew | 7/10/2023 | 0.8 | Update customer entitlements tagging in customer portal based on S&C comments |
| Flynn, Matthew | 7/10/2023 | 0.6 | Review changes made to top customer entitlements data request for BitGo |
| Grosvenor, Robert | 7/10/2023 | 0.5 | Call with H. Chambers, Q. Zhang, M. Negus, D. Sarmiento, R. Grosvenor (A&M) to discuss customer claims portal privacy impact assessment |
| Hill, Liam | 7/10/2023 | 0.5 | Call with C. Myers, L. Hill, K. Perstano, R. Arora, S. Pecen, C. Okuzu, T. Hubbard, and D. Lewandowski (A&M) re: claims triage questions |
| Hill, Liam | 7/10/2023 | 2.9 | Review of claims filed by a specific claimant with cross debtor duplicates - claims were then matched in claims management system |
| Hill, Liam | 7/10/2023 | 0.3 | Claims triage discussion with L. Hill and K. Pestano re: claims review and questions |
| Hill, Liam | 7/10/2023 | 1.3 | Continue review of claims filed by a specific claimant with cross debtor duplicates - claims were then matched in claims management system |
| Hubbard, Taylor | 7/10/2023 | 0.5 | Call with C. Myers, L. Hill, K. Perstano, R. Arora, S. Pecen, C. Okuzu, T. Hubbard, and D. Lewandowski (A&M) re: claims triage questions |
| Hubbard, Taylor | 7/10/2023 | 3.1 | Perform claims triage focusing on the identification of Cross-Debtor Duplicates |
| Hubbard, Taylor | 7/10/2023 | 2.6 | Conduct claims triage with a primary emphasis on detecting Cross-Debtor Duplicates |
| Johnson, Robert | 7/10/2023 | 0.9 | Troubleshoot login with YubiKey to live customer portal |
| Johnson, Robert | 7/10/2023 | 0.8 | Discuss display of very small balances and adjustments in portal |
| Johnston, David | 7/10/2023 | 0.4 | Call with H. Chambers, D. Johnston, M. van den Belt (A&M) to discuss FTX EU customer portal |
| Kotarba, Steve | 7/10/2023 | 1.1 | Assist with go-live of customer portal |
| Kotarba, Steve | 7/10/2023 | 0.8 | Call to discuss customer claim reconciliation platform |
| Lewandowski, Douglas | 7/10/2023 | 0.4 | Call with M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Lewandowski, Douglas | 7/10/2023 | 0.8 | Review communication materials related to customer bar date noticing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/10/2023 | 0.8 | Discussion with R. Esposito and D. Lewandowski (A&M) re: portal status, claims review and reporting |
| Lewandowski, Douglas | 7/10/2023 | 0.5 | Prepare new claim review file for the triage team to prioritize which will ultimately impact claims reporting and bucketing |
| Lewandowski, Douglas | 7/10/2023 | 2.1 | Revise claims containing multiple components and break out in claims system for reporting purposes |
| Lewandowski, Douglas | 7/10/2023 | 1.7 | Work on physical address for customer with invalid/bad email addresses for Kroll noticing |
| Lewandowski, Douglas | 7/10/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and G. Walia (A&M) re: customer claims issues |
| Lewandowski, Douglas | 7/10/2023 | 0.3 | Correspond with Kroll re: docketing questions on claims filed by specific claimants |
| Lewandowski, Douglas | 7/10/2023 | 0.5 | Call with C. Myers, L. Hill, K. Perstano, R. Aroara, S. Pecen, C. Okuzu, T. Hubbard, and D. Lewandowski (A&M) re: claims triage questions |
| Lewandowski, Douglas | 7/10/2023 | 0.2 | Call with C. Okuzu and D. Lewandowski (A&M) re: claims triage questions |
| Lewandowski, Douglas | 7/10/2023 | 0.4 | Call with E. Echevarria, S. Perry, V. Pratap, J.Huges, B. Steele (Kroll), R. Perubhatla (FTX), S. Lynch (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integr |
| Lewandowski, Douglas | 7/10/2023 | 1.1 | Prepare presentation/training materials for FTX non-customer claims triage review kickoff |
| Mohammed, Azmat | 7/10/2023 | 1.4 | Coordinate portal development efforts related to privacy policy edits and loading help center |
| Mohammed, Azmat | 7/10/2023 | 2.6 | Coordinate development efforts related to production release and deployment |
| Mohammed, Azmat | 7/10/2023 | 0.8 | Test production environment integration with claims administrator |
| Mohammed, Azmat | 7/10/2023 | 1.9 | Coordinate portal development efforts related to customer record tenancy in production data model |
| Mohammed, Azmat | 7/10/2023 | 1.9 | Coordinate portal development efforts related to customer balances shown in customer claims portal |
| Mohammed, Azmat | 7/10/2023 | 0.3 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), Metalab and Sumsub teams to discuss next steps on fast follow for AWS match in customer portal |
| Mohammed, Azmat | 7/10/2023 | 0.7 | Call with M. Flynn, H. Chambers, A. Mohammed (A&M), S. Levin (S&C), FTX customer support, Integreon, Sumsub and Metalab teams to discuss latest customer portal |
| Mohammed, Azmat | 7/10/2023 | 0.4 | Call with M. Flynn, A. Mohammed, Q. Zhang (A&M) to discuss FTX EU customer portal |
| Mohammed, Azmat | 7/10/2023 | 0.5 | Call with M. Flynn, A. Mohammed, L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub teams to discuss customer portal KYC flow fix |
| Mohammed, Azmat | 7/10/2023 | 0.3 | Call with M. Flynn, A. Mohammed, H. Chambers (A&M) to discuss sumsub AWS data match workflow |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/10/2023 | 0.2 | Call with M. Flynn, A. Mohammed (A&M) to discuss customer portal tenant testing |
| Mohammed, Azmat | 7/10/2023 | 0.4 | Call with E. Echevarria, S. Perry and others(Kroll), R. Perubhatla (FTX), S. Lynch (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Mohammed, Azmat | 7/10/2023 | 0.2 | Call with B. Steele, J. Hughes, E. Echevarria (Kroll) M, Kenny (MetaLab), R. Esposito, D. Lewandowski, K. Ramanathan, A. Mohammed (A&M) to discuss claims administration portal testing |
| Mohammed, Azmat | 7/10/2023 | 0.6 | Update mock up screens for FTX EU customer claim portal customers |
| Mohammed, Azmat | 7/10/2023 | 0.4 | Call with M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Myers, Claire | 7/10/2023 | 0.7 | Analyze creditor matrix entry for inquiry question from Kroll |
| Myers, Claire | 7/10/2023 | 0.5 | Call with C. Myers, L. Hill, K. Perstano, R. Aroara, S. Pecen, C. Okuzu, T. Hubbard, and D. Lewandowski (A&M) re: claims triage questions |
| Myers, Claire | 7/10/2023 | 1.2 | Analyze treasury - equity claims for docketing errors and duplicates |
| Negus, Matthew | 7/10/2023 | 0.5 | Call with H. Chambers, Q. Zhang, M. Negus, D. Sarmiento, R. Grosvenor (A&M) to discuss customer claims portal privacy impact assessment |
| Negus, Matthew | 7/10/2023 | 0.9 | Working session w/ M. Negus, L. Yurchak, Q. Zhang, L. Chamma (A&M) re: FTX customer support to discuss KYC status |
| Negus, Matthew | 7/10/2023 | 0.8 | Modify contents of customer claims portal PIA |
| Okuzu, Ciera | 7/10/2023 | 1.8 | Review of non customer claims for docketing errors and duplicates |
| Okuzu, Ciera | 7/10/2023 | 2.1 | Review of claims to discover docketing errors and duplicates |
| Okuzu, Ciera | 7/10/2023 | 0.5 | Call with C. Myers, L. Hill, K. Perstano, R. Arora, S. Pecen, C. Okuzu, T. Hubbard, and D. Lewandowski (A&M) re: claims triage questions |
| Okuzu, Ciera | 7/10/2023 | 2.4 | Focus on accounts payable trade claims for claims triage process |
| Okuzu, Ciera | 7/10/2023 | 0.2 | Call with C. Okuzu and D. Lewandowski (A&M) re: claims triage questions |
| Okuzu, Ciera | 7/10/2023 | 1.7 | Continue reviewing non customer claims to identify any duplicates and docketing errors |
| Pecen, Sena | 7/10/2023 | 0.5 | Provide variance of latest claims report filed against Debtors |
| Pestano, Kyle | 7/10/2023 | 2.3 | Flagg duplicate claims filed by claimants beginning with B and continue to update claims filed by claimants beginning with D |
| Pestano, Kyle | 7/10/2023 | 1.9 | Review bulk claims filed by claimants beginning with B and make amend/dupe matches |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/10/2023 | 1.8 | Review claims filed by claimants beginning with G, O, and P for docketing errors and amend/dupe matches |
| Pestano, Kyle | 7/10/2023 | 0.5 | Call with C. Myers, L. Hill, K. Perstano, R. Arora, S. Pecen, C. Okuzu, T. Hubbard, and D. Lewandowski (A&M) re: claims triage questions |
| Pestano, Kyle | 7/10/2023 | 2.7 | Review similar claims filed by claimants beginning with P that had similar subsidiaries and made amend/dupe matches |
| Pestano, Kyle | 7/10/2023 | 0.3 | Claims triage discussion with L. Hill and K. Pestano (A&M) re: claims review and response to questions |
| Ramanathan, Kumanan | 7/10/2023 | 1.9 | Review and provide direction on customer claims portal issues |
| Ramanathan, Kumanan | 7/10/2023 | 0.1 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M) to discuss customer portal |
| Ramanathan, Kumanan | 7/10/2023 | 0.2 | Call with B. Steele, J. Hughes, E. Echevarria (Kroll) M, Kenny (MetaLab), R. Esposito, D. Lewandowski, K. Ramanathan, A. Mohammed (A&M) to discuss claims administration portal testing |
| Ramanathan, Kumanan | 7/10/2023 | 0.7 | Review of press release materials for portal launch and provide feedback |
| Sarmiento, Dubhe | 7/10/2023 | 0.5 | Call with H. Chambers, Q. Zhang, M. Negus, D. Sarmiento, R. Grosvenor (A&M) to discuss customer claims portal privacy impact assessment |
| Sarmiento, Dubhe | 7/10/2023 | 0.3 | Set up of DataPrivacy inbox to process data subject rights requests |
| Sarmiento, Dubhe | 7/10/2023 | 0.2 | Review of DataPrivacy inbox to process data subject rights requests |
| van den Belt, Mark | 7/10/2023 | 0.4 | Call with H. Chambers, D. Johnston, M. van den Belt (A&M) to discuss FTX EU customer portal |
| Yurchak, Lilia | 7/10/2023 | 1.0 | Client travel to Charlotte, NC from New York, NY at 50% billable time |
| Yurchak, Lilia | 7/10/2023 | 0.5 | Call with M. Flynn, A. Mohammed, L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub teams to discuss customer portal KYC flow fix |
| Yurchak, Lilia | 7/10/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to discuss KYC manual review process and questions |
| Yurchak, Lilia | 7/10/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub teams on various customer portal testing and KYC flow |
| Yurchak, Lilia | 7/10/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to review customer support scripts for Integreon |
| Yurchak, Lilia | 7/10/2023 | 0.7 | Working session w/ M. Negus, L. Yurchak, Q. Zhang, L. Chamma (A&M) re: FTX customer support to discuss KYC status |
| Yurchak, Lilia | 7/10/2023 | 1.9 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss AWS data matching flow and testing |
| Yurchak, Lilia | 7/10/2023 | 1.6 | Draft scripts for Integreon's interaction with users |
| Zatz, Jonathan | 7/10/2023 | 0.9 | Database scripting related to request for scheduled customers above certain threshold |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2023 through July 31, 2023_**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zatz, Jonathan | 7/10/2023 | 1.8 | Database scripting related to request for evidence of user deposit on exchange |
| Zatz, Jonathan | 7/10/2023 | 1.3 | Database scripting related to request for list of tickers and their types |
| Zatz, Jonathan | 7/10/2023 | 0.4 | Correspondence related to request to search for individual claiming to be customer |
| Zhang, Qi | 7/10/2023 | 0.4 | Call with M. Flynn, A. Mohammed, Q. Zhang (A&M) to discuss FTX EU customer portal |
| Zhang, Qi | 7/10/2023 | 0.2 | Call with M. Flynn, Q. Zhang (A&M) to discuss SumSub admin portal |
| Zhang, Qi | 7/10/2023 | 0.5 | Call with H. Chambers, Q. Zhang, M. Negus, D. Sarmiento, R. Grosvenor (A&M) to discuss customer claims portal privacy impact assessment |
| Zhang, Qi | 7/10/2023 | 0.7 | Working session w/ M. Negus, L. Yurchak, Q. Zhang, L. Chamma (A&M) re: FTX customer support to discuss KYC status |
| Zhang, Qi | 7/10/2023 | 0.5 | Call with M. Flynn, A. Mohammed, L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub teams to discuss customer portal KYC flow fix |
| Arora, Rohan | 7/11/2023 | 1.3 | Complete claims triage for customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/11/2023 | 0.7 | Identify and flag duplicates among priority customer claims |
| Arora, Rohan | 7/11/2023 | 1.7 | Continue claims triage for customer claims to find docketing errors and duplicate claims within the claims management system |
| Arora, Rohan | 7/11/2023 | 1.2 | Complete claims triage for non-individual customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/11/2023 | 0.9 | Complete claims triage for high priority customer claims to find docketing errors and duplicates |
| Chambers, Henry | 7/11/2023 | 0.1 | Call with E. Echevarria, S. Perry and others (Kroll), R. Perubhatla (FTX), S. Lynch, C. Cox (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal issues |
| Chambers, Henry | 7/11/2023 | 0.4 | Call with H. Chambers, Q. Zhang, L. Chamma (A&M), regarding next steps on customer portal |
| Chambers, Henry | 7/11/2023 | 0.8 | Correspondence regarding  preparation of FTX Japan reporting deck |
| Chambers, Henry | 7/11/2023 | 0.3 | Correspondence regarding KYB vendor contacts |
| Chambers, Henry | 7/11/2023 | 0.4 | Discuss with R. Esposito, D. Lewandowski, K. Ramanathan, S. Kotarba, H. Chambers, V. Nadimpalli, R. Johnson, M. Flynn (A&M), R. Perubhatla (RLKS), and Kroll re: customer claims portal and data transfer files of customer claim data |
| Chambers, Henry | 7/11/2023 | 0.4 | Respond to S&C queries re KYC information request |
| Chambers, Henry | 7/11/2023 | 1.0 | Draft new integreon scripts for customer service response |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/11/2023 | 2.6 | Review initial KYC applications via Sumsub on portal go-live for quality control |
| Chambers, Henry | 7/11/2023 | 3.1 | Troubleshoot KYC vendor and flow issues in run-up to new customer portal go live date |
| Chambers, Henry | 7/11/2023 | 0.4 | Follow up on Quoine India complaint issue |
| Chamma, Leandro | 7/11/2023 | 1.2 | Monitor customer portal KYC applications after official launch |
| Chamma, Leandro | 7/11/2023 | 1.7 | Draft of customer portal launch day KYC verification metrics |
| Chamma, Leandro | 7/11/2023 | 2.8 | Review of customer profiles automatically rejected by customer portal KYC system to identify potential issues on the KYC flow |
| Chamma, Leandro | 7/11/2023 | 2.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to review KYC profiles |
| Chamma, Leandro | 7/11/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to discuss manual review work |
| Chamma, Leandro | 7/11/2023 | 0.4 | Call with H. Chambers, Q. Zhang, L. Chamma (A&M), regarding next steps on customer portal |
| Chamma, Leandro | 7/11/2023 | 1.9 | Review of customer profiles automatically approved by customer portal KYC system to identify potential issues on the KYC flow |
| Esposito, Rob | 7/11/2023 | 1.2 | Manage multiple team issues and workstreams for launch of FTX and Kroll customer portal |
| Esposito, Rob | 7/11/2023 | 1.4 | Coordination of the FTX customer claims portal launch and open issues |
| Esposito, Rob | 7/11/2023 | 0.1 | Call with E. Echevarria, S. Perry, V. Pratap, J. Hughes, B. Steele (Kroll), R. Perubhatla (FTX), S. Lynch, C. Cox (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administra |
| Esposito, Rob | 7/11/2023 | 0.2 | Call with A. Mohammed, R. Esposito, K. Ramanathan (A&M) to discuss portal launch timing |
| Esposito, Rob | 7/11/2023 | 1.8 | Work on and response to customer portal launch workstreams |
| Esposito, Rob | 7/11/2023 | 0.4 | Call with K. Ramanathan, R.Esposito, D. Lewandowski, A. Mohammed (A&M) to discuss claims data reconciliation process |
| Esposito, Rob | 7/11/2023 | 0.9 | Review and analysis of newly filed claims for report to FTX Mgmt |
| Esposito, Rob | 7/11/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, S. Kotarba, H. Chambers, R. Johnson (A&M), R. Perubhatla (RLKS), and Kroll re: customer claims portal and data transfer files of customer claim data |
| Flynn, Matthew | 7/11/2023 | 0.9 | Review institutional customer list for BitGo KYC |
| Flynn, Matthew | 7/11/2023 | 0.3 | Call with M. Flynn, Q. Zhang, A. Mohammed, R. Johnson (A&M) and Metalab team to discuss customer balances to SumSub |
| Flynn, Matthew | 7/11/2023 | 1.2 | Review database support for sumsub customer balance flags |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/11/2023 | 0.4 | Review and propose solutions for KYC tagging issues with sumsub team |
| Flynn, Matthew | 7/11/2023 | 1.3 | Monitor production customer portal for customer issues and bugs |
| Flynn, Matthew | 7/11/2023 | 0.1 | Call with E. Echevarria, S. Perry, V. Pratap, J.Huges, B. Steele (Kroll), R. Perubhatla (FTX), S. Lynch, C. Cox (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrato |
| Flynn, Matthew | 7/11/2023 | 1.8 | Monitor and review customer portal customer support claims on Zendesk |
| Flynn, Matthew | 7/11/2023 | 1.1 | Review of FTX employee account details for customer portal |
| Flynn, Matthew | 7/11/2023 | 0.2 | Correspondence with SumSub on KYC contract start |
| Flynn, Matthew | 7/11/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss customer portal KYC testing |
| Flynn, Matthew | 7/11/2023 | 0.3 | Call with M. Flynn, P. Kwan (A&M) to discuss institutional KYC AWS data |
| Flynn, Matthew | 7/11/2023 | 1.9 | Review customer portal KYC applications for quality control |
| Flynn, Matthew | 7/11/2023 | 0.3 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), Metalab and Sumsub teams to discuss next steps on fast follow for AWS match in customer portal |
| Flynn, Matthew | 7/11/2023 | 0.4 | Call with M. Flynn, A. Mohammed,  V. Nadimpalli (A&M), J. Masters (FTX), Metalab and Sumsub teams to discuss next steps on customer portal |
| Flynn, Matthew | 7/11/2023 | 0.4 | Discussion with V. Nadimpalli, M. Flynn (A&M)re: data transfer files of customer claim data |
| Francis, Luke | 7/11/2023 | 1.1 | Updates to claims summary reporting for new claims register |
| Francis, Luke | 7/11/2023 | 1.4 | Review of liabilities for trade payables for alameda silo to compare to claims |
| Hill, Liam | 7/11/2023 | 0.4 | Claims triage discussion with L. Hill and K. Pestano re: claims review and questions |
| Hill, Liam | 7/11/2023 | 2.9 | Claims triage review of customer claims for various creditors that filed claims against debtor |
| Hill, Liam | 7/11/2023 | 2.7 | Continue the claims triage review for customer claims belonging to various claimants |
| Hubbard, Taylor | 7/11/2023 | 2.1 | Place an emphasis on customer claims while conducting claims triage |
| Hubbard, Taylor | 7/11/2023 | 1.4 | Conduct claims triage process, directing attention towards customer claims for claimant names beginning with B for reporting purposes |
| Hubbard, Taylor | 7/11/2023 | 2.6 | Concentrate on customer claims during the claims triage process |
| Hubbard, Taylor | 7/11/2023 | 1.3 | Work on an initial review of customer claims with claimant names beginning with A for classification and reporting purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 7/11/2023 | 0.3 | Call with M. Flynn, Q. Zhang, A. Mohammed, R. Johnson (A&M) and Metalab team to discuss customer balances to SumSub |
| Johnson, Robert | 7/11/2023 | 1.8 | Provide list of USD balances to allow for flagging of customers for SumSub calls |
| Johnston, David | 7/11/2023 | 0.7 | Review and prepare correspondence relating to FTX EU Ltd. updates to customer balance website |
| Kotarba, Steve | 7/11/2023 | 1.7 | Work preparation and readiness of go-live of customer portal |
| Kotarba, Steve | 7/11/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, S. Kotarba, H. Chambers, R. Johnson (A&M), R. Perubhatla (RLKS), and Kroll re: customer claims portal and data transfer files of customer claim data |
| Lewandowski, Douglas | 7/11/2023 | 1.6 | Work on summarizing quantum of specific customer ticker |
| Lewandowski, Douglas | 7/11/2023 | 0.8 | Working session with triage review team on open issues/questions |
| Lewandowski, Douglas | 7/11/2023 | 2.6 | Work on open issues related to customer claims portal launch |
| Lewandowski, Douglas | 7/11/2023 | 1.5 | Work on incorporating Kroll's revised claims register in claims management system |
| Lewandowski, Douglas | 7/11/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, S. Kotarba, H. Chambers, R. Johnson (A&M), R. Perubhatla (RLKS), and Kroll re: customer claims portal and data transfer files of customer claim data |
| Lewandowski, Douglas | 7/11/2023 | 0.4 | Call with K. Ramanathan, R.Esposito, D. Lewandowski, A. Mohammed (A&M) to discuss claims data reconciliation process |
| Lewandowski, Douglas | 7/11/2023 | 0.1 | Call with E. Echevarria, S. Perry, V. Pratap, J.Huges, B. Steele (Kroll), R. Perubhatla (FTX), S. Lynch, C. Cox (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrato |
| Lewandowski, Douglas | 7/11/2023 | 1.3 | Prepare high level summary of remaining initial claims review tasks |
| Mohammed, Azmat | 7/11/2023 | 0.1 | Call with E. Echevarria, S. Perry and others (Kroll), R. Perubhatla (FTX), S. Lynch, C. Cox (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Mohammed, Azmat | 7/11/2023 | 1.1 | Call with C. Cox, D. Longan, J. Zaleski and others (Metalab), K. Ramanathan, A. Mohammed (A&M), O. Weinberger (Sygnia), D. Chiu (FTX) to discuss customer portal launch |
| Mohammed, Azmat | 7/11/2023 | 0.4 | Call with M. Flynn, A. Mohammed,  V. Nadimpalli (A&M), J. Masters (FTX), Metalab and Sumsub teams to discuss next steps on customer portal |
| Mohammed, Azmat | 7/11/2023 | 0.2 | Call with A. Mohammed, R. Esposito, K. Ramanathan (A&M) to discuss portal launch timing |
| Mohammed, Azmat | 7/11/2023 | 0.4 | Call with K. Ramanathan, R.Esposito, D. Lewandowski, A. Mohammed (A&M) to discuss claims data reconciliation process |
| Mohammed, Azmat | 7/11/2023 | 0.3 | Call with M. Flynn, Q. Zhang, A. Mohammed, R. Johnson (A&M) and Metalab team to discuss customer balances to SumSub |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/11/2023 | 2.9 | Coordinate development efforts for production deployment of customer claims portal |
| Mohammed, Azmat | 7/11/2023 | 1.4 | Coordinate development efforts related to disabling potential risk vectors on customer claims portal |
| Mohammed, Azmat | 7/11/2023 | 2.6 | Coordinate development efforts related to distributing load and scaling infrastructure for customer claims portal |
| Mohammed, Azmat | 7/11/2023 | 1.1 | Coordinate development efforts related to KYC integration and tagging logic with developers |
| Mohammed, Azmat | 7/11/2023 | 1.7 | Coordinate development efforts related to switching email providers used for customer claims portal |
| Mohammed, Azmat | 7/11/2023 | 1.3 | Coordinate portal development efforts related to production integration testing with claims administrator |
| Mohammed, Azmat | 7/11/2023 | 0.3 | Review customer support article copy and share with legal |
| Nadimpalli, Vamsi | 7/11/2023 | 0.4 | Call with M. Flynn, A. Mohammed,  V. Nadimpalli (A&M), J. Masters (FTX), Metalab and Sumsub teams to discuss next steps on customer portal |
| Nadimpalli, Vamsi | 7/11/2023 | 0.4 | Discussion with V. Nadimpalli, M. Flynn (A&M)re: data transfer files of customer claim data |
| Negus, Matthew | 7/11/2023 | 1.5 | Further modified contents of customer claims portal PIA |
| Okuzu, Ciera | 7/11/2023 | 2.6 | Prioritize claims triage for legal and accounts payable claims from non customers |
| Okuzu, Ciera | 7/11/2023 | 2.8 | Analyze claims made by creditors identifying as non customers |
| Pestano, Kyle | 7/11/2023 | 2.3 | Review claims filed by claimants beginning with AN-AR for docketing errors and duplicates |
| Pestano, Kyle | 7/11/2023 | 0.4 | Review claims filed by claimants beginning with BE - BO to identify docketing errors |
| Pestano, Kyle | 7/11/2023 | 2.8 | Investigate claims filed by claimants with similar subsidiaries beginning with P to find duplicates |
| Pestano, Kyle | 7/11/2023 | 0.4 | Claims triage discussion with L. Hill and K. Pestano (A&M) re: claims review and response to questions |
| Pestano, Kyle | 7/11/2023 | 0.9 | Continue to examine bulk claims filed by claimants beginning with B to find docketing errors and matches |
| Pestano, Kyle | 7/11/2023 | 2.8 | Examine claims filed by claimants beginning with Be - Bo, to identify duplicates and flag docketing errors |
| Pestano, Kyle | 7/11/2023 | 2.4 | Examine claims filed by claimants beginning with AM-AN for docketing errors and duplicates |
| Ramanathan, Kumanan | 7/11/2023 | 2.8 | Review, monitor and provide feedback on various customer portal launch issues |
| Ramanathan, Kumanan | 7/11/2023 | 1.1 | Call with C. Cox, D. Longan, J. Zaleski and others (Metalab), K. Ramanathan, A. Mohammed (A&M), O. Weinberger (Sygnia), D. Chiu (FTX) to discuss customer portal launch |
| Ramanathan, Kumanan | 7/11/2023 | 0.4 | Call with K. Ramanathan, R.Esposito, D. Lewandowski, A. Mohammed (A&M) to discuss claims data reconciliation process |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/11/2023 | 0.5 | Call with R. Perubhatla (FTX) to discuss customer claims portal |
| Ramanathan, Kumanan | 7/11/2023 | 0.6 | Coordinate with JF team on public tweet and press release materials for claims portal |
| Ramanathan, Kumanan | 7/11/2023 | 0.2 | Call with A. Mohammed, R. Esposito, K. Ramanathan (A&M) to discuss portal launch timing |
| Ramanathan, Kumanan | 7/11/2023 | 0.8 | Research and correspond on limitations of portal infrastructure |
| Ramanathan, Kumanan | 7/11/2023 | 1.6 | Various discussions with portal launch development team as issues arise |
| Ramanathan, Kumanan | 7/11/2023 | 0.4 | Discussion with R. Esposito, D. Lewandowski, K. Ramanathan, S. Kotarba, H. Chambers, R. Johnson (A&M), R. Perubhatla (RLKS), and Kroll re: customer claims portal and data transfer files of customer claim data |
| Sarmiento, Dubhe | 7/11/2023 | 1.8 | Preparation of Amendment to Data Processing Agreement to ensure an adequate level of protection for EU/UK personal data transferred to Integreon's US operations |
| Sarmiento, Dubhe | 7/11/2023 | 0.2 | Preparation of the EU approved standard contractual clauses and UK SCC Addendum, to ensure an adequate level of protection for EU/UK personal data transferred to Integreon's US operations |
| Yurchak, Lilia | 7/11/2023 | 2.1 | Review KYC applications submitted by Russian and Ukrainian nationals for POA from embargoed jurisdictions |
| Yurchak, Lilia | 7/11/2023 | 1.7 | Review KYC applications for abnormalities in Sumsub's process flow |
| Yurchak, Lilia | 7/11/2023 | 2.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to review KYC profiles |
| Zatz, Jonathan | 7/11/2023 | 0.8 | Correspondence regarding query to aggregate balances by main account ID to match portal |
| Zhang, Qi | 7/11/2023 | 0.4 | Call with H. Chambers, Q. Zhang, L. Chamma (A&M), regarding next steps on customer portal |
| Zhang, Qi | 7/11/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to discuss KYC manual review process and questions |
| Zhang, Qi | 7/11/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub teams on various customer portal testing and KYC flow |
| Zhang, Qi | 7/11/2023 | 1.9 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss AWS data matching flow and testing |
| Zhang, Qi | 7/11/2023 | 0.3 | Call with M. Flynn, H. Chambers, A. Mohammed, Q. Zhang (A&M), Metalab and Sumsub teams to discuss next steps on fast follow for AWS match in customer portal |
| Zhang, Qi | 7/11/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to review customer support scripts for Integreon |
| Arora, Rohan | 7/12/2023 | 0.3 | Identify and flag duplicates among non customer legal claims |
| Arora, Rohan | 7/12/2023 | 1.3 | Complete claims triage for newly filed non customer legal claims to identify claim duplicates and docketing errors |
| Arora, Rohan | 7/12/2023 | 0.9 | Complete claims triage for non customer legal claims to identify claim duplicates and docketing errors |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 7/12/2023 | 1.4 | Continue claims triage for non customer legal claims to identify claim duplicates and docketing errors |
| Arora, Rohan | 7/12/2023 | 0.3 | Discussion with D. Lewandowski, T. Hubbard, K. Pestano, R. Arora (A&M) re: claims triage |
| Arora, Rohan | 7/12/2023 | 2.2 | Complete claims triage for non customer Legal claims from a single claimant to identify claim duplicates and docketing errors |
| Arora, Rohan | 7/12/2023 | 1.8 | Review non customer legal claims to identify claim duplicates and docketing errors |
| Arora, Rohan | 7/12/2023 | 1.9 | Continue the review of non customer legal claims to identify claim duplicates and docketing errors |
| Chambers, Henry | 7/12/2023 | 1.0 | Call with L. Yurchak, H. Chambers, L. Chamma, M. Flynn, V. Nadimpalli, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touchbase |
| Chambers, Henry | 7/12/2023 | 0.9 | Review updated privacy impact assessment |
| Chambers, Henry | 7/12/2023 | 1.2 | Respond to queries on customer portal KYC process |
| Chambers, Henry | 7/12/2023 | 0.6 | Update daily KYC statistics template |
| Chambers, Henry | 7/12/2023 | 0.2 | Call with S. Perry, D. Mapplethorpe and others (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal issues |
| Chambers, Henry | 7/12/2023 | 1.8 | Correspondence regarding update to portal privacy language |
| Chambers, Henry | 7/12/2023 | 1.7 | Review Sumsub KYC applications for any flow issues |
| Chambers, Henry | 7/12/2023 | 0.8 | Finalize integreon customer service scripts for customer portal queries |
| Chambers, Henry | 7/12/2023 | 0.2 | Call with M. Flynn, H, Chambers, Q. Zhang (A&M) to discuss KYC customer balance flag |
| Chambers, Henry | 7/12/2023 | 0.4 | Correspondence with S&C regarding customer portal launch |
| Chamma, Leandro | 7/12/2023 | 0.2 | Call with Q. Zhang and L. Chamma (A&M) to discuss AML hits issues found on customer portal KYC review |
| Chamma, Leandro | 7/12/2023 | 3.2 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to facilitate training on manual review approach |
| Chamma, Leandro | 7/12/2023 | 1.0 | Call with L. Yurchak, H. Chambers, L. Chamma, M. Flynn, V. Nadimpalli, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/12/2023 | 1.7 | Monitor customer portal KYC applications after customer portal relaunch |
| Chamma, Leandro | 7/12/2023 | 0.8 | Review of customer profiles rejected by KYC vendor because of possible forgery |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/12/2023 | 0.6 | Review of customer profiles rejected by KYC vendor because of possible invalid proof of address provided |
| Chamma, Leandro | 7/12/2023 | 2.1 | Review of customer profiles rejected by KYC vendor because of possible duplicate application |
| Esposito, Rob | 7/12/2023 | 0.6 | Prepare for Customer Claims Portal relaunch |
| Esposito, Rob | 7/12/2023 | 1.6 | Review and analysis of timely filed legal claims |
| Esposito, Rob | 7/12/2023 | 0.2 | Call with S. Perry, D. Mapplethorpe,V. Pratap, J. Karotkin, J. Hughes, B. Steele (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal |
| Esposito, Rob | 7/12/2023 | 1.3 | Work on customer portal launch issues, workstreams and status reporting thereof |
| Esposito, Rob | 7/12/2023 | 0.7 | Work on claims portal communications and FAQs |
| Flynn, Matthew | 7/12/2023 | 1.4 | Review Zendesk support tickets with customer support |
| Flynn, Matthew | 7/12/2023 | 1.4 | Troubleshoot customer portal issues on relaunch |
| Flynn, Matthew | 7/12/2023 | 1.0 | Call with H. Chambers, L. Chamma, M. Flynn, V. Nadimpalli, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touchbase |
| Flynn, Matthew | 7/12/2023 | 1.2 | Review SumSub admin portal for customer rejections |
| Flynn, Matthew | 7/12/2023 | 0.4 | Review S&C KYC reporting results and template |
| Flynn, Matthew | 7/12/2023 | 1.4 | Review KYC tagging with updated customer balances in sumsub |
| Flynn, Matthew | 7/12/2023 | 0.3 | Review BitGo institutional KYC landing page for customer portal |
| Flynn, Matthew | 7/12/2023 | 0.3 | Review API feed of Liquid balances in the customer balance tables for customer portal |
| Flynn, Matthew | 7/12/2023 | 0.6 | Reconcile changes made within sumsub based on enhanced due diligence customer flags |
| Flynn, Matthew | 7/12/2023 | 1.2 | Investigate differences between balance and positions tables for USD equivalent values for customer portal |
| Flynn, Matthew | 7/12/2023 | 0.4 | Call with M. Flynn, R. Johnson, A. Mohammed (A&M) and Metalab team to discuss liquid customer data for portal |
| Flynn, Matthew | 7/12/2023 | 1.0 | Call with L. Yurchak, H. Chambers, L. Chamma, M. Flynn, V. Nadimpalli, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touch base |
| Flynn, Matthew | 7/12/2023 | 0.3 | Call with M. Flynn, A. Mohammed, R. Johnson (A&M), FTX and Metalab teams to discuss customer balance data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Flynn, Matthew | 7/12/2023 | 0.2 | Call with M. Flynn, H, Chambers, Q. Zhang (A&M) to discuss KYC customer balance flag |
| Flynn, Matthew | 7/12/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss customer portal KYC testing |
| Flynn, Matthew | 7/12/2023 | 0.3 | Call with M. Flynn, R. Johnson (A&M) to discuss liquid customer data |
| Flynn, Matthew | 7/12/2023 | 0.6 | Call with O. Weinberger (Sygnia) J. Zaleski, J. Espinosa, C. Cox (MetaLab), R. Johnson, Q. Zhang, M. Flynn, A.Mohammed (A&M) to discuss kyc vendor flag for high net worth accounts |
| Flynn, Matthew | 7/12/2023 | 0.3 | Call with M. Flynn, Q. Zhang, A. Mohammed, R. Johnson (A&M) and Metalab team to discuss customer balances to SumSub |
| Flynn, Matthew | 7/12/2023 | 0.2 | Call with S. Perry, D. Mapplethorpe,V. Pratap, J. Karotkin, J. Hughes, B. Steele (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and c |
| Francis, Luke | 7/12/2023 | 1.1 | Provide summary updates for claims filed based on latest claims register |
| Hill, Liam | 7/12/2023 | 1.6 | Continue review of claims filed by specific creditor to identify cross-debtor duplicates and complete corresponding matching field in the claims management system |
| Hill, Liam | 7/12/2023 | 3.1 | Review claims filed by specific claimant to identify cross-debtor duplicates and update matching in the claims management system |
| Hill, Liam | 7/12/2023 | 1.5 | Claims triage review of customer claims for various creditors |
| Hill, Liam | 7/12/2023 | 0.3 | Discussion with S. Kotarba, C. Myers, C. Okuzu, and L. Hill (A&M) re: claims triage |
| Hill, Liam | 7/12/2023 | 2.4 | Review claims filed by specific claimant to identify cross-debtor duplicates and complete corresponding matching in claims management system |
| Hubbard, Taylor | 7/12/2023 | 2.9 | Perform claims triage process focusing on Legal-Contract Claims |
| Hubbard, Taylor | 7/12/2023 | 0.6 | Execute a claims triage process with a primary emphasis on Legal-Contract Claims |
| Hubbard, Taylor | 7/12/2023 | 1.6 | Give priority to customer claims as the main focus of claims triage |
| Hubbard, Taylor | 7/12/2023 | 0.3 | Discussion with D. Lewandowski, T. Hubbard, K. Pestano, R. Arora (A&M) re: claims triage |
| Hubbard, Taylor | 7/12/2023 | 3.1 | Place a primary focus on handling Legal-Contract Claims during the claims triage procedure |
| Hubbard, Taylor | 7/12/2023 | 0.4 | Prioritize Legal-Contract Claims during the claims triage process |
| Johnson, Robert | 7/12/2023 | 0.4 | Call with V. Nadimpalli, R. Johnson, A. Mohammed (A&M), R. Perubhatla, D. Chiud, N. Molina (FTX) and MetaLab team to discuss development activities related to customer claims portal on daily standup |
| Johnson, Robert | 7/12/2023 | 0.9 | Confirm zero balance for 15 customers to confirm results being displayed in Customer Portal |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2023 through July 31, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 7/12/2023 | 0.6 | Call with O. Weinberger (Sygnia) J. Zaleski, J. Espinosa, C. Cox (MetaLab), R. Johnson, Q. Zhang, M. Flynn, A.Mohammed (A&M) to discuss kyc vendor flag for high net worth accounts |
| Johnson, Robert | 7/12/2023 | 0.4 | Call with M. Flynn, R. Johnson, A. Mohammed (A&M) and Metalab team to discuss liquid customer data for portal |
| Johnson, Robert | 7/12/2023 | 0.3 | Call with M. Flynn, R. Johnson (A&M) to discuss liquid customer data |
| Johnson, Robert | 7/12/2023 | 0.3 | Call with M. Flynn, A. Mohammed, R. Johnson (A&M), FTX and Metalab teams to discuss customer balance data |
| Johnston, David | 7/12/2023 | 0.6 | Review and update weekly claims report for FTX Europe, prepare related correspondence |
| Johnston, David | 7/12/2023 | 0.4 | Review updated claims summary for FTX Europe, provide comments |
| Kotarba, Steve | 7/12/2023 | 0.2 | Call with S. Perry, D. Mapplethorpe,V. Pratap, J. Karotkin, J. Hughes, B. Steele (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and c |
| Kotarba, Steve | 7/12/2023 | 0.3 | Discussion with S. Kotarba, C. Myers, C. Okuzu, and L. Hill (A&M) re: claims triage |
| Kotarba, Steve | 7/12/2023 | 1.0 | Respond to inquiries and review results re non-customer claim review |
| Lewandowski, Douglas | 7/12/2023 | 1.7 | Work on customer claims portal issues in preparation for go live |
| Lewandowski, Douglas | 7/12/2023 | 1.2 | Work on revised claims triage schedule to prioritize certain claim type review |
| Lewandowski, Douglas | 7/12/2023 | 0.9 | Review customer claims portal documentation for FAQs |
| Lewandowski, Douglas | 7/12/2023 | 0.1 | Work on S&C questions related to specific customer scheduling diligence |
| Lewandowski, Douglas | 7/12/2023 | 1.1 | Work on triage reviewer questions related to specific claims and matching strategy to correctly report estimated claim amounts |
| Lewandowski, Douglas | 7/12/2023 | 1.7 | Review contract claims to identify claims filed by rejected contract counterparties |
| Lewandowski, Douglas | 7/12/2023 | 2.1 | Review claims that were recategorized to identify variances |
| Lewandowski, Douglas | 7/12/2023 | 0.3 | Discussion with D. Lewandowski, T. Hubbard, K. Pestano, R. Arora (A&M) re: claims triage |
| Lewandowski, Douglas | 7/12/2023 | 0.2 | Call with S. Perry, D. Mapplethorpe,V. Pratap, J. Karotkin, J. Hughes, B. Steele (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and c |
| Mohammed, Azmat | 7/12/2023 | 1.0 | Call with L. Yurchak, H. Chambers, L. Chamma, M. Flynn, V. Nadimpalli, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touchbase |
| Mohammed, Azmat | 7/12/2023 | 0.7 | Call with K. Ramanathan, A. Mohammed (A&M) and MetaLab team to review regression testing feedback and portal launch features |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/12/2023 | 0.4 | Call with M. Flynn, R. Johnson, A. Mohammed (A&M) and Metalab team to discuss liquid customer data for portal |
| Mohammed, Azmat | 7/12/2023 | 0.6 | Call with K. Ramanathan, A. Mohammed (A&M) and MetaLab team to review CAPTCHA functionality for customer portal launch |
| Mohammed, Azmat | 7/12/2023 | 0.3 | Call with M. Flynn, A. Mohammed, R. Johnson (A&M), FTX and Metalab teams to discuss customer balance data |
| Mohammed, Azmat | 7/12/2023 | 0.6 | Call with O. Weinberger (Sygnia) J. Zaleski, J. Espinosa, C. Cox (MetaLab), R. Johnson, Q. Zhang, M. Flynn, A.Mohammed (A&M) to discuss kyc vendor flag for high net worth accounts |
| Mohammed, Azmat | 7/12/2023 | 0.2 | Call with S. Perry, D. Mapplethorpe and others (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), S. Kotarba, M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Mohammed, Azmat | 7/12/2023 | 0.4 | Call with V. Nadimpalli, R. Johnson, A. Mohammed (A&M), R. Perubhatla, D. Chiud, N. Molina (FTX) and MetaLab team to discuss development activities related to customer claims portal on daily standup |
| Mohammed, Azmat | 7/12/2023 | 1.8 | Coordinate development efforts related to KYC integration and tagging logic with developers |
| Mohammed, Azmat | 7/12/2023 | 2.2 | Coordinate development efforts related to production data and environment testing |
| Mohammed, Azmat | 7/12/2023 | 2.7 | Coordinate development efforts related to production launch and release |
| Mohammed, Azmat | 7/12/2023 | 1.4 | Monitor production environment and infrastructure compute loads |
| Mohammed, Azmat | 7/12/2023 | 1.7 | Monitor production usage of production portal users accessing the kyc vendor and errors generated |
| Mohammed, Azmat | 7/12/2023 | 1.8 | Review customer service support flows and admin portal functionality |
| Mohammed, Azmat | 7/12/2023 | 1.3 | Test production environment integration for CAPTCHA flow bugs |
| Myers, Claire | 7/12/2023 | 0.3 | Discussion with S. Kotarba, C. Myers, C. Okuzu, and L. Hill (A&M) re: claims triage |
| Nadimpalli, Vamsi | 7/12/2023 | 1.0 | Call with L. Yurchak, H. Chambers, L. Chamma, M. Flynn, V. Nadimpalli, Q. Zhang, A. Mohammed, L. Yurchak (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touch base |
| Nadimpalli, Vamsi | 7/12/2023 | 0.4 | Call with V. Nadimpalli, R. Johnson, A. Mohammed (A&M), R. Perubhatla, D. Chiud, N. Molina (FTX) and MetaLab team to discuss development activities related to customer claims portal on daily standup |
| Okuzu, Ciera | 7/12/2023 | 2.6 | Conduct a preliminary assessment of non customer claims for claims triage |
| Okuzu, Ciera | 7/12/2023 | 2.9 | Continue the examination of claims from non customers for docketing errors |
| Okuzu, Ciera | 7/12/2023 | 0.3 | Discussion with S. Kotarba, C. Myers, C. Okuzu, and L. Hill (A&M) re: claims triage |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 7/12/2023 | 1.2 | Execute claims triage to identify docketing errors for claims that are labeled as priority |
| Pestano, Kyle | 7/12/2023 | 2.8 | Examine claims filed by claimants with similar subsidiaries beginning with P to find duplicates |
| Pestano, Kyle | 7/12/2023 | 2.7 | Continue to examine claims filed by claimants with similar subsidiaries beginning with P to identify duplicates and docketing errors |
| Pestano, Kyle | 7/12/2023 | 1.2 | Triage indemnification claims filed by claimants beginning with B |
| Pestano, Kyle | 7/12/2023 | 0.3 | Discussion with D. Lewandowski, T. Hubbard, K. Pestano, R. Arora (A&M) re: claims triage |
| Pestano, Kyle | 7/12/2023 | 2.3 | Review claims filed by claimants beginning with B, C, and P to identify docketing errors and duplicate claims |
| Pestano, Kyle | 7/12/2023 | 2.6 | Prioritize the review of claims filed by C and P claimants to identify docketing errors and amend/dupe matches |
| Ramanathan, Kumanan | 7/12/2023 | 0.7 | Call with K. Ramanathan, A. Mohammed (A&M) and MetaLab team to review regression testing feedback and portal launch features |
| Ramanathan, Kumanan | 7/12/2023 | 1.2 | Review and provide feedback on various customer portal related support issues |
| Ramanathan, Kumanan | 7/12/2023 | 1.5 | Review and provide feedback on customer portal launch issues |
| Ramanathan, Kumanan | 7/12/2023 | 0.6 | Call with K. Ramanathan, A. Mohammed (A&M) and MetaLab team to review CAPTCHA functionality for customer portal launch |
| Ramanathan, Kumanan | 7/12/2023 | 0.7 | Review tokenized equity claims on customer portal and provide feedback |
| Sarmiento, Dubhe | 7/12/2023 | 3.1 | Preparation of Amendment to Data Processing Agreement to ensure an adequate level of protection for EU/UK personal data transferred to Integreon's US operations |
| Sarmiento, Dubhe | 7/12/2023 | 0.4 | Preparation of the EU approved standard contractual clauses and UK SCC Addendum, to ensure an adequate level of protection for EU/UK personal data transferred to Integreon's US operations |
| Simoneaux, Nicole | 7/12/2023 | 1.9 | Review employment contracts for potential claim liabilities due to severance |
| Simoneaux, Nicole | 7/12/2023 | 1.7 | Review employment contracts for potential claim liabilities due to fixed terms employment |
| Simoneaux, Nicole | 7/12/2023 | 1.3 | Quantify claims based on available contracts to bridge to filed amounts |
| Yurchak, Lilia | 7/12/2023 | 1.9 | Review customer service tickets related to Sumsub status |
| Yurchak, Lilia | 7/12/2023 | 3.2 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to facilitate training on manual review approach |
| Yurchak, Lilia | 7/12/2023 | 1.0 | Client travel to New York, NY to Charlotte, NC at 50% billable time |
| Yurchak, Lilia | 7/12/2023 | 1.1 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to go through KYC related customer service questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yurchak, Lilia | 7/12/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to discuss manual review work |
| Yurchak, Lilia | 7/12/2023 | 1.0 | Call with L. Yurchak, H. Chambers, L. Chamma, M. Flynn, V. Nadimpalli, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touchbase |
| Yurchak, Lilia | 7/12/2023 | 0.5 | Call with H. Chambers, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M) to discuss customer portal source key issue |
| Yurchak, Lilia | 7/12/2023 | 0.5 | Call with H. Chambers, L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss customer KYC rejection caused by duplication |
| Zhang, Qi | 7/12/2023 | 1.0 | Call with L. Yurchak, H. Chambers, L. Chamma, M. Flynn, V. Nadimpalli, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touchbase |
| Zhang, Qi | 7/12/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to discuss manual review work |
| Zhang, Qi | 7/12/2023 | 3.2 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to facilitate training on manual review approach |
| Zhang, Qi | 7/12/2023 | 2.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to review KYC profiles |
| Zhang, Qi | 7/12/2023 | 0.2 | Call with M. Flynn, H, Chambers, Q. Zhang (A&M) to discuss KYC customer balance flag |
| Zhang, Qi | 7/12/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss customer portal KYC testing |
| Zhang, Qi | 7/12/2023 | 0.3 | Call with M. Flynn, Q. Zhang, A. Mohammed, R. Johnson (A&M) and Metalab team to discuss customer balances to SumSub |
| Zhang, Qi | 7/12/2023 | 0.6 | Call with O. Weinberger (Sygnia) J. Zaleski, J. Espinosa, C. Cox (MetaLab), R. Johnson, Q. Zhang, M. Flynn, A.Mohammed (A&M) to discuss kyc vendor flag for high net worth accounts |
| Zhang, Qi | 7/12/2023 | 0.2 | Call with Q. Zhang and L. Chamma (A&M) to discuss AML hits issues found on customer portal KYC review |
| Arora, Rohan | 7/13/2023 | 1.9 | Continue claims triage for non customer intercompany agreement claims to identify claim duplicates and docketing errors |
| Arora, Rohan | 7/13/2023 | 1.1 | Complete claims triage for non customer trade claims to identify claim duplicates and docketing errors |
| Arora, Rohan | 7/13/2023 | 2.7 | Complete claims triage for non customer intercompany agreement claims to identify claim duplicates and docketing errors |
| Arora, Rohan | 7/13/2023 | 2.6 | Complete claims triage for non customer intercompany agreement claims to identify claim duplicates and docketing errors and duplicates identification |
| Arora, Rohan | 7/13/2023 | 2.2 | Complete claims triage for non customer intercompany agreement claims to identify docketing errors and claim duplicates |
| Chambers, Henry | 7/13/2023 | 0.8 | Form conclusions in regards to Data privacy matters in respect of customer portal copy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/13/2023 | 1.0 | Call with M. Flynn, H. Chambers, L. Chamma, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touchbase |
| Chambers, Henry | 7/13/2023 | 0.5 | Call with H. Chambers, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M) to discuss customer  portal source key issue |
| Chambers, Henry | 7/13/2023 | 1.1 | Respond to customer queries via S&C on KYC process |
| Chambers, Henry | 7/13/2023 | 1.8 | Respond to correspondence regarding blocked emails for customer portal |
| Chambers, Henry | 7/13/2023 | 0.4 | Correspondence regarding customer portal fast follow priorities |
| Chambers, Henry | 7/13/2023 | 0.5 | Call with H. Chambers, L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss customer KYC rejection caused by duplication |
| Chambers, Henry | 7/13/2023 | 0.7 | Correspondence with S&C regarding queries on kyc process |
| Chamma, Leandro | 7/13/2023 | 1.0 | Call with M. Flynn, H. Chambers, L. Chamma, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/13/2023 | 0.5 | Call with H. Chambers, L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss customer KYC rejection caused by duplication |
| Chamma, Leandro | 7/13/2023 | 1.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss customer portal customer support KYC tickets |
| Chamma, Leandro | 7/13/2023 | 1.7 | Review of customer portal applicants tagged for S&C review |
| Chamma, Leandro | 7/13/2023 | 1.4 | Review of customer portal KYC related support tickets |
| Chamma, Leandro | 7/13/2023 | 0.4 | Call with Q. Zhang and L. Chamma (A&M) to discuss customer portal daily metrics |
| Chamma, Leandro | 7/13/2023 | 0.5 | Call with H. Chambers, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M) to discuss customer  portal source key issue |
| Chamma, Leandro | 7/13/2023 | 1.1 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to go through KYC related customer service questions |
| Chamma, Leandro | 7/13/2023 | 0.5 | Call with M. Flynn, L. Chamma, A. Mohammed, Q. Zhang (A&M), Sumsub and Metalab team to discuss tenant tagging |
| Chamma, Leandro | 7/13/2023 | 1.3 | Call with Q. Zhang, L. Chamma (A&M) and Integreon team to do KYC manual review and training on AWS mismatch cases |
| Chamma, Leandro | 7/13/2023 | 2.5 | Call with Q. Zhang, L. Chamma (A&M) and Integreon team to do KYC manual review and training on EDD and rejection cases |
| Chamma, Leandro | 7/13/2023 | 0.4 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M) and Sumsub to discuss customer portal metrics reporting |
| Clayton, Lance | 7/13/2023 | 1.2 | Prepare LP schedule of claims for external advisors |
| Coverick, Steve | 7/13/2023 | 0.2 | Call with K. Ramanathan and R. Gordon (A&M) re: claims portal status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/13/2023 | 0.7 | Review and provide comments on revised customer FAQ |
| Esposito, Rob | 7/13/2023 | 0.7 | Work with Kroll team to coordinate relaunch of claims portal |
| Esposito, Rob | 7/13/2023 | 0.6 | D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), E. Echevarria, J. Hughes, J. Karotkin, D. Mapplethorpe, S. Perry, V. Pratap (Kroll), C. Cox (MetaLab), and R. Perubhatla (FTX) to discuss customer claims portal and claims administ |
| Esposito, Rob | 7/13/2023 | 0.7 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, and K. Pestano (A&M) re: claim summary decks |
| Esposito, Rob | 7/13/2023 | 0.3 | Review of additional changes to the customer FAQs |
| Esposito, Rob | 7/13/2023 | 0.3 | Review of final customer bar date notice materials |
| Esposito, Rob | 7/13/2023 | 2.6 | Coordinate and management multiple team issues and workstreams to relaunch the customer claims portal |
| Esposito, Rob | 7/13/2023 | 0.2 | Discuss customer service inquiries with R Navarro (FTX) |
| Esposito, Rob | 7/13/2023 | 1.1 | Review of newly filed claims to prepare summary of the notable claims |
| Flynn, Matthew | 7/13/2023 | 0.3 | Research Kroll NFT reporting issues identified by customers |
| Flynn, Matthew | 7/13/2023 | 1.4 | Research customer handoff issues with the Kroll portal |
| Flynn, Matthew | 7/13/2023 | 1.2 | Investigate differences between Kroll claims balances and customer portal displayed balances |
| Flynn, Matthew | 7/13/2023 | 1.1 | Review customer support tickets with differences in derivative positions |
| Flynn, Matthew | 7/13/2023 | 0.3 | Review SumSub admin portal for customer rejections on duplicates |
| Flynn, Matthew | 7/13/2023 | 1.0 | Call with J. Zaleski, C. Cox, D. Longan, M. Kenny (MetaLab) and M. Flynn, A. Mohammed (A&M) to discuss claims administrator integration |
| Flynn, Matthew | 7/13/2023 | 0.5 | Call with M. Flynn, L. Chamma, A. Mohammed, Q. Zhang (A&M), Sumsub and Metalab team to discuss tenant tagging |
| Flynn, Matthew | 7/13/2023 | 1.0 | Call with M. Flynn, H. Chambers, L. Chamma, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touch base |
| Flynn, Matthew | 7/13/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M), Metalab team to discuss fast follow up requests for customer portal |
| Flynn, Matthew | 7/13/2023 | 0.8 | Call with M. Flynn, R. Johnson (A&M) to discuss customer portal balances versus claims form data reconciliation |
| Flynn, Matthew | 7/13/2023 | 0.4 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M) and Sumsub to discuss customer portal metrics reporting |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/13/2023 | 1.1 | Review for new filed claims for non-customers from claims register |
| Francis, Luke | 7/13/2023 | 1.6 | Provide summary updates to non-customer claims tracking for timely filed claims |
| Gordon, Robert | 7/13/2023 | 0.2 | Call with K. Ramanathan and S. Coverick (A&M) re: claims portal status |
| Gordon, Robert | 7/13/2023 | 0.8 | Review claim at Alameda Ltd from Bittrex |
| Hill, Liam | 7/13/2023 | 1.8 | Claims triage review focusing on Legal-Contract claims filed by non customers |
| Hill, Liam | 7/13/2023 | 1.4 | Perform claims triage review for varying customer claims to identify docketing errors and duplicates |
| Hill, Liam | 7/13/2023 | 2.3 | Continue review of claims filed by a specific claimant to identify cross-debtor duplicates and update the matching field in the claims management system |
| Hubbard, Taylor | 7/13/2023 | 1.7 | Search names in BART to determine if claims were filed for claims reporting analysis purposes |
| Hubbard, Taylor | 7/13/2023 | 2.2 | Place a particular emphasis on handling AP-Trade Claims during the claims triage evaluation |
| Hubbard, Taylor | 7/13/2023 | 1.4 | Channel specific attention towards AP-Trade Claims during the claims triage procedure |
| Hubbard, Taylor | 7/13/2023 | 2.1 | Give priority to AP-Trade Claims in the claims triage workflow |
| Hubbard, Taylor | 7/13/2023 | 1.9 | Perform claims triage process with a dedicated focus on AP-Trade Claims |
| Johnson, Robert | 7/13/2023 | 0.9 | Call with R. Johnson, A. Mohammed (A&M), D. Chiu, N. Shay, N. Molina (FTX) and MetaLab to discuss development efforts on daily standup |
| Johnson, Robert | 7/13/2023 | 0.6 | Discuss future positions with Sygnia to confirm the balances are being accurately captured and displayed |
| Johnson, Robert | 7/13/2023 | 0.8 | Call with M. Flynn, R. Johnson (A&M) to discuss customer portal balances versus claims form data reconciliation |
| Johnson, Robert | 7/13/2023 | 0.9 | Troubleshoot login with YubiKey and test possible solution to reset 2FA on customer portal |
| Johnson, Robert | 7/13/2023 | 1.2 | Reconcile subaccount and main account futures positions for customer to confirm that all balances are being displayed accurately |
| Kotarba, Steve | 7/13/2023 | 0.7 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, and K. Pestano (A&M) re: claim summary decks |
| Kotarba, Steve | 7/13/2023 | 0.6 | D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), E. Echevarria, J. Hughes, J. Karotkin, D. Mapplethorpe, S. Perry, V. Pratap (Kroll), C. Cox (MetaLab), and R. Perubhatla (FTX) to discuss customer claims portal and claims administ |
| Kotarba, Steve | 7/13/2023 | 0.7 | Discussion with S. Kotarba and K. Pestano (A&M) re claims reporting templates |
| Kotarba, Steve | 7/13/2023 | 0.7 | Prepare claim reporting template for claims reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 7/13/2023 | 1.2 | Review non-customer claims summary slides and detail in preparation for discussion with team |
| Lewandowski, Douglas | 7/13/2023 | 0.7 | Working session with D. Lewandowski and C. Okuzu (A&M) re: review docketing errors |
| Lewandowski, Douglas | 7/13/2023 | 1.4 | Work on resolving issues submitted to FTX helpdesk related to claims |
| Lewandowski, Douglas | 7/13/2023 | 1.4 | Work on Kroll customer portal inquiry related to scheduled customer/locked crypto |
| Lewandowski, Douglas | 7/13/2023 | 1.5 | Review non-customer newly filed claims from Kroll |
| Lewandowski, Douglas | 7/13/2023 | 1.6 | Review litigation schedule against filed claims for claims reporting summary |
| Lewandowski, Douglas | 7/13/2023 | 0.7 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, and K. Pestano (A&M) re: claim summary decks |
| Lewandowski, Douglas | 7/13/2023 | 0.4 | Discussion with D. Lewandowski and K. Pestano (A&M) re: uncategorized claims |
| Lewandowski, Douglas | 7/13/2023 | 0.6 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: claims reconciliation status update |
| Lewandowski, Douglas | 7/13/2023 | 0.6 | D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), E. Echevarria, J. Hughes, J. Karotkin, D. Mapplethorpe, S. Perry, V. Pratap (Kroll), C. Cox (MetaLab), and R. Perubhatla (FTX) to discuss customer claims portal and claims administ |
| Lowe, Sam | 7/13/2023 | 0.5 | Call with M. Negus, D. Sarmiento, R. Grosvenor, S. Lowe (A&M) to discuss customer claims portal Data Privacy inbox |
| Lowe, Sam | 7/13/2023 | 1.0 | Review draft workflow for handling portal data privacy requests |
| Mohammed, Azmat | 7/13/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M), Metalab team to discuss fast follow up requests for customer portal |
| Mohammed, Azmat | 7/13/2023 | 1.0 | Call with K. Ramanathan, A. Mohammed (A&M) and  to discuss hot fix grooming and prioritization with MetaLab team |
| Mohammed, Azmat | 7/13/2023 | 1.0 | Call with M. Flynn, H. Chambers, L. Chamma, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touchbase |
| Mohammed, Azmat | 7/13/2023 | 1.0 | Call with J. Zaleski, C. Cox, D. Longan, M. Kenny (MetaLab) and M. Flynn, A. Mohammed (A&M) to discuss claims administrator integration |
| Mohammed, Azmat | 7/13/2023 | 0.6 | Call with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), E. Echevarria, J. Hughes and others(Kroll), C. Cox (MetaLab), and R. Perubhatla (FTX) to discuss customer claims portal and claims administrator integration |
| Mohammed, Azmat | 7/13/2023 | 1.4 | Monitor production environment and infrastructure compute loads for Day two of portal launch |
| Mohammed, Azmat | 7/13/2023 | 0.5 | Call with M. Flynn, L. Chamma, A. Mohammed, Q. Zhang (A&M), Sumsub and Metalab team to discuss tenant tagging |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/13/2023 | 0.4 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M) and Sumsub to discuss customer portal metrics reporting |
| Mohammed, Azmat | 7/13/2023 | 0.9 | Call with R. Johnson, A. Mohammed (A&M), D. Chiu, N. Shay, N. Molina (FTX) and MetaLab to discuss development efforts on daily standup |
| Mohammed, Azmat | 7/13/2023 | 1.4 | Coordinate development efforts related to privacy, cookie, and consent policy notifications |
| Mohammed, Azmat | 7/13/2023 | 1.6 | Coordinate development efforts with production routes and paths on customer claims portal |
| Mohammed, Azmat | 7/13/2023 | 0.4 | Weekly development huddle and discussion with FTX development team |
| Mohammed, Azmat | 7/13/2023 | 0.5 | Call with H. Chambers, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M) to discuss customer  portal source key issue |
| Negus, Matthew | 7/13/2023 | 1.9 | Support resolving issue relating to privacy notice and consent wording on claims portal |
| Negus, Matthew | 7/13/2023 | 1.1 | Draft outline of workflow for handling customer data privacy requests received via claims portal |
| Okuzu, Ciera | 7/13/2023 | 0.6 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: claims reconciliation status update |
| Okuzu, Ciera | 7/13/2023 | 2.9 | Review of non customer claims to identify docketing errors and potential duplicates |
| Okuzu, Ciera | 7/13/2023 | 0.3 | Review claims from non customers who filed against the debtor |
| Okuzu, Ciera | 7/13/2023 | 0.7 | Working session with D. Lewandowski and C. Okuzu (A&M) re: review docketing errors |
| Okuzu, Ciera | 7/13/2023 | 2.2 | Review accounts payable, loan, and contract claims in the claims management system for docketing errors |
| Okuzu, Ciera | 7/13/2023 | 1.9 | Focus on identifying docketing errors and duplicates for non-customer claims |
| Pestano, Kyle | 7/13/2023 | 1.9 | Investigate claims filed by claimants with beginning with PO and PC to ensure non customer claims were amend/dupe matches |
| Pestano, Kyle | 7/13/2023 | 2.2 | Continue the classification of newly filed claims added to the claims management system |
| Pestano, Kyle | 7/13/2023 | 0.4 | Discuss claim triage questions with team members to determine if claims were accurately classified |
| Pestano, Kyle | 7/13/2023 | 0.4 | Discussion with D. Lewandowski and K. Pestano (A&M) re: uncategorized claims |
| Pestano, Kyle | 7/13/2023 | 0.7 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, and K. Pestano (A&M) re: claim summary decks |
| Pestano, Kyle | 7/13/2023 | 1.9 | Classify newly filed claims added to the claims management system |
| Pestano, Kyle | 7/13/2023 | 0.7 | Discussion with S. Kotarba and K. Pestano (A&M) re claims reporting templates |
| Pestano, Kyle | 7/13/2023 | 2.4 | Examine claims filed by claimants beginning with letter A, F, R, P with large filing amounts to check for docketing errors and duplicates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/13/2023 | 2.1 | Review and provide feedback on customer portal executive issues |
| Ramanathan, Kumanan | 7/13/2023 | 1.8 | Review and provide feedback on customer claims portal matters |
| Ramanathan, Kumanan | 7/13/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), E. Echevarria, J. Hughes, J. Karotkin, D. Mapplethorpe, S. Perry, V. Pratap (Kroll), C. Cox (MetaLab), and R. Perubhatla (FTX) to discuss customer claims portal and |
| Ramanathan, Kumanan | 7/13/2023 | 0.2 | Call with S. Coverick and R. Gordon (A&M) re: claims portal status |
| Ramanathan, Kumanan | 7/13/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss customer claims portal |
| Ramanathan, Kumanan | 7/13/2023 | 0.6 | Review and provide feedback on customer portal KPI dashboard metrics |
| Ramanathan, Kumanan | 7/13/2023 | 1.0 | Call with K. Ramanathan, A. Mohammed (A&M) and to discuss hot fix grooming and prioritization with MetaLab team |
| Sarmiento, Dubhe | 7/13/2023 | 0.5 | Call with M. Negus, D. Sarmiento, R. Grosvenor, S. Lowe (A&M) to discuss customer claims portal DataPrivacy inbox |
| Yurchak, Lilia | 7/13/2023 | 1.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss customer portal customer support KYC tickets |
| Yurchak, Lilia | 7/13/2023 | 0.4 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M) and Sumsub to discuss customer portal metrics reporting |
| Zhang, Qi | 7/13/2023 | 0.4 | Call with Q. Zhang and L. Chamma (A&M) to discuss customer portal daily metrics |
| Zhang, Qi | 7/13/2023 | 1.3 | Call with Q. Zhang, L. Chamma (A&M) and Integreon team to do KYC manual review and training on AWS mismatch cases |
| Zhang, Qi | 7/13/2023 | 0.4 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M) and Sumsub to discuss customer portal metrics reporting |
| Zhang, Qi | 7/13/2023 | 1.0 | Call with M. Flynn, H. Chambers, L. Chamma, Q. Zhang, A. Mohammed (A&M) and Sumsub, MetaLab, and Integreon team to discuss customer claims portal collaborative integration on daily touchbase |
| Zhang, Qi | 7/13/2023 | 1.1 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to go through KYC related customer service questions |
| Zhang, Qi | 7/13/2023 | 0.5 | Call with H. Chambers, L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss customer KYC rejection caused by duplication |
| Zhang, Qi | 7/13/2023 | 0.5 | Call with H. Chambers, L. Yurchak, Q. Zhang, L. Chamma, A. Mohammed (A&M) to discuss customer  portal source key issue |
| Zhang, Qi | 7/13/2023 | 2.5 | Call with Q. Zhang, L. Chamma (A&M) and Integreon team to do KYC manual review and training on EDD and rejection cases |
| Zhang, Qi | 7/13/2023 | 0.5 | Call with M. Flynn, L. Chamma, A. Mohammed, Q. Zhang (A&M), Sumsub and Metalab team to discuss tenant tagging |
| Arora, Rohan | 7/14/2023 | 1.1 | Complete claims triage for non customer trade and legal claims to identify claim duplicates and docketing errors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 7/14/2023 | 0.7 | Analyze and provide summary of claims triage for FTX customer claims |
| Arora, Rohan | 7/14/2023 | 1.4 | Review high priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/14/2023 | 2.3 | Complete claims triage for specific high priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/14/2023 | 2.1 | Continue claims triage for high priority customer claims to find docketing errors and duplicate claims |
| Arora, Rohan | 7/14/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Arora, Rohan | 7/14/2023 | 1.9 | Review non customer treasury claims for docketing errors and claim duplicates |
| Arora, Rohan | 7/14/2023 | 1.1 | Continue claims triage for non customer treasury claims to identify claim duplicates and docketing errors |
| Broskay, Cole | 7/14/2023 | 0.6 | Call to discuss how to classify potential pre-petition claims and impact with R. Esposito, C. Broskay, K. Kearney, L. Francis, R. Bruck (A&M) |
| Bruck, Ran | 7/14/2023 | 0.5 | Call to discuss how to classify potential pre-petition claims and impact with R. Esposito, C. Broskay, K. Kearney, L. Francis, R. Bruck (A&M) |
| Chambers, Henry | 7/14/2023 | 0.4 | Amend FAQs for email receipt issues from customer portal |
| Chambers, Henry | 7/14/2023 | 0.6 | Correspondence regarding updates to KYC statistics |
| Chambers, Henry | 7/14/2023 | 0.3 | Update team on customer portal fast follow items |
| Chambers, Henry | 7/14/2023 | 1.9 | Review sumsub KYC applications for flow quality control |
| Chambers, Henry | 7/14/2023 | 0.5 | Call with E. Echevarria, S. Perry and others (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal issues |
| Chambers, Henry | 7/14/2023 | 1.1 | Call with Q. Zhang, H. Chambers, L. Chamma, M. Flynn, A. Mohammed (A&M), R. Perubhatla, R.Navarro (FTX), C. Cox (MetaLab) A. Porwal (Integreon) on daily call to discuss collaboration on FTX Customer Service and KYC matters |
| Chambers, Henry | 7/14/2023 | 0.7 | Call with A. Kranzley, S. Levin (S&C), J. Yan, L. Chamma, M. Flynn (A&M) to discuss KYC items and resolutions on process |
| Chamma, Leandro | 7/14/2023 | 1.1 | Call with Q. Zhang, H. Chambers, L. Chamma, M. Flynn, A. Mohammed (A&M), R. Perubhatla, R.Navarro (FTX), C. Cox (MetaLab) A. Porwal (Integreon) on daily call to discuss collaboration on FTX Customer Service and KYC matters |
| Chamma, Leandro | 7/14/2023 | 0.7 | Call with A. Kranzley, S. Levin (S&C), J. Yan, L. Chamma, M. Flynn (A&M) to discuss KYC items and resolutions on process |
| Chamma, Leandro | 7/14/2023 | 1.1 | Call with Q. Zhang, L. Chamma (A&M) and Integreon team to do KYC manual review on rejects and EDD items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/14/2023 | 1.2 | Monitor customer portal KYC application that got automatically rejected by KYC vendor |
| Chamma, Leandro | 7/14/2023 | 2.1 | Draft of customer portal daily KYC quality control guidelines regarding system and manual review performance |
| Chamma, Leandro | 7/14/2023 | 0.2 | Call with L. Chamma and A. Mohammed (A&M) to discuss customer portal duplicate claim rejection and tenant logic |
| Chamma, Leandro | 7/14/2023 | 2.1 | Call with Q. Zhang, L. Chamma (A&M) and Integreon team to do KYC manual review on customer service tickets applicants |
| Chamma, Leandro | 7/14/2023 | 1.3 | Review of customer portal KYC rejections based on duplicate applications in order to ascertain whether the user tenant fixes were successfully applied |
| Chamma, Leandro | 7/14/2023 | 0.3 | Draft email to customer portal development team reporting issues encountered on customer portal auto rejection for customers that were tagged as duplicates |
| Esposito, Rob | 7/14/2023 | 0.6 | Discussion with D. Lewandowski, K. Ramanathan, R. Esposito, and S. Kotarba (A&M) re: customer claim reconciliation |
| Esposito, Rob | 7/14/2023 | 0.6 | Work on updated communications for customer bar date and portal launch |
| Esposito, Rob | 7/14/2023 | 1.3 | Review and modification to the claims summary and presentation notes for S&C and FTX |
| Esposito, Rob | 7/14/2023 | 1.8 | Manage and coordinate customer claims portal relaunch updates and reporting |
| Esposito, Rob | 7/14/2023 | 0.5 | Call with E. Echevarria, S. Perry, J. Hughes, J. Founts, R. Stitt, S. Corr-Irvine, B. Steele (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and c |
| Esposito, Rob | 7/14/2023 | 0.7 | Call with A. Kranzley, S. Levin (S&C), R. Esposito, K. Ramanathan, H. Chambers (A&M) to discuss KYC items and resolutions on process |
| Esposito, Rob | 7/14/2023 | 0.6 | Call to discuss how to classify potential pre-petition claims and impact with R. Esposito, C. Broskay, K. Kearney, L. Francis, R. Bruck (A&M) |
| Esposito, Rob | 7/14/2023 | 0.6 | Prepare draft communication for C/U/D scheduled customers |
| Faett, Jack | 7/14/2023 | 1.1 | Working session to review employee liability claims against Alameda silo entities between K. Kearney, J. Faett (A&M) |
| Flynn, Matthew | 7/14/2023 | 0.5 | Call with E. Echevarria, S. Perry, J.Huges, J. Founts, R. Stitt, S. Corr-Irvine, B. Steele (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and cla |
| Flynn, Matthew | 7/14/2023 | 1.2 | Review zendesk customer support tickets and provide feedback |
| Flynn, Matthew | 7/14/2023 | 1.6 | Review rejected KYC applications and understand edits needed to workflow |
| Flynn, Matthew | 7/14/2023 | 1.3 | Create customer portal KPI dashboard for workstreams for management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/14/2023 | 0.4 | Call with Q. Zhang, M. Flynn (A&M) and Sumsub team to discuss previously FTX frozen account and bad POA KYC process |
| Flynn, Matthew | 7/14/2023 | 1.1 | Call with Q. Zhang, H. Chambers, L. Chamma, M. Flynn, A. Mohammed (A&M), R. Perubhatla, R.Navarro (FTX), C. Cox (MetaLab) A. Porwal (Integreon) on daily call to discuss collaboration on FTX Customer Service and KYC matters |
| Flynn, Matthew | 7/14/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss KYC reject applications |
| Flynn, Matthew | 7/14/2023 | 0.7 | Call with A. Kranzley, S. Levin (S&C), J. Yan, L. Chamma, M. Flynn (A&M) to discuss KYC items and resolutions on process |
| Francis, Luke | 7/14/2023 | 0.6 | Call to discuss how to classify potential pre-petition claims and impact with R. Esposito, C. Broskay, K. Kearney, L. Francis, R. Bruck (A&M) |
| Gany, Jared | 7/14/2023 | 0.3 | Discussion with J. Gany and C. Myers (A&M) re: filed claims related to schedule F |
| Gordon, Robert | 7/14/2023 | 0.6 | Begin reviewing latest claims posted by Kroll |
| Hill, Liam | 7/14/2023 | 1.9 | Claims triage review with primary emphasis on Legal/Contract type claims |
| Hill, Liam | 7/14/2023 | 1.6 | Claims triage review for various creditors to identify docketing errors |
| Hill, Liam | 7/14/2023 | 2.1 | Review of customer claims starting with "B" for claims filed against debtors |
| Hill, Liam | 7/14/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Hubbard, Taylor | 7/14/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Pestano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Hubbard, Taylor | 7/14/2023 | 1.1 | Direct significant attention towards AP-Trade Claims throughout the claims triage process |
| Hubbard, Taylor | 7/14/2023 | 1.9 | Conduct claims triage with a goal of identifying Legal-Contract Rejection Damages Claims |
| Hubbard, Taylor | 7/14/2023 | 1.6 | Perform claims triage with a central focus on effectively managing Treasury-Market Maker Loans Claims |
| Hubbard, Taylor | 7/14/2023 | 2.1 | Make Legal-Contract Claims the primary target for analysis and resolution during claims triage |
| Johnson, Robert | 7/14/2023 | 1.2 | Call with R. Johnson, A. Mohammed (A&M), D. Chiu, N. Shay, N. Molina (FTX) and MetaLab to discuss development efforts on daily standup |
| Johnson, Robert | 7/14/2023 | 1.4 | Create script to allow Sygnia and Metalab to identify FTX EU customers requiring COM/EU claims buttons on Customer Portal |
| Kearney, Kevin | 7/14/2023 | 1.6 | Review of claim detail for targeted lender against Alameda Research Ltd for petition date balance sheet calculation considerations |
| Kearney, Kevin | 7/14/2023 | 0.6 | Call to discuss how to classify potential pre-petition claims and impact with R. Esposito, C. Broskay, K. Kearney, L. Francis, R. Bruck (A&M) |
| Kearney, Kevin | 7/14/2023 | 1.1 | Working session to review employee liability claims against Alameda silo entities between K. Kearney, J. Faett (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 7/14/2023 | 0.6 | Discussion with D. Lewandowski, K. Ramanathan, R. Esposito, and S. Kotarba (A&M) re: customer claim reconciliation |
| Lewandowski, Douglas | 7/14/2023 | 0.8 | Match customer claims data from Kroll register to scheduled customer data |
| Lewandowski, Douglas | 7/14/2023 | 1.4 | Working session with D. Lewandowski and K. Pestano (A&M) re: non-customer claims reporting |
| Lewandowski, Douglas | 7/14/2023 | 1.3 | Work on reviewing docketing issues raised by the claims triage team |
| Lewandowski, Douglas | 7/14/2023 | 1.1 | Work on customer claims portal open issues in Zendesk |
| Lewandowski, Douglas | 7/14/2023 | 1.4 | Review customer claims for potential programmatic matching to identify dupes |
| Lewandowski, Douglas | 7/14/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Lewandowski, Douglas | 7/14/2023 | 0.6 | Discussion with D. Lewandowski, K. Ramanathan, R. Esposito, and S. Kotarba (A&M) re: customer claim reconciliation |
| Lewandowski, Douglas | 7/14/2023 | 0.5 | Call with E. Echevarria, S. Perry, J.Huges, J. Founts, R. Stitt, S. Corr-Irvine, B. Steele (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and cla |
| Lewandowski, Douglas | 7/14/2023 | 0.9 | Review customer portal tickets for issues to raise to Kroll |
| Mohammed, Azmat | 7/14/2023 | 1.2 | Call with R. Johnson, A. Mohammed (A&M) D. Chiu, N. Shay, N. Molina (FTX) and MetaLab to discuss development efforts on daily standup |
| Mohammed, Azmat | 7/14/2023 | 1.6 | Coordinate development efforts related to multi-factor authentication and suspicious accounts on claims portal |
| Mohammed, Azmat | 7/14/2023 | 0.9 | Call with R. Perubhatla (FTX) and A. Mohammed (A&M) discussing Claims admin portal and functionality |
| Mohammed, Azmat | 7/14/2023 | 1.7 | Coordinate development efforts related to duplicate rejections in KYC of customer accounts across multiple tenants |
| Mohammed, Azmat | 7/14/2023 | 0.5 | Call with E. Echevarria, S. Perry and others (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), M. Flynn, R. Esposito, D. Lewandowski, H. Chambers, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Mohammed, Azmat | 7/14/2023 | 0.7 | Call with A. Kranzley, S. Levin (S&C), L. Yurchak, Q. Zhang, A.Mohammed (A&M) to discuss KYC items and resolutions on process |
| Mohammed, Azmat | 7/14/2023 | 0.2 | Call with L. Chamma and A. Mohammed (A&M) to discuss customer portal duplicate claim rejection and tenant logic |
| Mohammed, Azmat | 7/14/2023 | 1.1 | Call with Q. Zhang, H. Chambers, L. Chamma, M. Flynn, A. Mohammed (A&M), R. Perubhatla, R.Navarro (FTX), C. Cox (MetaLab) A. Porwal (Integreon) on daily call to discuss collaboration on FTX Customer Service and KYC matters |
| Mohammed, Azmat | 7/14/2023 | 0.5 | Call with M. O'Rourke ,D. Langan (MetaLab) K. Ramanathan and A. Mohammed (A&M) to discuss staffing changes of MetaLab team structure for post-launch support |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/14/2023 | 0.3 | Call with D. Goralczyk, S. Maha, S. Raut (Cap Gemini) and A. Mohammed (A&M) to discuss documenting code base efforts |
| Mohammed, Azmat | 7/14/2023 | 2.3 | Coordinate development efforts related to kyc integration and claims portal bugs |
| Mohammed, Azmat | 7/14/2023 | 0.5 | Call with J. Espinosa, D. Longan, C. Cox, M. Kenny (MetaLab) and A. Mohammed (A&M) to discuss portal analytics efforts |
| Mosley, Ed | 7/14/2023 | 0.4 | Review of updated claims status analysis for management |
| Myers, Claire | 7/14/2023 | 2.8 | Analyze claim's register for filed claims by schedule F parties |
| Myers, Claire | 7/14/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Myers, Claire | 7/14/2023 | 0.3 | Discussion with J. Gany and C. Myers (A&M) re: filed claims related to schedule F |
| Negus, Matthew | 7/14/2023 | 0.9 | Response to FTX DPO on privacy compliance questions raised relating to claims portal |
| Negus, Matthew | 7/14/2023 | 1.1 | Review of draft data transfer agreement between FTX and Integreon |
| Okuzu, Ciera | 7/14/2023 | 1.4 | Conduct claims triage for non customer claims to capture duplicates and docketing errors |
| Okuzu, Ciera | 7/14/2023 | 2.4 | Conduct assessment of non customer claims for claims triage to identify claims that have docketing errors and/or duplicates |
| Okuzu, Ciera | 7/14/2023 | 2.9 | Continue the claims triage review for non customer claims to capture docketing errors and duplicates |
| Okuzu, Ciera | 7/14/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Okuzu, Ciera | 7/14/2023 | 2.2 | Perform review of claims made by creditors to identify discrepancies between the claims management system and proof of claim |
| Pestano, Kyle | 7/14/2023 | 1.5 | Triage the remaining claims for claimants beginning with the letter A, F, R, P, and K for docketing errors and matches |
| Pestano, Kyle | 7/14/2023 | 2.6 | Set up and link all cases reviewed by team members between excel and PowerPoint |
| Pestano, Kyle | 7/14/2023 | 2.5 | Review of claims filed against Debtors to summarize into PowerPoint |
| Pestano, Kyle | 7/14/2023 | 2.7 | Review complex non-customer cases labeled as Legal-Contract Claims |
| Pestano, Kyle | 7/14/2023 | 0.4 | Link summary of claims filed against the Debtors by utilizing Excel add in (Macabacus) and PowerPoint |
| Pestano, Kyle | 7/14/2023 | 1.6 | Continue the examination of claims filed by claimants beginning with letter A, F, R, P and K with large dollar amounts for docketing errors and amend/dupe matches |
| Pestano, Kyle | 7/14/2023 | 1.4 | Working session with D. Lewandowski and K. Pestano (A&M) re: non-customer claims reporting |
| Ramanathan, Kumanan | 7/14/2023 | 0.6 | Review of customer portal KPI metrics and provide approval for distribution |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/14/2023 | 0.7 | Call with A. Kranzley, S. Levin (S&C), R. Esposito, K. Ramanathan, H. Chambers (A&M) to discuss KYC items and resolutions on process |
| Ramanathan, Kumanan | 7/14/2023 | 0.5 | Call with M. O'Rourke ,D. Langan (MetaLab) K. Ramanathan and A. Mohammed (A&M) to discuss staffing changes of MetaLab team structure for post-launch support |
| Ramanathan, Kumanan | 7/14/2023 | 0.6 | Discussion with D. Lewandowski, K. Ramanathan, R. Esposito, and S. Kotarba (A&M) re: customer claim reconciliation |
| Ramanathan, Kumanan | 7/14/2023 | 0.6 | Review of material claims filed on docket and correspond with S&C |
| Ramanathan, Kumanan | 7/14/2023 | 0.3 | Review of vendor contract and provide approval |
| Ramanathan, Kumanan | 7/14/2023 | 0.3 | Correspond re: user accounts that were frozen |
| Yan, Jack | 7/14/2023 | 2.2 | Understand the Customer Portal KYC Manual Review Procedures |
| Yan, Jack | 7/14/2023 | 0.7 | Call with A. Kranzley, S. Levin (S&C), J. Yan, L. Chamma, M. Flynn (A&M) to discuss KYC items and resolutions on process |
| Yurchak, Lilia | 7/14/2023 | 0.7 | Call with A. Kranzley, S. Levin (S&C), L. Yurchak, Q. Zhang, A.Mohammed (A&M) to discuss KYC items and resolutions on process |
| Zhang, Qi | 7/14/2023 | 2.1 | Call with Q. Zhang, L. Chamma (A&M) and Integreon team to do KYC manual review on customer service tickets applicants |
| Zhang, Qi | 7/14/2023 | 1.1 | Call with Q. Zhang, L. Chamma (A&M) and Integreon team to do KYC manual review on rejects and EDD items |
| Zhang, Qi | 7/14/2023 | 1.1 | Call with Q. Zhang, H. Chambers, L. Chamma, M. Flynn, A. Mohammed (A&M), R. Perubhatla, R.Navarro (FTX), C. Cox (MetaLab) A. Porwal (Integreon) on daily call to discuss collaboration on FTX Customer Service and KYC matters |
| Zhang, Qi | 7/14/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss KYC reject applications |
| Zhang, Qi | 7/14/2023 | 1.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss customer portal customer support KYC tickets |
| Zhang, Qi | 7/14/2023 | 0.7 | Call with A. Kranzley, S. Levin (S&C), L. Yurchak, Q. Zhang, A.Mohammed (A&M) to discuss KYC items and resolutions on process |
| Chambers, Henry | 7/15/2023 | 1.8 | Perform preliminary review Sumsub unverified KYC applications |
| Chamma, Leandro | 7/15/2023 | 2.2 | Review customer portal pending KYC support tickets and give instructions on how to escalate such tickets |
| Chamma, Leandro | 7/15/2023 | 1.7 | Review of customer KYC application for quality control analysis |
| Chamma, Leandro | 7/15/2023 | 0.8 | Review of customer portal new KYC rejections based on duplicate applications |
| Esposito, Rob | 7/15/2023 | 0.4 | Work on customer scheduled claim related issues for customer portal modifications |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/15/2023 | 0.9 | Update customer claims portal dashboard based on comments received |
| Flynn, Matthew | 7/15/2023 | 0.4 | Call with Q. Zhang, M. Flynn (A&M) and Sumsub team to discuss previously FTX frozen account and bad POA KYC process |
| Francis, Luke | 7/15/2023 | 2.1 | Analysis of claims summary for non-customer claims filed prior to the bar date |
| Gany, Jared | 7/15/2023 | 0.2 | Discussion with J. Gany and C. Myers (A&M) re: schedule F claims |
| Johnson, Robert | 7/15/2023 | 1.9 | Test and created additional script for the identification and segregation of three populations of EU customers requiring different claims buttons |
| Lewandowski, Douglas | 7/15/2023 | 0.4 | Review non-customer bar date noticing package |
| Lewandowski, Douglas | 7/15/2023 | 1.6 | Work on customer portal issues related to users that had frozen accounts |
| Mohammed, Azmat | 7/15/2023 | 1.1 | Coordinate development efforts related to permitting closed frozen accounts |
| Mohammed, Azmat | 7/15/2023 | 1.2 | File requirements and coordinate development efforts related to filing submissions to claims administrator and tax reporting downloads on claims portal |
| Myers, Claire | 7/15/2023 | 0.2 | Discussion with J. Gany and C. Myers (A&M) re: schedule F claims |
| Myers, Claire | 7/15/2023 | 2.9 | Analyze and reconcile treasury-equity claims filed on 6/29 |
| Okuzu, Ciera | 7/15/2023 | 2.0 | Examine customer claims with goal of capturing docketing errors and identifying duplicates |
| Pestano, Kyle | 7/15/2023 | 2.5 | Finalize outstanding non-customer cases by making updates to claims that were not filed consistently that stood out during my final summary review |
| Yan, Jack | 7/15/2023 | 0.9 | Understand the Customer Portal KYC Manual Review Procedures |
| Yan, Jack | 7/15/2023 | 1.9 | Draft the minutes for the weekly meeting of the discussion of KYC items and resolutions on process |
| Yurchak, Lilia | 7/15/2023 | 2.7 | Review customer support tickets for systemic issues requiring escalation |
| Yurchak, Lilia | 7/15/2023 | 0.6 | Review minutes of meetings from S&C meeting |
| Zhang, Qi | 7/15/2023 | 0.4 | Call with Q. Zhang, M. Flynn (A&M) and Sumsub team to discuss previously FTX frozen account and bad POA KYC process |
| Chambers, Henry | 7/16/2023 | 0.6 | Respond to queries on frozen users KYC requirements |
| Esposito, Rob | 7/16/2023 | 1.2 | Review of claim presentation to provide feedback to A&M team |
| Lewandowski, Douglas | 7/16/2023 | 2.4 | Work on claims summary deck language for legal and litigation claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/16/2023 | 0.4 | Working session with D. Lewandowski and K. Pestano (A&M) re: non-customer claims reporting |
| Okuzu, Ciera | 7/16/2023 | 1.3 | Continue review of claims for creditors beginning with BOH |
| Okuzu, Ciera | 7/16/2023 | 1.7 | Review of claims for creditors beginning with BO-BH to identify docketing errors and duplicates |
| Pestano, Kyle | 7/16/2023 | 2.8 | Continue the excel analysis of claims filed against the Debtors and summarized the information into a PowerPoint deck that would eventually be sent to lawyers/UCC |
| Pestano, Kyle | 7/16/2023 | 2.0 | Excel analysis and review of distinct counts of claims filed against the Debtors |
| Pestano, Kyle | 7/16/2023 | 0.4 | Working session with D. Lewandowski and K. Pestano (A&M) re: non-customer claims reporting |
| Pestano, Kyle | 7/16/2023 | 1.8 | Analyze the data extract of all claims filed against the debtors |
| Yurchak, Lilia | 7/16/2023 | 1.1 | Review minutes of meetings from S&C meeting |
| Arora, Rohan | 7/17/2023 | 0.3 | Continue claims triage for medium priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/17/2023 | 1.6 | Continue claims triage for low priority customer claims to find docketing errors and duplicates in the claims management system |
| Arora, Rohan | 7/17/2023 | 1.9 | Review low priority customer claims for docketing errors and claim duplicates |
| Arora, Rohan | 7/17/2023 | 0.9 | Complete claims triage for medium priority customer claims |
| Arora, Rohan | 7/17/2023 | 0.4 | Complete claims triage for customer claims to identify claim duplicates and docketing errors |
| Arora, Rohan | 7/17/2023 | 1.2 | Review of medium priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/17/2023 | 2.1 | Complete claims triage for certain priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/17/2023 | 1.1 | Focus claims triage on high priority customer claims |
| Arora, Rohan | 7/17/2023 | 0.6 | Finish claims triage of assigned non customer trade and legal claims |
| Arora, Rohan | 7/17/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Chambers, Henry | 7/17/2023 | 1.3 | Correspondence regarding customer portal KYC feedback and remediations |
| Chambers, Henry | 7/17/2023 | 0.9 | Rationalize KYC updates for customer portal |
| Chambers, Henry | 7/17/2023 | 0.7 | Call with H. Chambers, L. Chamma, M. Flynn (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/17/2023 | 2.4 | Review customer portal support tickets escalated to A&M review due to KYC issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/17/2023 | 0.8 | Prepare list of applications and correlated data regarding customer portal KYC issues identified to escalate to KYC vendor analysis |
| Chamma, Leandro | 7/17/2023 | 0.7 | Call with H. Chambers, L. Chamma, M. Flynn (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/17/2023 | 0.6 | Monitor customer portal KYC applications that got auto rejected based on duplicate applications |
| Chamma, Leandro | 7/17/2023 | 2.4 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do KYC manual review on customers identified by customer support |
| Chamma, Leandro | 7/17/2023 | 0.7 | Call with J. Zaleski (MetaLab), L. Chamma, M. Flynn, A.Mohammed (A&M) to discuss duplication rejection workflows in KYC vendor solution |
| Chamma, Leandro | 7/17/2023 | 0.4 | Draft tables with summary of customer portal profiles auto rejected as duplicates |
| Chamma, Leandro | 7/17/2023 | 0.3 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M), and Sumsub to discuss acceptable POIs for various jurisdictions |
| Chamma, Leandro | 7/17/2023 | 0.2 | Call with Q. Zhang and L. Chamma (A&M) to discuss approach related to customers rejected for duplicate accounts |
| Chamma, Leandro | 7/17/2023 | 0.7 | Edit customer portal manual review standard operating procedures to implement updates based on latest discussions |
| Esposito, Rob | 7/17/2023 | 0.6 | Call with D Mapplethorpe, E Echevarria, J Hughes, J Founts, B Steele (Kroll), R Perubhatla (FTX), C Cox (Metalab), R Esposito, D Lewandowski, A Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Esposito, Rob | 7/17/2023 | 2.2 | Prepare details updates to the filed non-customer claims presentation |
| Esposito, Rob | 7/17/2023 | 0.6 | Coordinate communications to customer for portal launch |
| Esposito, Rob | 7/17/2023 | 0.6 | Summary and distribution of Kroll Portal updates |
| Esposito, Rob | 7/17/2023 | 0.8 | Manage and interact with Kroll team re: modifications |
| Esposito, Rob | 7/17/2023 | 1.4 | Review and analysis of administrative and priority claims for claims summaries |
| Flynn, Matthew | 7/17/2023 | 0.7 | Call with H. Chambers, L. Chamma, M. Flynn (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Flynn, Matthew | 7/17/2023 | 0.9 | Review outstanding customer support tickets on Zendesk |
| Flynn, Matthew | 7/17/2023 | 0.8 | Review institutional flagged customers for KYC analysis |
| Flynn, Matthew | 7/17/2023 | 0.9 | Create BitGo institutional KYC/AML tracking template |
| Flynn, Matthew | 7/17/2023 | 0.9 | Compile and update customer portal dashboard presentation for management |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/17/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M), FTX Customer Support, Kroll teams to discuss current customer support FAQs |
| Flynn, Matthew | 7/17/2023 | 0.7 | Call with J. Zaleski (MetaLab), L. Chamma, M. Flynn, A.Mohammed (A&M) to discuss duplication rejection workflows in KYC vendor solution |
| Francis, Luke | 7/17/2023 | 1.2 | Review of new non-customer claims for reconciliation of corrected types |
| Hill, Liam | 7/17/2023 | 2.0 | Continue claims triage review of claimants with last names beginning with "cy" through "cd" to identify docketing errors and duplicate claims |
| Hill, Liam | 7/17/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Pestano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Hill, Liam | 7/17/2023 | 0.4 | Review questions from L. Hill (A&M) and resolve/triage his complex non-customer cases related to equity and legal claims |
| Hill, Liam | 7/17/2023 | 0.9 | Triage review of claimants beginning with "cs" through "cy" for claims filed against debtors |
| Hill, Liam | 7/17/2023 | 2.7 | Continue claims triage review of claimants starting with "D" to identify docketing  errors and duplicate claims |
| Hill, Liam | 7/17/2023 | 2.2 | Conduct review of claims filed by non-customer creditors beginning with "C" to find docketing errors and duplicate claims |
| Hubbard, Taylor | 7/17/2023 | 2.1 | Review remaining priority claims for triage purposes |
| Hubbard, Taylor | 7/17/2023 | 2.6 | Execute claims triage with a specific focus on customer claims |
| Hubbard, Taylor | 7/17/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Pestano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Hubbard, Taylor | 7/17/2023 | 2.2 | Conduct triage of customer claims to identify docketing errors and duplicate claims |
| Johnson, Robert | 7/17/2023 | 0.2 | Follow up with FTX Japan/Liquid on amended API response for USD balances |
| Johnson, Robert | 7/17/2023 | 0.4 | Provide sample accounts for Sygnia representing user with positions and without to test copy language display |
| Johnson, Robert | 7/17/2023 | 1.5 | Call with R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Johnston, David | 7/17/2023 | 0.6 | Prepare correspondence relating to FTX EU Ltd. customer queries |
| Lewandowski, Douglas | 7/17/2023 | 1.3 | Update docketing discrepancies for claims where the filed date on the ePOC differed from the docketed date |
| Lewandowski, Douglas | 7/17/2023 | 1.4 | Work on customer inquiries from S&C related to contingent flags and customer entitlement schedules |
| Lewandowski, Douglas | 7/17/2023 | 1.1 | Review proposed plan classes against current non-customer claims data |
| Lewandowski, Douglas | 7/17/2023 | 0.6 | Review escalated customer inquiries from Kroll in FTX customer database to identify and resolve issue |
| Lewandowski, Douglas | 7/17/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/17/2023 | 0.1 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: claims triage for scheduled claims |
| Lewandowski, Douglas | 7/17/2023 | 0.6 | Call with D. Mapplethorpe, E. Echevarria,   J.Huges, J. Founts, B. Steele (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), R. Esposito, D. Lewandowski, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Lewandowski, Douglas | 7/17/2023 | 2.1 | Work on reviewing AP schedules to filed claims |
| Lewandowski, Douglas | 7/17/2023 | 1.1 | Work on Kroll customer portal customer correspondence related to scheduled claims |
| Lowe, Sam | 7/17/2023 | 1.1 | Review emails received to claims portal Privacy Inbox and corresponding response approaches |
| Mohammed, Azmat | 7/17/2023 | 0.7 | Call with J. Zaleski (MetaLab), L. Chamma, M. Flynn, A.Mohammed (A&M) to discuss duplication rejection workflows in KYC vendor solution |
| Mohammed, Azmat | 7/17/2023 | 0.4 | Review code changes related to realign customer's tenant to their jurisdiction in order to reduce duplicates during KYC vendor AWS data match |
| Mohammed, Azmat | 7/17/2023 | 1.2 | Review  backlog and gather requirements related to claims administrator integration to the FTX portal |
| Mohammed, Azmat | 7/17/2023 | 0.6 | Coordinate development efforts related to unflagging statuses of customer claims |
| Mohammed, Azmat | 7/17/2023 | 1.1 | Coordinate development efforts related to Liquid customers being unable to proceed to claims administrator portal |
| Mohammed, Azmat | 7/17/2023 | 1.8 | Coordinate development efforts related to integration with claims administrator portal (email change, status updates, and multiple debtors) |
| Mohammed, Azmat | 7/17/2023 | 0.7 | Call with Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, Metalab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Mohammed, Azmat | 7/17/2023 | 0.5 | Call with development firm discussing contractor resource status and staffing |
| Mohammed, Azmat | 7/17/2023 | 0.6 | Call with D. Mapplethorpe, E. Echevarria,  J.Huges, J. Founts, B. Steele (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), R. Esposito, D. Lewandowski, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Mohammed, Azmat | 7/17/2023 | 0.2 | Call with B. Bangerter to discuss resolutions around KYC reviewed documents and shared links |
| Mohammed, Azmat | 7/17/2023 | 1.5 | Call with R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Myers, Claire | 7/17/2023 | 0.1 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Myers, Claire | 7/17/2023 | 0.2 | Analyze  POC to triage customer claims for reconciliation |
| Okuzu, Ciera | 7/17/2023 | 0.1 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: claims triage for scheduled claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 7/17/2023 | 2.8 | Continue review of creditor claims to identify docketing errors and duplicated for creditors that have a last name beginning with CH |
| Okuzu, Ciera | 7/17/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Pestano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Okuzu, Ciera | 7/17/2023 | 1.6 | Review of creditor claims to identify docketing errors and duplicated for creditors that have a last name beginning with CH |
| Pestano, Kyle | 7/17/2023 | 2.6 | Non-customer excel summary analysis of claims filed against the Debtors and investigated issues identified |
| Pestano, Kyle | 7/17/2023 | 1.8 | Examine claims filed by claimants beginning with BA-BI for docketing errors, amend/dupe matching |
| Pestano, Kyle | 7/17/2023 | 2.8 | Incorporate comments made by R. Esposito (A&M) in the PowerPoint deck summary |
| Pestano, Kyle | 7/17/2023 | 0.2 | Discussion with D. Lewandowski, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Pestano, Kyle | 7/17/2023 | 0.4 | Review questions from L. Hill (A&M) and resolve/triage his complex non-customer cases related to equity and legal claims |
| Pestano, Kyle | 7/17/2023 | 0.9 | Review the remaining high priority non-customer cases outstanding by the staff that there was pending questions |
| Ramanathan, Kumanan | 7/17/2023 | 0.6 | Provide changes to customer portal presentation |
| Sarmiento, Dubhe | 7/17/2023 | 3.1 | Creation of response templates and data subject requests tracker to manage the Privacy Inbox |
| Sarmiento, Dubhe | 7/17/2023 | 0.9 | Management of Privacy Inbox on 17 July |
| Yan, Jack | 7/17/2023 | 0.9 | Revise the draft minutes for the Weekly KYC and Decision Meeting held on 14 July 2023 |
| Yan, Jack | 7/17/2023 | 0.3 | Call with Q. Zhang and J. Yan (A&M) regarding the updates of Manual Review Ticket Tracker |
| Yurchak, Lilia | 7/17/2023 | 0.7 | Call with Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, Metalab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Yurchak, Lilia | 7/17/2023 | 1.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to go through customer service tickets related to Sumsub issues |
| Yurchak, Lilia | 7/17/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss response to S&C request and reporting template |
| Yurchak, Lilia | 7/17/2023 | 0.3 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M), and Sumsub to discuss acceptable POIs for various jurisdictions |
| Yurchak, Lilia | 7/17/2023 | 2.4 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do KYC manual review on customers identified by customer support |
| Zhang, Qi | 7/17/2023 | 0.3 | Call with Q. Zhang and J. Yan (A&M) regarding the updates of Manual Review Ticket Tracker |
| Zhang, Qi | 7/17/2023 | 0.7 | Call with Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, Metalab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/17/2023 | 0.5 | Call with Q. Zhang (A&M) and A. Powel (Integreon) to discuss manual review team issues and progress going forward |
| Zhang, Qi | 7/17/2023 | 2.4 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do KYC manual review on customers identified by customer support |
| Zhang, Qi | 7/17/2023 | 0.3 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M), and Sumsub to discuss acceptable POIs for various jurisdictions |
| Arora, Rohan | 7/18/2023 | 1.4 | Complete claims triage for medium/low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/18/2023 | 1.8 | Continue claims triage for high priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/18/2023 | 0.7 | Continue claims triage for low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/18/2023 | 1.2 | Continue claims triage for medium/low priority customer claims to find docketing errors and duplicate claims |
| Arora, Rohan | 7/18/2023 | 1.9 | Continue claims triage for medium/low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/18/2023 | 1.6 | Focus claims triage on low priority customer claims |
| Arora, Rohan | 7/18/2023 | 0.8 | Focus on claims triage for medium/low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/18/2023 | 0.4 | Identify and flag duplicates among customer claims |
| Chambers, Henry | 7/18/2023 | 1.1 | Respond to S&C queries following creditor enquiry on KYC process |
| Chambers, Henry | 7/18/2023 | 0.8 | Correspondence regarding data privacy compliance for customer portal |
| Chambers, Henry | 7/18/2023 | 0.2 | Call with M. Flynn, H. Chambers (A&M) to discuss current KYC status |
| Chambers, Henry | 7/18/2023 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to discuss changes to KYC portal copy |
| Chambers, Henry | 7/18/2023 | 0.8 | Call with H. Chambers, L. Chamma, M. Flynn (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Chambers, Henry | 7/18/2023 | 1.6 | Provide input on troubleshooting of KYC process in customer portal |
| Chambers, Henry | 7/18/2023 | 0.6 | Update to S&C on requested statistics and Sumsub flags |
| Chambers, Henry | 7/18/2023 | 1.3 | Respond to issues regarding customer portal and KYC feedback |
| Chambers, Henry | 7/18/2023 | 0.9 | Prepare updates to customer portal FAQ |
| Chambers, Henry | 7/18/2023 | 1.3 | Perform review Sumsub unverified KYC applications |
| Chambers, Henry | 7/18/2023 | 0.4 | Correspondence regarding updates to Zendesk articles |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/18/2023 | 1.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to go through customer service tickets related to Sumsub issues |
| Chamma, Leandro | 7/18/2023 | 0.3 | Review of email templates for customer service and KYC vendor to use when reaching out to customers with applications that require additional documentation |
| Chamma, Leandro | 7/18/2023 | 0.5 | Call with Q. Zhang, L. Chamma (A&M) and Integreon team for daily manual review check in |
| Chamma, Leandro | 7/18/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss response to S&C request and reporting template |
| Chamma, Leandro | 7/18/2023 | 0.3 | Verify KYC application flagged by manual review vendor as containing approval issues |
| Chamma, Leandro | 7/18/2023 | 0.8 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma (A&M), and Sumsub to discuss customer portal dashboard and Sumsub status issue |
| Chamma, Leandro | 7/18/2023 | 0.8 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), and Sumsub to discuss KYC system issues identified in daily review |
| Chamma, Leandro | 7/18/2023 | 0.8 | Call with H. Chambers, L. Chamma, M. Flynn (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/18/2023 | 2.4 | Analyze KYC applications manually reviewed by vendor in order to perform daily quality control verification |
| Esposito, Rob | 7/18/2023 | 1.4 | Review and prepare updates to the non-customer claims overview |
| Esposito, Rob | 7/18/2023 | 0.5 | Call with D Mapplethorpe, O Bitman, E Echevarria, J Hughes, R Stitt, (Kroll), C Cox, J Zaleski (Metalab), R Esposito, D Lewandowski, A Mohammed, R Johnson, L Konig, S Kotarba, J Zatz,  (A&M) to discuss claims portal & claims administrator integration |
| Esposito, Rob | 7/18/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, K. Pestano, and J. Francis (A&M) re: non-customer claims reporting deck |
| Esposito, Rob | 7/18/2023 | 0.6 | Prepare detailed response to claim transfer questions |
| Esposito, Rob | 7/18/2023 | 0.8 | Research and summary of claim transfer scenarios and defective transfers |
| Esposito, Rob | 7/18/2023 | 0.7 | Review and management of the claims summary status and presentation |
| Esposito, Rob | 7/18/2023 | 0.4 | Review of contingent claims for response to S&C team |
| Flynn, Matthew | 7/18/2023 | 0.9 | Compile daily customer portal dashboard presentation for management |
| Flynn, Matthew | 7/18/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A.Mohammed (A&M) MetaLab and Sumsub teams to discuss KYC status technical implementation |
| Flynn, Matthew | 7/18/2023 | 0.7 | Review social media posts and work with FTX communications team on response |
| Flynn, Matthew | 7/18/2023 | 0.2 | Call with M. Flynn, H. Chambers (A&M) to discuss current KYC status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 7/18/2023 | 0.8 | Draft updated KYC customer portal copy |
| Flynn, Matthew | 7/18/2023 | 0.3 | Review FTX TR account status for 2FA reset for S&C |
| Flynn, Matthew | 7/18/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M), FTX Customer Support, Kroll teams to discuss current customer support FAQs |
| Flynn, Matthew | 7/18/2023 | 0.7 | Call with C. Cox, D. Longan, J. Zaleski, E. Swedberg (Metalab), and M. Flynn, Q. Zhang, A. Mohammed (A&M) to discuss FTX portal KYC vendor technology integration and requirements |
| Flynn, Matthew | 7/18/2023 | 0.8 | Call with H. Chambers, L. Chamma, M. Flynn (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Flynn, Matthew | 7/18/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M), A. Porwal, R. Wendlick (Integreon) to discuss KYC processing times |
| Flynn, Matthew | 7/18/2023 | 0.8 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma (A&M), and Sumsub to discuss customer portal dashboard and Sumsub status issue |
| Flynn, Matthew | 7/18/2023 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to discuss changes to KYC portal copy |
| Francis, Luke | 7/18/2023 | 0.4 | Working session with K. Pestano, D. Lewandowski, and L. Francis (A&M) re: claim summary/detail reporting updates |
| Francis, Luke | 7/18/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, K. Pestano, and L. Francis (A&M) re: non-customer claims reporting deck |
| Francis, Luke | 7/18/2023 | 0.4 | Working session with L Francis and R Esposito (A&M) to discuss creditor redactions for Statements/Schedules amendments |
| Grosvenor, Robert | 7/18/2023 | 0.4 | Review of proposed response to FTX claims consent withdrawal requests |
| Grosvenor, Robert | 7/18/2023 | 0.4 | Call with R. Grosvenor, S. Lowe, D. Sarmiento, A. Mohammed (A&M) R. Logan (S&C) to discuss consent withdrawal requests and process |
| Hill, Liam | 7/18/2023 | 1.3 | Perform review of claims filed by non-customer creditors beginning with "F" to find docketing errors and duplicate claims |
| Hill, Liam | 7/18/2023 | 1.6 | Conduct review of claims filed by non-customer creditors beginning with "s" to find docketing errors and duplicate claims |
| Hill, Liam | 7/18/2023 | 1.7 | Execute the review of claims filed by non-customer creditors beginning with "E" to identify any docketing errors and duplicate claims |
| Hill, Liam | 7/18/2023 | 2.6 | Continue to conduct review of claims filed by non-customer creditors beginning with "s" to find docketing errors and duplicate claims |
| Hubbard, Taylor | 7/18/2023 | 1.3 | Give primary focus to customer claims during triage |
| Hubbard, Taylor | 7/18/2023 | 3.1 | Perform customer claim triage to find docketing errors |
| Hubbard, Taylor | 7/18/2023 | 1.6 | Center the triage process around identifying customer claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 7/18/2023 | 0.5 | Call with D. Mapplethorpe, O.Bitman,  E. Echevarria,  J.Huges, R. Stitt, (Kroll), C. Cox, J. Zaleski (Metalab), R. Esposito, D. Lewandowski, A. Mohammed, R. Johnson, L. Konig, S. Kotarba, J. Zatz,  (A&M) team to discuss customer claims portal and claims a |
| Johnson, Robert | 7/18/2023 | 1.1 | Call with R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Konig, Louis | 7/18/2023 | 1.8 | Database scripting related to customer balance component breakdowns |
| Konig, Louis | 7/18/2023 | 1.4 | Quality control and review of output related to customer balance component breakdowns |
| Konig, Louis | 7/18/2023 | 0.5 | Call with D. Mapplethorpe, O.Bitman,  E. Echevarria,  J.Huges, R. Stitt, (Kroll), C. Cox, J. Zaleski (Metalab), R. Esposito, D. Lewandowski, A. Mohammed, R. Johnson, L. Konig, S. Kotarba, J. Zatz,  (A&M) team to discuss customer claims portal and claims a |
| Kotarba, Steve | 7/18/2023 | 0.5 | Call with D. Mapplethorpe, O.Bitman,  E. Echevarria,  J.Huges, R. Stitt, (Kroll), C. Cox, J. Zaleski (Metalab), R. Esposito, D. Lewandowski, A. Mohammed, R. Johnson, L. Konig, S. Kotarba, J. Zatz,  (A&M) team to discuss customer claims portal and claims a |
| Lewandowski, Douglas | 7/18/2023 | 0.4 | Working session with K. Pestano, D. Lewandowski, and L. Francis (A&M) re: claim summary/detail reporting updates |
| Lewandowski, Douglas | 7/18/2023 | 0.3 | Working session with K. Pestano and D. Lewandowski (A&M) re: claim summary/detail reporting updates |
| Lewandowski, Douglas | 7/18/2023 | 2.1 | Work on summary slides by claim type and claim class for management presentation |
| Lewandowski, Douglas | 7/18/2023 | 1.7 | Work on applying Kroll register updates to A&M claims register |
| Lewandowski, Douglas | 7/18/2023 | 0.5 | Call with D. Mapplethorpe, O.Bitman,  E. Echevarria,  J.Huges, R. Stitt, (Kroll), C. Cox, J. Zaleski (Metalab), R. Esposito, D. Lewandowski, A. Mohammed, R. Johnson, L. Konig, S. Kotarba, J. Zatz,  (A&M) team to discuss customer claims portal and claims a |
| Lewandowski, Douglas | 7/18/2023 | 1.6 | Update claim matches for legal related contract claims for amend and duplicative claims |
| Lewandowski, Douglas | 7/18/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, K. Pestano, and J. Francis (A&M) re: non-customer claims reporting deck |
| Lewandowski, Douglas | 7/18/2023 | 1.6 | Work on customer inquiries related to contingent flag from S&C |
| Lowe, Sam | 7/18/2023 | 0.4 | Call with R. Grosvenor, S. Lowe, D. Sarmiento, A. Mohammed (A&M) R. Logan (S&C) to discuss consent withdrawal requests and process |
| Lowe, Sam | 7/18/2023 | 0.9 | Review of response templates and data subject requests tracker to manage the Privacy Inbox |
| Lowe, Sam | 7/18/2023 | 0.4 | Gather information from customer services for handling of the claims portal Privacy Inbox requests |
| Lowe, Sam | 7/18/2023 | 2.4 | Prepare communications on management of privacy matters |
| Mohammed, Azmat | 7/18/2023 | 0.7 | Integrate help desk center with translation service for FAQ and help articles |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/18/2023 | 0.2 | Call with 3rd party development shop regarding increasing development capacity for claims portal |
| Mohammed, Azmat | 7/18/2023 | 0.4 | Call with R. Grosvenor, S. Lowe, D. Sarmiento, A. Mohammed (A&M) R. Logan (S&C) to discuss consent withdrawal requests and process |
| Mohammed, Azmat | 7/18/2023 | 0.7 | Coordinate development efforts related to web server issue logging on the Claims Administrator API |
| Mohammed, Azmat | 7/18/2023 | 1.2 | Coordinate development efforts related to KYC vendor API status updates |
| Mohammed, Azmat | 7/18/2023 | 0.5 | Call with D. Mapplethorpe, O.Bitman and others (Kroll) C. Cox, J. Zaleski (Metalab), R. Esposito, D. Lewandowski, A. Mohammed, R. Johnson, L. Konig, S. Kotarba, J. Zatz, (A&M) team to discuss customer claims portal and claims administrator integration |
| Mohammed, Azmat | 7/18/2023 | 1.1 | Call with R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Mohammed, Azmat | 7/18/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A.Mohammed (A&M) MetaLab and Sumsub teams to discuss KYC status technical implementation |
| Mohammed, Azmat | 7/18/2023 | 0.6 | Call with J. Zaleski, C.Cox, D. Longan (MetaLab) and A. Mohammed (A&M) to discuss 7/18 release list and hot fixes |
| Mohammed, Azmat | 7/18/2023 | 0.6 | Call with C. Cox, D. Longan, J. Zaleski (Metalab), and A. Mohammed (A&M) to discuss FTX portal backlog grooming |
| Mohammed, Azmat | 7/18/2023 | 0.7 | Call with C. Cox, D. Longan, J. Zaleski, E. Swedberg (Metalab), and M. Flynn, Q. Zhang, A. Mohammed (A&M) to discuss FTX portal KYC vendor technology integration and requirements |
| Mohammed, Azmat | 7/18/2023 | 0.8 | Call with Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Mosley, Ed | 7/18/2023 | 0.9 | Review and provide comments to draft presentation of proposed debtor's communication tool |
| Myers, Claire | 7/18/2023 | 0.3 | Triage customer claims against FTX Trading |
| Okuzu, Ciera | 7/18/2023 | 1.6 | Review of creditor claims to identify docketing errors and duplicates for creditors with last name beginning with CI-CO |
| Okuzu, Ciera | 7/18/2023 | 1.4 | Continue review of creditor claims to identify docketing errors and duplicated for creditors that have a last name beginning with CO |
| Okuzu, Ciera | 7/18/2023 | 1.7 | Review of creditor claims to identify docketing errors and duplicates for creditors with last name beginning with CHU-CHI |
| Okuzu, Ciera | 7/18/2023 | 1.1 | Review of creditor claims to identify docketing errors and duplicates for creditors with last name beginning with CHO-CHU |
| Pestano, Kyle | 7/18/2023 | 0.4 | Working discussion with K. Pestano, D. Lewandowski, and L. Francis (A&M) re: claim summary/detail reporting updates |
| Pestano, Kyle | 7/18/2023 | 2.4 | Discussion with D. Lewandowski (A&M) re: using macro to update the claim detail in the master summary file |
| Pestano, Kyle | 7/18/2023 | 1.0 | Discussion with D. Lewandowski, R. Esposito, K. Pestano, and J. Francis (A&M) re: non-customer claims reporting deck |
| Pestano, Kyle | 7/18/2023 | 0.3 | Prepare updated summary for discussion with team that incorporates newly identified claim sub-types |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/18/2023 | 2.5 | Review claims filed by claimants beginning with BA-BI for docketing errors, amend/dupe matching and Review excel summary |
| Pestano, Kyle | 7/18/2023 | 2.1 | Update formulas in the excel summary of non-customer claims, linked the master summary to PowerPoint deck, and answered questions/comments by R. Esposito and D. Lewandowski (A&M) |
| Pestano, Kyle | 7/18/2023 | 0.3 | Working session with K. Pestano and D. Lewandowski (A&M) re: claim summary/detail reporting updates |
| Ramanathan, Kumanan | 7/18/2023 | 0.3 | Call with R. Perubhatla (FTX) to discuss claims portal matters |
| Ramanathan, Kumanan | 7/18/2023 | 0.9 | Review of customer claims portal issues and provide feedback |
| Sarmiento, Dubhe | 7/18/2023 | 0.6 | Management of Privacy Inbox on 18 July |
| Sarmiento, Dubhe | 7/18/2023 | 0.4 | Call with R. Grosvenor, S. Lowe, D. Sarmiento, A. Mohammed (A&M) R. Logan (S&C) to discuss consent withdrawal requests and process |
| Yan, Jack | 7/18/2023 | 0.3 | Understand the Manual Review Ticket Tracker of Customer Portal |
| Yurchak, Lilia | 7/18/2023 | 0.7 | Call with L. Yurchak, Q. Zhang (A&M) to discuss manual review work issues |
| Yurchak, Lilia | 7/18/2023 | 0.8 | Draft scripts for KYC resubmission emails |
| Yurchak, Lilia | 7/18/2023 | 0.8 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), and Sumsub to discuss current KYC process flow issues |
| Yurchak, Lilia | 7/18/2023 | 0.8 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma (A&M), and Sumsub to discuss customer portal dashboard and Sumsub status issue |
| Yurchak, Lilia | 7/18/2023 | 1.1 | Conduct QC of manual review performed by Integreon |
| Yurchak, Lilia | 7/18/2023 | 1.8 | Continue QC of manual review performed by Integreon |
| Yurchak, Lilia | 7/18/2023 | 0.8 | Call with Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Zatz, Jonathan | 7/18/2023 | 0.5 | Call with D. Mapplethorpe, O.Bitman,  E. Echevarria,  J.Huges, R. Stitt, (Kroll), C. Cox, J. Zaleski (Metalab), R. Esposito, D. Lewandowski, A. Mohammed, R. Johnson, L. Konig, S. Kotarba, J. Zatz,  (A&M) team to discuss customer claims portal and claims a |
| Zatz, Jonathan | 7/18/2023 | 1.6 | Database scripting related to request to confirm reason behind contingency flag for specific users |
| Zatz, Jonathan | 7/18/2023 | 2.4 | Database scripting related to request to search for specific account ID's for Liquid user |
| Zhang, Qi | 7/18/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M), FTX Customer Support, Kroll teams to discuss current customer support FAQs |
| Zhang, Qi | 7/18/2023 | 0.5 | Call with Q. Zhang, L. Chamma (A&M) and Integreon team for daily manual review check in |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/18/2023 | 0.2 | Call with Q. Zhang and L. Chamma (A&M) to discuss approach related to customers rejected for duplicate accounts |
| Zhang, Qi | 7/18/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M), A. Porwal, R. Wendlick (Integreon) to discuss KYC processing times |
| Zhang, Qi | 7/18/2023 | 0.8 | Call with M. Flynn, L. Yurchak, Q. Zhang, L. Chamma (A&M), and Sumsub to discuss customer portal dashboard and Sumsub status issue |
| Zhang, Qi | 7/18/2023 | 0.8 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), and Sumsub to discuss KYC system issues identified in daily review |
| Zhang, Qi | 7/18/2023 | 1.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to go through customer service tickets related to Sumsub issues |
| Zhang, Qi | 7/18/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss response to S&C request and reporting template |
| Zhang, Qi | 7/18/2023 | 0.8 | Call with Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Arora, Rohan | 7/19/2023 | 1.4 | Complete claims triage for specific low priority customer claims to identify claim duplicates and docketing errors |
| Arora, Rohan | 7/19/2023 | 1.8 | Complete claims triage for customer claims for duplicates, errors and omissions |
| Arora, Rohan | 7/19/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Arora, Rohan | 7/19/2023 | 0.8 | Complete claims triage for customer claims to find docketing errors and duplicate claims |
| Arora, Rohan | 7/19/2023 | 1.2 | Complete claims triage for low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/19/2023 | 2.1 | Complete claims triage for specific customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/19/2023 | 0.9 | Continue claims triage for customer claims to find docketing errors and duplicates |
| Chambers, Henry | 7/19/2023 | 0.8 | Updates to supplemental KYC email templates |
| Chambers, Henry | 7/19/2023 | 0.6 | Update additional email template for KYC reminders |
| Chambers, Henry | 7/19/2023 | 0.3 | Review and provide comments to claim information acquisition for KYC submission outside of portal |
| Chambers, Henry | 7/19/2023 | 0.3 | Correspondence regarding alignment of Liquid Customer Service and FTX Customer Japan Service |
| Chambers, Henry | 7/19/2023 | 0.4 | Updates to FTX Japan monthly reporting deck |
| Chambers, Henry | 7/19/2023 | 0.4 | Correspondence regarding additional S&C flags for Sumsub data |
| Chambers, Henry | 7/19/2023 | 0.3 | Respond to S&C queries regarding KYC matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/19/2023 | 0.3 | Correspondence regarding FTX Japan reporting deck |
| Chambers, Henry | 7/19/2023 | 0.1 | Correspondence regarding Liquid data acquisition |
| Chambers, Henry | 7/19/2023 | 0.7 | Correspondence with S&C regarding KYC email update templates |
| Chambers, Henry | 7/19/2023 | 0.3 | Respond to comments on FTX Japan template |
| Chambers, Henry | 7/19/2023 | 0.4 | Respond to queries regarding data for subpoenas |
| Chambers, Henry | 7/19/2023 | 1.0 | Call with H. Chambers, L. Chamma, M. Flynn (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/19/2023 | 1.2 | Review new rejections for duplicates claims in order to verify whether database fixes are working as intended |
| Chamma, Leandro | 7/19/2023 | 0.7 | Draft summary of findings related to customer portal KYC applications that got rejected for being duplicated applications |
| Chamma, Leandro | 7/19/2023 | 2.3 | Analyze KYC applications manually approved by vendor and verification of whether issues identified in previous quality control checks were corrected |
| Chamma, Leandro | 7/19/2023 | 1.7 | Analyze KYC applications manually approved by vendor in order to perform daily quality control verification |
| Chamma, Leandro | 7/19/2023 | 1.0 | Call with H. Chambers, L. Chamma, M. Flynn (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/19/2023 | 0.3 | Call with L. Chamma and A. Mohammed (A&M) to discuss customer portal duplicate claim rejection findings |
| Chamma, Leandro | 7/19/2023 | 0.8 | Call with L. Chamma, Q. Zhang (A&M) to discuss manual review work issues |
| Chamma, Leandro | 7/19/2023 | 1.6 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M) and Integreon team to go through manual review issues identified in quality check |
| Chamma, Leandro | 7/19/2023 | 1.8 | Review of customer portal customer tickets escalated to KYC review team |
| Esposito, Rob | 7/19/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan (A&M), O. Bitman, G. Brunswick, T. Evangelista, J. Hughes, A. Jaffar, D. Mapplethorpe, J. Searles, and B. Steele (Kroll) re: scheduled claim transfers |
| Esposito, Rob | 7/19/2023 | 1.4 | Working session with D. Lewandowski and R. Esposito (A&M) re: claim updates |
| Esposito, Rob | 7/19/2023 | 0.6 | Review of secured claims to prepare for claims reporting presentation |
| Esposito, Rob | 7/19/2023 | 0.3 | Call with J. Hughes, J. Searles, R. Stitt, B. Steele (Kroll) C. Cox (Metalab), R. Esposito, D. Lewandowski, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Esposito, Rob | 7/19/2023 | 0.2 | Discussion with M Cilia (FTX) and R Esposito (A&M) re: the claims portal process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/19/2023 | 0.6 | Coordination of filed claims review process with team members |
| Esposito, Rob | 7/19/2023 | 0.3 | Review of Kroll claim transfer memo to prepare for meeting |
| Esposito, Rob | 7/19/2023 | 0.2 | Review of customer claims stats for response to A&M team |
| Flynn, Matthew | 7/19/2023 | 0.4 | Review updated customer portal KYC copy from S&C |
| Flynn, Matthew | 7/19/2023 | 0.6 | Call with Q. Zhang, M. Flynn (A&M) and Integreon team to discuss customer service and KYC link issue |
| Flynn, Matthew | 7/19/2023 | 1.0 | Call with Q. Zhang, M. Flynn (A&M) and Sumsub team to discuss customer service and KYC link issue fixes |
| Flynn, Matthew | 7/19/2023 | 0.3 | Review and respond to claims questions from Management |
| Flynn, Matthew | 7/19/2023 | 1.2 | Review customer support KYC tracking file and conduct QA on output against customer applications |
| Flynn, Matthew | 7/19/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A.Mohammed (A&M) MetaLab and Sumsub teams to discuss KYC status technical implementation |
| Flynn, Matthew | 7/19/2023 | 0.3 | Review SumSub tagging for justice inquires |
| Flynn, Matthew | 7/19/2023 | 0.3 | Correspond with customer support team on updated policies and procedures on recording new KYC applications |
| Flynn, Matthew | 7/19/2023 | 0.4 | Update daily customer portal tracking for Management |
| Flynn, Matthew | 7/19/2023 | 0.4 | Review Liquid customer portal questions |
| Flynn, Matthew | 7/19/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Sumsub KYC links |
| Flynn, Matthew | 7/19/2023 | 1.0 | Call with H. Chambers, L. Chamma, M. Flynn (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Flynn, Matthew | 7/19/2023 | 0.7 | Call with C. Cox, D. Longan, J. Zaleski, E. Swedberg (Metalab), and M. Flynn, Q. Zhang, A. Mohammed (A&M) to discuss FTX portal KYC vendor technology integration and requirements |
| Flynn, Matthew | 7/19/2023 | 1.4 | Assess issues with unique links for customers within SumSub |
| Flynn, Matthew | 7/19/2023 | 1.0 | Call with M. Flynn, A. Mohammed (A&M) to discuss updates to daily customer portal dashboard |
| Flynn, Matthew | 7/19/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss customer service KYC process and procedures |
| Flynn, Matthew | 7/19/2023 | 0.3 | Review comments by S&C on new customer support macros |
| Hill, Liam | 7/19/2023 | 1.9 | Claims triage of customer specific claims filed against debtors to find docketing errors and duplicate claims |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2023 through July 31, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Liam | 7/19/2023 | 3.2 | Continue conducting review of claims filed by non-customer creditors beginning with "s" to identify any docketing errors and duplicate claims |
| Hill, Liam | 7/19/2023 | 1.3 | Continue claims triage for claims filed by non-customer creditors beginning with "F" to find duplicate claims and docketing errors |
| Hill, Liam | 7/19/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Hubbard, Taylor | 7/19/2023 | 1.8 | Conduct claims triage process, directing attention towards customer claims for claimant names beginning with C for reporting purposes |
| Hubbard, Taylor | 7/19/2023 | 1.7 | Prioritize customer claims throughout the triage process |
| Hubbard, Taylor | 7/19/2023 | 1.1 | Concentrate on customer claims as a central aspect of the triage process |
| Hubbard, Taylor | 7/19/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, T. Hubbard, R. Arora, C. Okuzu, K. Pestano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Johnson, Robert | 7/19/2023 | 1.0 | Call with K. Ramanathan, R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Konig, Louis | 7/19/2023 | 1.7 | Database scripting related to customer balance research and reporting |
| Konig, Louis | 7/19/2023 | 1.1 | Documentation of findings related to customer balance component breakdowns |
| Kotarba, Steve | 7/19/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Lewandowski, Douglas | 7/19/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Lewandowski, Douglas | 7/19/2023 | 0.3 | Work on unliquidated schedule/claim matching for reporting purposes |
| Lewandowski, Douglas | 7/19/2023 | 0.5 | Correspond with claims triage team re: modifications to triage process and claim typing |
| Lewandowski, Douglas | 7/19/2023 | 0.1 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: claims reconciliation unliquidated questions |
| Lewandowski, Douglas | 7/19/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan (A&M), O. Bitman, G. Brunswick, T. Evangelista, J. Hughes, A. Jaffar, D. Mapplethorpe, J. Searles, and B. Steele (Kroll) re: scheduled claim transfers |
| Lewandowski, Douglas | 7/19/2023 | 0.7 | Working session with D. Lewandowski and K. Pestano (A&M) re: claim updates |
| Lewandowski, Douglas | 7/19/2023 | 2.1 | Work on reviewing schedule D/F loans against filed claims |
| Lewandowski, Douglas | 7/19/2023 | 1.8 | Update newly filed customer claim docketing per revised Kroll file |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/19/2023 | 0.3 | Call with J. Hughes, J. Searles, R. Stitt, B. Steele (Kroll) C. Cox (Metalab), R. Esposito, D. Lewandowski, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Lewandowski, Douglas | 7/19/2023 | 1.4 | Working session with D. Lewandowski and R. Esposito (A&M) re: claim updates |
| Lowe, Sam | 7/19/2023 | 1.4 | Review emails received to claims portal Privacy Inbox and draft initial responses |
| Mohammed, Azmat | 7/19/2023 | 1.0 | Call with M. Flynn, A. Mohammed (A&M) to discuss updates to daily customer portal dashboard |
| Mohammed, Azmat | 7/19/2023 | 0.8 | Review server health and production environment/infrastructure for FTX Claims portal with Sygnia |
| Mohammed, Azmat | 7/19/2023 | 0.3 | Call with J. Hughes, J. Searles, R. Stitt, B. Steele (Kroll) C. Cox (Metalab), R. Esposito, D. Lewandowski, A. Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Mohammed, Azmat | 7/19/2023 | 1.0 | Call with Q. Zhang, L. Yurchak, and A. Mohammed (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Mohammed, Azmat | 7/19/2023 | 0.3 | Call with L. Chamma and A. Mohammed (A&M) to discuss customer portal duplicate claim rejection findings |
| Mohammed, Azmat | 7/19/2023 | 1.0 | Call with K. Ramanathan, R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Mohammed, Azmat | 7/19/2023 | 0.3 | Research chatbot capabilities to augment and supplement FTX Customer Service team |
| Mohammed, Azmat | 7/19/2023 | 3.1 | Coordinate development efforts related to Claims Admin, KYC vendor, and FTX collaborative analytics platform |
| Myers, Claire | 7/19/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, T. Hubbard, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Okuzu, Ciera | 7/19/2023 | 0.1 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: claims reconciliation unliquidated questions |
| Okuzu, Ciera | 7/19/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, T. Hubbard, R. Arora, C. Okuzu, K. Pestano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Okuzu, Ciera | 7/19/2023 | 1.0 | Review of creditor claims to identify docketing errors and duplicates for creditors with last name beginning with CO-CR |
| Okuzu, Ciera | 7/19/2023 | 2.1 | Review of creditor claims to identify docketing errors and duplicates for creditors with last name beginning with CR-CFE |
| Pestano, Kyle | 7/19/2023 | 2.9 | Identify duplication issues during high level review of claims and Update approach to the master summary of claims to be more granular and account for this issue |
| Pestano, Kyle | 7/19/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, T. Hubbard, R. Arora, C. Okuzu, K. Pestano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Pestano, Kyle | 7/19/2023 | 0.7 | Working session with D. Lewandowski and K. Pestano (A&M) re: claim updates |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2023 through July 31, 2023_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/19/2023 | 0.7 | Work discussion with D. Lewandowski and K. Pestano (A&M) re: claim updates |
| Pestano, Kyle | 7/19/2023 | 2.7 | Prepare summary of Top 10 Non-Customer Creditors for 503(b)(9) and Admin |
| Pestano, Kyle | 7/19/2023 | 0.1 | Update the current summary with amount report by claim class |
| Ramanathan, Kumanan | 7/19/2023 | 1.0 | Call with K. Ramanathan, R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Ramanathan, Kumanan | 7/19/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Sumsub KYC links |
| Ramanathan, Kumanan | 7/19/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan (A&M), O. Bitman, G. Brunswick, T. Evangelista, J. Hughes, A. Jaffar, D. Mapplethorpe, J. Searles, and B. Steele (Kroll) re: scheduled claim transfers |
| Ramanathan, Kumanan | 7/19/2023 | 0.4 | Prepare updated draft template e-mail for KYC communication |
| Ramanathan, Kumanan | 7/19/2023 | 0.3 | Review of customer portal KPI dashboard and provide feedback |
| Ramanathan, Kumanan | 7/19/2023 | 0.4 | Review various open tickets on customer claims portal and provide direction to development team on resolution |
| Sarmiento, Dubhe | 7/19/2023 | 0.2 | Respond to individuals' technical queries received on the Privacy Inbox regarding the claims portal |
| Sarmiento, Dubhe | 7/19/2023 | 0.3 | Management of Privacy Inbox on 19 July |
| Sullivan, Christopher | 7/19/2023 | 0.6 | Working session with G. Walia & C. Sullivan (A&M) to discuss customer entitlement updates |
| Walia, Gaurav | 7/19/2023 | 0.6 | Working session with G. Walia & C. Sullivan (A&M) to discuss customer entitlement updates |
| Yan, Jack | 7/19/2023 | 0.6 | Call with J. Yan, Q. Zhang (A&M) to conduct manual review quality check training |
| Yan, Jack | 7/19/2023 | 2.7 | Monitor and update the manual review ticker tracker |
| Yan, Jack | 7/19/2023 | 1.3 | Perform manual review quality checking as of July 19, 2023 |
| Yurchak, Lilia | 7/19/2023 | 1.0 | Call with Q. Zhang, L. Yurchak, and A. Mohammed (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Yurchak, Lilia | 7/19/2023 | 1.6 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M) and Integreon team to go through manual review issues identified in quality check |
| Zatz, Jonathan | 7/19/2023 | 2.2 | Database scripting to related to request to determine reason behind specific user's negative balance |
| Zatz, Jonathan | 7/19/2023 | 1.9 | Database scripting to related to request for specific user's petition balances and components |
| Zhang, Qi | 7/19/2023 | 0.7 | Call with C. Cox, D. Longan, J. Zaleski, E. Swedberg (Metalab), and M. Flynn, Q. Zhang, A. Mohammed (A&M) to discuss FTX portal KYC vendor technology integration and requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/19/2023 | 1.0 | Call with Q. Zhang, L. Yurchak, and A. Mohammed (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Zhang, Qi | 7/19/2023 | 0.8 | Call with L. Chamma, Q. Zhang (A&M) to discuss manual review work issues |
| Zhang, Qi | 7/19/2023 | 0.7 | Call with L. Yurchak, Q. Zhang (A&M) to discuss manual review work issues |
| Zhang, Qi | 7/19/2023 | 0.5 | Call with M. Flynn, Q. Zhang, A.Mohammed (A&M) MetaLab and Sumsub teams to discuss KYC status technical implementation |
| Zhang, Qi | 7/19/2023 | 1.6 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M) and Integreon team to go through manual review issues identified in quality check |
| Zhang, Qi | 7/19/2023 | 0.6 | Call with J. Yan, Q. Zhang (A&M) to conduct manual review quality check training |
| Arora, Rohan | 7/20/2023 | 0.7 | Finish claims triage for high/medium priority customer claims |
| Arora, Rohan | 7/20/2023 | 1.1 | Complete claims triage for medium priority customer claims to find claim duplicates and docketing errors |
| Arora, Rohan | 7/20/2023 | 0.7 | Complete claims triage for high/medium priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/20/2023 | 1.6 | Continue claims triage for medium priority customer claims |
| Arora, Rohan | 7/20/2023 | 2.1 | Continue claims triage for high/medium priority customer claims for duplicates errors and omissions |
| Arora, Rohan | 7/20/2023 | 1.4 | Complete claims triage for medium priority customer claims to find docketing errors and duplicate claims in the claims management system |
| Arora, Rohan | 7/20/2023 | 2.2 | Continue claims triage for high/medium priority customer claims to find docketing errors and duplicates |
| Chambers, Henry | 7/20/2023 | 0.7 | Call with H. Chambers, S. Lowe, R. Grosvenor, D. Sarmiento, Q. Zhang (A&M) to discuss customer consent withdrawal |
| Chambers, Henry | 7/20/2023 | 0.3 | Correspondence with S&C on KYC queries for creditors |
| Chambers, Henry | 7/20/2023 | 0.4 | Correspondence regarding data privacy matters |
| Chambers, Henry | 7/20/2023 | 1.6 | Review unverified KYC applications within Sumsub |
| Chambers, Henry | 7/20/2023 | 0.6 | Respond to queries on KYC process flow |
| Chambers, Henry | 7/20/2023 | 0.4 | Call with H. Chambers, Q. Zhang (A&M) and Integreon to discuss manual reviewer issues |
| Chambers, Henry | 7/20/2023 | 0.2 | Call with K. Ramanathan, H. Chambers, and A. Mohammed (A&M) to discuss PII data security measures |
| Chambers, Henry | 7/20/2023 | 0.7 | Call with L. Chamma, H. Chambers, Q. Zhang, A. Mohammed (A&M), Sumsub, Metalab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/20/2023 | 0.8 | Manage customer service team queries regarding pro forma responses to customers |
| Chambers, Henry | 7/20/2023 | 0.3 | Correspondence regarding FTX password reset emails |
| Chamma, Leandro | 7/20/2023 | 2.3 | Review of customer portal customer tickets escalated to KYC review team on July 20 |
| Chamma, Leandro | 7/20/2023 | 1.3 | Update Sumsub issue log further to customer portal support tickets escalated to KYC team on July 20 |
| Chamma, Leandro | 7/20/2023 | 0.9 | Update Sumsub issue log further to customer portal support tickets escalated to KYC team on July 19 |
| Chamma, Leandro | 7/20/2023 | 1.0 | Call with L. Chamma, Q. Zhang (A&M) and R. Navarro (FTX) to discuss customer service link issues |
| Chamma, Leandro | 7/20/2023 | 0.7 | Call with H. Chambers, Q. Zhang, A. Mohammed, L. Chamma (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/20/2023 | 1.6 | Monitor customer portal KYC customer support chat to identify potential issues related to KYC applications |
| Chamma, Leandro | 7/20/2023 | 0.4 | Call with L. Chamma, Q. Zhang (A&M) to discuss manual reviewer speed issue and tracker |
| Esposito, Rob | 7/20/2023 | 1.2 | Work on details summary of the claims by priority overview |
| Esposito, Rob | 7/20/2023 | 0.6 | Call with C Cox, J Zalenski, D Longan, S Kissling (ML), A Gryaznov (Sumsub), J Hughes, E Eschavarria (Kroll), K Ramanathan, R Esposito, Q Zhang (A&M), I Weinberger, O Weinberger (Sygnia) R Perubhatla (FTX) to discuss analytics dashboard reporting |
| Esposito, Rob | 7/20/2023 | 0.2 | Draft response to transfer agent related questions |
| Esposito, Rob | 7/20/2023 | 0.2 | Call with D Mapplethorpe, B Steele, J Hughes, J Searles, Kroll team (Kroll), C Cox, J Zaleski (Metalab), R Esposito, D Lewandowski, A Mohammed, K Ramanathan, S Kotarba (A&M) team to discuss customer claims portal and claims administrator integration |
| Esposito, Rob | 7/20/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, S. Lowe, D. Sarmiento, A. Mohammed (A&M) to discus consent withdrawal case and process |
| Esposito, Rob | 7/20/2023 | 1.9 | Review and estimation of priority, admin and secured claims |
| Flynn, Matthew | 7/20/2023 | 0.3 | Respond to Liquid follow up questions on customer portal |
| Flynn, Matthew | 7/20/2023 | 0.4 | Review updated KYC automated e-mails for S&C |
| Flynn, Matthew | 7/20/2023 | 0.9 | Research KYC unique links for customer support |
| Grosvenor, Robert | 7/20/2023 | 0.7 | Call with H. Chambers, S. Lowe, R. Grosvenor, D. Sarmiento, Q. Zhang (A&M) to discuss customer consent withdrawal |
| Hill, Liam | 7/20/2023 | 2.6 | Match creditor claims to each other as part of the name standardization process |
| Hill, Liam | 7/20/2023 | 0.2 | Discussion with L. Hill, D. Lewandowski, C. Okuzu, and C. Myers (A&M) re: common creditor matching |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 7/20/2023 | 2.2 | Conduct Market Maker and Loans Payable matching assignment |
| Hubbard, Taylor | 7/20/2023 | 2.1 | Perform Market Maker and Loans Payable matching exercise |
| Hubbard, Taylor | 7/20/2023 | 0.8 | Execute Market Maker and Loans Payable matching exercise focusing on estimates |
| Hubbard, Taylor | 7/20/2023 | 0.5 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: Market Maker/Loans Payable matching |
| Hubbard, Taylor | 7/20/2023 | 1.6 | Conduct claims triage process, directing attention towards customer claims for claimant names beginning with D for reporting purposes and to ensure accuracy |
| Johnson, Robert | 7/20/2023 | 0.9 | Call with R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Konig, Louis | 7/20/2023 | 1.2 | Quality control and review of output related to customer balance research and reporting |
| Konig, Louis | 7/20/2023 | 2.1 | Documentation of findings related to customer balance research and reporting |
| Kotarba, Steve | 7/20/2023 | 0.2 | Call with D. Mapplethorpe, O.Bitman, B. Steele,   J.Huges, R. Stitt, J. Searles, V. Pratap (Kroll), C. Cox, J. Zaleski (Metalab), R. Esposito, D. Lewandowski, A. Mohammed, K.. Ramanathan, S. Kotarba  (A&M) team to discuss customer claims portal and claims |
| Lewandowski, Douglas | 7/20/2023 | 0.2 | Call with D. Mapplethorpe, O.Bitman, B. Steele,   J.Huges, R. Stitt, J. Searles, V. Pratap (Kroll), C. Cox, J. Zaleski (Metalab), R. Esposito, D. Lewandowski, A. Mohammed, K.. Ramanathan, S. Kotarba  (A&M) team to discuss customer claims portal and claims |
| Lewandowski, Douglas | 7/20/2023 | 1.7 | Review docketing issues raised by the triage team for discussion with Kroll |
| Lewandowski, Douglas | 7/20/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, S. Lowe, D. Sarmiento, A. Mohammed (A&M) to discus consent withdrawal case and process |
| Lewandowski, Douglas | 7/20/2023 | 1.7 | Create revised summary of claims by priority for management deck |
| Lewandowski, Douglas | 7/20/2023 | 0.4 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: Market Maker/Loans Payable matching |
| Lewandowski, Douglas | 7/20/2023 | 1.7 | Work on diligence requests related to specific customers for discussion with S&C |
| Lewandowski, Douglas | 7/20/2023 | 0.2 | Discussion with L. Hill, D. Lewandowski, C. Okuzu, and C. Myers (A&M) re: common creditor matching |
| Lewandowski, Douglas | 7/20/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski and R. Esposito (A&M) re: customer dashboard reporting |
| Lewandowski, Douglas | 7/20/2023 | 1.4 | Work on diligence requests related to customer scheduled identifiers for S&C |
| Lewandowski, Douglas | 7/20/2023 | 1.5 | Update transferred claims in the claims management and reporting system |
| Lowe, Sam | 7/20/2023 | 0.7 | Call with H. Chambers, S. Lowe, R. Grosvenor, D. Sarmiento, Q. Zhang (A&M) to discuss customer consent withdrawal |
| Lowe, Sam | 7/20/2023 | 0.9 | Gather information from customer services for handling of the claims portal Privacy Inbox requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 7/20/2023 | 2.4 | Prepare research and communications on management of privacy matters |
| Lowe, Sam | 7/20/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, S. Lowe, D. Sarmiento, A. Mohammed (A&M) to discus consent withdrawal case and process |
| Mohammed, Azmat | 7/20/2023 | 0.3 | Review institutional know your customer (KYC) form from institutional KYC vendor |
| Mohammed, Azmat | 7/20/2023 | 1.6 | Meet with MetaLab development team to discuss production deployment for July 20th release |
| Mohammed, Azmat | 7/20/2023 | 0.3 | Executive dashboard reporting for ftx claims portal |
| Mohammed, Azmat | 7/20/2023 | 0.7 | Call with L. Chamma, H. Chambers, Q. Zhang, A. Mohammed (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Mohammed, Azmat | 7/20/2023 | 3.1 | Coordinate development efforts related to PII data security measures |
| Mohammed, Azmat | 7/20/2023 | 0.2 | Call with K. Ramanathan, H. Chambers, and A. Mohammed (A&M) to discuss PII data security measures |
| Mohammed, Azmat | 7/20/2023 | 0.9 | Call with R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Mohammed, Azmat | 7/20/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, S. Lowe, D. Sarmiento, A. Mohammed (A&M) to discus consent withdrawal case and process |
| Mohammed, Azmat | 7/20/2023 | 0.6 | Call with C. Cox, J. Zalenski and others (MetaLab), A. Gryaznov (Sumsub), J. Hughes, E. Eschavarria (Kroll), K. Ramanathan, R. Esposito, Q. Zhang (A&M), I. Weinberger, O. Weinberger (Sygnia) R. Perubhatla (FTX) to discuss analytics dashboard reporting |
| Mohammed, Azmat | 7/20/2023 | 2.7 | Coordinate development efforts related to vulnerability hardening processes and technology |
| Mohammed, Azmat | 7/20/2023 | 0.2 | Call with D. Mapplethorpe, O.Bitman and others (Kroll), C. Cox, J. Zaleski (Metalab), R. Esposito, D. Lewandowski, A. Mohammed, K.. Ramanathan, S. Kotarba  (A&M) team to discuss customer claims portal and claims administrator integration |
| Mohammed, Azmat | 7/20/2023 | 0.5 | Call with A. Mohammed (A&M) D. Longan, C. Cox (MetaLab) to discuss backlog prioritization on FTX Claims portal |
| Myers, Claire | 7/20/2023 | 0.2 | Discussion with L. Hill, D. Lewandowski, C. Okuzu, and C. Myers (A&M) re: common creditor matching |
| Okuzu, Ciera | 7/20/2023 | 0.2 | Discussion with L. Hill, D. Lewandowski, C. Okuzu, and C. Myers (A&M) re: common creditor matching |
| Okuzu, Ciera | 7/20/2023 | 1.8 | Review creditors that have similar names and create consolidated name |
| Pestano, Kyle | 7/20/2023 | 3.0 | Analyze claims summary detail and investigate/summarize the top 10 non-customer claims that had priority and secured amounts |
| Pestano, Kyle | 7/20/2023 | 2.7 | Analysis of the unsecured claims summary detail to determine the top 10 non-customer creditors |
| Pestano, Kyle | 7/20/2023 | 2.8 | Perform QC review of unsecured claims filed against the Debtors and wrote formulas to summarize the claims by claim type |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/20/2023 | 2.9 | Update formulas and QC review performed for master summary of claims filed against the Debtors classified as priority, secured and admin |
| Ramanathan, Kumanan | 7/20/2023 | 0.6 | Call with C. Cox, J. Zalenski, D. Longan, S. Kissling (MetaLab), A. Gryaznov (Sumsub), J. Hughes and others (Kroll), K. Ramanathan, and others (A&M), I. Weinberger, O. Weinberger (Sygnia), R. Perubhatla (FTX) to discuss analytics dashboard reporting |
| Ramanathan, Kumanan | 7/20/2023 | 1.2 | Correspond and investigate customer claims portal e-mail matter |
| Ramanathan, Kumanan | 7/20/2023 | 0.2 | Call with K. Ramanathan, H. Chambers, and A. Mohammed (A&M) to discuss PII data security measures |
| Ramanathan, Kumanan | 7/20/2023 | 0.2 | Call with D. Mapplethorpe, O.Bitman, and others (Kroll), C. Cox, J. Zaleski (Metalab), R. Esposito, and others (A&M) team to discuss customer claims portal and claims administrator integration |
| Ramanathan, Kumanan | 7/20/2023 | 0.5 | Review of customer support and FTX developer issues relating to customer claims portal and provide feedback |
| Ramanathan, Kumanan | 7/20/2023 | 0.3 | Call with R. Perubhatla (FTX) to discuss customer claims portal matters |
| Sarmiento, Dubhe | 7/20/2023 | 0.7 | Call with H. Chambers, S. Lowe, R. Grosvenor, D. Sarmiento, Q. Zhang (A&M) to discuss customer consent withdrawal |
| Sarmiento, Dubhe | 7/20/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, S. Lowe, D. Sarmiento, A. Mohammed (A&M) to discus consent withdrawal case and process |
| Sarmiento, Dubhe | 7/20/2023 | 0.4 | Management of Privacy Inbox on 20 July |
| Simoneaux, Nicole | 7/20/2023 | 1.9 | Commence research in relativity regarding potential claims liability for known employees terminated since filing |
| Yan, Jack | 7/20/2023 | 1.2 | Perform manual review quality checking as of July 20, 2023 |
| Yan, Jack | 7/20/2023 | 0.5 | Monitor and update the manual review ticker tracker as of July 20, 2023 |
| Yurchak, Lilia | 7/20/2023 | 0.9 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss manual review issue and plan |
| Yurchak, Lilia | 7/20/2023 | 1.9 | Conduct QC of manual review performed by Integreon |
| Yurchak, Lilia | 7/20/2023 | 0.2 | Call with L. Yurchak, Q. Zhang (A&M) and Integreon team for daily manual review check in |
| Yurchak, Lilia | 7/20/2023 | 1.6 | Draft manual review plan for Integreon |
| Zatz, Jonathan | 7/20/2023 | 2.3 | Database scripting related to request to provide country for addresses missing country |
| Zhang, Qi | 7/20/2023 | 0.2 | Call with L. Yurchak, Q. Zhang (A&M) and Integreon team for daily manual review check in |
| Zhang, Qi | 7/20/2023 | 0.7 | Clear customer service tickets with updated Sumsub status |
| Zhang, Qi | 7/20/2023 | 1.0 | Call with Q. Zhang, M. Flynn (A&M) and Sumsub team to discuss customer service and KYC link issue fixes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/20/2023 | 0.3 | Call with M. Flynn, Q. Zhang (A&M) to discuss customer service KYC process and procedures |
| Zhang, Qi | 7/20/2023 | 0.4 | Call with L. Chamma, Q. Zhang (A&M) to discuss manual reviewer speed issue and tracker |
| Zhang, Qi | 7/20/2023 | 1.0 | Call with L. Chamma, Q. Zhang (A&M) and R. Navarro (FTX) to discuss customer service link issues |
| Zhang, Qi | 7/20/2023 | 0.7 | Call with L. Chamma, H. Chambers, Q. Zhang, A. Mohammed (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Zhang, Qi | 7/20/2023 | 0.7 | Call with H. Chambers, S. Lowe, R. Grosvenor, D. Sarmiento, Q. Zhang (A&M) to discuss customer consent withdrawal |
| Zhang, Qi | 7/20/2023 | 0.4 | Call with H. Chambers, Q. Zhang (A&M) and Integreon to discuss manual reviewer issues |
| Zhang, Qi | 7/20/2023 | 0.6 | Call with Q. Zhang, M. Flynn (A&M) and Integreon team to discuss customer service and KYC link issue |
| Arora, Rohan | 7/21/2023 | 1.2 | Finish the review of low priority customer claims |
| Arora, Rohan | 7/21/2023 | 2.1 | Refocus efforts to triage low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/21/2023 | 1.3 | Complete the review of for low priority customer claims to find docketing errors and duplicate claims |
| Arora, Rohan | 7/21/2023 | 0.9 | Continue claims triage for low priority customer claims |
| Arora, Rohan | 7/21/2023 | 1.6 | Conduct claims triage for low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/21/2023 | 0.7 | Continue claims triage for low priority customer claims to find docketing errors and duplicates, and Identification of duplicates claims |
| Chambers, Henry | 7/21/2023 | 0.7 | Call with A, Kranzley, S. Levin, R. Logan, (S&C), H. Chambers, R. Grosvenor, L. Chamma, R. Esposito (A&M) to discuss KYC updates and decision making call on KYC matters |
| Chambers, Henry | 7/21/2023 | 0.6 | Correspondence regarding FTX Password reset emails |
| Chambers, Henry | 7/21/2023 | 0.4 | Correspondence regarding Liquid Customer service questions |
| Chambers, Henry | 7/21/2023 | 1.3 | Correspondence regarding ongoing KYC operations and PII matters |
| Chambers, Henry | 7/21/2023 | 0.8 | Respond to S&C queries following creditor enquiry on KYC process |
| Chambers, Henry | 7/21/2023 | 0.4 | Review Liquid customer service questions |
| Chambers, Henry | 7/21/2023 | 0.4 | Call with D. Mapplethorpe, E. Echevarria, O and others (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), H. Chambers, and others (A&M) team to discuss customer claims portal and claims administrator integration |
| Chambers, Henry | 7/21/2023 | 0.4 | Correspondence regarding Customer Service password reset |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/21/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do manual review training and go through issues |
| Chamma, Leandro | 7/21/2023 | 2.2 | Monitor and escalate customer portal support tickets sent for A&M KYC team review |
| Chamma, Leandro | 7/21/2023 | 0.8 | Draft customer portal KYC daily metrics |
| Chamma, Leandro | 7/21/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss manual review issues identified during quality control check |
| Chamma, Leandro | 7/21/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub to discuss processes to be implemented |
| Chamma, Leandro | 7/21/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/21/2023 | 0.7 | Call with A, Kranzley, S. Levin, R. Logan, (S&C), H. Chambers, R. Grosvenor, L. Chamma, R. Esposito (A&M) to discuss KYC updates and decision making call on KYC matters |
| Chamma, Leandro | 7/21/2023 | 2.5 | Analyze KYC applications manually resolved by vendor in order to perform daily quality control verification and adjust issues identified |
| Chamma, Leandro | 7/21/2023 | 0.9 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss manual review issue and plan |
| Esposito, Rob | 7/21/2023 | 1.7 | Review and analysis of fully unliquidated claims for estimations and summary presentation |
| Esposito, Rob | 7/21/2023 | 0.8 | Prepare details claims summaries for claims overview presentation |
| Esposito, Rob | 7/21/2023 | 0.4 | Call with Kroll team, R Perubhatla (FTX), C Cox (Metalab), H Chambers, R Esposito, S Kotarba, D Lewandowski, K Ramanathan, A Mohammed (A&M) team to discuss customer claims portal and claims administrator integration |
| Esposito, Rob | 7/21/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito, R. Arora, C. Okuzu, K. Pestano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Esposito, Rob | 7/21/2023 | 0.2 | Discussion with D Lewandowski and R Esposito (A&M) re: claims overview presentation |
| Esposito, Rob | 7/21/2023 | 0.7 | Call with A, Kranzley, S. Levin, R. Logan, (S&C), H. Chambers, R. Grosvenor, L. Chamma, R. Esposito (A&M) to discuss KYC updates and decision making call on KYC matters |
| Esposito, Rob | 7/21/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski and R. Esposito (A&M) re: customer dashboard reporting |
| Esposito, Rob | 7/21/2023 | 1.8 | Review and analysis of legal claims for estimation and summary presentation |
| Faett, Jack | 7/21/2023 | 0.9 | Call to discuss updated third party lender claims reconciliation to petition date balances between K. Kearney, J. Faett (A&M) |
| Grosvenor, Robert | 7/21/2023 | 0.7 | Call with A, Kranzley, S. Levin, R. Logan, (S&C), H. Chambers, R. Grosvenor, L. Chamma, R. Esposito (A&M) to discuss KYC updates and decision making call on KYC matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Liam | 7/21/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Hill, Liam | 7/21/2023 | 0.8 | Match rejected contracts against the filed proofs of claim |
| Hill, Liam | 7/21/2023 | 2.6 | Customer claim triage review of claimants beginning with "g" to identify docketing errors |
| Hill, Liam | 7/21/2023 | 2.0 | Customer claim triage review of claims filed against the debtors to identify docketing errors |
| Johnson, Robert | 7/21/2023 | 1.5 | Call with R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Kearney, Kevin | 7/21/2023 | 0.9 | Call to discuss updated third party lender claims reconciliation to petition date balances between K. Kearney, J. Faett (A&M) |
| Kotarba, Steve | 7/21/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Kotarba, Steve | 7/21/2023 | 0.4 | Call with D. Mapplethorpe, E. Echevarria, O. Bitman,  J.Huges, J. Founts, B. Steele, S.Rafael, V.Pratap, V. Lavanya, (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), H. Chambers, R. Esposito, S. Kotarba, D. Lewandowski, K. Ramanathan, A. Mohammed (A&M) te |
| Lewandowski, Douglas | 7/21/2023 | 2.2 | Review and update claims matching for amend/dupe legal related claims |
| Lewandowski, Douglas | 7/21/2023 | 2.3 | Review docketing errors related to unliquidated flags and debtor names - update where appropriate |
| Lewandowski, Douglas | 7/21/2023 | 1.4 | Prepare revised claims summary/detail for discussion with FTX management |
| Lewandowski, Douglas | 7/21/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Lewandowski, Douglas | 7/21/2023 | 0.2 | Discussion with D Lewandowski and R Esposito (A&M) re: claims overview presentation |
| Lewandowski, Douglas | 7/21/2023 | 0.8 | Review claim status updates from claims triage team to be consistent for claims summary reporting deck |
| Lowe, Sam | 7/21/2023 | 1.3 | Review of FTX privacy mailbox for most recent queries and correspond with team on next steps |
| Lowe, Sam | 7/21/2023 | 2.9 | Review information and prepare communications on management of privacy matters |
| Lowe, Sam | 7/21/2023 | 0.7 | Review emails received to the claims portal Privacy Inbox |
| Mohammed, Azmat | 7/21/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski and R. Esposito (A&M) re: customer dashboard reporting |
| Mohammed, Azmat | 7/21/2023 | 0.4 | Call with D. Mapplethorpe, E. Echevarria and others (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), H. Chambers, R. Esposito, S. Kotarba, D. Lewandowski, K. Ramanathan, A. Mohammed (A&M) team to discuss FTX portal and claims administrator integration |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/21/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Mohammed, Azmat | 7/21/2023 | 0.7 | Working sessions w/ L. Yurchak, J. Yan, Q. Zhang, A. Mohammed (A&M) to discuss KYC summary on KYC matters |
| Mohammed, Azmat | 7/21/2023 | 0.3 | Review testing of EU/COM customers there were blocked due to positions and balances across tenants |
| Mohammed, Azmat | 7/21/2023 | 0.4 | Review protocol for allowing customer service ability to review and assist current and/or former customers |
| Mohammed, Azmat | 7/21/2023 | 0.4 | Meet with P. Bodnar (MetaLab) to discuss portal translations and languages |
| Mohammed, Azmat | 7/21/2023 | 0.3 | Executive dashboard reporting for ftx claims portal |
| Mohammed, Azmat | 7/21/2023 | 0.4 | Call with R. Stitt, S. Corr-Irvine (Kroll), M. Repko, A. Palash (JoelFrank), A. Treshcheva (Sumsub), K. Ramanathan, A. Mohammed (A&M) to discuss public relations approach and technique |
| Mohammed, Azmat | 7/21/2023 | 0.4 | Coordinate development efforts related to comparing data between FTX database and Sumsub pulled data |
| Mohammed, Azmat | 7/21/2023 | 1.1 | Coordinate development efforts related to capturing KYC status from KYC vendor correctly and deploying into production |
| Mohammed, Azmat | 7/21/2023 | 2.2 | Coordinate development efforts related to production support issues such as email functionality and CAPTCHA |
| Mohammed, Azmat | 7/21/2023 | 1.5 | Call with R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Myers, Claire | 7/21/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Okuzu, Ciera | 7/21/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito, R. Arora, C. Okuzu, K. Pestano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Okuzu, Ciera | 7/21/2023 | 0.9 | Review of creditor claims to identify docketing errors and duplicates for creditors with last name beginning with FE-FI |
| Okuzu, Ciera | 7/21/2023 | 2.6 | Review of creditor claims to identify docketing errors and duplicates for creditors with last name beginning with FT-GR |
| Okuzu, Ciera | 7/21/2023 | 0.2 | Review of creditor claims to identify docketing errors and duplicates for creditors with last name beginning with GR-GE |
| Okuzu, Ciera | 7/21/2023 | 2.8 | Review of creditor claims to identify docketing errors and duplicates for creditors with last name beginning with FI-FR |
| Pestano, Kyle | 7/21/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito, R. Arora, C. Okuzu, K. Petano, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Pestano, Kyle | 7/21/2023 | 2.3 | Make updates to the top 10 Creditors Summary for each of the classification types; 503(b)(9), Admin, Priority, Secured, and General Unsecured |
| Pestano, Kyle | 7/21/2023 | 1.4 | Discussion with D. Lewandowski (A&M)  re: claim summary, discussing necessary updates and summarizing analysis limitations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 7/21/2023 | 2.9 | Analyze counts and corresponding sub components of the claims filed against the Debtors, and summarize the claim class and claim type/subtypes |
| Pestano, Kyle | 7/21/2023 | 2.8 | Review Non-Customer claims filed against the Debtors that were listed as top 10 Creditors to identify claims with multiple claims/classification types |
| Pestano, Kyle | 7/21/2023 | 2.6 | Summarize claims filed against the Debtors by classification type and provided various scenarios to D. Lewandowski (A&M) to account for filing differences and adjustments |
| Ramanathan, Kumanan | 7/21/2023 | 0.4 | Call with D. Mapplethorpe, E. Echevarria, O and others (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), H. Chambers, and others (A&M) team to discuss customer claims portal and claims administrator integration |
| Ramanathan, Kumanan | 7/21/2023 | 0.4 | Call with R. Stitt, S. Corr-Irvine (Kroll), M. Repko, A. Palash (JoelFrank), A. Treshcheva (Sumsub), K. Ramanathan, A. Mohammed (A&M) to discuss public relations approach and technique |
| Ramanathan, Kumanan | 7/21/2023 | 0.6 | Call with C. Cox, J. Zalenski, others (MetaLab), A. Gryaznov (Sumsub), J. Hughes, others (Kroll), K. Ramanathan, others (A&M), I. Weinberger, others (Sygnia) R. Perubhatla (FTX) to discuss analytics dashboard reporting |
| Sarmiento, Dubhe | 7/21/2023 | 0.4 | Management of Privacy Inbox on 21 July |
| Yan, Jack | 7/21/2023 | 0.8 | Perform manual review quality checking as of July 21, 2023 |
| Yan, Jack | 7/21/2023 | 2.6 | Monitor and update the manual review ticker tracker as of July 21, 2023 |
| Yan, Jack | 7/21/2023 | 0.7 | Working sessions w/ L. Yurchak, J. Yan, Q. Zhang, A. Mohammed (A&M) to discuss KYC summary on KYC matters |
| Yan, Jack | 7/21/2023 | 0.6 | Update the tracker of AML Rules and Guidelines |
| Yurchak, Lilia | 7/21/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub to discuss processes to be implemented |
| Yurchak, Lilia | 7/21/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss manual review issues identified during quality control check |
| Yurchak, Lilia | 7/21/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do manual review training and go through issues |
| Yurchak, Lilia | 7/21/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Yurchak, Lilia | 7/21/2023 | 0.7 | Working sessions w/ L. Yurchak, J. Yan, Q. Zhang, A. Mohammed (A&M) to discuss KYC summary on KYC matters |
| Zhang, Qi | 7/21/2023 | 0.7 | Working sessions w/ L. Yurchak, J. Yan, Q. Zhang, A. Mohammed (A&M) to discuss KYC summary on KYC matters |
| Zhang, Qi | 7/21/2023 | 0.7 | Call with Q. Zhang (A&M) R. Navarro (FTX) and Integreon to discuss customer service procedure issue |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/21/2023 | 0.6 | Call with C. Cox and others (MetaLab), A. Gryaznov (Sumsub), J. Hughes and others (Kroll), K. Ramanathan, R. Esposito, Q. Zhang (A&M), I. Weinberger and others (Sygnia) R. Perubhatla (FTX) to discuss analytics dashboard reporting |
| Zhang, Qi | 7/21/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss manual review issues identified during quality control check |
| Zhang, Qi | 7/21/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub to discuss processes to be implemented |
| Zhang, Qi | 7/21/2023 | 0.9 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss manual review issue and plan |
| Zhang, Qi | 7/21/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Zhang, Qi | 7/21/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do manual review training and go through issues |
| Chambers, Henry | 7/22/2023 | 0.4 | Correspondence regarding Sumsub requirements for S&C subpoena requests |
| Chambers, Henry | 7/22/2023 | 1.7 | Plan KYC key priorities for update and remediation |
| Chambers, Henry | 7/22/2023 | 0.6 | Consider the go forward plan for customer service outsourcing |
| Chamma, Leandro | 7/22/2023 | 0.9 | Review recent KYC application reject by KYC vendor in order to identify potential issues |
| Chamma, Leandro | 7/22/2023 | 0.2 | Monitor customer portal KYC customer support chat to identify potential issues related to KYC applications |
| Chamma, Leandro | 7/22/2023 | 2.1 | Analyze KYC applications manually reviewed by vendor related to cases in which customer had discrepant KYC data |
| Esposito, Rob | 7/22/2023 | 0.3 | Work on and coordination of data requests and open issues thereof |
| Esposito, Rob | 7/22/2023 | 0.4 | Working session with C. Sullivan & R. Esposito (A&M) to discuss updates to the claims register |
| Hill, Liam | 7/22/2023 | 1.0 | Claims triage for customer claims filed against the debtors |
| Lewandowski, Douglas | 7/22/2023 | 1.8 | Review docketing discrepancies identified by the triage team for discussion with Kroll |
| Lewandowski, Douglas | 7/22/2023 | 1.5 | Review docketing errors related to amount inquiries for Kroll to review |
| Lewandowski, Douglas | 7/22/2023 | 2.1 | Work on rejected contract to claims population matching to flag these claims for reporting purposes |
| Sullivan, Christopher | 7/22/2023 | 0.4 | Working session with C. Sullivan & R. Esposito to discuss updates to the claims register |
| Yan, Jack | 7/22/2023 | 2.3 | Update the tracker of AML Rules and Guidelines |
| Yurchak, Lilia | 7/22/2023 | 2.8 | Conduct analysis of the progress on KYC manual review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/22/2023 | 0.4 | Call with Q. Zhang (A&M) and D. Chiu (FTX) to discus test function and upgrade |
| Chambers, Henry | 7/23/2023 | 1.3 | Correspondence regarding KYC screenshots to provide to Paul Hastings |
| Chambers, Henry | 7/23/2023 | 0.2 | Answer queries on KYC screenshots provided to Paul Hastings |
| Chambers, Henry | 7/23/2023 | 0.8 | Draft clarifications on customer KYC status |
| Chambers, Henry | 7/23/2023 | 0.4 | Manage Data Privacy matters from the KYC process |
| Chamma, Leandro | 7/23/2023 | 1.4 | Monitor customer portal cases that got auto rejected by Sumsub to identify potential issues and cases that need escalation |
| Chamma, Leandro | 7/23/2023 | 0.2 | Call with L. Chamma, Q. Zhang (A&M) to discuss customer portal KYC updates |
| Esposito, Rob | 7/23/2023 | 0.2 | Review of KYC email for response to A&M team |
| Esposito, Rob | 7/23/2023 | 0.4 | Review of A&M proposed claims docketing changes |
| Esposito, Rob | 7/23/2023 | 0.6 | Review and analysis of loan payable claims to propose recording of other related claims |
| Esposito, Rob | 7/23/2023 | 0.3 | Discussion with D Lewandowski and R Esposito (A&M) re: claims triage and docketing errors |
| Lewandowski, Douglas | 7/23/2023 | 1.4 | Review debtor docketing errors and update where applicable |
| Lewandowski, Douglas | 7/23/2023 | 0.3 | Discussion with D Lewandowski and R Esposito (A&M) re: claims triage and docketing errors |
| Lewandowski, Douglas | 7/23/2023 | 0.8 | Review claim type recommendations from customer claim review and update where applicable |
| Yan, Jack | 7/23/2023 | 0.6 | Monitor and update the manual review ticker tracker as of July 21, 2023 |
| Zhang, Qi | 7/23/2023 | 0.2 | Call with L. Chamma, Q. Zhang (A&M) to discuss customer portal KYC updates |
| Arora, Rohan | 7/24/2023 | 2.1 | Focus claims triage on certain low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/24/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, and R. Arora (A&M) re: claims triage updates |
| Arora, Rohan | 7/24/2023 | 2.4 | Continue claims triage for low priority customer claims to find duplicate claims and docketing errors |
| Arora, Rohan | 7/24/2023 | 2.2 | Conduct claims triage for low priority customer claims to find duplicate claims and docketing errors |
| Arora, Rohan | 7/24/2023 | 1.6 | Complete claims triage for low priority customer claims to find docketing errors and duplicate claims |
| Chambers, Henry | 7/24/2023 | 0.8 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touch base |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/24/2023 | 0.3 | Prepare KYC & AML latest update deck |
| Chambers, Henry | 7/24/2023 | 0.2 | Review data privacy update correspondence |
| Chambers, Henry | 7/24/2023 | 0.9 | Update to management on customer portal matters |
| Chambers, Henry | 7/24/2023 | 0.9 | Prepare decision tree analysis for KYC customer sets |
| Chambers, Henry | 7/24/2023 | 0.8 | Consider historical AML process for court update |
| Chambers, Henry | 7/24/2023 | 0.6 | Call with H. Chambers, D. Lewandowski, R. Esposito (A&M) to discuss approach on communications to unverified customers |
| Chambers, Henry | 7/24/2023 | 0.3 | Correspondence with UCC advisors re KYC process |
| Chambers, Henry | 7/24/2023 | 0.6 | Deal with remediation of KYC customer communication issues |
| Chambers, Henry | 7/24/2023 | 0.4 | Call with D. Mapplethorpe, E. Echevarria, O. Bitman, J.Huges, J and others (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), H. Chambers, R. Esposito, and others (A&M) team to discuss customer claims portal issues |
| Chambers, Henry | 7/24/2023 | 0.4 | Perform analysis of KYC status per customer |
| Chambers, Henry | 7/24/2023 | 0.7 | Review the feedbacks on Customer Portal |
| Chamma, Leandro | 7/24/2023 | 1.9 | Review of KYC applications resolved on manual review for quality control purposes and to spot potential issues |
| Chamma, Leandro | 7/24/2023 | 1.2 | Update KYC issue tracker related to customer support tickets that A&M identified potential issues with automated KYC verification |
| Chamma, Leandro | 7/24/2023 | 0.6 | Review of Bitgo know your business preliminary questions in the scope of KYC of corporate customers |
| Chamma, Leandro | 7/24/2023 | 2.7 | Review customer support tickets escalated to A&M KYC team review and follow-up |
| Chamma, Leandro | 7/24/2023 | 1.2 | Monitor customer portal customer support chat to identify and review potential KYC related escalations |
| Chamma, Leandro | 7/24/2023 | 0.7 | Draft of quality control spreadsheet regarding manual review vendor work |
| Chamma, Leandro | 7/24/2023 | 0.4 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do manual review daily catch up |
| Chamma, Leandro | 7/24/2023 | 1.1 | Call with L. Chamma, L. Yurchak, M. Flynn, A. Mohammed (A&M) N. Chang, D. Chachanko, M. Wang (BitGo) to discuss Know Your Business integration between BitGo and FTX |
| Chamma, Leandro | 7/24/2023 | 0.8 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/24/2023 | 0.3 | Analyze KYC applicant escalated to A&M for review of issues identified during manual review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/24/2023 | 0.8 | Update Sumsub issue tracker based on matters identified on review of manual reviewer outputs |
| Coverick, Steve | 7/24/2023 | 0.5 | Working Session w/ S. Coverick, D. Lewandowski, and C. Sullivan (A&M) re: Discuss claims register for Plan inputs |
| Coverick, Steve | 7/24/2023 | 1.4 | Review and provide comments on latest draft of amended non-customer claims register |
| Coverick, Steve | 7/24/2023 | 0.2 | Discuss claims analysis status with C. Sullivan (A&M) |
| Esposito, Rob | 7/24/2023 | 0.6 | Review of non-customer claims triage status and docketing errors |
| Esposito, Rob | 7/24/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, and R. Arora (A&M) re: claims triage updates |
| Esposito, Rob | 7/24/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), O. Bitman, J. Hughes, V. Lavanya, D. Mapplethorpe, J. Searles, B. Steel, R. Stitt (Kroll), J. Zaleski, and C. Cox (ML) re: customer claim and portal status |
| Esposito, Rob | 7/24/2023 | 0.6 | Discussion with R Esposito and D Lewandowski (A&M) re: claims reporting |
| Esposito, Rob | 7/24/2023 | 0.6 | Call with H. Chambers, D. Lewandowski, R. Esposito (A&M) to discuss approach on communications to unverified customers |
| Esposito, Rob | 7/24/2023 | 0.7 | Review of claims detail report data for distribution to A&M team |
| Esposito, Rob | 7/24/2023 | 0.4 | Review of accounts payable data to prepare for review |
| Flynn, Matthew | 7/24/2023 | 0.8 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Flynn, Matthew | 7/24/2023 | 0.7 | Correspond on BitGo KYC questions and outstanding items |
| Flynn, Matthew | 7/24/2023 | 0.9 | Update customer portal status and findings presentation for management |
| Flynn, Matthew | 7/24/2023 | 0.4 | Correspond with FTX employees on customer support scheduling for portal |
| Flynn, Matthew | 7/24/2023 | 1.1 | Call with L. Chamma, L. Yurchak, M. Flynn, A. Mohammed (A&M) N. Chang, D. Chachanko, M. Wang (BitGo) to discuss Know Your Business integration between BitGo and FTX |
| Flynn, Matthew | 7/24/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss approach on communications to unverified customers |
| Gonzalez, Johnny | 7/24/2023 | 1.4 | Develop an analysis for the removal of duplicated & objected claims |
| Gonzalez, Johnny | 7/24/2023 | 2.8 | Working session with D. Slay & J. Gonzalez (A&M) re: claims reporter variance to plan materials |
| Gonzalez, Johnny | 7/24/2023 | 1.2 | Working session with D. Slay, B. Tenney & J. Gonzalez (A&M) re: Develop Top claims commentary from claims reporter |
| Gonzalez, Johnny | 7/24/2023 | 2.7 | Prepare a comparison for the claims analysis from the Kroll claims register |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/24/2023 | 1.9 | Draft commentary for the variances in the claims comparison analysis |
| Gonzalez, Johnny | 7/24/2023 | 0.5 | Working Session w/ H. Trent, B. Tenney, J. Gonzalez, & D. Slay (A&M) re: Discuss claims register for Plan inputs |
| Grosvenor, Robert | 7/24/2023 | 0.6 | Discuss draft communication on PII matters with R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Hill, Liam | 7/24/2023 | 0.2 | Discussion with C. Okuzu, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Hill, Liam | 7/24/2023 | 0.9 | Review of miscellaneous customer claims filed for the claims triage process |
| Hill, Liam | 7/24/2023 | 2.3 | Perform review of customer specific claims beginning with "H" filed against debtors |
| Hill, Liam | 7/24/2023 | 3.2 | Review of customer claims starting with 'h' filed against Debtors for claims triage |
| Johnson, Robert | 7/24/2023 | 1.4 | Investigate customer claim of mismatched balances and determine likely root cause of claim |
| Johnson, Robert | 7/24/2023 | 0.8 | Call with R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Johnson, Robert | 7/24/2023 | 0.7 | Review zendesk customer support tickets to identify any issues relating to balance calculations |
| Kotarba, Steve | 7/24/2023 | 1.3 | Review claims status and prepare objection notes |
| Kotarba, Steve | 7/24/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), O. Bitman, J. Hughes, V. Lavanya, D. Mapplethorpe, J. Searles, B. Steel, R. Stitt (Kroll), J. Zaleski, and C. Cox (ML) re: customer claim and portal status |
| Lewandowski, Douglas | 7/24/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), O. Bitman, J. Hughes, V. Lavanya, D. Mapplethorpe, J. Searles, B. Steel, R. Stitt (Kroll), J. Zaleski, and C. Cox (ML) re: customer claim and portal status |
| Lewandowski, Douglas | 7/24/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, and R. Arora (A&M) re: claims triage updates |
| Lewandowski, Douglas | 7/24/2023 | 0.5 | Working Session w/ S. Coverick, D. Lewandowski, and C. Sullivan (A&M) re: Discuss claims register for Plan inputs |
| Lewandowski, Douglas | 7/24/2023 | 0.6 | Discussion with R Esposito and D Lewandowski (A&M) re: claims reporting |
| Lewandowski, Douglas | 7/24/2023 | 0.8 | Prepare revised claims detail report for discussion with A&M team |
| Lewandowski, Douglas | 7/24/2023 | 0.8 | Work on customer claims register from Kroll and matching to scheduled data |
| Lewandowski, Douglas | 7/24/2023 | 1.8 | Work on docketing issues related to claim classes and amounts for discussion with Kroll |
| Lewandowski, Douglas | 7/24/2023 | 1.1 | Work on matching up rejected contracts to filed proofs of claim |
| Lewandowski, Douglas | 7/24/2023 | 1.3 | Work on reviewing "customer" claims that need to be recategorized for reporting purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/24/2023 | 0.6 | Call with H. Chambers, D. Lewandowski, R. Esposito (A&M) to discuss approach on communications to unverified customers |
| Lowe, Sam | 7/24/2023 | 0.7 | Call with Q. Zhang, S. Lowe (A&M) to discuss private personal information issue during KYC |
| Lowe, Sam | 7/24/2023 | 2.2 | Gather information from customer services for handling of the claims portal Privacy Inbox requests |
| Lowe, Sam | 7/24/2023 | 0.4 | Discuss draft communication to individual who complained to FTX about use of PII with R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Mohammed, Azmat | 7/24/2023 | 0.8 | Call with R. Johnson, A. Mohammed (A&M) and MetaLab/FTX team to discuss development efforts during daily standup |
| Mohammed, Azmat | 7/24/2023 | 0.6 | Coordinate development efforts related to institutional client KYC vendor integration |
| Mohammed, Azmat | 7/24/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss approach on communications to unverified customers |
| Mohammed, Azmat | 7/24/2023 | 0.8 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Mohammed, Azmat | 7/24/2023 | 1.1 | Call with L. Chamma, L. Yurchak, M. Flynn, A. Mohammed (A&M) N. Chang, D. Chachanko, M. Wang (BitGo) to discuss Know Your Business integration between BitGo and FTX |
| Mohammed, Azmat | 7/24/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), O. Bitman, J. Hughes, V. Lavanya, D. Mapplethorpe, J. Searles, B. Steel, R. Stitt (Kroll), J. Zaleski, and C. Cox (ML) re: customer claim and portal status |
| Mohammed, Azmat | 7/24/2023 | 0.5 | Discuss remediations to further harden KYC link sharing functionality with Q. Zhang, S. Lowe, and A. Mohammed (A&M) |
| Mohammed, Azmat | 7/24/2023 | 0.4 | Coordinate development efforts related to translations of FAQ articles |
| Mohammed, Azmat | 7/24/2023 | 2.2 | Coordinate development efforts related to integration with claims administrator portal (email change, status updates, and multiple debtors) |
| Myers, Claire | 7/24/2023 | 0.2 | Discussion with C. Okuzu, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Negus, Matthew | 7/24/2023 | 0.6 | Discuss draft communication to individual who complained to FTX about use of PII with R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Negus, Matthew | 7/24/2023 | 0.7 | Evaluate queries submitted by FTX Europe DPO |
| Negus, Matthew | 7/24/2023 | 0.3 | Evaluate customer claims portal queries |
| Okuzu, Ciera | 7/24/2023 | 2.4 | Perform claims triage for claims in the claims management system for customers with names beginning with ZH through ZU |
| Okuzu, Ciera | 7/24/2023 | 0.2 | Discussion with C. Okuzu, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Okuzu, Ciera | 7/24/2023 | 1.7 | Conduct claims triage for claims in the claims management system for creditors beginning with ZU-YA |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 7/24/2023 | 2.7 | Continue the review of customer claims with primary focus on identifying duplicates and docketing errors |
| Ramanathan, Kumanan | 7/24/2023 | 0.6 | Call with K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss approach on communications to unverified customers |
| Ramanathan, Kumanan | 7/24/2023 | 0.4 | Call with D. Mapplethorpe, E. Echevarria, O. Bitman, J.Huges, J and others (Kroll), R. Perubhatla (FTX), C. Cox (Metalab), H. Chambers, R. Esposito, and others (A&M) team to discuss customer claims portal and claims administrator integration |
| Sarmiento, Dubhe | 7/24/2023 | 0.9 | Management of Privacy Inbox on 24 July |
| Sarmiento, Dubhe | 7/24/2023 | 0.3 | Research of consent requirements under US privacy laws to respond to the consent withdrawals requests |
| Slay, David | 7/24/2023 | 2.5 | Review and develop comparison summary for latest claims register against prior assumptions |
| Slay, David | 7/24/2023 | 1.2 | Working session with D. Slay, B. Tenney & J. Gonzalez (A&M) re: Develop Top claims commentary from claims reporter |
| Slay, David | 7/24/2023 | 0.5 | Working Session w/ H. Trent, B. Tenney, J. Gonzalez, & D. Slay (A&M) re: Discuss claims register for Plan inputs |
| Slay, David | 7/24/2023 | 2.8 | Working session with D. Slay & J. Gonzalez (A&M) re: claims reporter variance to plan materials |
| Sullivan, Christopher | 7/24/2023 | 0.2 | Discuss claims analysis status with S. Coverick (A&M) |
| Sullivan, Christopher | 7/24/2023 | 2.1 | Create claims reconciliation to Plan materials for passing of non-customer bar date |
| Sullivan, Christopher | 7/24/2023 | 1.3 | Review updates to the claims register |
| Sullivan, Christopher | 7/24/2023 | 0.5 | Working Session w/ S. Coverick, D. Lewandowski, and C. Sullivan (A&M) re: Discuss claims register for Plan inputs |
| Sullivan, Christopher | 7/24/2023 | 0.8 | Provide additional comments to revised claims comparison |
| Tenney, Bridger | 7/24/2023 | 0.5 | Working Session w/ H. Trent, B. Tenney, J. Gonzalez, & D. Slay (A&M) re: Discuss claims register for Plan inputs |
| Tenney, Bridger | 7/24/2023 | 0.3 | Search claims register for sponsorship agreements previously deleted |
| Tenney, Bridger | 7/24/2023 | 1.2 | Working session with D. Slay, B. Tenney & J. Gonzalez (A&M) re: Develop Top claims commentary from claims reporter |
| Tenney, Bridger | 7/24/2023 | 0.3 | Reconcile contract claims with damages estimates for rejected contracts |
| Trent, Hudson | 7/24/2023 | 0.5 | Working Session w/ H. Trent, B. Tenney, J. Gonzalez, & D. Slay (A&M) re: Discuss claims register for Plan inputs |
| Yan, Jack | 7/24/2023 | 0.3 | Discuss with Q. Zhang and J. Yan (A&M) regarding the manual review quality checking for auto-approval claims |
| Yan, Jack | 7/24/2023 | 1.1 | Perform manual review quality checking as of July 24, 2023 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yurchak, Lilia | 7/24/2023 | 0.8 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Yurchak, Lilia | 7/24/2023 | 2.3 | Review customer tickets for potential escalation |
| Yurchak, Lilia | 7/24/2023 | 1.8 | Continue reviewing customer tickets for potential escalation |
| Yurchak, Lilia | 7/24/2023 | 0.4 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do manual review daily catch up |
| Yurchak, Lilia | 7/24/2023 | 1.1 | Call with L. Chamma, L. Yurchak, M. Flynn, A. Mohammed (A&M) N. Chang, D. Chachanko, M. Wang (BitGo) to discuss Know Your Business integration between BitGo and FTX |
| Zhang, Qi | 7/24/2023 | 0.5 | Discuss remediations to further harden KYC link sharing functionality with Q. Zhang, S. Lowe, and A. Mohammed (A&M) |
| Zhang, Qi | 7/24/2023 | 0.7 | Call with Q. Zhang, S. Lowe (A&M) to discuss personal information matters |
| Zhang, Qi | 7/24/2023 | 0.4 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do manual review daily catch up |
| Zhang, Qi | 7/24/2023 | 0.8 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Zhang, Qi | 7/24/2023 | 0.3 | Discuss with Q. Zhang and J. Yan (A&M) regarding the manual review quality checking for auto-approval claims |
| Arora, Rohan | 7/25/2023 | 2.7 | Focus claims triage on low priority customer claims to find duplicate claims and docketing errors |
| Arora, Rohan | 7/25/2023 | 2.1 | Focus claims triage on the assigned low priority customer claims to identify docketing errors and duplicate claims |
| Arora, Rohan | 7/25/2023 | 0.9 | Finish the claims triage for specific low priority customer claims |
| Arora, Rohan | 7/25/2023 | 1.8 | Continue claims triage for specific low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/25/2023 | 0.6 | Identify and mark claims that are cross-debtor duplicates |
| Chambers, Henry | 7/25/2023 | 0.3 | Manage Data privacy matters in respect of customer portal |
| Chambers, Henry | 7/25/2023 | 0.2 | Discussion with A. Mohammed, M. Flynn,  H. Chambers, Q. Zhang, L. Chamma, L. Yurchak (A&M), R. Navarro (FTX), D. Chahanko (BitGo), and C. Cox (ML) regarding the BitGo SOP |
| Chambers, Henry | 7/25/2023 | 0.5 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touch base |
| Chambers, Henry | 7/25/2023 | 0.4 | Review feedback on customer portal/KYC AML process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/25/2023 | 0.3 | Review Sumsub unverified KYC applications |
| Chambers, Henry | 7/25/2023 | 0.4 | Obtain screenshots of know-your-business process |
| Chambers, Henry | 7/25/2023 | 0.7 | Call with M. Flynn, H. Chambers, Q. Zhang, A. Mohammed, L. Yurchak (A&M), S. Levin (S&C), BitGo team to discuss KYB process and questions |
| Chamma, Leandro | 7/25/2023 | 0.8 | Call with Q. Zhang, L. Chamma (A&M) to discuss manual review issues identified in quality check |
| Chamma, Leandro | 7/25/2023 | 0.2 | Discussion with A. Mohammed, M. Flynn,  H. Chambers, Q. Zhang, L. Chamma, L. Yurchak (A&M), R. Navarro (FTX), D. Chahanko (BitGo), and C. Cox (ML) regarding the BitGo SOP |
| Chamma, Leandro | 7/25/2023 | 2.2 | Review customer support tickets escalated to A&M KYC team review and follow-up on July 25 |
| Chamma, Leandro | 7/25/2023 | 0.3 | Review KYC applicant profile escalated from manual review for further compliance investigation |
| Chamma, Leandro | 7/25/2023 | 0.2 | Review of Bitgo final questions sent in preparation for discussion in conference call |
| Chamma, Leandro | 7/25/2023 | 1.3 | Update Sumsub KYC issue tracker related to customer support tickets that A&M identified potential issues with automated KYC verification on July 25 |
| Chamma, Leandro | 7/25/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub team to go through applicant data reporting format |
| Chamma, Leandro | 7/25/2023 | 2.1 | Review of KYC applications resolved on manual review for quality control purposes and to spot potential issues |
| Chamma, Leandro | 7/25/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do manual review daily catch up |
| Chamma, Leandro | 7/25/2023 | 0.5 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/25/2023 | 1.1 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to go through issues and questions raised on entity KYC |
| Chamma, Leandro | 7/25/2023 | 0.7 | Call with M. Flynn, H. Chambers, Q. Zhang, A. Mohammed, L. Yurchak (A&M), S. Levin (S&C), BitGo team to discuss KYB process and questions |
| Coverick, Steve | 7/25/2023 | 0.4 | Call w/ S. Coverick, R. Esposito, D. Lewandowski, C. Sullivan, J. Gonzalez (A&M) to review the claims comparison summary |
| Esposito, Rob | 7/25/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan, A. Mohammed (A&M), O. Bitman, J. Hughes, V. Lavanya, V. Pratap, D. Mapplethorpe, J. Searles, R. Stitt (Kroll), C. Cox (ML) re: customer claim and portal status |
| Esposito, Rob | 7/25/2023 | 0.9 | Review and analysis of the updated claims summary report for distribution to S&C, A&M and FTX Mgmt |
| Esposito, Rob | 7/25/2023 | 1.1 | Review and comment on claim data for plan estimates comparison |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/25/2023 | 0.6 | Review of claims for claim classification reporting |
| Esposito, Rob | 7/25/2023 | 1.6 | Work on claim classification slides for the claims overview presentation |
| Esposito, Rob | 7/25/2023 | 0.8 | Working session with D. Lewandowski and R. Esposito (A&M) re: claims reporting and customer claims process |
| Esposito, Rob | 7/25/2023 | 0.4 | Call w/ S. Coverick, R. Esposito, D. Lewandowski, C. Sullivan, J. Gonzalez (A&M) to review the claims comparison summary |
| Esposito, Rob | 7/25/2023 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: claims updates |
| Esposito, Rob | 7/25/2023 | 0.2 | Review of claim docketing response from Kroll team |
| Flynn, Matthew | 7/25/2023 | 0.7 | Call with M. Flynn, H. Chambers, Q. Zhang, A. Mohammed, L. Yurchak (A&M) S. Levin (S&C), BitGo team to discuss KYB process and questions |
| Flynn, Matthew | 7/25/2023 | 0.4 | Review KYC and customer support ticket performance |
| Flynn, Matthew | 7/25/2023 | 0.6 | Call with C. Cox and others (MetaLab), and M. Flynn, A. Mohammed (A&M) to discuss FTX Claims Portal dashboard analytics |
| Flynn, Matthew | 7/25/2023 | 0.5 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Flynn, Matthew | 7/25/2023 | 0.6 | Call with K. Ramanathan, H. Chambers, D. Lewandowski, R. Esposito, Q. Zhang, M. Flynn, A. Mohammed (A&M) to discuss approach on communications to unverified customers |
| Flynn, Matthew | 7/25/2023 | 0.3 | Call with M. Flynn (A&M), Integreon team to discuss the KYC onboarding process |
| Flynn, Matthew | 7/25/2023 | 0.3 | Correspond on Bitgo KYC questions on bar date timing |
| Flynn, Matthew | 7/25/2023 | 0.3 | Correspond on subpoena request from S&C |
| Flynn, Matthew | 7/25/2023 | 0.4 | Create institutional customer balance listing for BitGo |
| Flynn, Matthew | 7/25/2023 | 0.3 | Correspond on subpoena listing for KYC tracking |
| Flynn, Matthew | 7/25/2023 | 1.2 | Review customer support tickets for customer portal issues |
| Flynn, Matthew | 7/25/2023 | 0.9 | Review SumSub KYC applicates for duplicate source key issues |
| Flynn, Matthew | 7/25/2023 | 0.3 | Review updated automated KYC responses for S&C |
| Flynn, Matthew | 7/25/2023 | 0.2 | Discussion with A. Mohammed, M. Flynn,  H. Chambers, Q. Zhang, L. Chamma, L. Yurchak (A&M), R. Navarro (FTX), D. Chahanko (BitGo), and C. Cox (ML) regarding the BitGo SOP |
| Francis, Luke | 7/25/2023 | 1.6 | Review of updated claims register for new non-customer claims for triage |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/25/2023 | 0.4 | Call w/ S. Coverick, R. Esposito, D. Lewandowski, C. Sullivan, J. Gonzalez (A&M) to review the claims comparison summary |
| Gonzalez, Johnny | 7/25/2023 | 1.4 | Update claims model roll-up summary based on discussions with the CMS team |
| Gonzalez, Johnny | 7/25/2023 | 1.4 | Update the claims comparison analysis based on comments from C. Sullivan (A&M) |
| Gonzalez, Johnny | 7/25/2023 | 1.4 | Update the claims comparison analysis based on comments from the CMS team |
| Gonzalez, Johnny | 7/25/2023 | 1.8 | Draft claims commentary for the variances from prior version based on discussions with C. Sullivan (A&M) |
| Gonzalez, Johnny | 7/25/2023 | 1.2 | Update claims commentary based on discussions with the CMS team |
| Gonzalez, Johnny | 7/25/2023 | 1.7 | Working session with D. Slay & J. Gonzalez (A&M) re: claims register updates based on comments from CMS |
| Gordon, Robert | 7/25/2023 | 1.4 | Read through latest claims report to identify potential new adjustments |
| Grosvenor, Robert | 7/25/2023 | 0.6 | Call to discuss European PII issues raised by FTX Europe DPO with R. Logan (S&C), R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Hill, Liam | 7/25/2023 | 1.9 | Continue the customer claim triage review for claimant names beginning with "j" |
| Hill, Liam | 7/25/2023 | 0.9 | Continue matching the rejected contracts against the filed proofs of claim |
| Hill, Liam | 7/25/2023 | 1.6 | Customer claim triage review for claimant names beginning with "j" |
| Hill, Liam | 7/25/2023 | 1.9 | Customer claim triage review for claimant names beginning with "z" |
| Hill, Liam | 7/25/2023 | 1.4 | Triage review of claimants "C" through "D" filed against debtors |
| Hill, Liam | 7/25/2023 | 0.3 | Working session with L. Hill and D. Lewandowski (A&M) re: contract rejection claims |
| Johnson, Robert | 7/25/2023 | 1.2 | Investigate report of missing/mismatched balance based on customer report in zendesk ticket |
| Johnson, Robert | 7/25/2023 | 0.9 | Create query to identify debtor for each claimant to update database for Customer portal |
| Johnson, Robert | 7/25/2023 | 1.0 | Call with R. Johnson, A. Mohammed (A&M), C. Cox and others (MetaLab), and D. Chiu and others (FTX) ,and I. Weinberger and others (Sygnia) to discuss development efforts during daily standup |
| Kotarba, Steve | 7/25/2023 | 1.1 | Analyze updated claim report to assist with claims reconciliation |
| Lewandowski, Douglas | 7/25/2023 | 0.8 | Working session with D. Lewandowski and R. Esposito (A&M) re: claims reporting and customer claims process |
| Lewandowski, Douglas | 7/25/2023 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: claims updates |
| Lewandowski, Douglas | 7/25/2023 | 0.3 | Prepare bridge between Sunday claim report and 7/25 report and detail largest variances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/25/2023 | 1.3 | Prepare revised claims report for discussion with A&M/FTX management |
| Lewandowski, Douglas | 7/25/2023 | 1.3 | Work on claims triage and reviewing docketing errors from claims review team |
| Lewandowski, Douglas | 7/25/2023 | 0.7 | Call with D. Lewandowski, A. Mohammed (A&M) and E. Swedberg (MetaLab) to discuss claims status logic and flows |
| Lewandowski, Douglas | 7/25/2023 | 0.8 | Work on customer claim data export from Kroll |
| Lewandowski, Douglas | 7/25/2023 | 1.4 | Work on customer inquiry related to claim transfers |
| Lewandowski, Douglas | 7/25/2023 | 0.9 | Work on customer claim status memo to Kroll/A&M team for updates to FTX portal |
| Lewandowski, Douglas | 7/25/2023 | 0.3 | Working session with L. Hill and D. Lewandowski (A&M) re: contract rejection claims |
| Lewandowski, Douglas | 7/25/2023 | 1.3 | Prepare revised claims summary and detail file for discussion with A&M team |
| Lowe, Sam | 7/25/2023 | 0.6 | Call to discuss European PII issues raised by FTX Europe DPO with R. Logan (S&C), R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Lowe, Sam | 7/25/2023 | 1.8 | Prepare responses to claims portal Privacy Inbox requests |
| Mohammed, Azmat | 7/25/2023 | 0.7 | Call with D. Lewandowski, A. Mohammed (A&M) and E. Swedberg (MetaLab) to discuss claims status logic and flows |
| Mohammed, Azmat | 7/25/2023 | 0.2 | Discussion with A. Mohammed, M. Flynn,  H. Chambers, Q. Zhang, L. Chamma, L. Yurchak (A&M), R. Navarro (FTX), D. Chahanko (BitGo), and C. Cox (ML) regarding the BitGo SOP |
| Mohammed, Azmat | 7/25/2023 | 0.6 | Call with C. Cox and others (MetaLab), and M. Flynn, A. Mohammed (A&M) to discuss FTX Claims Portal dashboard analytics |
| Mohammed, Azmat | 7/25/2023 | 0.3 | Discuss claims process data visualization and executive dashboard with I. Weinberger (Sygnia) |
| Mohammed, Azmat | 7/25/2023 | 0.3 | Call with L. Chang (GeeTest), A. Mohammed (A&M) to discuss CAPTCHA service offering and products |
| Mohammed, Azmat | 7/25/2023 | 1.0 | Call with R. Johnson, A. Mohammed (A&M), C. Cox and others (MetaLab), and D. Chiu and others (FTX) ,and I. Weinberger and others (Sygnia) to discuss development efforts during daily standup |
| Mohammed, Azmat | 7/25/2023 | 1.8 | Coordinate development efforts related to CAPTCHA solution on password reset functionality |
| Mohammed, Azmat | 7/25/2023 | 0.3 | Review technical cases with FTX customer service leads (R. Navarro and P. Laurie) |
| Mohammed, Azmat | 7/25/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan, A. Mohammed (A&M), O. Bitman, J. Hughes, V. Lavanya, V. Pratap, D. Mapplethorpe, J. Searles, R. Stitt (Kroll), C. Cox (ML) re: customer claim and portal status |
| Mohammed, Azmat | 7/25/2023 | 0.4 | Call with C. Cox, D. Longan (MetaLab) and A. Mohammed (A&M) to discuss development efforts deploying to production |
| Mohammed, Azmat | 7/25/2023 | 0.9 | Coordinate development efforts related to Liquid Global customers access to the FTX Customer Claims portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/25/2023 | 0.8 | Coordinate development efforts related to KYC status from retail KYC vendor |
| Mohammed, Azmat | 7/25/2023 | 0.7 | Call with M. Flynn, H. Chambers, Q. Zhang, A. Mohammed, L. Yurchak (A&M), S. Levin (S&C), BitGo team to discuss KYB process and questions |
| Mohammed, Azmat | 7/25/2023 | 0.5 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Negus, Matthew | 7/25/2023 | 0.7 | Review of updated data transfer agreement between FTX and Integreon |
| Negus, Matthew | 7/25/2023 | 1.4 | Draft of response to privacy questions raised by FTX Europe DPO |
| Negus, Matthew | 7/25/2023 | 0.6 | Call to discuss European PII issues raised by FTX Europe DPO with R. Logan (S&C), R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Okuzu, Ciera | 7/25/2023 | 1.3 | Focus on claims labeled as medium priority to identify duplicates and docketing errors |
| Okuzu, Ciera | 7/25/2023 | 0.6 | Review customer claims to identify docketing errors and duplicates for creditors with last name beginning with CR-GU |
| Okuzu, Ciera | 7/25/2023 | 1.3 | Review customer claims to identify docketing errors and duplicates for creditors with last name beginning with BR-CO |
| Okuzu, Ciera | 7/25/2023 | 2.2 | Perform claims triage for claims in the claims management system for customers with last names that begin with ZH through ZU |
| Okuzu, Ciera | 7/25/2023 | 0.9 | Review claims filed against debtor for docketing errors and duplicates |
| Okuzu, Ciera | 7/25/2023 | 1.1 | Review customer claims for docketing errors and claim duplicates |
| Ramanathan, Kumanan | 7/25/2023 | 0.6 | Call with K. Ramanathan, H. Chambers, D. Lewandowski, R. Esposito, Q. Zhang, M. Flynn, A. Mohammed (A&M) to discuss approach on communications to unverified customers |
| Ramanathan, Kumanan | 7/25/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan, A. Mohammed (A&M), O. Bitman, J. Hughes, V. Lavanya, V. Pratap, D. Mapplethorpe, J. Searles, R. Stitt (Kroll), C. Cox (ML) re: customer claim and portal status |
| Sarmiento, Dubhe | 7/25/2023 | 0.9 | Management of Privacy Inbox on 25 July |
| Slay, David | 7/25/2023 | 0.6 | Review and update support model with the latest claims register data |
| Slay, David | 7/25/2023 | 1.6 | Working session with D. Slay & J. Gonzalez (A&M) re: claims register updates based on comments from CMS |
| Sullivan, Christopher | 7/25/2023 | 0.4 | Call w/ S. Coverick, R. Esposito, D. Lewandowski, C. Sullivan, J. Gonzalez (A&M) to review the claims comparison summary |
| Yan, Jack | 7/25/2023 | 2.2 | Review Kroll's claim portal and process |
| Yan, Jack | 7/25/2023 | 1.3 | Perform manual review quality checking as of July 25, 2023 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yurchak, Lilia | 7/25/2023 | 1.1 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to go through issues and questions raised on entity KYC |
| Yurchak, Lilia | 7/25/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub team to go through applicant data reporting format |
| Yurchak, Lilia | 7/25/2023 | 0.5 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Yurchak, Lilia | 7/25/2023 | 0.7 | Call with M. Flynn, H. Chambers, Q. Zhang, A. Mohammed, L. Yurchak (A&M), S. Levin (S&C), BitGo team to discuss KYB process and questions |
| Yurchak, Lilia | 7/25/2023 | 0.2 | Discussion with A. Mohammed, M. Flynn,  H. Chambers, Q. Zhang, L. Chamma, L. Yurchak (A&M), R. Navarro (FTX), D. Chahanko (BitGo), and C. Cox (ML) regarding the BitGo SOP |
| Yurchak, Lilia | 7/25/2023 | 2.1 | Review customer tickets for potential escalation |
| Yurchak, Lilia | 7/25/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do manual review daily catch up |
| Zhang, Qi | 7/25/2023 | 0.2 | Discussion with A. Mohammed, M. Flynn,  H. Chambers, Q. Zhang, L. Chamma, L. Yurchak (A&M), R. Navarro (FTX), D. Chahanko (BitGo), and C. Cox (ML) regarding the BitGo SOP |
| Zhang, Qi | 7/25/2023 | 0.8 | Call with Q. Zhang, L. Chamma (A&M) to discuss manual review issues identified in quality check |
| Zhang, Qi | 7/25/2023 | 0.3 | Call with Q. Zhang (A&M) and A. Powel (Integreon) to discuss manual review team issues |
| Zhang, Qi | 7/25/2023 | 1.1 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to go through issues and questions raised on entity KYC |
| Zhang, Qi | 7/25/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Integreon team to do manual review daily catch up |
| Zhang, Qi | 7/25/2023 | 0.6 | Call with K. Ramanathan, H. Chambers, D. Lewandowski, R. Esposito, Q. Zhang, M. Flynn, A. Mohammed (A&M) to discuss approach on communications to unverified customers |
| Zhang, Qi | 7/25/2023 | 0.5 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, A. Mohammed, L. Yurchak (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Arora, Rohan | 7/26/2023 | 2.6 | Complete claims triage for new low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/26/2023 | 2.1 | Finish triage of remaining new low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/26/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba , R. Arora, C. Okuzu, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Arora, Rohan | 7/26/2023 | 1.7 | Continue claims triage for new low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/26/2023 | 1.2 | Complete claims triage for the remaining new low priority customer claims to find docketing errors and duplicates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/26/2023 | 0.3 | Review know-your-business flow screenshots provided by BitGo |
| Chambers, Henry | 7/26/2023 | 0.2 | Respond to S&C queries regarding list of Subpoenas to flag in KYC process |
| Chambers, Henry | 7/26/2023 | 0.6 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, A. Mohammed (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touch base |
| Chambers, Henry | 7/26/2023 | 0.4 | Correspondence regarding Claims register time lag |
| Chambers, Henry | 7/26/2023 | 0.3 | Correspondence regarding KYB standard operating procedures |
| Chambers, Henry | 7/26/2023 | 0.7 | Manage Data Privacy matters from the KYC process |
| Chambers, Henry | 7/26/2023 | 0.9 | Manage manual KYC operating procedure updates |
| Chambers, Henry | 7/26/2023 | 0.7 | Respond to customer service queries on KYC process |
| Chambers, Henry | 7/26/2023 | 0.3 | Manage review of S&C Sumsub enquires |
| Chambers, Henry | 7/26/2023 | 0.4 | Correspondence regarding Claims outside portal KYC process |
| Chamma, Leandro | 7/26/2023 | 0.7 | Review of reporting excel spreadsheet regarding customers flagged by S&C for further review |
| Chamma, Leandro | 7/26/2023 | 0.8 | Update KYC issue tracker related to customer support tickets from July 26 that A&M identified potential issues with automated KYC verification |
| Chamma, Leandro | 7/26/2023 | 0.6 | Verify implementation of fixes by Sumsub regarding customer source key and rejection status |
| Chamma, Leandro | 7/26/2023 | 0.6 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, A. Mohammed (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Chamma, Leandro | 7/26/2023 | 0.5 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M) and Integreon team to go through manual review issues identified in quality check |
| Chamma, Leandro | 7/26/2023 | 0.4 | Monitor customer portal customer support chat and answers questions raised related to KYC issues |
| Chamma, Leandro | 7/26/2023 | 2.7 | Review customer support tickets escalated to A&M KYC team review and follow-up on July 26 |
| Coverick, Steve | 7/26/2023 | 0.6 | Call with E. Mosley (A&M) to discuss claims register analysis |
| Coverick, Steve | 7/26/2023 | 1.8 | Review and provide comments on preliminary non-customer claims assessment |
| Esposito, Rob | 7/26/2023 | 1.4 | Review and summary distribution of the claims summary report to S&C, A&M and FTX Mgmt |
| Esposito, Rob | 7/26/2023 | 1.1 | Review and analysis of proposed claims docketing changes |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/26/2023 | 0.9 | Review of priority claims to prepare for claims overview presentation |
| Esposito, Rob | 7/26/2023 | 0.3 | Review of data to summarize response to open data request |
| Esposito, Rob | 7/26/2023 | 0.6 | Conference with D Mapplethorpe, B Steele (Kroll), D Lewandowski and R Esposito (A&M) to discuss claim transfers and docketing |
| Esposito, Rob | 7/26/2023 | 0.3 | Review and response to claims review questions |
| Esposito, Rob | 7/26/2023 | 0.2 | Discussion with D Lewandowski and R Esposito (A&M) re: claims docketing changes |
| Esposito, Rob | 7/26/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), O. Bitman, J. Hughes, V. Lavanya, D. Mapplethorpe, J. Searles, B. Steele, R. Stitt (Kroll), J. Zaleski, and C. Cox (ML) re: customer claim and portal status |
| Esposito, Rob | 7/26/2023 | 0.3 | Review and prepare claim request from A Kranzley (S&C) |
| Esposito, Rob | 7/26/2023 | 0.7 | Review of administrative claims for claims overview presentation |
| Esposito, Rob | 7/26/2023 | 1.9 | Work on detailed summary of the claims overview presentation |
| Flynn, Matthew | 7/26/2023 | 0.4 | Draft language for Sumsub KYC application deletion form |
| Flynn, Matthew | 7/26/2023 | 0.8 | Review Integreon resumes for KYC manual review onboarding |
| Flynn, Matthew | 7/26/2023 | 0.4 | Correspondence of building subpoena listing for S&C |
| Flynn, Matthew | 7/26/2023 | 0.6 | Correspond with BitGo on customer service issues |
| Flynn, Matthew | 7/26/2023 | 0.6 | Correspond on portal security performance |
| Flynn, Matthew | 7/26/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), Metalab team to discuss portal navigation |
| Flynn, Matthew | 7/26/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss BitGo KYC timing |
| Flynn, Matthew | 7/26/2023 | 0.6 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, A. Mohammed (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Flynn, Matthew | 7/26/2023 | 0.7 | Review Kroll direct claims reporting process to enable customers to KYC |
| Grosvenor, Robert | 7/26/2023 | 0.4 | Review of PII matters raised in relation to claims process |
| Hill, Liam | 7/26/2023 | 2.2 | Customer Claims Triage of claimants beginning with "Z" |
| Hill, Liam | 7/26/2023 | 1.3 | Perform review of claims filed against Debtors specific to customers starting "L" |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Liam | 7/26/2023 | 2.9 | Execute triage review of claims filed by claimants beginning with "K" |
| Hill, Liam | 7/26/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba , R. Arora, C. Okuzu, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Hill, Liam | 7/26/2023 | 1.8 | Customer Claims Triage review for claimants beginning with "M" |
| Johnson, Robert | 7/26/2023 | 0.9 | Call with R. Johnson, A. Mohammed (A&M), C. Cox and others (MetaLab), and D. Chiu and others (FTX) ,and I. Weinberger and others (Sygnia) to discuss development efforts during daily standup |
| Kotarba, Steve | 7/26/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), O. Bitman, J. Hughes, V. Lavanya, D. Mapplethorpe, J. Searles, B. Steele, R. Stitt (Kroll), J. Zaleski, and C. Cox (ML) re: customer claim and portal status |
| Kotarba, Steve | 7/26/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba , R. Arora, C. Okuzu, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Kotarba, Steve | 7/26/2023 | 1.5 | Evaluate non-customer claims for internal update re plan process |
| Lewandowski, Douglas | 7/26/2023 | 0.6 | Conference with D Mapplethorpe, B Steele (Kroll), D Lewandowski and R Esposito (A&M) to discuss claim transfers and docketing |
| Lewandowski, Douglas | 7/26/2023 | 1.3 | Review foreign currency claims for discussion with Kroll and docketing updates |
| Lewandowski, Douglas | 7/26/2023 | 0.6 | Correspond with Kroll re: updated claims register changes |
| Lewandowski, Douglas | 7/26/2023 | 0.7 | Work on claim status workflow for the FTX customer portal |
| Lewandowski, Douglas | 7/26/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), O. Bitman, J. Hughes, V. Lavanya, D. Mapplethorpe, J. Searles, B. Steele, R. Stitt (Kroll), J. Zaleski, and C. Cox (ML) re: customer claim and portal status |
| Lewandowski, Douglas | 7/26/2023 | 1.7 | Review docketing errors related to amount updates based on the new Kroll claims register and update where appropriate |
| Lewandowski, Douglas | 7/26/2023 | 0.8 | Prepare updates to claims database with changes from R. Esposito (A&M) |
| Lewandowski, Douglas | 7/26/2023 | 1.4 | Prepare new claims summary/detail report for discussion with A&M team |
| Lewandowski, Douglas | 7/26/2023 | 0.4 | Prepare extract of claims filed by certain claimants for discussion with S&C |
| Lewandowski, Douglas | 7/26/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba , R. Arora, C. Okuzu, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Lewandowski, Douglas | 7/26/2023 | 0.2 | Discussion with D Lewandowski and R Esposito (A&M) re: claims docketing changes |
| Lowe, Sam | 7/26/2023 | 0.5 | Review emails received to the claims portal Privacy Inbox |
| Mohammed, Azmat | 7/26/2023 | 0.3 | Call with R. Stitt, G. Faust (Kroll), P. Laurie, R. Navarro (FTX), Q. Zhang, A.Mohammed (A&M) to discuss case resolution on issues raised by customers to FTX CS to Kroll |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/26/2023 | 0.7 | Coordinate development efforts related to Apple and Google authentication methods on claims portal |
| Mohammed, Azmat | 7/26/2023 | 0.9 | Coordinate development efforts related to enhancing security controls and production deployment for 7/26 |
| Mohammed, Azmat | 7/26/2023 | 1.2 | Coordinate development efforts related to integration between claims administrator and FTX portal around the display of Claims' statuses |
| Mohammed, Azmat | 7/26/2023 | 0.6 | Diagnose a Liquid Global Institutional client's connectivity issues to the customer claims portal |
| Mohammed, Azmat | 7/26/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), O. Bitman, J. Hughes, V. Lavanya, D. Mapplethorpe, J. Searles, B. Steele, R. Stitt (Kroll), J. Zaleski, and C. Cox (ML) re: customer claim and portal status |
| Mohammed, Azmat | 7/26/2023 | 0.8 | Call with R. Perubhatla (FTX), I. Weinberger, O. Weinberger (Sygnia) A. Mohammed (A&M) to discuss infrastructure improvements after launch to unlock scaling |
| Mohammed, Azmat | 7/26/2023 | 0.9 | Call with R. Johnson, A. Mohammed (A&M), C. Cox and others (MetaLab), and D. Chiu and others (FTX) ,and I. Weinberger and others (Sygnia) to discuss development efforts during daily standup |
| Mohammed, Azmat | 7/26/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), Metalab team to discuss portal navigation |
| Mohammed, Azmat | 7/26/2023 | 0.6 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, A. Mohammed (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Montague, Katie | 7/26/2023 | 1.1 | Research contracts related to two vendors based on request from C. Sullivan (A&M) related to claims reporting |
| Mosley, Ed | 7/26/2023 | 0.6 | Call with S.Coverick (A&M) to discuss claims register analysis |
| Myers, Claire | 7/26/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba , R. Arora, C. Okuzu, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Negus, Matthew | 7/26/2023 | 1.0 | Review of responses to queries received via the FTX data privacy claims portal mailbox |
| Okuzu, Ciera | 7/26/2023 | 2.1 | Review customer claims to identify docketing errors and duplicates for creditors with last name beginning with HA-HO |
| Okuzu, Ciera | 7/26/2023 | 0.6 | Review customer claims to identify docketing errors and duplicates for creditors with last name beginning with GU-HA |
| Okuzu, Ciera | 7/26/2023 | 1.1 | Review customer claims to identify docketing errors and duplicates for creditors with last name beginning with HO-HU |
| Okuzu, Ciera | 7/26/2023 | 0.3 | Discussion with D. Lewandowski, S. Kotarba , R. Arora, C. Okuzu, L. Hill, and C. Myers (A&M) re: claims triage updates |
| Ramanathan, Kumanan | 7/26/2023 | 1.2 | Create illustrative example on perpetual features per the customer portal |
| Ramanathan, Kumanan | 7/26/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), Metalab team to discuss portal navigation |
| Ramanathan, Kumanan | 7/26/2023 | 0.3 | Call with E. Broderick (Eversheds) to discuss customer claim reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 7/26/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss BitGo KYC timing |
| Sarmiento, Dubhe | 7/26/2023 | 0.3 | Management of Privacy Inbox on 26 July |
| Sullivan, Christopher | 7/26/2023 | 0.8 | Provide comments to refreshed claims reconciliation per the updated claims register |
| Sullivan, Christopher | 7/26/2023 | 1.1 | Provide comments to the revised claims analysis for latest non-customer claims |
| Yan, Jack | 7/26/2023 | 0.7 | Understand the statuses of FTX AML/CTF regime |
| Yan, Jack | 7/26/2023 | 0.9 | Perform manual review quality checking as of July 26, 2023 |
| Yan, Jack | 7/26/2023 | 0.4 | Review customer feedback on KYC process and claim portal login |
| Yurchak, Lilia | 7/26/2023 | 0.7 | Call with M. Flynn, H. Chambers, Q. Zhang, A. Mohammed, L. Yurchak (A&M), S. Levin (S&C), BitGo team to discuss KYB process and questions |
| Yurchak, Lilia | 7/26/2023 | 0.6 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, A. Mohammed (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Yurchak, Lilia | 7/26/2023 | 0.5 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M) and Integreon team to go through manual review issues identified in quality check |
| Zhang, Qi | 7/26/2023 | 0.5 | Call with Q. Zhang, L. Chamma, L. Yurchak (A&M) and Integreon team to go through manual review issues identified in quality check |
| Zhang, Qi | 7/26/2023 | 0.7 | Call with M. Flynn, H. Chambers, Q. Zhang, A. Mohammed, L. Yurchak (A&M), S. Levin (S&C), BitGo team to discuss KYB process and questions |
| Zhang, Qi | 7/26/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and Sumsub team to go through applicant data reporting format |
| Zhang, Qi | 7/26/2023 | 0.6 | Call with H. Chambers, L. Chamma, M. Flynn, Q. Zhang, L. Yurchak, A. Mohammed (A&M), Sumsub, MetaLab, and Integreon to discuss customer claims portal collaborative integration on daily touchbase |
| Zhang, Qi | 7/26/2023 | 0.3 | Call with R. Stitt, G. Faust (Kroll), P. Laurie, R. Navarro (FTX), Q. Zhang, A.Mohammed (A&M) to discuss case resolution on issues raised by customers to FTX CS to Kroll |
| Arora, Rohan | 7/27/2023 | 1.7 | Complete claims triage for the remaining low priority customer claims to find claim duplicates and docketing errors |
| Arora, Rohan | 7/27/2023 | 2.1 | Review the low priority customer claims to find docketing errors and duplicate claims |
| Arora, Rohan | 7/27/2023 | 1.8 | Review low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/27/2023 | 2.2 | Identify and started triage of Remaining low priority customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/27/2023 | 2.8 | Finish claims triage of the remaining low priority customer claims to find docketing errors and duplicates |
| Chambers, Henry | 7/27/2023 | 0.5 | Call to discuss European PII issues with H. Chambers, M. Negus and S. Lowe (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 7/27/2023 | 0.2 | Correspondence regarding KYC screenshots |
| Chambers, Henry | 7/27/2023 | 0.4 | Review Sumsub unverified KYC applications |
| Chambers, Henry | 7/27/2023 | 0.6 | Correspondence regarding KYC status of users |
| Chambers, Henry | 7/27/2023 | 0.5 | Call with H. Chambers, R. Esposito, L. Chamma, and A. Mohammed (A&M), S. Levin, A. Kranzley (S&C) to discuss KYC updates |
| Chambers, Henry | 7/27/2023 | 0.6 | Correspondence regarding KYC of customers outside of claims portal |
| Chamma, Leandro | 7/27/2023 | 0.4 | Update Sumsub issues tracker based on daily review done on July 27 |
| Chamma, Leandro | 7/27/2023 | 1.8 | Draft spreadsheet with identification of issues regarding all rejected KYC applications due to duplication |
| Chamma, Leandro | 7/27/2023 | 0.9 | Prepare response to Metalab request related to information of corporate customers that were routed by mistake to the natural persons KYC flow |
| Chamma, Leandro | 7/27/2023 | 3.3 | Review of all KYC application rejected as duplicates in order to identify issues related to source key tagging |
| Chamma, Leandro | 7/27/2023 | 1.3 | Review customer support tickets escalated to A&M KYC team review and follow-up on July 27 |
| Chamma, Leandro | 7/27/2023 | 0.5 | Call with H. Chambers, R. Esposito, L. Chamma, and A. Mohammed (A&M), S. Levin, A. Kranzley (S&C) to discuss KYC updates |
| Chamma, Leandro | 7/27/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 7/27/2023 | 0.9 | Call with M. Flynn, L. Yurchak, L. Chamma, Q. Zhang, A. Mohammed (A&M), A. Prwal (Integreon), C. Cox (MetaLab), R. Navarro (FTX) to discuss current customer portal, customer support and KYC status |
| Chamma, Leandro | 7/27/2023 | 1.9 | Review of KYC applications resolved on manual review for quality control purposes and to spot potential issues |
| Coverick, Steve | 7/27/2023 | 0.9 | Review and provide comments on preliminary analysis of Australia customer claim components |
| Esposito, Rob | 7/27/2023 | 0.8 | Work on executive summary of non-customer claims overview |
| Esposito, Rob | 7/27/2023 | 0.5 | Discussion with R. Esposito, K. Ramanathan, A. Mohammed, S. Kotarba, D. Lewandowski (A&M), J. Hughes, B. Steele, D. Mapplethorpe, R. Stitt, V. Lavanya, E. Echevarria, O. Bitman, J. Searles (Kroll), C. Cox, J. Zaleski (ML) re: customer portal status |
| Esposito, Rob | 7/27/2023 | 0.8 | Review of unsecured claims to prepare summary for claims overview presentation |
| Esposito, Rob | 7/27/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) to discuss the claims presentation tasks |
| Esposito, Rob | 7/27/2023 | 1.4 | Review of claim summary tables for claims overview presentation |
| Esposito, Rob | 7/27/2023 | 0.7 | Discussion with D. Lewandowski and R. Esposito (A&M) re: claims reporting and presentation updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/27/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: claim updates for reporting purposes |
| Esposito, Rob | 7/27/2023 | 0.6 | Conference with L Francis, D Lewandowski and R Esposito (A&M) to review claims reporting tables |
| Esposito, Rob | 7/27/2023 | 1.4 | Review and prepare secured claims summary for claim overview presentation |
| Esposito, Rob | 7/27/2023 | 0.9 | Prepare summary of treasury related claims for the claims overview presentation |
| Esposito, Rob | 7/27/2023 | 0.7 | Prepare excluded claim slide for the claim overview presentation |
| Esposito, Rob | 7/27/2023 | 0.8 | Prepare detailed updates to the claims overview presentation |
| Esposito, Rob | 7/27/2023 | 1.1 | Prepare detailed summary of employee related claims |
| Esposito, Rob | 7/27/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, D. Lewandowski, and R. Esposito (A&M) re: claim presentation updates |
| Esposito, Rob | 7/27/2023 | 1.2 | Prepare detailed summary of accounts payable related claims |
| Esposito, Rob | 7/27/2023 | 0.5 | Call with H. Chambers, R. Esposito, L. Chamma, and A. Mohammed (A&M), S. Levin, A. Kranzley (S&C) to discuss KYC updates |
| Flynn, Matthew | 7/27/2023 | 0.7 | Review customer support tickets on customer balance ticket responses |
| Flynn, Matthew | 7/27/2023 | 0.9 | Call with M. Flynn, L. Yurchak, L. Chamma, Q. Zhang, A. Mohammed (A&M), A. Prwal (Integreon), C. Cox (MetaLab), R. Navarro (FTX) to discuss current customer portal, customer support and KYC status |
| Flynn, Matthew | 7/27/2023 | 0.8 | Update daily portal status and findings presentation for management |
| Flynn, Matthew | 7/27/2023 | 0.6 | Correspond with Metalab team on claims status presentation in customer portal |
| Flynn, Matthew | 7/27/2023 | 0.5 | Call with M. Flynn, L. Yurchak, Q. Zhang, A. Mohammed (A&M), S. Levin, A. Kranzley (S&C) to discuss KYC updates |
| Francis, Luke | 7/27/2023 | 0.6 | Conference with L Francis, D Lewandowski and R Esposito (A&M) to review claims reporting tables |
| Francis, Luke | 7/27/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) to discuss the claims presentation tasks |
| Francis, Luke | 7/27/2023 | 0.4 | Discussion with D. Lewandowski and L. Francis (A&M) re: claim summary deck and report updates |
| Francis, Luke | 7/27/2023 | 0.6 | Discussion with D. Lewandowski and L. Francis (A&M) re: additional claim summary deck and report updates |
| Francis, Luke | 7/27/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, D. Lewandowski, and R. Esposito (A&M) re: claim presentation updates |
| Grosvenor, Robert | 7/27/2023 | 0.5 | Call to discuss PII matters with R. Logan, W. Bekker (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) |
| Hill, Liam | 7/27/2023 | 2.1 | Focus on triage customer type claimants beginning with "K" |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Liam | 7/27/2023 | 1.5 | Triage review of customer claims starting with "W" |
| Hill, Liam | 7/27/2023 | 2.4 | Review of customer type creditors claims beginning with "L" |
| Hill, Liam | 7/27/2023 | 1.1 | Review of customer specific claims while noting docketing errors in claims management system |
| Johnson, Robert | 7/27/2023 | 1.1 | Call with K. Ramanathan, R. Johnson, A. Mohammed (A&M), C. Cox and others (MetaLab) to discuss development efforts during daily standup |
| Johnston, David | 7/27/2023 | 0.6 | Review and distribute weekly claims report relating to FTX Europe |
| Kotarba, Steve | 7/27/2023 | 1.3 | Review material claims including litigation for reporting |
| Kotarba, Steve | 7/27/2023 | 2.2 | Work on legal claim summary for the non-customer claims reporting deck |
| Kotarba, Steve | 7/27/2023 | 0.5 | Discussion with R. Esposito, K. Ramanathan, A. Mohammed, S. Kotarba, D. Lewandowski (A&M), J. Hughes, B. Steele, D. Mapplethorpe, R. Stitt, V. Lavanya, E. Echevarria, O. Bitman, J. Searles (Kroll), C. Cox, J. Zaleski (ML) re: customer portal status |
| Kotarba, Steve | 7/27/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, D. Lewandowski, and R. Esposito (A&M) re: claim presentation updates |
| Lewandowski, Douglas | 7/27/2023 | 1.4 | Review various legal related claims in preparation of the claims summary slide |
| Lewandowski, Douglas | 7/27/2023 | 0.7 | Review specific legal related claims to summarize for claims deck |
| Lewandowski, Douglas | 7/27/2023 | 1.3 | Review legal claims for matching and to update estimates for the claims overview presentation |
| Lewandowski, Douglas | 7/27/2023 | 0.8 | Review and update the executive summary for the non-customer claims deck |
| Lewandowski, Douglas | 7/27/2023 | 0.6 | Discussion with D. Lewandowski and L. Francis (A&M) re: additional claim summary deck and report updates |
| Lewandowski, Douglas | 7/27/2023 | 0.9 | Prepare legal claim overview slide for the non-customer claims summary deck |
| Lewandowski, Douglas | 7/27/2023 | 0.5 | Discussion with S. Kotarba, L. Francis, D. Lewandowski, and R. Esposito (A&M) re: claim presentation updates |
| Lewandowski, Douglas | 7/27/2023 | 0.5 | Discussion with R. Esposito, K. Ramanathan, A. Mohammed, S. Kotarba, D. Lewandowski (A&M), J. Hughes, B. Steele, D. Mapplethorpe, R. Stitt, V. Lavanya, E. Echevarria, O. Bitman, J. Searles (Kroll), C. Cox, J. Zaleski (ML) re: customer portal status |
| Lewandowski, Douglas | 7/27/2023 | 0.7 | Discussion with D. Lewandowski and R. Esposito (A&M) re: claims reporting and presentation updates |
| Lewandowski, Douglas | 7/27/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: claim updates for reporting purposes |
| Lewandowski, Douglas | 7/27/2023 | 0.4 | Discussion with D. Lewandowski and L. Francis (A&M) re: claim summary deck and report updates |
| Lewandowski, Douglas | 7/27/2023 | 0.8 | Incorporate changes from A&M team into the claim summary presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/27/2023 | 0.2 | Discussion with C. Okuzu and D. Lewandowski (A&M) re: triage and claim classification updates |
| Lewandowski, Douglas | 7/27/2023 | 0.6 | Conference with L Francis, D Lewandowski and R Esposito (A&M) to review claims reporting tables |
| Lewandowski, Douglas | 7/27/2023 | 1.3 | Prepare revised claim amount file for claims presentation deck |
| Lewandowski, Douglas | 7/27/2023 | 0.5 | Discussion with C. Okuzu and D. Lewandowski (A&M) re: triage and claim duplicates |
| Lowe, Sam | 7/27/2023 | 0.5 | Call to discuss PII matters with R. Logan, W. Bekker (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) |
| Lowe, Sam | 7/27/2023 | 2.6 | Review standard responses and request tracker for claims portal Privacy Inbox |
| Lowe, Sam | 7/27/2023 | 0.5 | Call to discuss European PII issues with H. Chambers, M. Negus and S. Lowe (A&M) |
| Mohammed, Azmat | 7/27/2023 | 0.6 | Coordinate development efforts related to securing admin portal and adding functionality for customer service agents |
| Mohammed, Azmat | 7/27/2023 | 0.5 | Discussion with R. Esposito, K. Ramanathan, A. Mohammed, S. Kotarba, D. Lewandowski (A&M), J. Hughes, B. Steele, D. Mapplethorpe, R. Stitt, V. Lavanya, E. Echevarria, O. Bitman, J. Searles (Kroll), C. Cox, J. Zaleski (ML) re: customer portal status |
| Mohammed, Azmat | 7/27/2023 | 0.4 | Coordinate development efforts related to Kroll and Sumsub integrations |
| Mohammed, Azmat | 7/27/2023 | 0.5 | Call with M. Flynn, L. Yurchak, Q. Zhang, A. Mohammed (A&M) S. Levin, A. Kranzley (S&C) to discuss KYC updates |
| Mohammed, Azmat | 7/27/2023 | 1.1 | Call with K. Ramanathan, R. Johnson, A. Mohammed (A&M), C. Cox and others (MetaLab) to discuss development efforts during daily standup |
| Mosley, Ed | 7/27/2023 | 0.9 | Review of and prepare comments to draft claims variance in connection with plan analysis |
| Negus, Matthew | 7/27/2023 | 0.5 | Call to discuss PII matters with R. Logan, W. Bekker (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) |
| Negus, Matthew | 7/27/2023 | 0.4 | Review of privacy requests received from consumers via claims portal |
| Negus, Matthew | 7/27/2023 | 0.5 | Call to discuss European PII issues with H. Chambers, M. Negus and S. Lowe (A&M) |
| Okuzu, Ciera | 7/27/2023 | 0.9 | Evaluate claims from customers to identify docketing errors and duplicates |
| Okuzu, Ciera | 7/27/2023 | 0.1 | Review claims to capture docketing errors and duplicates for creditors beginning with LI |
| Okuzu, Ciera | 7/27/2023 | 2.0 | Review customer claims to identify docketing errors and duplicates for creditors with last name beginning with HU-JE |
| Okuzu, Ciera | 7/27/2023 | 0.5 | Discussion with C. Okuzu and D. Lewandowski (A&M) re: triage and claim duplicates |
| Okuzu, Ciera | 7/27/2023 | 2.0 | Review claims to capture docketing errors and duplicates for creditors beginning with KR-KU |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okuzu, Ciera | 7/27/2023 | 0.7 | Prioritize the review of customer claims in the claims management system |
| Okuzu, Ciera | 7/27/2023 | 2.1 | Review customer claims to identify docketing errors and duplicates for creditors with last name beginning with JU-KR |
| Okuzu, Ciera | 7/27/2023 | 1.0 | Review claims to capture docketing errors and duplicates for creditors beginning with KU-LA |
| Okuzu, Ciera | 7/27/2023 | 0.2 | Discussion with C. Okuzu and D. Lewandowski (A&M) re: triage and claim classification updates |
| Ramanathan, Kumanan | 7/27/2023 | 0.5 | Discussion with R. Esposito, K. Ramanathan, A. Mohammed, S. Kotarba, D. Lewandowski (A&M), J. Hughes, B. Steele, D. Mapplethorpe, R. Stitt, V. Lavanya, E. Echevarria, O. Bitman, J. Searles (Kroll), C. Cox, J. Zaleski (ML) re: customer portal status |
| Ramanathan, Kumanan | 7/27/2023 | 0.3 | Call with G. Walia (A&M) to discuss derivative illustration |
| Ramanathan, Kumanan | 7/27/2023 | 1.1 | Call with K. Ramanathan, R. Johnson, A. Mohammed (A&M), C. Cox and others (MetaLab) to discuss development efforts during daily standup |
| Ramanathan, Kumanan | 7/27/2023 | 0.7 | Revise derivative position illustrative example |
| Sarmiento, Dubhe | 7/27/2023 | 0.4 | Management of Privacy Inbox on 27 July |
| Sarmiento, Dubhe | 7/27/2023 | 0.7 | Track and management of correction request received via the Privacy Inbox |
| Sarmiento, Dubhe | 7/27/2023 | 0.5 | Call to discuss PII matters with R. Logan, W. Bekker (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) |
| Walia, Gaurav | 7/27/2023 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss derivative illustration |
| Yan, Jack | 7/27/2023 | 0.5 | Call with H. Chambers, R. Esposito, L. Chamma, and A. Mohammed (A&M), S. Levin, A. Kranzley (S&C) to discuss KYC updates |
| Yan, Jack | 7/27/2023 | 1.3 | Perform manual review quality checking as of July 27, 2023 |
| Yurchak, Lilia | 7/27/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Yurchak, Lilia | 7/27/2023 | 0.5 | Call with M. Flynn, L. Yurchak, Q. Zhang, A. Mohammed (A&M), S. Levin, A. Kranzley (S&C) to discuss KYC updates |
| Yurchak, Lilia | 7/27/2023 | 2.7 | Review user issues related to incorrect Sumsub flow |
| Yurchak, Lilia | 7/27/2023 | 0.9 | Call with M. Flynn, L. Yurchak, L. Chamma, Q. Zhang, A. Mohammed (A&M), A. Prwal (Integreon), C. Cox (MetaLab), R. Navarro (FTX) to discuss current customer portal, customer support and KYC status |
| Yurchak, Lilia | 7/27/2023 | 2.9 | Review customer tickets for potential escalation to Sumsub, S&C, or CS |
| Yurchak, Lilia | 7/27/2023 | 0.7 | Draft agenda for upcoming weekly call with Sumsub |
| Zhang, Qi | 7/27/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 7/27/2023 | 0.9 | Call with M. Flynn, L. Yurchak, L. Chamma, Q. Zhang, A. Mohammed (A&M), A. Prwal (Integreon), C. Cox (MetaLab), R. Navarro (FTX) to discuss current customer portal, customer support and KYC status |
| Zhang, Qi | 7/27/2023 | 0.5 | Call with M. Flynn, L. Yurchak, Q. Zhang, A. Mohammed (A&M), S. Levin, A. Kranzley (S&C) to discuss KYC updates |
| Arora, Rohan | 7/28/2023 | 1.6 | Conduct claims triage for low priority customer claims to find docketing errors and duplicate claims |
| Arora, Rohan | 7/28/2023 | 2.2 | Complete claims triage for low priority customer claims to find claim duplicates and docketing errors |
| Arora, Rohan | 7/28/2023 | 2.6 | Finish claims triage for the remaining customer claims to find docketing errors and duplicates |
| Arora, Rohan | 7/28/2023 | 2.8 | Continue claims triage for low priority customer claims to find claim duplicates and docketing errors |
| Arora, Rohan | 7/28/2023 | 0.1 | Discussion with R. Arora, C. Okuzu, and C. Myers (A&M) re: claims triage updates |
| Chambers, Henry | 7/28/2023 | 0.9 | Provide input on process for KYC of customers filing claims outside customer portal |
| Chambers, Henry | 7/28/2023 | 0.2 | Manage correspondence regarding data privacy matters |
| Chambers, Henry | 7/28/2023 | 1.6 | Correspondence regarding customer communication for portal |
| Chambers, Henry | 7/28/2023 | 0.6 | Clarify expectations of KYB process |
| Chambers, Henry | 7/28/2023 | 0.9 | Call with H. Chambers, Q. Zhang, J. Yan, J. Lam (A&M) to discuss KYC flow and customer communication issues |
| Chamma, Leandro | 7/28/2023 | 2.6 | Review of KYC applications resolved on manual review for quality control purposes and to spot potential issues |
| Chamma, Leandro | 7/28/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), A. Powel and others (Integreon) do manual review daily catch up |
| Chamma, Leandro | 7/28/2023 | 1.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), A. Powel and others (Integreon) to do manual review training for new hires |
| Chamma, Leandro | 7/28/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, J. Yan (A&M), M. Skrebets and A. Gryaznov (Sumsub) for weekly Sumsub issue discussion |
| Chamma, Leandro | 7/28/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak (A&M), R. Perubhatla (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 7/28/2023 | 0.9 | Call with Q. Zhang, M. Flynn, L. Yurchak, L. Chamma, A. Mohammed (A&M) P. Laurie, R. Navarro (FTX) N. Chang, D. Chachanko (BitGo), and  D. Longan (MetaLab) to discuss Institutional KYC and FTX Customer Service standard operating procedures |
| Chamma, Leandro | 7/28/2023 | 1.1 | Review and update status of customer support tickets escalated to A&M KYC team review on July 28 |
| Chamma, Leandro | 7/28/2023 | 0.3 | Review of Bitgo issue tracker related to corporate customer KYC issues and remediation |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2023 through July 31, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/28/2023 | 1.3 | Review and prepare updates to the claim class slides for the non-customer claims overview |
| Esposito, Rob | 7/28/2023 | 0.9 | Working session with R. Esposito, D. Lewandowski and L. Francis (A&M) on claims summary presentation |
| Esposito, Rob | 7/28/2023 | 0.7 | Work on executive summary of non-customer claims overview |
| Esposito, Rob | 7/28/2023 | 0.8 | Review of claims data to confirm proper review and estimation of claims |
| Esposito, Rob | 7/28/2023 | 0.4 | Discussion with D Lewandowski and R Esposito (A&M) re: claims and schedules workstreams |
| Esposito, Rob | 7/28/2023 | 0.6 | Review of proposed changes to the non-customer claims presentation |
| Esposito, Rob | 7/28/2023 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: PowerPoint layout and executive summary |
| Esposito, Rob | 7/28/2023 | 0.7 | Discussion with S Kotarba, D Lewandowski and R Esposito (A&M) re: claims reconciliation workstreams |
| Esposito, Rob | 7/28/2023 | 0.7 | Review and analysis of reconciled claim data to confirm objection reasons |
| Esposito, Rob | 7/28/2023 | 1.2 | Review and prepare detailed updates to the claims by type slides for the non-customer claims overview |
| Esposito, Rob | 7/28/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba (A&M), J. Hughes, B. Steele, J. Searles, R. Stitt, S. Perry, V. Lavanya, V. Pratap (Kroll), R. Perubhatla (RLKS), J. Zaleski, and C. Cox (ML) |
| Flynn, Matthew | 7/28/2023 | 0.8 | Review customer support issues on KYC and customer portal to draft additional copy edits for S&C |
| Flynn, Matthew | 7/28/2023 | 1.1 | Review FTX customer support website and macro responses and provide feedback |
| Flynn, Matthew | 7/28/2023 | 0.4 | Review customer service FAQ portal edits for S&C |
| Flynn, Matthew | 7/28/2023 | 0.9 | Review BitGo process flow and portal copy for S&C |
| Flynn, Matthew | 7/28/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak (A&M), R. Perubhatla (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 7/28/2023 | 0.7 | Research Liquid customer support service tickets |
| Flynn, Matthew | 7/28/2023 | 0.3 | Discussion with M. Flynn, A. Mohammed, K. Ramanathan (A&M), J. Hughes, B. Steele, J. Searles, R. Stitt, S. Perry, V. Lavanya, V. Pratap (Kroll), R. Perubhatla (RLKS), J. Zaleski, and C. Cox (ML) |
| Flynn, Matthew | 7/28/2023 | 0.6 | Correspond with BitGo on KYC timing and flow questions |
| Flynn, Matthew | 7/28/2023 | 0.9 | Call with Q. Zhang, M. Flynn, L. Yurchak, L. Chamma, A. Mohammed (A&M) P. Laurie, R. Navarro (FTX) N. Chang, D. Chachanko (BitGo), and  D. Longan (MetaLab) to discuss Institutional KYC and FTX Customer Service standard operating procedures |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/28/2023 | 0.9 | Working session with R. Esposito, D. Lewandowski and L. Francis (A&M) on claims summary presentation |
| Francis, Luke | 7/28/2023 | 1.1 | Review of Sch F unsecured loan payables for claims matching to scheduled claims |
| Grosvenor, Robert | 7/28/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe, Q. Zhang (A&M) to discuss personal privacy matters in KYC process |
| Hill, Liam | 7/28/2023 | 1.2 | Focus on claims triage for newly filed customer claims |
| Hill, Liam | 7/28/2023 | 0.1 | Discussion with D. Lewandowski, S. Kotarba , L. Hill (A&M) re: claims triage updates |
| Hill, Liam | 7/28/2023 | 3.2 | Continue claims triage for newly filed customer claims |
| Hill, Liam | 7/28/2023 | 1.7 | Claims triage for creditors beginning with "L" |
| Johnson, Robert | 7/28/2023 | 1.1 | Call with R. Johnson, A. Mohammed (A&M), C. Cox and others (MetaLab), and I. Weinberger (Sygnia) to discuss development efforts during daily standup |
| Johnson, Robert | 7/28/2023 | 0.3 | Discussion with D. Lewandowski and R. Johnson (A&M) re: non-schedule party filed proofs of claim process |
| Johnson, Robert | 7/28/2023 | 0.2 | Call with R. Johnson and A.Mohammed (A&M) to discuss mapping customers across debtor entities and approach to sharing these accounts with claims administrator |
| Johnson, Robert | 7/28/2023 | 0.8 | Work with Metalab to identify what debtor string to be provided in the Kroll API call depending on the source customer |
| Kotarba, Steve | 7/28/2023 | 0.7 | Review and prepare updates to non-customer claim summary |
| Kotarba, Steve | 7/28/2023 | 0.6 | Internal discussions re claim triage and next steps |
| Kotarba, Steve | 7/28/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba (A&M), J. Hughes, B. Steele, J. Searles, R. Stitt, S. Perry, V. Lavanya, V. Pratap (Kroll), R. Perubhatla (RLKS), J. Zaleski, and C. Cox (ML) |
| Kotarba, Steve | 7/28/2023 | 0.1 | Discussion with D. Lewandowski, S. Kotarba , L. Hill (A&M) re: claims triage updates |
| Lewandowski, Douglas | 7/28/2023 | 0.3 | Discussion with D. Lewandowski and R. Johnson (A&M) re: non-schedule party filed proofs of claim process |
| Lewandowski, Douglas | 7/28/2023 | 0.8 | Add newly added filed claims to the triage review spreadsheet for discussion with team |
| Lewandowski, Douglas | 7/28/2023 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: PowerPoint layout and executive summary |
| Lewandowski, Douglas | 7/28/2023 | 0.7 | Work on FTX portal status FAQ and customer service talking points for discussion with team |
| Lewandowski, Douglas | 7/28/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba (A&M), J. Hughes, B. Steele, J. Searles, R. Stitt, S. Perry, V. Lavanya, V. Pratap (Kroll), R. Perubhatla (RLKS), J. Zaleski, and C. Cox (ML) |
| Lewandowski, Douglas | 7/28/2023 | 0.1 | Discussion with D. Lewandowski, S. Kotarba , L. Hill (A&M) re: claims triage updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/28/2023 | 0.7 | Discussion with S Kotarba, D Lewandowski and R Esposito (A&M) re: claims reconciliation workstreams |
| Lewandowski, Douglas | 7/28/2023 | 1.7 | Review and reconcile claims summary slides to claim detail file |
| Lewandowski, Douglas | 7/28/2023 | 0.9 | Update claims based on review/categorization for claims presentation |
| Lewandowski, Douglas | 7/28/2023 | 0.9 | Working session with R. Esposito, D. Lewandowski and L. Francis (A&M) on claims summary presentation |
| Lewandowski, Douglas | 7/28/2023 | 0.8 | Work on reviewing newly filed claims from the Kroll register |
| Lewandowski, Douglas | 7/28/2023 | 0.4 | Discussion with D Lewandowski and R Esposito (A&M) re: claims and schedules workstreams |
| Lowe, Sam | 7/28/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe, Q. Zhang (A&M) to discuss personal privacy matters in KYC process |
| Lowe, Sam | 7/28/2023 | 0.7 | Call with M. Negus, S. Lowe, A. Mohammed (A&M) to discuss KYC process deep dive |
| Lowe, Sam | 7/28/2023 | 1.2 | Call with M. Negus, S. Lowe, D. Sarmiento, (A&M) to discuss privacy inbox requests and process |
| Mohammed, Azmat | 7/28/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Perubhatla (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 7/28/2023 | 0.5 | Call with S. Lynch, M. O'Rourke, D. Longan (MetaLab), K. Ramanathan, A.Mohammed (A&M) to discuss development efforts outlook |
| Mohammed, Azmat | 7/28/2023 | 0.3 | Collate documents on explaining and describe the claims process for the claims portal help center |
| Mohammed, Azmat | 7/28/2023 | 1.1 | Call with R. Johnson, A. Mohammed (A&M), C. Cox and others (MetaLab), and I. Weinberger (Sygnia) to discuss development efforts during daily standup |
| Mohammed, Azmat | 7/28/2023 | 0.6 | Coordinate development activities related to claims administrator integration |
| Mohammed, Azmat | 7/28/2023 | 0.3 | Discussion with M. Flynn, A. Mohammed, K. Ramanathan (A&M), J. Hughes, B. Steele, J. Searles, R. Stitt, S. Perry, V. Lavanya, V. Pratap (Kroll), R. Perubhatla (RLKS), J. Zaleski, and C. Cox (ML) |
| Mohammed, Azmat | 7/28/2023 | 0.3 | Review requirements for text based multi factor authentication bug and issues on the claims portal |
| Mohammed, Azmat | 7/28/2023 | 0.2 | Call with R. Johnson and A.Mohammed (A&M) to discuss mapping customers across debtor entities and approach to sharing these accounts with claims administrator |
| Mohammed, Azmat | 7/28/2023 | 0.9 | Call with Q. Zhang, M. Flynn, L. Yurchak, L. Chamma (A&M) P. Laurie, R. Navarro (FTX) N. Chang, D. Chachanko (BitGo), and  D. Longan (MetaLab) to discuss Institutional KYC and FTX Customer Service standard operating procedures |
| Mohammed, Azmat | 7/28/2023 | 0.7 | Call with M. Negus, S. Lowe, A. Mohammed (A&M) to discuss KYC process deep dive |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 7/28/2023 | 0.1 | Discussion with R. Arora, C. Okuzu, and C. Myers (A&M) re: claims triage updates |
| Negus, Matthew | 7/28/2023 | 0.8 | Review of draft template responses to customer privacy requests submitted via claims portal |
| Negus, Matthew | 7/28/2023 | 0.7 | Review of draft communications to customer privacy requests submitted through customer claims portal |
| Negus, Matthew | 7/28/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe, Q. Zhang (A&M) to discuss personal privacy issues in KYC process |
| Negus, Matthew | 7/28/2023 | 0.7 | Call with M. Negus, S. Lowe, A. Mohammed (A&M) to discuss KYC process deep dive |
| Okuzu, Ciera | 7/28/2023 | 2.9 | Review claims to capture docketing errors and duplicates for creditors beginning with LI-MA |
| Okuzu, Ciera | 7/28/2023 | 2.0 | Perform claims triage to find docketing errors and duplicates in claims management system |
| Okuzu, Ciera | 7/28/2023 | 0.1 | Discussion with R. Arora, C. Okuzu, and C. Myers (A&M) re: claims triage updates |
| Ramanathan, Kumanan | 7/28/2023 | 0.5 | Call with S. Lynch, M. O'Rourke, D. Longan (MetaLab), K. Ramanathan, A.Mohammed (A&M) to discuss development efforts outlook |
| Ramanathan, Kumanan | 7/28/2023 | 0.3 | Discussion with M. Flynn, A. Mohammed, K. Ramanathan (A&M), J. Hughes, B. Steele, J. Searles, R. Stitt, S. Perry, V. Lavanya, V. Pratap (Kroll), R. Perubhatla (RLKS), J. Zaleski, and C. Cox (ML) |
| Sarmiento, Dubhe | 7/28/2023 | 0.4 | Call with M. Negus, S. Lowe, D. Sarmiento, (A&M) to discuss privacy inbox requests and process |
| Sarmiento, Dubhe | 7/28/2023 | 1.7 | Draft template responses to data right requests received via the Privacy Inbox |
| Yan, Jack | 7/28/2023 | 2.1 | Update the Weekly KYC Decision Tracker |
| Yan, Jack | 7/28/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, J. Yan (A&M), M. Skrebets and A. Gryaznov (Sumsub) for weekly Sumsub issue discussion |
| Yan, Jack | 7/28/2023 | 1.2 | Perform manual review quality checking as of July 28, 2023 |
| Yurchak, Lilia | 7/28/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, J. Yan (A&M), M. Skrebets and A. Gryaznov (Sumsub) for weekly Sumsub issue discussion |
| Yurchak, Lilia | 7/28/2023 | 0.9 | Call with Q. Zhang, M. Flynn, L. Yurchak, L. Chamma, A. Mohammed (A&M) P. Laurie, R. Navarro (FTX) N. Chang, D. Chachanko (BitGo), and  D. Longan (MetaLab) to discuss Institutional KYC and FTX Customer Service standard operating procedures |
| Yurchak, Lilia | 7/28/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), A. Powel and others (Integreon) do manual review daily catch up |
| Yurchak, Lilia | 7/28/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak (A&M), R. Perubhatla (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yurchak, Lilia | 7/28/2023 | 1.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), A. Powel and others (Integreon) to do manual review training for new hires |
| Zhang, Qi | 7/28/2023 | 0.4 | Call with Q. Zhang (A&M) and R. Navarro (FTX) to discuss customer service ticket escalation issues |
| Zhang, Qi | 7/28/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe, Q. Zhang (A&M) to discuss data privacy matter in KYC process |
| Zhang, Qi | 7/28/2023 | 0.9 | Call with Q. Zhang, M. Flynn, L. Yurchak, L. Chamma, A. Mohammed (A&M) P. Laurie, R. Navarro (FTX) N. Chang, D. Chachanko (BitGo), and  D. Longan (MetaLab) to discuss Institutional KYC and FTX Customer Service standard operating procedures |
| Zhang, Qi | 7/28/2023 | 1.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), A. Powel and others (Integreon) to do manual review training for new hires |
| Zhang, Qi | 7/28/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak (A&M), R. Perubhatla (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 7/28/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, J. Yan (A&M), M. Skrebets and A. Gryaznov (Sumsub) for weekly Sumsub issue discussion |
| Zhang, Qi | 7/28/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M), A. Powel and others (Integreon) do manual review daily catch up |
| Chamma, Leandro | 7/29/2023 | 0.9 | Review and update status of customer support tickets escalated to A&M KYC team review on July 29 |
| Chamma, Leandro | 7/29/2023 | 0.8 | Review of Sumsub issue tracker to analyze comments and remediation done |
| Coverick, Steve | 7/29/2023 | 1.2 | Review and provide comments on updated draft of non-customer claims summary deck for board |
| Francis, Luke | 7/29/2023 | 1.3 | Updates to claim summary reporting for presentation purposes on non-customers |
| Lewandowski, Douglas | 7/29/2023 | 1.1 | Create summary slide of claims data by claim class and objection type for claims summary deck |
| Lewandowski, Douglas | 7/29/2023 | 0.6 | Work on copy related to claim statuses in the FTX portal |
| Lewandowski, Douglas | 7/29/2023 | 0.8 | Prepare revised claims slide to breakout objections by type |
| Lewandowski, Douglas | 7/29/2023 | 0.8 | Work on breaking out reconciliation adjustment for claims reporting deck by objection type |
| Lewandowski, Douglas | 7/29/2023 | 1.1 | Work on updates to unliquidated scheduled claims for reporting purposes |
| Mosley, Ed | 7/29/2023 | 1.7 | Review of and prepare comments to draft claims register analysis for management and the board |
| Yan, Jack | 7/29/2023 | 1.7 | Update the Weekly Sumsub Check-in Tracker |
| Chambers, Henry | 7/30/2023 | 0.6 | Review feedback in regards to FTX KYC process |
| Chambers, Henry | 7/30/2023 | 1.1 | Provide input on updates on FAQ for customer portal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/30/2023 | 2.8 | Prepare detailed updates to the claims overview for adjusted reconciled amounts |
| Esposito, Rob | 7/30/2023 | 0.6 | Working session with R. Esposito, and L. Francis (A&M) to prepare updates to the claims overview presentation |
| Esposito, Rob | 7/30/2023 | 1.2 | Prepare updates to the claims overview presentation |
| Esposito, Rob | 7/30/2023 | 0.6 | Prepare updated presentation slide to adjusted reconciled amount descriptions |
| Esposito, Rob | 7/30/2023 | 0.6 | Discussion with D Lewandowski and R Esposito (A&M) to review final changes to the claims overview presentation |
| Francis, Luke | 7/30/2023 | 0.6 | Working session with R. Esposito, and L. Francis (A&M) to prepare updates to the claims overview presentation |
| Kotarba, Steve | 7/30/2023 | 2.2 | Prepare updates to Board materials re status of non-customer claims |
| Lewandowski, Douglas | 7/30/2023 | 1.2 | Work on revisions to the claims deck to breakout reductions on account of amended, duplicate, and withdrawn claims |
| Lewandowski, Douglas | 7/30/2023 | 0.6 | Discussion with D Lewandowski and R Esposito (A&M) to review final changes to the claims overview presentation |
| Yan, Jack | 7/30/2023 | 1.4 | Update the weekly KYC decision tracker as of July 27, 2023 |
| Yurchak, Lilia | 7/30/2023 | 0.8 | Draft request to Susmub for information on certain unverified users |
| Chambers, Henry | 7/31/2023 | 0.9 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 7/31/2023 | 0.4 | Prepare proposed updates to customer claims portal |
| Chambers, Henry | 7/31/2023 | 0.2 | Respond to queries on know-your-business process |
| Chambers, Henry | 7/31/2023 | 0.7 | Provide input on correspondence regarding outstanding KYC process implementations |
| Chambers, Henry | 7/31/2023 | 0.4 | Review customer feedback on customer claims portal |
| Chamma, Leandro | 7/31/2023 | 1.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss KYC frequently asked question sheet, various KYC issues and customer service issues |
| Chamma, Leandro | 7/31/2023 | 0.9 | Review and update status of customer support tickets escalated to A&M KYC team review on July 31 |
| Chamma, Leandro | 7/31/2023 | 3.1 | Review of KYC applications resolved on manual review on July 31 for quality control purposes and to spot potential issues |
| Chamma, Leandro | 7/31/2023 | 0.9 | Update daily manual review quality control spreadsheet |
| Chamma, Leandro | 7/31/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/31/2023 | 0.2 | Call with L. Chamma (A&M) and R. Wendlick (Integreon) to discuss customer support tracker and manual review prioritization |
| Chamma, Leandro | 7/31/2023 | 0.9 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 7/31/2023 | 2.1 | Draft updated frequently asked question sheet regarding KYC process and requirements |
| Chamma, Leandro | 7/31/2023 | 0.3 | Update Sumsub issues tracker pursuant to new issues identified in KYC applications |
| Coverick, Steve | 7/31/2023 | 1.1 | Review and provide comments on updated draft of non-customer claims summary deck for UCC |
| Esposito, Rob | 7/31/2023 | 0.7 | Working session with L Francis, R Esposito and D Lewandowski (A&M) to finalize changes to the claims deck |
| Esposito, Rob | 7/31/2023 | 1.0 | Working session with L Francis, D Lewandowski and R Esposito (A&M) to work on the claims overview presentation |
| Esposito, Rob | 7/31/2023 | 1.1 | Work on adjusted reconciled claims data for the claims overview presentation |
| Esposito, Rob | 7/31/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, S. Kotarba (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll) re: customer claims data files |
| Esposito, Rob | 7/31/2023 | 1.1 | Coordinate team tasks related to non-customer claims reconciliations |
| Esposito, Rob | 7/31/2023 | 0.4 | Conference with L Francis and R Esposito (A&M) to review and discuss claim modifications |
| Esposito, Rob | 7/31/2023 | 0.5 | Working session with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: claim reporting updates for amends/dupe |
| Flynn, Matthew | 7/31/2023 | 0.9 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 7/31/2023 | 0.4 | Call with M. Flynn, A. Mohammed (A&M), C. Cox (Metalab), M. Wang (BitGo) to discuss institutional KYC statuses |
| Flynn, Matthew | 7/31/2023 | 1.1 | Review FTX Express and FTX Australia customer entitlement data |
| Flynn, Matthew | 7/31/2023 | 0.8 | Draft customer portal status presentation for management |
| Flynn, Matthew | 7/31/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss latest development status |
| Flynn, Matthew | 7/31/2023 | 0.9 | Draft FTX support copy edits on KYC process |
| Flynn, Matthew | 7/31/2023 | 0.7 | Review legal documents submitted in customer support tickets |
| Francis, Luke | 7/31/2023 | 0.8 | Working session with D. Lewandowski, L. Francis, and R. Esposito (A&M) re: dupe/amendment claims presentation updates |
| Francis, Luke | 7/31/2023 | 0.7 | Working session with L Francis, R Esposito and D Lewandowski (A&M) to finalize changes to the claims deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/31/2023 | 0.6 | Teleconference with D. Lewandowski, L. Francis, and R. Esposito (A&M) re: restated/unredacted S&S refile open issues and status |
| Francis, Luke | 7/31/2023 | 0.5 | Working session with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: claim reporting updates for amends/dupe |
| Francis, Luke | 7/31/2023 | 1.0 | Working session with L Francis, D Lewandowski and R Esposito (A&M) to work on the claims overview presentation |
| Francis, Luke | 7/31/2023 | 0.3 | Working session with D. Lewandowski and L. Francis (A&M) re: claim reporting updates for amends/dupe |
| Francis, Luke | 7/31/2023 | 0.9 | Discussion with D. Lewandowski, L. Francis, and R. Esposito (A&M) re: claims summary deck detailed review |
| Francis, Luke | 7/31/2023 | 0.4 | Conference with L Francis and R Esposito (A&M) to review and discuss claim modifications |
| Grosvenor, Robert | 7/31/2023 | 0.7 | Call to discuss EU Privacy matters related to Customer Service portal with H. Raatz (FTX), R. Logan (S&C), D. Johnston, R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Grosvenor, Robert | 7/31/2023 | 1.8 | Call to discuss PII matters related to Customer Service processes with R. Navarro (FTX) R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Hubbard, Taylor | 7/31/2023 | 0.4 | Discussion with S. Kotarba and T. Hubbard (A&M) re claim review for objection |
| Johnson, Robert | 7/31/2023 | 0.5 | Discussion with R. Johnson, K Ramanathan, A. Mohammed (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll), C. Cox and J. Zaleski (ML) re: customer claims portal |
| Johnson, Robert | 7/31/2023 | 0.5 | Discussion with R. Johnson, L. Konig, K Ramanathan (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll) re: customer claims data files |
| Johnson, Robert | 7/31/2023 | 0.9 | Investigate functionality of AWS WAF Captcha to confirm functionality of Captcha in China |
| Johnson, Robert | 7/31/2023 | 1.0 | Call with C. Cox, D. Longan and others (MetaLab) N. Molina, D. Chiu (FTX), R. Johnson, A. Mohammed (A&M) to discuss development on daily standup |
| Johnson, Robert | 7/31/2023 | 1.2 | Review debtor information to be sent to Kroll in request string for COM & EU customers |
| Konig, Louis | 7/31/2023 | 0.5 | Discussion with R. Johnson, L. Konig, K Ramanathan (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll) re: customer claims data files |
| Kotarba, Steve | 7/31/2023 | 0.4 | Discussion with S. Kotarba and T. Hubbard (A&M) re claim review for objection |
| Kotarba, Steve | 7/31/2023 | 1.1 | Updates to Board deck re claim estimates |
| Kotarba, Steve | 7/31/2023 | 0.9 | Review claims to start objection workstreams |
| Kotarba, Steve | 7/31/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Zatz, S. Kotarba (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll) re: customer claims data files |
| Kotarba, Steve | 7/31/2023 | 0.5 | Create collection templates re claim objections |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2023 through July 31, 2023

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/31/2023 | 0.5 | Working session with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: claim reporting updates for amends/dupe |
| Lewandowski, Douglas | 7/31/2023 | 0.9 | Discussion with D. Lewandowski, L. Francis, and R. Esposito (A&M) re: claims summary deck detailed review |
| Lewandowski, Douglas | 7/31/2023 | 0.7 | Working session with L Francis, R Esposito and D Lewandowski (A&M) to finalize changes to the claims deck |
| Lewandowski, Douglas | 7/31/2023 | 0.8 | Working session with D. Lewandowski, L. Francis, and R. Esposito (A&M) re: dupe/amendment claims presentation updates |
| Lewandowski, Douglas | 7/31/2023 | 0.3 | Working session with D. Lewandowski and L. Francis (A&M) re: claim reporting updates for amends/dupe |
| Lewandowski, Douglas | 7/31/2023 | 1.4 | Update claim relationships of duplicative claims for reporting/estimate purposes |
| Lewandowski, Douglas | 7/31/2023 | 0.6 | Teleconference with D. Lewandowski, L. Francis, and R. Esposito (A&M) re: restated/unredacted S&S refile open issues and status |
| Lewandowski, Douglas | 7/31/2023 | 0.8 | Review legal related documentation from FTX Customer service reps for discussion with S&C |
| Lewandowski, Douglas | 7/31/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Zatz (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll) re: customer claims data files |
| Lewandowski, Douglas | 7/31/2023 | 0.5 | Discussion with D. Lewandowski, J. Zatz (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll), C. Cox and J. Zaleski (ML) re: customer claims portal |
| Lewandowski, Douglas | 7/31/2023 | 0.2 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: claimant name register updates |
| Lewandowski, Douglas | 7/31/2023 | 1.3 | Review Kroll register updates for discussion with C. Okuzu (A&M) |
| Lowe, Sam | 7/31/2023 | 1.2 | Update draft responses to claims portal Privacy Inbox requests |
| Lowe, Sam | 7/31/2023 | 1.8 | Call to discuss PII matters related to Customer Service processes with R. Navarro (FTX) R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Lowe, Sam | 7/31/2023 | 0.7 | Call to discuss EU Privacy matters related to Customer Service portal with H. Raatz (FTX), R. Logan (S&C), D. Johnston, R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Lowe, Sam | 7/31/2023 | 0.5 | Call to cover overview of FTX claims portal back-end with A. Mohammed, M. Negus and S. Lowe (A&M) |
| Mohammed, Azmat | 7/31/2023 | 0.8 | Review integration and flows related to providing Sumsub KYC links to non FTX customers |
| Mohammed, Azmat | 7/31/2023 | 0.5 | Discussion with R. Johnson, K Ramanathan, A. Mohammed (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll), C. Cox and J. Zaleski (ML) re: customer claims portal |
| Mohammed, Azmat | 7/31/2023 | 0.6 | Coordinate development efforts related to translating support articles and claims portal help desk content |
| Mohammed, Azmat | 7/31/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss latest development status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 7/31/2023 | 0.9 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 7/31/2023 | 0.4 | Call with M. Flynn, A. Mohammed (A&M), C. Cox (Metalab), M. Wang (BitGo) to discuss institutional KYC statuses |
| Mohammed, Azmat | 7/31/2023 | 0.6 | Coordinate development efforts related to scaling production environment and monitoring compute resources |
| Mohammed, Azmat | 7/31/2023 | 0.6 | Coordinate development efforts related to claims administration integration |
| Mohammed, Azmat | 7/31/2023 | 0.5 | Call to cover overview of FTX claims portal back-end with A. Mohammed, M. Negus and S. Lowe (A&M) |
| Mohammed, Azmat | 7/31/2023 | 1.0 | Call with C. Cox, D. Longan and others (MetaLab) N. Molina, D. Chiu (FTX), R. Johnson, A. Mohammed (A&M) to discuss development on daily standup |
| Mohammed, Azmat | 7/31/2023 | 0.5 | Call with C. Cox, D. Longan (MetaLab) and A. Mohammed (A&M) to discuss development topics on weekly status call |
| Mosley, Ed | 7/31/2023 | 0.3 | Discussion with S.Jensen (A&M) regarding creditor resolution process for conflicts cited in our retention |
| Mosley, Ed | 7/31/2023 | 1.4 | Review of updated draft of claims register analysis for management, board, and UCC |
| Myers, Claire | 7/31/2023 | 1.7 | Analyze certain claims and find related contracts for R. Esposito |
| Negus, Matthew | 7/31/2023 | 0.7 | Call to discuss EU Privacy matters related to Customer Service portal with H. Raatz (FTX), R. Logan (S&C), D. Johnston, R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Negus, Matthew | 7/31/2023 | 0.5 | Call to cover overview of FTX claims portal back-end with A. Mohammed, M. Negus and S. Lowe (A&M) |
| Negus, Matthew | 7/31/2023 | 1.8 | Call to discuss PII matters related to Customer Service processes with R. Navarro (FTX) R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Okuzu, Ciera | 7/31/2023 | 1.2 | Examine the claim report to understand claim differences between claims in the claims management system and proof of claim |
| Okuzu, Ciera | 7/31/2023 | 0.2 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: claimant name register updates |
| Ramanathan, Kumanan | 7/31/2023 | 0.5 | Discussion with R. Johnson, L. Konig, K Ramanathan (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll) re: customer claims data files |
| Ramanathan, Kumanan | 7/31/2023 | 0.5 | Discussion with R. Johnson, K Ramanathan, A. Mohammed (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll), C. Cox and J. Zaleski (ML) re: customer claims portal |
| Ramanathan, Kumanan | 7/31/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss latest development status |
| Sarmiento, Dubhe | 7/31/2023 | 1.3 | Draft, review and amend template responses to data right requests received via the Privacy Inbox |
| Sarmiento, Dubhe | 7/31/2023 | 0.3 | Management of Privacy Inbox on 31 July |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 7/31/2023 | 3.1 | Monitor and update the manual review ticker tracker as of July 30, 2023 |
| Yurchak, Lilia | 7/31/2023 | 0.9 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Yurchak, Lilia | 7/31/2023 | 0.7 | Instruct customer support regarding users with pending KYC |
| Yurchak, Lilia | 7/31/2023 | 0.4 | Draft follow up to Sumsub regarding disclosing information on users tagged for alleged forgery and block list |
| Yurchak, Lilia | 7/31/2023 | 1.2 | Draft customer portal flow chart for FAQ |
| Yurchak, Lilia | 7/31/2023 | 1.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss KYC frequently asked question sheet, various KYC issues and customer service issues |
| Yurchak, Lilia | 7/31/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Zatz, Jonathan | 7/31/2023 | 0.5 | Discussion with D. Lewandowski, J. Zatz (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll), C. Cox and J. Zaleski (ML) re: customer claims portal |
| Zatz, Jonathan | 7/31/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, J. Zatz (A&M), J. Hughes, E. Echevarria, D. Mapplethorpe, S. Perry (Kroll) re: customer claims data files |
| Zhang, Qi | 7/31/2023 | 0.9 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 7/31/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 7/31/2023 | 1.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss KYC frequently asked question sheet, various KYC issues and customer service issues |
| **Subtotal** | | **2,234.9** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 6/8/2023 | 0.4 | Review duplicate contracts in eBrevia to determine if they were incorrectly identified as non-contracts |
| Hubbard, Taylor | 6/8/2023 | 0.9 | Utilize report generated from eBrevia to check for non-contract type of 'investment' to see if there's a more global issue of incorrectly excluding contracts from Schedule G |
| Hubbard, Taylor | 6/8/2023 | 0.2 | Perform review of newly added contracts in eBrevia in order to gather key counterparty information for schedule G purposes |
| Hubbard, Taylor | 6/8/2023 | 0.6 | Change Amendment flag of contracts that were incorrectly excluded from Schedule G for being deemed as non-contracts (Folder Priority Entities: Apr 16) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/3/2023 | 0.9 | Rationalize termination of contracts tied to outstanding remnant entity invoices |
| Arnett, Chris | 7/5/2023 | 0.4 | Solicit from R. Perubhatla (Company) status of additional contracts for potential rejection |
| Francis, Luke | 7/8/2023 | 1.4 | Searches for fact patterns based on donations made on behalf of insiders |
| Arnett, Chris | 7/9/2023 | 0.4 | Review and comment on summary and analysis of rejected contracts to date |
| Tenney, Bridger | 7/9/2023 | 0.8 | Provide internal team with damages estimates for all rejected contracts |
| Arnett, Chris | 7/11/2023 | 0.3 | Direct next actions on potential contract rejection with vendor counterparty |
| Simoneaux, Nicole | 7/19/2023 | 2.2 | Review employment agreements related to payments to assess possibility of rejection |
| Arnett, Chris | 7/25/2023 | 0.3 | Participate in discussion with B. Tenney and C. Arnett (A&M) regarding rejection damage claim issues and documentation |
| Tenney, Bridger | 7/25/2023 | 1.1 | Review correspondence from counsel re: contract rejections for next motion |
| Tenney, Bridger | 7/25/2023 | 0.3 | Participate in discussion with B. Tenney and C. Arnett (A&M) regarding rejection damage claim issues and documentation |
| Tenney, Bridger | 7/25/2023 | 1.1 | Determine claim amounts filed for all previously rejected contracts |
| Arnett, Chris | 7/26/2023 | 0.6 | Review newly identified contracts for potential rejection and direct analysis accordingly |
| Montague, Katie | 7/26/2023 | 1.1 | Research and review two vendor contracts related to claims process |
| Montague, Katie | 7/26/2023 | 0.6 | Review Dubai contract for rejection consideration |
| Tenney, Bridger | 7/26/2023 | 0.7 | Review contract master model for active open contracts |
| Arnett, Chris | 7/27/2023 | 0.7 | Read and analyze contracts for elevation to S&C for possible rejection |
| Arnett, Chris | 7/27/2023 | 0.3 | Review and comment on status of potential contract rejections |
| Montague, Katie | 7/27/2023 | 1.9 | Review contracts related to preference payments to assess possibility of rejection |
| Montague, Katie | 7/27/2023 | 2.2 | Review contracts for potential rejection at upcoming omnibus hearing |
| Simoneaux, Nicole | 7/27/2023 | 1.6 | Conduct contract search in relativity for vendor agreements in consideration of rejection |
| Montague, Katie | 7/28/2023 | 0.2 | Review request from FTX Europe team regarding key contracts in place or rejected |
| Arnett, Chris | 7/31/2023 | 0.3 | Summarize rationale for potential contract rejections for distribution to S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/31/2023 | 0.5 | Review and comment on R. Schutt (S&C) inquiries re: contract rejections for August omnibus |
| **Subtotal** | | **22.0** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/5/2023 | 0.4 | Correspondence related to expected timing of financial data for MOR compilation |
| Broskay, Cole | 7/5/2023 | 0.3 | Call with S. Coverick, R. Gordon, C. Broskay, J .Cooper, S. Witherspoon (A&M) re: preparation of MOR timeline |
| Broskay, Cole | 7/5/2023 | 0.7 | Correspondence regarding insiders for inclusion in MOR payments search |
| Broskay, Cole | 7/5/2023 | 0.6 | Draft updated MOR timeline with R. Gordon, C. Broskay(A&M) |
| Cooper, James | 7/5/2023 | 0.3 | Call with S. Coverick, R. Gordon, C. Broskay, J .Cooper, S. Witherspoon (A&M) re: preparation of MOR timeline |
| Coverick, Steve | 7/5/2023 | 0.3 | Call with S. Coverick, R. Gordon, C. Broskay, J .Cooper, S. Witherspoon (A&M) re: preparation of MOR timeline |
| Gordon, Robert | 7/5/2023 | 0.3 | Call with S. Coverick, R. Gordon, C. Broskay, J .Cooper, S. Witherspoon (A&M) re: preparation of MOR timeline |
| Gordon, Robert | 7/5/2023 | 0.6 | Draft updated MOR timeline with R. Gordon, C. Broskay(A&M) |
| Gordon, Robert | 7/5/2023 | 1.8 | Develop updated MOR timeline scenarios |
| Witherspoon, Samuel | 7/5/2023 | 0.3 | Call with S. Coverick, R. Gordon, C. Broskay, J .Cooper, S. Witherspoon (A&M) re: preparation of MOR timeline |
| Witherspoon, Samuel | 7/5/2023 | 0.8 | Organize November MOR supporting data on bank balances and transactions |
| Witherspoon, Samuel | 7/5/2023 | 1.2 | Refresh November MOR cash data for WRS entities |
| Gordon, Robert | 7/6/2023 | 0.6 | Correspondence with J. Ray(FTX), A. Kranzley(S&C) over updated MOR timeline |
| Broskay, Cole | 7/10/2023 | 0.4 | Discussion with C. Broskay and R. Gordon (A&M) regarding MOR data expected |
| Broskay, Cole | 7/10/2023 | 0.2 | Respond to questions regarding MOR compilation timeline |
| Cooper, James | 7/10/2023 | 0.4 | Teleconference with R. Gordon, J. Cooper(A&M) over updates to section 1 of the MOR |
| Gordon, Robert | 7/10/2023 | 0.4 | Discussion with C. Broskay and R. Gordon (A&M) regarding MOR data expected |
| Gordon, Robert | 7/10/2023 | 0.4 | Teleconference with R. Gordon, J. Cooper(A&M) over updates to section 1 of the MOR |
| Broskay, Cole | 7/11/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the MOR timeline |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/11/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the MOR timeline |
| Broskay, Cole | 7/13/2023 | 0.2 | Correspondence regarding multi-currency setup for MOR bank reconciliations |
| Coverick, Steve | 7/13/2023 | 0.2 | Discuss MOR filing schedule with A. Kranzley (S&C) |
| Witherspoon, Samuel | 7/14/2023 | 1.3 | Communicate with internal parties on cash inputs for MOR November reconciliation |
| Broskay, Cole | 7/15/2023 | 0.2 | Correspondence regarding timing of MOR data |
| Broskay, Cole | 7/17/2023 | 0.7 | Correspondence regarding expected timing of MOR draft reports |
| Broskay, Cole | 7/18/2023 | 1.1 | Provide commentary regarding mapping of account data for MOR template |
| Broskay, Cole | 7/18/2023 | 1.4 | Review of information provided for MOR templates |
| Broskay, Cole | 7/18/2023 | 0.3 | Correspondence regarding MOR template compilation progress |
| Broskay, Cole | 7/19/2023 | 2.3 | Review of MOR templates for WRS silo entities |
| Broskay, Cole | 7/19/2023 | 0.3 | Correspondence regarding expected timing of Dotcom silo TB data |
| Broskay, Cole | 7/19/2023 | 0.4 | Correspondence regarding petition date cash balance differences |
| Gordon, Robert | 7/19/2023 | 0.6 | Review initial post petition financials for WRSS to support the MOR |
| Broskay, Cole | 7/20/2023 | 1.2 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to the MOR timeline |
| Broskay, Cole | 7/20/2023 | 2.1 | Review draft MOR template for WRS silo entities |
| Bruck, Ran | 7/20/2023 | 0.7 | Map November trial balance for WRSS to support MOR development |
| Bruck, Ran | 7/20/2023 | 0.9 | Map November trial balance for WRS to support MOR development |
| Cooper, James | 7/20/2023 | 0.2 | Discuss MOR cash reconciliation with S. Coverick, J. Cooper and R. Gordon (A&M) |
| Cooper, James | 7/20/2023 | 0.6 | Teleconference with J. Cooper(A&M) over changes to the section 1 template |
| Cooper, James | 7/20/2023 | 0.6 | Call with J. Cooper, S. Witherspoon (A&M) re: cash section of monthly operating report process review |
| Coverick, Steve | 7/20/2023 | 0.2 | Discuss MOR cash reconciliation with J. Cooper and R. Gordon (A&M) |
| Gordon, Robert | 7/20/2023 | 1.2 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to the MOR timeline |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/20/2023 | 0.6 | Teleconference with J. Cooper(A&M) over changes to the section 1 template |
| Gordon, Robert | 7/20/2023 | 0.2 | Discuss MOR cash reconciliation with J. Cooper and S. Coverick (A&M) |
| Witherspoon, Samuel | 7/20/2023 | 1.1 | Update QuickBooks data reconciliations to inform the November MOR |
| Witherspoon, Samuel | 7/20/2023 | 2.2 | Develop template to reconcile silo bank accounts for MOR cash reporting |
| Witherspoon, Samuel | 7/20/2023 | 0.6 | Call with J. Cooper, S. Witherspoon (A&M) re: cash section of monthly operating report process review |
| Broskay, Cole | 7/21/2023 | 1.4 | Review revised WRS files provided by RLKS team |
| Broskay, Cole | 7/21/2023 | 0.6 | Correspondence related to update of MOR template for new trial balance data |
| Cooper, James | 7/21/2023 | 1.3 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, E. Taraba (A&M) re: MOR cash reconciliation schedule process planning |
| Cooper, James | 7/21/2023 | 0.4 | Internal correspondence re: MOR process and timing |
| Cooper, James | 7/21/2023 | 0.4 | Call with J. Cooper, S. Witherspoon (A&M) re: MOR status and detail next steps |
| Hainline, Drew | 7/21/2023 | 0.3 | Review questions on November post-petition analysis for Digital Holdings to support MORs |
| Hainline, Drew | 7/21/2023 | 0.3 | Draft responses to questions on November post-petition income statement impact for DOTCOM-silo entities |
| Jones, Mackenzie | 7/21/2023 | 1.1 | Pull NAICS codes from first day motions for MOR |
| Kuruvilla, Daniel | 7/21/2023 | 0.8 | Discussion with S. Witherspoon, and D. Kuruvilla (A&M) to discuss Cash MOR reconciliation process |
| Kuruvilla, Daniel | 7/21/2023 | 2.1 | Review of cash reconciliation process for petition date to November month end |
| Taraba, Erik | 7/21/2023 | 1.3 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, E. Taraba (A&M) re: MOR cash reconciliation schedule process planning |
| Witherspoon, Samuel | 7/21/2023 | 2.1 | Reconcile additional bank accounts at WRS silo without QuickBooks data |
| Witherspoon, Samuel | 7/21/2023 | 0.8 | Discussion with S. Witherspoon, and D. Kuruvilla (A&M) to discuss Cash MOR reconciliation process |
| Witherspoon, Samuel | 7/21/2023 | 0.8 | Create detailed instructions of MOR reconciliation file |
| Witherspoon, Samuel | 7/21/2023 | 1.3 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, E. Taraba (A&M) re: MOR cash reconciliation schedule process planning |
| Witherspoon, Samuel | 7/21/2023 | 0.4 | Call with J. Cooper, S. Witherspoon (A&M) re: MOR status and detail next steps |
| Broskay, Cole | 7/22/2023 | 0.1 | Respond to question regarding MOR data received to date |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/24/2023 | 0.6 | Discussion with C. Broskay, R. Gordon(A&M) over MORs for WRS entities |
| Broskay, Cole | 7/24/2023 | 0.4 | Call to discuss MOR status, next steps and missing items with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/24/2023 | 0.4 | Call with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, J. Cooper, D. Kuruvilla (A&M) re: MOR cash reconciliation and next steps |
| Broskay, Cole | 7/24/2023 | 2.4 | Continue review of MOR templates for account mapping |
| Bruck, Ran | 7/24/2023 | 1.3 | Incorporate into MOR the trial balances with new QBO extracts |
| Bruck, Ran | 7/24/2023 | 0.4 | Call to discuss MOR status, next steps and missing items with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/24/2023 | 1.8 | Review cash disbursement form from interim financial update to use in MOR |
| Bruck, Ran | 7/24/2023 | 1.2 | Review interim financial update to identify relevant questions for MOR questions |
| Bruck, Ran | 7/24/2023 | 1.1 | Review questions from MOR part seven to send for related parties |
| Cooper, James | 7/24/2023 | 0.2 | Teleconference with J. Cooper(A&M) and R. Gordon(A&M) over status of cash reconciliations |
| Cooper, James | 7/24/2023 | 0.4 | Call with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, J. Cooper, D. Kuruvilla (A&M) re: MOR cash reconciliation and next steps |
| Cooper, James | 7/24/2023 | 0.7 | Review latest MOR process tracker and correspondence with M. Cilia (FTX) re: same |
| Gordon, Robert | 7/24/2023 | 0.4 | Call with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, J. Cooper, D. Kuruvilla (A&M) re: MOR cash reconciliation and next steps |
| Gordon, Robert | 7/24/2023 | 0.6 | Discussion with C. Broskay, R. Gordon(A&M) over MORs for WRS entities |
| Gordon, Robert | 7/24/2023 | 0.8 | Review MOR section 1 tracker for latest cash reconciliation status |
| Gordon, Robert | 7/24/2023 | 0.2 | Teleconference with J. Cooper(A&M) and R. Gordon(A&M) over status of cash reconciliations |
| Hainline, Drew | 7/24/2023 | 0.2 | Respond to questions regarding post-petition November activity for DOTCOM-silo entities to support activity for MORs |
| Kuruvilla, Daniel | 7/24/2023 | 1.1 | Update FTX Switzerland GmbH cash reconciliations for November post petition activity |
| Kuruvilla, Daniel | 7/24/2023 | 0.9 | Working session with D. Kuruvilla, S. Witherspoon, E. Taraba (A&M) re: MOR reconciliation next steps for Dotcom entities |
| Kuruvilla, Daniel | 7/24/2023 | 1.4 | Update FTX Trading GmbH cash reconciliations for November post petition activity |
| Kuruvilla, Daniel | 7/24/2023 | 0.7 | Call with J. Cooper, E. Taraba, S. Witherspoon, and D. Kuruvilla (A&M) re: MOR reconciliation process and timeline (left early) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 7/24/2023 | 0.4 | Call with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, J. Cooper, D. Kuruvilla (A&M) re: MOR cash reconciliation and next steps |
| Kuruvilla, Daniel | 7/24/2023 | 0.8 | Discussion with S. Witherspoon, and D. Kuruvilla (A&M) to discuss Cash MOR reconciliation process |
| Kuruvilla, Daniel | 7/24/2023 | 2.9 | Update FTX EU Ltd cash reconciliations for November post petition activity |
| Taraba, Erik | 7/24/2023 | 0.7 | Call with J. Cooper, E. Taraba, S. Witherspoon, and D. Kuruvilla (A&M) re: MOR reconciliation process and timeline (left early) |
| Taraba, Erik | 7/24/2023 | 0.9 | Working session with D. Kuruvilla, S. Witherspoon, E. Taraba (A&M) re: MOR reconciliation next steps for Dotcom entities |
| Witherspoon, Samuel | 7/24/2023 | 0.9 | Working session with D. Kuruvilla, S. Witherspoon, E. Taraba (A&M) re: MOR reconciliation next steps for Dotcom entities |
| Witherspoon, Samuel | 7/24/2023 | 0.4 | Call with M. Cilia, R. Hoskins (FTX), R. Gordon, C. Broskay, J. Cooper, D. Kuruvilla (A&M) re: MOR cash reconciliation and next steps |
| Witherspoon, Samuel | 7/24/2023 | 0.7 | Communicate with RLKS and A&M team on next steps for the November MOR |
| Witherspoon, Samuel | 7/24/2023 | 0.3 | Diligence bank statements of foreign subsidiaries for November month end |
| Witherspoon, Samuel | 7/24/2023 | 2.3 | Finalize reconciliation for FTX Trading and other Dotcom entities for the November MOR |
| Witherspoon, Samuel | 7/24/2023 | 1.5 | Reconcile FTX Trading QuickBooks trial balances to inform November MOR |
| Witherspoon, Samuel | 7/24/2023 | 1.8 | Update MOR tracker and reconciliation model for adjustments to reconcile bank transactions |
| Broskay, Cole | 7/25/2023 | 1.6 | Meeting to discuss employee headcount split between DOTCOM entities for MOR with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/25/2023 | 1.1 | Working session to review MOR income statement items for the WRS silo with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/25/2023 | 1.4 | Working session to review MOR insurance documentation with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/25/2023 | 1.7 | Working session to review MOR cash flow reconciliation of WRS silo with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/25/2023 | 1.1 | Working session to work through insider payments within WRS Silo for MOR questions with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/25/2023 | 1.3 | Working session to work through insider payments within Dotcom Silo for MOR questions with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/25/2023 | 0.4 | Respond to questions regarding MOR template account mapping |
| Bruck, Ran | 7/25/2023 | 1.1 | Working session to review MOR income statement items for the WRS silo with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/25/2023 | 1.7 | Working session to review MOR cash flow reconciliation of WRS silo with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/25/2023 | 1.6 | Review and match Balance sheet cash accounts with cash flow model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 7/25/2023 | 1.2 | Reconcile MOR cash disbursement file to IFU presentation |
| Bruck, Ran | 7/25/2023 | 2.3 | Create reconciliation formula for cash statement/disbursement tab to Cash team's files |
| Bruck, Ran | 7/25/2023 | 1.8 | Create cash flow model for MOR template |
| Bruck, Ran | 7/25/2023 | 0.8 | Add new trial balances to MOR template |
| Bruck, Ran | 7/25/2023 | 1.4 | Working session to review MOR insurance documentation with C. Broskay, R. Bruck (A&M) |
| Cooper, James | 7/25/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: status of MOR process and tracker |
| Cooper, James | 7/25/2023 | 0.6 | Working session with J. Cooper, D. Kuruvilla (A&M) re: reconciliation of FTX Europe and subsidiary entities |
| Cooper, James | 7/25/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: MOR reconciliation and review |
| Cooper, James | 7/25/2023 | 0.6 | Working session with J. Cooper, D. Kuruvilla (A&M) re: reconciliation of FTX Europe and Dotcom entities |
| Cooper, James | 7/25/2023 | 1.3 | Prepare outline and review initial MOR tracker |
| Cooper, James | 7/25/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: MOR entity tracker and process review |
| Kuruvilla, Daniel | 7/25/2023 | 2.0 | Review LedgerPrime MOR reconciliations from QuickBooks against the MOR Cash balances |
| Kuruvilla, Daniel | 7/25/2023 | 1.4 | Review WRS MOR reconciliations from Quickbooks against the MOR Cash balances |
| Kuruvilla, Daniel | 7/25/2023 | 2.4 | Update FTX Europe AG cash reconciliations for November post petition activity |
| Kuruvilla, Daniel | 7/25/2023 | 0.6 | Working session with J. Cooper, D. Kuruvilla (A&M) re: reconciliation of FTX Europe and subsidiary entities |
| Kuruvilla, Daniel | 7/25/2023 | 2.6 | Review FTX Trading Ltd MOR reconciliations from QuickBooks against the MOR Cash balances |
| Witherspoon, Samuel | 7/25/2023 | 1.1 | Working session with J. Cooper, S. Witherspoon (A&M) re: MOR reconciliation and review |
| Witherspoon, Samuel | 7/25/2023 | 0.6 | Working session with J. Cooper, D. Kuruvilla (A&M) re: reconciliation of FTX Europe and subsidiary entities |
| Witherspoon, Samuel | 7/25/2023 | 0.7 | Update summary tracker of MOR cash reconciliation model |
| Witherspoon, Samuel | 7/25/2023 | 1.7 | Update reconciliation of foreign denominated bank accounts with latest bank statement information |
| Witherspoon, Samuel | 7/25/2023 | 0.8 | Finalize daily tracker of MOR and distribute to internal parties |
| Witherspoon, Samuel | 7/25/2023 | 1.3 | Reconcile Quoine PTE bank accounts to November month end |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2023 through July 31, 2023***

</div>

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/25/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: status of MOR process and tracker |
| Witherspoon, Samuel | 7/25/2023 | 2.6 | Reconcile Japan entity and subsidiaries bank statements with latest available data |
| Witherspoon, Samuel | 7/25/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: MOR entity tracker and process review |
| Broskay, Cole | 7/26/2023 | 1.1 | Working session to walk through MOR sections with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 7/26/2023 | 0.2 | Meeting to review outstanding items for MOR process C. Broskay, R. Gordon, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 7/26/2023 | 1.1 | Working session to work through insider payments within WRS Silo for MOR questions with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/26/2023 | 1.1 | Working session to review employee data for MOR questions C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 7/26/2023 | 0.7 | Working session to debrief and review action items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 7/26/2023 | 1.2 | Meeting to walkthrough MOR format with R. Hoskins, M. Cilia (FTX) C. Broskay, R. Gordon, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 7/26/2023 | 0.7 | Correspondence regarding outstanding questions based on MOR review |
| Broskay, Cole | 7/26/2023 | 0.3 | Correspondence related to headcount by entity for MOR cover sheet |
| Broskay, Cole | 7/26/2023 | 1.3 | Meeting to analyze employee splits for MOR questions C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 7/26/2023 | 1.6 | Meeting to discuss employee headcount split between DOTCOM entities for MOR with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/26/2023 | 0.4 | Meeting to discuss MOR mapping to cash file with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 7/26/2023 | 1.3 | Working session to work through insider payments within Dotcom Silo for MOR questions with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/26/2023 | 1.1 | Working session to review employee data for MOR questions C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 7/26/2023 | 1.3 | Meeting to analyze employee splits for MOR questions C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 7/26/2023 | 1.6 | Meeting to discuss employee headcount split between DOTCOM entities for MOR with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/26/2023 | 0.4 | Meeting to discuss MOR mapping to cash file with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 7/26/2023 | 0.2 | Meeting to review outstanding items for MOR process C. Broskay, R. Gordon, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 7/26/2023 | 1.2 | Meeting to walkthrough MOR format with R. Hoskins, M. Cilia (FTX) C. Broskay, R. Gordon, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 7/26/2023 | 1.4 | Research in relativity individual employees contract for determination of insider status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 7/26/2023 | 0.7 | Working session to debrief and review action items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 7/26/2023 | 1.1 | Working session to walk through MOR sections with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 7/26/2023 | 1.3 | Working session to work through insider payments within Dotcom Silo for MOR questions with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/26/2023 | 1.1 | Working session to work through insider payments within WRS Silo for MOR questions with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/26/2023 | 1.7 | Review headcount allocation for DOTCOM entities |
| Cooper, James | 7/26/2023 | 1.9 | Review updated MOR reconciliation file and provide comments |
| Cooper, James | 7/26/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: MOR process and next steps |
| Cooper, James | 7/26/2023 | 0.8 | Review MOR process tracker and provide comments |
| Gordon, Robert | 7/26/2023 | 1.2 | Meeting to walkthrough MOR format with R. Hoskins, M. Cilia (FTX) C. Broskay, R. Gordon, R. Bruck, M. Jones (A&M) |
| Gordon, Robert | 7/26/2023 | 0.2 | Meeting to review outstanding items for MOR process C. Broskay, R. Gordon, R. Bruck, M. Jones (A&M) |
| Gordon, Robert | 7/26/2023 | 0.5 | Call with M. Cilia(FTX) over status of MOR preparation |
| Jones, Mackenzie | 7/26/2023 | 1.2 | Meeting to walkthrough MOR format with R. Hoskins, M. Cilia (FTX) C. Broskay, R. Gordon, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 7/26/2023 | 1.1 | Working session to walk through MOR sections with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 7/26/2023 | 1.1 | Working session to review employee data for MOR questions C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 7/26/2023 | 0.7 | Working session to debrief and review action items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 7/26/2023 | 0.6 | Update Dotcom silo insurance information on MOR Part 7 |
| Jones, Mackenzie | 7/26/2023 | 1.3 | Meeting to analyze employee splits for MOR questions C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 7/26/2023 | 1.4 | Remap MOR balance sheet attachment to use case number rather than entity name |
| Jones, Mackenzie | 7/26/2023 | 0.7 | Compare MOR Part 1 to cash balances file |
| Jones, Mackenzie | 7/26/2023 | 0.2 | Meeting to review outstanding items for MOR process C. Broskay, R. Gordon, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 7/26/2023 | 0.4 | Meeting to discuss MOR mapping to cash file with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 7/26/2023 | 0.7 | Create entity mapping for bank file and MOR file |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/26/2023 | 0.8 | Research individual employment details for MOR Part 7 questions |
| Kuruvilla, Daniel | 7/26/2023 | 1.3 | Analyze bank statements for petition date balances and month end balances - FTX EU Ltd Klarpay |
| Kuruvilla, Daniel | 7/26/2023 | 2.2 | Analyze bank statements for petition date balances and month end balances - FTX EU Ltd Bank of Cyprus |
| Kuruvilla, Daniel | 7/26/2023 | 1.4 | Analyze bank statements for petition date balances and month end balances - FTX Europe AG |
| Kuruvilla, Daniel | 7/26/2023 | 2.8 | Review LedgerPrime MOR reconciliations from QuickBooks against the MOR Cash balances |
| Witherspoon, Samuel | 7/26/2023 | 1.3 | Finalize Dotcom silo MOR account reconciliation |
| Witherspoon, Samuel | 7/26/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: MOR process and next steps |
| Witherspoon, Samuel | 7/26/2023 | 0.7 | Review MOR reconciliations for Europe and Japan subsidiaries |
| Balmelli, Gioele | 7/27/2023 | 0.3 | Call with G. Balmelli, M. Van Den Belt, E. Dalgleish, D. Kuruvilla (A&M) re: November MOR cash reconciliation for Europe |
| Broskay, Cole | 7/27/2023 | 0.2 | Call to discuss personnel data for MOR reporting with N. Simoneaux, C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 7/27/2023 | 1.3 | Meeting to discuss pre/post split for all silos for MOR with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/27/2023 | 1.8 | Meeting to review insiders by entity for all silos for MOR with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 7/27/2023 | 1.2 | Meeting to review payroll payments for all entities for MOR C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/27/2023 | 1.3 | Meeting to discuss pre/post split for all silos for MOR with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/27/2023 | 1.2 | Meeting to review payroll payments for all entities for MOR C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/27/2023 | 1.8 | Meeting to review insiders by entity for all silos for MOR with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 7/27/2023 | 1.9 | Reconcile cash positions on the MOR for new entities on QBO to cash file |
| Bruck, Ran | 7/27/2023 | 0.2 | Call to discuss personnel data for MOR reporting with N. Simoneaux, C. Broskay, R. Bruck, M. Jones (A&M) |
| Cooper, James | 7/27/2023 | 1.8 | Research case examples re: MOR cash disbursement presentation and treatment |
| Cooper, James | 7/27/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: November MOR cash reconciliation for Europe |
| Cooper, James | 7/27/2023 | 0.4 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, S. Li, D. Kuruvilla (A&M), re: November MOR cash reconciliation for Japan |
| Cooper, James | 7/27/2023 | 1.3 | Conduct analysis of daily updates to MOR reconciliation file and provide comments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/27/2023 | 0.3 | Call with G. Balmelli, M. Van Den Belt, E. Dalgleish, D. Kuruvilla (A&M) re: November MOR cash reconciliation for Europe |
| Hainline, Drew | 7/27/2023 | 0.2 | Respond to questions on MOR format for FSLI presentation |
| Jones, Mackenzie | 7/27/2023 | 0.6 | Investigate income statement discrepancies between QBO export and MOR attachment |
| Jones, Mackenzie | 7/27/2023 | 1.8 | Remap MOR income statement attachment to use case number rather than entity name |
| Jones, Mackenzie | 7/27/2023 | 0.4 | Remap MOR cash flow attachment to use case number rather than entity name |
| Jones, Mackenzie | 7/27/2023 | 0.8 | Investigate balance sheet discrepancies between QBO export and MOR attachment |
| Jones, Mackenzie | 7/27/2023 | 1.4 | Create analytics on current progress of outstanding MOR items |
| Jones, Mackenzie | 7/27/2023 | 0.3 | Condense entities on MOR financial statement attachments |
| Jones, Mackenzie | 7/27/2023 | 1.9 | Compare MOR outputs to input data for accuracy |
| Jones, Mackenzie | 7/27/2023 | 1.1 | Assess variances between MOR attachments and QBO exports |
| Jones, Mackenzie | 7/27/2023 | 0.2 | Call to discuss personnel data for MOR reporting with N. Simoneaux, C. Broskay, R. Bruck, M. Jones (A&M) |
| Kuruvilla, Daniel | 7/27/2023 | 2.1 | Review Cottonwood Grove MOR reconciliations from QuickBooks against the MOR Cash balances |
| Kuruvilla, Daniel | 7/27/2023 | 1.2 | Review Deck Technologies MOR reconciliations from QuickBooks against the MOR Cash balances |
| Kuruvilla, Daniel | 7/27/2023 | 2.2 | Compare MOR Cash balances to QuickBooks data for FTX Trading Ltd |
| Kuruvilla, Daniel | 7/27/2023 | 1.4 | Compare MOR Cash balances to QuickBooks data for FTX EU Ltd |
| Kuruvilla, Daniel | 7/27/2023 | 1.8 | Compare MOR Cash balances to QuickBooks data for dotcom entities |
| Kuruvilla, Daniel | 7/27/2023 | 0.3 | Call with G. Balmelli, M. Van Den Belt, E. Dalgleish, D. Kuruvilla (A&M) re: November MOR cash reconciliation for Europe |
| Kuruvilla, Daniel | 7/27/2023 | 0.4 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, S. Li, D. Kuruvilla (A&M), re: November MOR cash reconciliation for Japan |
| Li, Summer | 7/27/2023 | 0.4 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, S. Li, D. Kuruvilla (A&M), re: November MOR cash reconciliation for Japan |
| Simoneaux, Nicole | 7/27/2023 | 0.2 | Call to discuss personnel data for MOR reporting with N. Simoneaux, C. Broskay, R. Bruck, M. Jones (A&M) |
| van den Belt, Mark | 7/27/2023 | 0.3 | Call with G. Balmelli, M. Van Den Belt, E. Dalgleish, D. Kuruvilla (A&M) re: November MOR cash reconciliation for Europe |
| Witherspoon, Samuel | 7/27/2023 | 0.4 | Call with M. Cilia (FTX), J. Cooper, S. Witherspoon, S. Li, D. Kuruvilla (A&M), re: November MOR cash reconciliation for Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/27/2023 | 2.6 | Update MOR reconciliation for outstanding items to complete November 2022 balances |
| Witherspoon, Samuel | 7/27/2023 | 2.3 | Update MOR reconciliation with edits from FTX and A&M teams |
| Witherspoon, Samuel | 7/27/2023 | 0.3 | Call with J. Cooper, S. Witherspoon (A&M) re: November MOR cash reconciliation for Europe |
| Broskay, Cole | 7/28/2023 | 2.3 | Compile general notes for contribution to the MORs |
| Broskay, Cole | 7/28/2023 | 0.4 | Meeting to walkthrough MOR finalization process on BART with D. Lewandowski, C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 7/28/2023 | 0.4 | Meeting to discuss MOR progress C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 7/28/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over weekend plan for MORS |
| Broskay, Cole | 7/28/2023 | 2.1 | Continue review of MOR questionnaires for WRS silo |
| Bruck, Ran | 7/28/2023 | 0.5 | Meeting to review cash reconciliation items with J. Cooper, D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 7/28/2023 | 1.9 | Review Dotcom entities cash positions as compared to cash reconciliation file |
| Bruck, Ran | 7/28/2023 | 1.7 | Review bank account status as of 11/30/2022 for Dotcom entities |
| Bruck, Ran | 7/28/2023 | 1.3 | Reconcile cash flow positions with balance sheet and MOR document |
| Bruck, Ran | 7/28/2023 | 0.4 | Review Quoine Vietnam and Deck technologies cash positions |
| Bruck, Ran | 7/28/2023 | 0.4 | Meeting to walkthrough MOR finalization process on BART with D. Lewandowski, C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 7/28/2023 | 0.6 | Call to discuss MOR template updates with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 7/28/2023 | 0.4 | Meeting to discuss MOR progress C. Broskay, R. Bruck, M. Jones (A&M) |
| Cooper, James | 7/28/2023 | 0.9 | Review updated format and progress in MOR summary tracker and provide comments |
| Cooper, James | 7/28/2023 | 0.3 | Teleconference with R. Gordon, J. Cooper(A&M) over alameda cash reconciliation |
| Cooper, James | 7/28/2023 | 0.5 | Meeting to review cash reconciliation items with J. Cooper, D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Cooper, James | 7/28/2023 | 2.3 | Conduct analysis of daily updates to MOR reconciliation file and provide comments |
| Cooper, James | 7/28/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon, and D. Kuruvilla (A&M) re: finalization of November cash reconciliations |
| Dalgleish, Elizabeth | 7/28/2023 | 0.3 | Prepare correspondence on the November MOR cash reconciliation for Europe |

<div align="center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

</div>

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 7/28/2023 | 1.0 | Call with E. Dalgleish, M. Van den Belt (A&M) to review the November MOR cash reconciliation for Europe |
| Gordon, Robert | 7/28/2023 | 0.3 | Teleconference with R. Gordon, J. Cooper(A&M) over alameda cash reconciliation |
| Gordon, Robert | 7/28/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) over weekend plan for MORS |
| Gordon, Robert | 7/28/2023 | 0.3 | Call with M. Cilia(FTX) over tax changes for MORS |
| Jones, Mackenzie | 7/28/2023 | 0.4 | Review MOR financial statement attachments for Deck Technologies |
| Jones, Mackenzie | 7/28/2023 | 0.2 | Update MOR template with Deck Technologies data |
| Jones, Mackenzie | 7/28/2023 | 0.6 | Update MOR template for new data received |
| Jones, Mackenzie | 7/28/2023 | 1.1 | Review MOR financial statement outputs |
| Jones, Mackenzie | 7/28/2023 | 0.5 | Meeting to review cash reconciliation items with J. Cooper, D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 7/28/2023 | 0.6 | Review MOR financial statement attachments for Quoine Vietnam |
| Jones, Mackenzie | 7/28/2023 | 0.6 | Research status of FTX silo entities to determine dormant status for MOR |
| Jones, Mackenzie | 7/28/2023 | 0.4 | Meeting to walkthrough MOR finalization process on BART with D. Lewandowski, C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 7/28/2023 | 0.4 | Compare new cash balances file to MOR cash balances |
| Jones, Mackenzie | 7/28/2023 | 0.6 | Call to discuss MOR template updates with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 7/28/2023 | 0.4 | Meeting to discuss MOR progress C. Broskay, R. Bruck, M. Jones (A&M) |
| Kuruvilla, Daniel | 7/28/2023 | 2.6 | Finalize MOR November cash reconciliations to provide to CFO |
| Kuruvilla, Daniel | 7/28/2023 | 1.8 | Compare MOR Cash balances to Quickbooks data for WRS entities |
| Kuruvilla, Daniel | 7/28/2023 | 1.0 | Split out cash disbursement activity by intercompany for MOR November Cash reconciliation |
| Kuruvilla, Daniel | 7/28/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon, and D. Kuruvilla (A&M) re: finalization of November cash reconciliations |
| Kuruvilla, Daniel | 7/28/2023 | 0.5 | Meeting to review cash reconciliation items with J. Cooper, D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Li, Summer | 7/28/2023 | 0.3 | Review the November cash reconciliation for Quoine Vietnam |
| Li, Summer | 7/28/2023 | 3.0 | Review the November cash reconciliation for Quoine Pte |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 7/28/2023 | 3.1 | Review the November cash reconciliation for FTX Japan K.K |
| Li, Summer | 7/28/2023 | 0.6 | Review the November cash reconciliation for FTX Japan Holdings |
| Li, Summer | 7/28/2023 | 0.4 | Correspondence with D. Kuruvilla (A&M) regarding the MOR cash reconciliation for Japan |
| Witherspoon, Samuel | 7/28/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon, and D. Kuruvilla (A&M) re: finalization of November cash reconciliations |
| Witherspoon, Samuel | 7/28/2023 | 0.6 | Update MOR cash reconciliation for FX adjustments to foreign cash balances |
| Witherspoon, Samuel | 7/28/2023 | 1.1 | Finalize reconciliation of the November MOR to filed statements and schedules |
| Broskay, Cole | 7/29/2023 | 1.1 | Working session to review status of MOR including check of pre/post split of payments with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 7/29/2023 | 2.4 | Conduct review of MOR templates to ensure client adjustments included |
| Broskay, Cole | 7/29/2023 | 0.3 | Correspondence related to outstanding items in the MOR for WRS silo |
| Bruck, Ran | 7/29/2023 | 1.4 | Review payments made for payroll in November for Dotcom entities |
| Bruck, Ran | 7/29/2023 | 1.8 | Review Dotcom entities financial statements compared to trial balances/MOR |
| Bruck, Ran | 7/29/2023 | 1.2 | Review payments made for payroll in November for Alameda entities |
| Bruck, Ran | 7/29/2023 | 1.1 | Working session to review status of MOR including check of pre/post split of payments with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 7/29/2023 | 1.1 | Working session to review status of MOR including check of pre/post split of payments with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 7/29/2023 | 0.2 | Add newly inputted trial balances to MOR template |
| Jones, Mackenzie | 7/29/2023 | 0.9 | Compare Dotcom silo MOR attachments to QuickBooks outputs |
| Jones, Mackenzie | 7/29/2023 | 0.8 | Reconcile MOR cash balances with cash file Quoine Pte Ltd |
| Jones, Mackenzie | 7/29/2023 | 0.3 | Review intercompany accounts for entities that should have a trial balance |
| Jones, Mackenzie | 7/29/2023 | 0.3 | Review MOR financial statement attachments for Quoine Pte Ltd |
| Bruck, Ran | 7/30/2023 | 0.4 | Add new cash reconciliation file to MOR form template |
| Bruck, Ran | 7/30/2023 | 2.2 | Reconcile new cash file with balance sheet items to mark changes from previous version |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 7/30/2023 | 0.4 | Review by entity reconciliation for cash reporting in draft November MOR for Alameda |
| Cooper, James | 7/30/2023 | 0.7 | Review by entity reconciliation for cash reporting in draft November MOR for WRS |
| Cooper, James | 7/30/2023 | 0.3 | Review by entity reconciliation for cash reporting in draft November MOR for Ventures |
| Cooper, James | 7/30/2023 | 0.2 | Review by entity reconciliation for cash reporting in draft November MOR for Deck |
| Cooper, James | 7/30/2023 | 1.1 | Provide comments re: current status of November MOR and tracking |
| Cooper, James | 7/30/2023 | 1.2 | Review by entity reconciliation for cash reporting in draft November MOR for Dotcom |
| Witherspoon, Samuel | 7/30/2023 | 1.8 | Update MOR reconciliation with edits to the Alameda silo accounts |
| Broskay, Cole | 7/31/2023 | 1.1 | Discussion with R. Gordon, C. Broskay(A&M) over approach for MOR global notes |
| Broskay, Cole | 7/31/2023 | 1.8 | Continue compilation of general notes to the MOR |
| Bruck, Ran | 7/31/2023 | 1.7 | Review cash balances compared to trial balances for Dotcom entities |
| Cooper, James | 7/31/2023 | 0.5 | Review MOR tracker and provide comments |
| Cooper, James | 7/31/2023 | 1.7 | Review latest updates to cash flow reconciling items in MOR by entity |
| Cooper, James | 7/31/2023 | 1.3 | Review changes to MOR reconciliation file and provide comments |
| Gordon, Robert | 7/31/2023 | 1.1 | Discussion with R. Gordon, C. Broskay(A&M) over approach for MOR global notes |
| Jones, Mackenzie | 7/31/2023 | 2.9 | Analyze latest MOR outputs compared to source data |
| Jones, Mackenzie | 7/31/2023 | 1.8 | Compare WRS silo MOR attachment subtotals to MOR form columns |

| **Subtotal** | | **290.2** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/2/2023 | 0.6 | Provide response re: Budget 7 professional fees to UCC advisors |
| Mosley, Ed | 7/3/2023 | 0.3 | Review of UCC response to debtors regarding crypto management |
| Mosley, Ed | 7/3/2023 | 1.1 | Review of UCC crypto management memo |
| Callerio, Lorenzo | 7/5/2023 | 0.1 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process updates for week of July 3 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/5/2023 | 0.3 | Discuss amended SOFA / SOALs with E.Broderick (Eversheds) |
| Ramanathan, Kumanan | 7/5/2023 | 0.2 | Assemble UCC materials and distribute to CBAM for review |
| Stockmeyer, Cullen | 7/5/2023 | 0.1 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process updates for week of July 3 |
| Stockmeyer, Cullen | 7/5/2023 | 2.2 | Update diligence request tracker for additional items published on July 4, 2023 |
| Stockmeyer, Cullen | 7/5/2023 | 0.4 | Correspondence regarding certain network analysis report |
| Taraba, Erik | 7/5/2023 | 0.3 | Call with E. Taraba, S. Witherspoon (A&M), M. Dawson, M. Greyson, and B. Bromberg (FTI) re: weekly call to discuss weekly variance report and open items |
| Witherspoon, Samuel | 7/5/2023 | 0.3 | Call with E. Taraba, S. Witherspoon (A&M), M. Dawson, M. Greyson, and B. Bromberg (FTI) re: weekly call to discuss weekly variance report and open items |
| Arnett, Chris | 7/6/2023 | 0.4 | Call with C. Arnett, H. Trent, and N. Simoneaux (A&M) re: UCC bonus request follow-up |
| Arnett, Chris | 7/6/2023 | 0.2 | Call regarding UCC request on employee bonuses with L. Baer, K. Steven, J. Marsella (FTI), E. Mosley, C. Arnett, S. Coverick, N. Simoneaux, and H. Trent (A&M) |
| Coverick, Steve | 7/6/2023 | 0.2 | Call regarding UCC request on employee bonuses with L. Baer, K. Steven, J. Marsella (FTI), E. Mosley, C. Arnett, S. Coverick, N. Simoneaux, and H. Trent (A&M) |
| Mohammed, Azmat | 7/6/2023 | 0.3 | Call with I Leonaitis, K. Kamran, J. de Brignac, F. Ortiz (FTI), J. Sardinha, P. Lee, E. Simendinger (FTX), L. Callerio, K. Ramanathan, A. Mohammed (A&M) to discuss UCC wallet time series database dashboarding use cases and examples |
| Mosley, Ed | 7/6/2023 | 0.2 | Discussion with FTI (L.Baer, K.Steven, others), and A&M (S.Coverick, C.Arnett, H.Trent, N.Simoneaux) regarding payroll questions from UCC |
| Mosley, Ed | 7/6/2023 | 0.8 | Discussion with J.Ray (FTX), J.Bromley (S&C), Coinbase (E.Peters, others), and A&M (S.Coverick, K.Ramanathan) regarding UCC crypto management feedback |
| Mosley, Ed | 7/6/2023 | 0.4 | Review of communications to UCC regarding FTX EU and financial anaysis of options |
| Ramanathan, Kumanan | 7/6/2023 | 0.3 | Call with I Leonaitis, K. Kamran, J. de Brignac, F. Ortiz (FTI), J. Sardinha, P. Lee, E. Simendinger (FTX), L. Callerio, K. Ramanathan, A. Mohammed (A&M) to discuss UCC wallet time series database dashboarding use cases and examples |
| Simoneaux, Nicole | 7/6/2023 | 2.2 | Prepare preliminary reconciliation between FTI and A&M employee bonus data on a cash basis |
| Simoneaux, Nicole | 7/6/2023 | 2.1 | Consolidate and analyze payroll data provided by FTI in regards to employee bonuses |
| Simoneaux, Nicole | 7/6/2023 | 1.7 | Align with crypto and avoidance teams on needed requests and action-items for USD quantification of employee compensation |
| Simoneaux, Nicole | 7/6/2023 | 0.4 | Call with C. Arnett, H. Trent, and N. Simoneaux (A&M) re: UCC bonus request follow-up |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/6/2023 | 0.2 | Call regarding UCC request on employee bonuses with L. Baer, K. Steven, J. Marsella (FTI), E. Mosley, C. Arnett, S. Coverick, N. Simoneaux, and H. Trent (A&M) |
| Stockmeyer, Cullen | 7/6/2023 | 0.6 | Prepare documents related to certain fund process information as requested by UCC |
| Stockmeyer, Cullen | 7/6/2023 | 0.4 | Update coin report for June 23 in UCC data room |
| Trent, Hudson | 7/6/2023 | 0.4 | Call regarding UCC requests with C. Arnett, N. Simoneaux, and H. Trent (A&M) |
| Trent, Hudson | 7/6/2023 | 0.2 | Call regarding UCC request on employee bonuses with L. Baer, K. Steven, J. Marsella (FTI), E. Mosley, C. Arnett, S. Coverick, N. Simoneaux, and H. Trent (A&M) |
| Callerio, Lorenzo | 7/7/2023 | 0.5 | Participate in a call with M. Diodato, F. Risler, J. de Brignac, I. Leonaitis, V. Kubali (FTI), K. Ramanathan and L. Callerio (A&M) re: weekly crypto update |
| Coverick, Steve | 7/7/2023 | 0.9 | Call with J. Bromley (S&C), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), E. Peters, D. Wilson, B. Tejpaul and others (Coinbase), B. Bromberg, F. Risler, J. de Brignac, M. Diodato, S. Simms and others (FTI) to discuss crypto management |
| Johnston, David | 7/7/2023 | 0.6 | Call with B. Bromberg, M. Diaz (FTI), E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX EU Ltd financing considerations |
| Johnston, David | 7/7/2023 | 1.2 | Review and update summary slides relating to FTX EU Ltd. ahead of call with UCC advisers |
| Mosley, Ed | 7/7/2023 | 0.3 | Discussion with D.Johnston (A&M) regarding UCC information follow up regarding FTX EU |
| Mosley, Ed | 7/7/2023 | 0.2 | Participate in call with FTI (B.Bromberg, M.Diaz) and A&M (D.Johnston, S.Coverick) regarding FTX EU situation |
| Ramanathan, Kumanan | 7/7/2023 | 0.2 | Correspondence with UCC re: crypto asset managers |
| Ramanathan, Kumanan | 7/7/2023 | 0.5 | M. Diodato, F. Risler, J. de Brignac, I. Leonaitis, V. Kubali (FTI), K. Ramanathan and L. Callerio (A&M) re: weekly crypto update |
| Simoneaux, Nicole | 7/7/2023 | 0.4 | Prepare data request for crypto transactions in regards to identified employee listing |
| Simoneaux, Nicole | 7/7/2023 | 0.8 | Update personnel bonus summary and schedules for UCC distribution |
| Simoneaux, Nicole | 7/7/2023 | 0.9 | Incorporate FTI-provided analysis into headcount listing for crypto transaction request |
| Simoneaux, Nicole | 7/7/2023 | 1.1 | Incorporate comments from H. Trent (A&M) in regards to FTI bonus request and response |
| Simoneaux, Nicole | 7/7/2023 | 0.8 | Correspond with M. Flynn (A&M) re: crypto data direct and indirect account matching |
| Simoneaux, Nicole | 7/7/2023 | 1.4 | Analyze avoidance schedules for per-person reconciliation to UCC bonus request |
| Stockmeyer, Cullen | 7/7/2023 | 2.7 | Prepare documents related to certain fund process information as requested by UCC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/7/2023 | 0.3 | Respond to questions from UCC advisors re: professional fees included in latest budget |
| Trent, Hudson | 7/7/2023 | 2.1 | Incorporate recent docket filings related to Ad Hoc Committee composition into latest draft of materials |
| Trent, Hudson | 7/7/2023 | 1.2 | Provide feedback on analysis of employee bonuses related to UCC request |
| Trent, Hudson | 7/7/2023 | 0.4 | Update Ad Hoc Committee composition materials based on feedback from J. Ray (FTX) |
| Trent, Hudson | 7/7/2023 | 0.8 | Update Ad Hoc Committee composition materials based on feedback from S&C |
| Trent, Hudson | 7/7/2023 | 1.2 | Update Ad Hoc Committee composition materials based on internal A&M feedback |
| Trent, Hudson | 7/7/2023 | 2.2 | Prepare analysis and summary materials of potential Ad Hoc Committee composition |
| van den Belt, Mark | 7/7/2023 | 0.6 | Call with B. Bromberg, M. Diaz (FTI), E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX EU Ltd financing considerations |
| Mosley, Ed | 7/8/2023 | 1.1 | Review of and prepare comments to Ad Hoc Group holding presentation for management and the board |
| Mosley, Ed | 7/8/2023 | 0.4 | Review of and respond to correspondance regarding customer noticing |
| Trent, Hudson | 7/8/2023 | 0.4 | Correspond regarding Ad Hoc Committee composition materials |
| Trent, Hudson | 7/8/2023 | 1.2 | Prepare additional overview of Ad Hoc Committee composition based on internal A&M feedback |
| Ramanathan, Kumanan | 7/9/2023 | 0.6 | Review liquidity analysis by JST and request feedback on additional questions from UCC |
| Stockmeyer, Cullen | 7/9/2023 | 0.6 | Prepare documents related to certain fund process information as requested by UCC |
| Trent, Hudson | 7/9/2023 | 0.6 | Review updated analysis of employee bonuses related to UCC request |
| Callerio, Lorenzo | 7/10/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, L. Callerio (A&M), B. Bromberg, D. Sveen, M. Dawson, and M. Gray (FTI) re: weekly variance reporting and other open items |
| Cooper, James | 7/10/2023 | 2.3 | Review prior week variance report in preparation for weekly UCC call |
| Cooper, James | 7/10/2023 | 0.6 | Internal correspondence re: FTI cash flow update requests |
| Cooper, James | 7/10/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, L. Callerio (A&M), B. Bromberg, D. Sveen, M. Dawson, and M. Gray (FTI) re: weekly variance reporting and other open items |
| Mosley, Ed | 7/10/2023 | 0.7 | Review of Ad Hoc group holdings and feedback on plan structure |
| Ramanathan, Kumanan | 7/10/2023 | 0.2 | Call with M. Diodato (FTI), S. Coverick, G. Walia, K. Ramanathan (A&M) to discuss crypto pricing matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/10/2023 | 1.3 | Map and analyze available crypto compensation for employees in 2021 and 2022 |
| Simoneaux, Nicole | 7/10/2023 | 1.4 | Review initial crypto transfer data output from personnel account direct matches |
| Simoneaux, Nicole | 7/10/2023 | 1.1 | Perform changes to FTI Bonus Summary based on review from avoidance workstream |
| Simoneaux, Nicole | 7/10/2023 | 0.3 | Incorporate comments to personnel descriptions based on entity outreach |
| Simoneaux, Nicole | 7/10/2023 | 1.7 | Prepare active personnel description and rationalization analysis per FTI request |
| Stockmeyer, Cullen | 7/10/2023 | 2.3 | Prepare diligence approval correspondences related to FTX2.0 |
| Taraba, Erik | 7/10/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, L. Callerio (A&M), B. Bromberg, D. Sveen, M. Dawson, and M. Gray (FTI) re: weekly variance reporting and other open items |
| Trent, Hudson | 7/10/2023 | 1.4 | Update Ad Hoc Committee composition materials following additional updates |
| Walia, Gaurav | 7/10/2023 | 0.2 | Call with M. Diodato (FTI), S. Coverick, G. Walia, K. Ramanathan (A&M) to discuss crypto pricing matters |
| Witherspoon, Samuel | 7/10/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, L. Callerio (A&M), B. Bromberg, D. Sveen, M. Dawson, and M. Gray (FTI) re: weekly variance reporting and other open items |
| Coverick, Steve | 7/11/2023 | 0.3 | Call with H. Trent (A&M) to discuss ah hoc group holdings analysis |
| Gordon, Robert | 7/11/2023 | 0.2 | Review for edits UCC employee bonus request |
| Simoneaux, Nicole | 7/11/2023 | 0.9 | Summarize bonus analysis for avoidance team review |
| Simoneaux, Nicole | 7/11/2023 | 1.2 | Continue identification efforts for employee compensation in crypto wildcard search |
| Trent, Hudson | 7/11/2023 | 0.3 | Call with S. Coverick and H. Trent (A&M) to discuss ah hoc group holdings analysis |
| van den Belt, Mark | 7/11/2023 | 0.6 | Prepare correspondence on FTX Turkey status for UCC |
| Flynn, Matthew | 7/12/2023 | 1.0 | Call with T. Phelan (AlixPartners), P. Lee, E. Simendinger (FTX) P. Kwan, M. Flynn, A. Mohammed to discuss UCC data access to wallet time series database |
| Mohammed, Azmat | 7/12/2023 | 1.0 | Call with T. Phelan (AlixPartners), P. Lee, E. Simendinger (FTX) P. Kwan, M. Flynn, A. Mohammed to discuss UCC data access to wallet time series database |
| Ramanathan, Kumanan | 7/12/2023 | 0.5 | Call with M. Diodato, B. Bromberg, F. Risler (FTI) to discuss UCC crypto request |
| Trent, Hudson | 7/12/2023 | 2.9 | Prepare scenario variance comparison analyses between UCC and Debtor proposals |
| Trent, Hudson | 7/12/2023 | 2.2 | Incorporate scenario variance comparison analyses between UCC and Debtor proposals into materials outlining differences |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/13/2023 | 1.6 | Finalize list of wildcard exchange account IDs and send for transfer extraction by data team |
| Stockmeyer, Cullen | 7/13/2023 | 1.1 | Prepare items provided by PWP for share with the UCC related to certain de minimis offer |
| Montague, Katie | 7/14/2023 | 0.6 | Finalize critical and foreign vendor reporting for the UCC |
| Montague, Katie | 7/14/2023 | 1.1 | Analysis of vendor payments for critical and foreign vendor reporting for the UCC |
| Montague, Katie | 7/14/2023 | 0.3 | Revise footnotes on critical and foreign vendor reporting for UCC |
| Simoneaux, Nicole | 7/14/2023 | 0.2 | Outline needed correspondence for legal review of FTI employee description request |
| Trent, Hudson | 7/14/2023 | 1.7 | Update UCC scenario comparison materials and analyses based on internal A&M feedback |
| Cooper, James | 7/17/2023 | 0.6 | Review responses and provide comments re: FTI cash flow diligence requests |
| Cooper, James | 7/17/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba (A&M) and B. Bromberg, M. Gray, and M. Dawson (FTI) re: weekly variance report and other open items |
| Coverick, Steve | 7/17/2023 | 1.0 | Call with J. Ray (FTX), A. Dietderich, B. Glueckstein, J. Bromley, A. Kranzley (S&C), E. Mosley, S. Coverick (A&M) and members of Eversheds AHG to discuss plan negotiations |
| Mosley, Ed | 7/17/2023 | 1.0 | Call with J. Ray (FTX), A. Dietderich, B. Glueckstein, J. Bromley, A. Kranzley (S&C), E. Mosley, S. Coverick (A&M) and members of Eversheds AHG to discuss plan negotiations |
| Stockmeyer, Cullen | 7/17/2023 | 0.6 | Prepare updated summary of diligence process based on latest information for management presentation |
| Stockmeyer, Cullen | 7/17/2023 | 1.7 | Prepare documents for share with UCC based on responses from J. Ray (FTX) |
| Sullivan, Christopher | 7/17/2023 | 1.3 | Review supporting files in motion workbook for Ad Hoc committee analysis |
| Taraba, Erik | 7/17/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba (A&M) and B. Bromberg, M. Gray, and M. Dawson (FTI) re: weekly variance report and other open items |
| Witherspoon, Samuel | 7/17/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba (A&M) and B. Bromberg, M. Gray, and M. Dawson (FTI) re: weekly variance report and other open items |
| Callerio, Lorenzo | 7/18/2023 | 0.3 | Call with F. Risler, M. Diodato, and others (FTI), K. Ramanathan, L. Callerio (A&M) to discuss crypto matters |
| Coverick, Steve | 7/18/2023 | 1.1 | Call with F. Risler, S. Simms and others (FTI), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), A. Kranzley, A. Dietderich (S&C), and G. Sasson (PH) to discuss crypto asset management |
| Mohammed, Azmat | 7/18/2023 | 0.5 | Call with FTX wallet time series team designing wallet time series database and approach for UCC's advisor's data needs |
| Mohammed, Azmat | 7/18/2023 | 0.7 | Review efforts and resource levels for wallet time series database needed for UCC advisors |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/18/2023 | 1.2 | Review of data to provide Ad Hoc financial advisors regarding plan for purposes of their plan analysis |
| Mosley, Ed | 7/18/2023 | 1.1 | Call with F. Risler, S. Simms and others (FTI), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), A. Kranzley, A. Dietderich (S&C), and G. Sasson (PH) to discuss crypto asset management |
| Ramanathan, Kumanan | 7/18/2023 | 1.1 | Call with F. Risler, S. Simms and others (FTI), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), A. Kranzley, A. Dietderich (S&C), and G. Sasson (PH) to discuss crypto asset management |
| Ramanathan, Kumanan | 7/18/2023 | 0.3 | Call with F. Risler, M. Diodato, and others (FTI), K. Ramanathan, L. Callerio (A&M) to discuss crypto matters |
| Sullivan, Christopher | 7/18/2023 | 0.9 | Respond to additional creditor diligence questions |
| Cooper, James | 7/19/2023 | 0.7 | Call with A. Kranzley (S&C), C. Hansen, G. Sasson, E. Gilad (PH), M. Diaz, B. Bromberg (FTI), E. Mosley, S. Coverick, J. Cooper (A&M) re: treasury bill risk assessment |
| Coverick, Steve | 7/19/2023 | 0.6 | Call re: UCC plan term sheet with E. Mosley, S. Coverick, C. Sullivan (A&M), M. Diaz, S. Simms, B. Bromberg, M. Dawson (FTI) |
| Coverick, Steve | 7/19/2023 | 0.7 | Call with A. Kranzley (S&C), C. Hansen, G. Sasson, E. Gilad (PH), M. Diaz, B. Bromberg (FTI), E. Mosley, S. Coverick, J. Cooper (A&M) re: treasury bill risk assessment |
| Coverick, Steve | 7/19/2023 | 0.7 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss upcoming meeting with UCC re: crypto management |
| Mosley, Ed | 7/19/2023 | 0.3 | Discuss T-Bills, plan structure, and financial model of proposed plans with FTI (M.Diaz) |
| Mosley, Ed | 7/19/2023 | 0.1 | Discuss T-Bills and plan structure with PH (E.Gilad) |
| Mosley, Ed | 7/19/2023 | 0.3 | Discuss plan structure and negotiation with PH (G.Sasson) |
| Mosley, Ed | 7/19/2023 | 0.7 | Discuss crypto management presentation to UCC with J.Ray (FTX) and A&M (K.Ramanathan, S.Coverick) |
| Mosley, Ed | 7/19/2023 | 0.6 | Call re: UCC plan term sheet with E. Mosley, S. Coverick, C. Sullivan (A&M), M. Diaz, S. Simms, B. Bromberg, M. Dawson (FTI) |
| Mosley, Ed | 7/19/2023 | 0.7 | Call with A. Kranzley (S&C), C. Hansen, G. Sasson, E. Gilad (PH), M. Diaz, B. Bromberg (FTI), E. Mosley, S. Coverick, J. Cooper (A&M) re: treasury bill risk assessment |
| Ramanathan, Kumanan | 7/19/2023 | 0.7 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss upcoming meeting with UCC re: crypto management |
| Simoneaux, Nicole | 7/19/2023 | 1.2 | Reconcile transaction data in regards to avoidance analysis of related individual |
| Sullivan, Christopher | 7/19/2023 | 0.6 | Call re: UCC plan term sheet with E. Mosley, S. Coverick, C. Sullivan (A&M), M. Diaz, S. Simms, B. Bromberg, M. Dawson (FTI) |
| Sullivan, Christopher | 7/19/2023 | 0.4 | Update and review diligence tracker for AHG |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/19/2023 | 2.9 | Prepare updated UCC scenario comparison materials based on feedback from various advisors |
| Coverick, Steve | 7/20/2023 | 0.6 | Call with E. Mosley, S. Coverick (A&M), C. Delo, S. Shnayder, C. Heidkamp, L. Munoz, H. Parkhill (Rothschild) to discuss plan recovery analysis |
| Coverick, Steve | 7/20/2023 | 1.1 | Call with J. Ray, M. Rosenberg (FTX), E. Mosley, K. Ramanathan, S. Coverick (A&M), S. Simms, M. Diaz, F. Risler (FTI), C. Hansen (PH), A. Dietderich (S&C) and UCC members to discuss asset manager selection process |
| Mosley, Ed | 7/20/2023 | 0.6 | Introductory call with Rothschild (H.Parkhill, L.Munoz, S.Shnayder, C.Heidkamp, C.Delo) and A&M (S.Coverick) regarding plan diligence and structure |
| Mosley, Ed | 7/20/2023 | 1.1 | Discussion with UCC subcommittee (various), FTI (S.Simms, F.Risler, B.Bromberg, others), PH (E.Gilad, K.Pasquale, K.Hansen, others) S&C (J.Bromley, A.Dietderich, others), J.Ray (FTX), M.Rosenberg (FTX Board member), A&M (K.Ramanathan, others) regarding |
| Ramanathan, Kumanan | 7/20/2023 | 0.2 | Call with M. Diodato (FTI) to discuss crypto asset management pricing |
| Ramanathan, Kumanan | 7/20/2023 | 1.1 | Call with J. Ray, M. Rosenberg (FTX), E. Mosley, K. Ramanathan, S. Coverick (A&M), S. Simms, M. Diaz, F. Risler (FTI), C. Hansen (PH), A. Dietderich (S&C) and UCC members to discuss asset manager selection process |
| Stockmeyer, Cullen | 7/20/2023 | 1.1 | Prepare items related to certain venture investment contracts and financials for share with UCC |
| Stockmeyer, Cullen | 7/20/2023 | 0.4 | Prepare correspondence related to additional diligence requests by UCC for FTX review |
| Arnett, Chris | 7/21/2023 | 0.6 | Review and provide commentary on personnel bonus requests by UCC / FTI |
| Mosley, Ed | 7/21/2023 | 1.1 | Review of Ad Hoc group information requests for individual holdings |
| Ramanathan, Kumanan | 7/21/2023 | 2.3 | Prepare UCC trading approvals guideline response presentation |
| Simoneaux, Nicole | 7/21/2023 | 1.7 | Prepare bridging analysis for reconciliation of employee bonus transactions and SOFA 4 amendments |
| Simoneaux, Nicole | 7/21/2023 | 0.4 | Request and inquire about previously compiled related individual transaction summary from avoidance team |
| Simoneaux, Nicole | 7/21/2023 | 0.8 | Trace insider exchange withdrawal history with special attention to joint accounts |
| Simoneaux, Nicole | 7/21/2023 | 1.2 | Incorporate changes to FTI bonus request in regards to SOFA 4 amendments |
| Stockmeyer, Cullen | 7/21/2023 | 0.4 | Prepare management summary of diligence progress |
| Stockmeyer, Cullen | 7/21/2023 | 0.9 | Update UCC diligence tracker based on additional published / received information to share with UCC |
| Taraba, Erik | 7/21/2023 | 0.4 | Develop Budget 8 materials for distribution to UCC advisors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/21/2023 | 0.6 | Develop professional fees detail schedule to support Budget 8 forecast for UCC advisors |
| Callerio, Lorenzo | 7/24/2023 | 0.5 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Callerio (A&M), M. Gray, D. Sveen, and B. Bromberg (FTI) re: weekly variance touch point and other open items |
| Cooper, James | 7/24/2023 | 0.5 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Callerio (A&M), M. Gray, D. Sveen, and B. Bromberg (FTI) re: weekly variance touch point and other open items |
| Sullivan, Christopher | 7/24/2023 | 1.7 | Draft initial responses to UCC diligence questions on Plan |
| Sullivan, Christopher | 7/24/2023 | 0.7 | Respond to additional diligence questions from Rothschild |
| Taraba, Erik | 7/24/2023 | 0.6 | Develop schedule of forecast professional fee payments to support Budget 8 for UCC advisors |
| Taraba, Erik | 7/24/2023 | 0.5 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Callerio (A&M), M. Gray, D. Sveen, and B. Bromberg (FTI) re: weekly variance touch point and other open items |
| Taraba, Erik | 7/24/2023 | 0.4 | Develop schedule of forecast cash asset transfers to support Budget 8 for UCC advisors |
| Trent, Hudson | 7/24/2023 | 1.2 | Provide feedback on employee bonus analysis requested by UCC |
| Witherspoon, Samuel | 7/24/2023 | 0.5 | Call with J. Cooper, E. Taraba, S. Witherspoon, L. Callerio (A&M), M. Gray, D. Sveen, and B. Bromberg (FTI) re: weekly variance touch point and other open items |
| Arnett, Chris | 7/25/2023 | 0.4 | Call with C. Arnett and N. Simoneaux (A&M) re: FTI compensation request and related schedules |
| Callerio, Lorenzo | 7/25/2023 | 0.4 | Participate in a call with F. Risler, B. Bromberg, I. Leonaitis, M. Diodato (FTI), K. Ramanathan and L. Callerio (A&M) re: Weekly crypto update |
| Ramanathan, Kumanan | 7/25/2023 | 0.4 | Participate in a call with F. Risler, B. Bromberg, I. Leonaitis, M. Diodato (FTI), K. Ramanathan and L. Callerio (A&M) re: Weekly crypto update |
| Simoneaux, Nicole | 7/25/2023 | 1.1 | Incorporate comments to FTI Bonus Reconciliation request in regards to confidentiality and updated SOFA items |
| Simoneaux, Nicole | 7/25/2023 | 2.3 | Prepare updated Bonus Reconciliation Schedules to include non-debtor data provided by FTI |
| Stockmeyer, Cullen | 7/25/2023 | 0.7 | Audit UCC diligence tracker based on additional provided items in past week |
| Stockmeyer, Cullen | 7/25/2023 | 0.9 | Audit UCC diligence data room backup based on additional provided items in past week |
| Taraba, Erik | 7/25/2023 | 0.4 | Update schedule of forecast cash asset transfers in response to request from UCC advisors |
| Taraba, Erik | 7/25/2023 | 0.4 | Update schedule of forecast professional fee payments in response to request from UCC advisors |
| Trent, Hudson | 7/25/2023 | 1.9 | Provide feedback to tracker of inbound diligence questions from UCC regarding Plan recovery analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/26/2023 | 0.8 | Review of cash asset transfer summary for distribution to the UCC |
| Cooper, James | 7/27/2023 | 0.8 | Provide comments re: FTI cash flow diligence requests |
| Lawson, Alex | 7/27/2023 | 0.3 | Teleconference over the Bahamas cooperation agreement with R. Gordon, C. Arnett, S. Coverick, A. Lawson(A&M) |
| Simoneaux, Nicole | 7/27/2023 | 0.9 | Conduct outreach for sign-off with S&C and QE in regards to alignment on FTI Bonus Reconciliation |
| Simoneaux, Nicole | 7/27/2023 | 1.1 | Update known transfer data from insiders in regards to updated support provided by avoidance team |
| Sullivan, Christopher | 7/27/2023 | 2.1 | Prepare responses to Rothschild diligence questions |
| Taraba, Erik | 7/27/2023 | 2.3 | Update schedule of accrued and unpaid balances of professional fees with additional OCP firms and data through 7/21 |
| Callerio, Lorenzo | 7/28/2023 | 0.4 | Call with M. Diodato, F. Risler, B. Bromberg, V. Rousskikh (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: derivatives analysis |
| Cooper, James | 7/28/2023 | 0.6 | Review and finalize FTI cash flow diligence request schedules |
| Ramanathan, Kumanan | 7/28/2023 | 0.4 | Call with M. Diodato, F. Risler, B. Bromberg, V. Rousskikh (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: derivatives analysis |
| Ramanathan, Kumanan | 7/28/2023 | 0.7 | Review UCC mark-up of crypto asset management term sheet |
| Sullivan, Christopher | 7/28/2023 | 0.7 | Prepare for and attended diligence call with Rothschild and C. Sullivan and H. Trent (A&M) to discuss Plan mechanics questions |
| Sullivan, Christopher | 7/28/2023 | 0.8 | Diligence call with FTI and C. Sullivan and H. Trent (A&M) to discuss Plan mechanics questions |
| Trent, Hudson | 7/28/2023 | 0.8 | Diligence call with FTI and C. Sullivan and H. Trent (A&M) to discuss Plan mechanics questions |
| Trent, Hudson | 7/28/2023 | 0.7 | Prepare for and attended diligence call with Rothschild and C. Sullivan and H. Trent (A&M) to discuss Plan mechanics questions |
| Mosley, Ed | 7/30/2023 | 0.5 | Discussion with J.Ray (FTX) regarding ventures workstream and next steps with the UCC |
| Callerio, Lorenzo | 7/31/2023 | 0.8 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: UCC diligence process update |
| Mosley, Ed | 7/31/2023 | 0.5 | Discuss approach to UCC for crypto management with J.Ray (FTX), S&C (A.Dietderich, J.Croke), Galaxy (S.Kurz, C.Rhine, P.Cappelli, C.Ferraro, others), and A&M (S.Coverick, K.Ramanathan) |
| Ramanathan, Kumanan | 7/31/2023 | 1.1 | Call with J. Ray (FTX), S. Kurz, C. Rhines and others (Galaxy), E. Gilad and others (PH), S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Croke and others (S&C), T. Graulich (DPW) to discuss asset management term sheet |
| Ramanathan, Kumanan | 7/31/2023 | 0.5 | Discuss approach to UCC for crypto management with J. Ray (FTX), S&C (A.Dietderich, J. Croke), Galaxy (S.Kurz, C.Rhine, P. Cappelli, C.Ferraro, others), and A&M (S.Coverick, K.Ramanathan) |
| Simoneaux, Nicole | 7/31/2023 | 0.4 | Respond to inquiries from QE in regards to FTI Bonus Reconciliation and aligned courses of action |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/31/2023 | 0.6 | Prepare request related to final order book prices for share with UCC |
| Stockmeyer, Cullen | 7/31/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: UCC diligence process update |
| Stockmeyer, Cullen | 7/31/2023 | 1.4 | Audit UCC data room tracker for updates made week ending 7/29 |
| Stockmeyer, Cullen | 7/31/2023 | 1.2 | Prepare files related to custodial matters for updates in recent weeks to share with UCC |
| Stockmeyer, Cullen | 7/31/2023 | 0.4 | Prepare request related to customer claims for share with UCC |
| Sullivan, Christopher | 7/31/2023 | 0.6 | Create support schedule per creditor diligence requests |
| Taraba, Erik | 7/31/2023 | 1.7 | Develop schedule of case-to-date weekly cash flows through 7/21 for UCC advisors |
| Taraba, Erik | 7/31/2023 | 0.4 | Respond to questions from UCC advisors re: accrual periods associated with Budget 8 |
| Taraba, Erik | 7/31/2023 | 2.9 | Reconcile schedule of professional fee payments to weekly cash flows for UCC requested deliverable |
| Taraba, Erik | 7/31/2023 | 2.6 | Perform variance analysis on case-to-date professional fees and weekly cash flows to support UCC-requested schedule |
| Taraba, Erik | 7/31/2023 | 0.2 | Call with J. Cooper, S. Witherspoon, E. Taraba, L. Callerio (A&M), M. Dawson, M. Gray, and D. Sveen (FTI) re: weekly variance report walkthrough and discussion of other open items |
| Taraba, Erik | 7/31/2023 | 1.3 | Develop schedule of case-to-date professional fee payments through 7/21 for UCC advisors |

| **Subtotal** | | **163.3** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/1/2023 | 0.4 | Working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) on updates to customer entitlements bridge |
| Trent, Hudson | 7/1/2023 | 0.6 | Review Petition Date balance sheets received to date |
| Trent, Hudson | 7/3/2023 | 0.8 | Correspond regarding separate subsidiaries analysis next steps |
| Coverick, Steve | 7/5/2023 | 0.8 | Review and provide comments on plan model revisions document |
| Coverick, Steve | 7/5/2023 | 0.5 | Call re: plan negotiations with UCC with A. Dietderich, J. Bromley, B. Glueckstein (S&C), J. Ray (FTX), E. Mosley, S. Coverick (A&M) |
| Esposito, Rob | 7/5/2023 | 0.9 | Review draft Plan of Reorganization to understand the impact on the currently filed non-customer claim classes |
| Gonzalez, Johnny | 7/5/2023 | 2.7 | Develop the master model for the DeCon calculations |
| Gonzalez, Johnny | 7/5/2023 | 1.9 | Continue model development for the SubCon calculations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/5/2023 | 1.7 | Format the SubCon model calculations sheet based on updated assumptions |
| Gonzalez, Johnny | 7/5/2023 | 2.4 | Develop the master model for the SubCon calculations |
| Gonzalez, Johnny | 7/5/2023 | 2.6 | Continue model development for the DeCon calculations |
| Mosley, Ed | 7/5/2023 | 0.6 | Participate in discussion with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, others) and S.Coverick (A&M) regarding plan considerations |
| Slay, David | 7/5/2023 | 1.8 | Develop Petition Date balance sheet variance for latest updates from accounting team |
| Slay, David | 7/5/2023 | 1.2 | Working session with D. Slay, H. Trent B. Tenney (A&M) re: discuss next steps for reconciliation of petition date balance sheets |
| Slay, David | 7/5/2023 | 1.4 | Update master Petition Date mapping tab with new accounts from latest balance sheets from accounting team |
| Slay, David | 7/5/2023 | 2.8 | Working session with D. Slay, B. Tenney (A&M) re: reconciliation of petition date balance sheets |
| Sullivan, Christopher | 7/5/2023 | 1.3 | Update crypto schedules in the Plan model for the latest coin report |
| Sullivan, Christopher | 7/5/2023 | 1.7 | Review latest updates for the Plan model for additional scenarios |
| Sullivan, Christopher | 7/5/2023 | 0.8 | Review and update plan model workflow deck |
| Tenney, Bridger | 7/5/2023 | 2.8 | Working session with D. Slay, B. Tenney (A&M) re: reconciliation of petition date balance sheets |
| Tenney, Bridger | 7/5/2023 | 1.2 | Working session with D. Slay, H. Trent B. Tenney (A&M) re: discuss next steps for reconciliation of petition date balance sheets |
| Tenney, Bridger | 7/5/2023 | 1.6 | Prepare comparison analysis between asset and claims values at each silo |
| Tenney, Bridger | 7/5/2023 | 2.1 | Build template to reconcile current balances in plan model with petition date balance sheets |
| Tenney, Bridger | 7/5/2023 | 2.4 | Build variance summary between current plan model and updated petition date balance sheets |
| Tenney, Bridger | 7/5/2023 | 1.7 | Categorize payments in petition date balance sheets to align with plan model |
| Trent, Hudson | 7/5/2023 | 2.8 | Prepare draft template of separate subsidiaries analysis waterfalls |
| Trent, Hudson | 7/5/2023 | 0.6 | Prepare feedback on initial review of Petition Date balance sheet reconciliation |
| Trent, Hudson | 7/5/2023 | 1.2 | Working session with D. Slay, H. Trent B. Tenney (A&M) re: discuss next steps for reconciliation of petition date balance sheets |
| Trent, Hudson | 7/5/2023 | 1.1 | Review variance of latest intercompany matrix provided by accounting team |
| Trent, Hudson | 7/5/2023 | 2.4 | Prepare template for preparation of Petition Date balance sheet reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/5/2023 | 1.8 | Review initial draft of Petition Date balance sheet reconciliation output for one silo |
| Trent, Hudson | 7/5/2023 | 1.9 | Prepare revised shell of separate subsidiaries presentation following feedback |
| Trent, Hudson | 7/5/2023 | 0.7 | Prepare questions and feedback regarding latest intercompany matrix |
| Coverick, Steve | 7/6/2023 | 1.3 | Call with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) to discuss plan support analyses |
| Gonzalez, Johnny | 7/6/2023 | 0.4 | Working session with C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: update plan supporting analyses |
| Gonzalez, Johnny | 7/6/2023 | 2.9 | Link up the SubCon calculations to the plan waterfall sheet |
| Gonzalez, Johnny | 7/6/2023 | 2.7 | Develop the SubCon waterfall for the plan recovery model |
| Gonzalez, Johnny | 7/6/2023 | 0.7 | Develop the Singapore carve out waterfall for the plan recovery model |
| Gonzalez, Johnny | 7/6/2023 | 0.4 | Develop the LedgerPrime carve out waterfall for the plan recovery model |
| Gonzalez, Johnny | 7/6/2023 | 0.9 | Develop the Europe carve out waterfall for the plan recovery model |
| Gonzalez, Johnny | 7/6/2023 | 0.6 | Develop the Cyprus carve out waterfall for the plan recovery model |
| Gonzalez, Johnny | 7/6/2023 | 1.2 | Develop an adjustments section in the SubCon analysis to account for proforma changes |
| Gonzalez, Johnny | 7/6/2023 | 1.2 | Develop the Japan carve out waterfall for the plan recovery model |
| Gonzalez, Johnny | 7/6/2023 | 1.3 | Call with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) to discuss plan support analyses |
| Mosley, Ed | 7/6/2023 | 1.7 | Review of and prepare comments to draft presentation of separate entities excluded from the Plan analysis in response to UCC request |
| Slay, David | 7/6/2023 | 2.3 | Working session with D. Slay, B. Tenney (A&M) re: support analyses for Plan model |
| Slay, David | 7/6/2023 | 0.4 | Working session with C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: update plan supporting analyses |
| Slay, David | 7/6/2023 | 1.7 | Update petition date balances for Alameda and Venture silo based on latest statement and schedules |
| Slay, David | 7/6/2023 | 1.3 | Update and review support model separate subsidiaries balances based on latest data provided |
| Slay, David | 7/6/2023 | 1.3 | Call with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) to discuss plan support analyses |
| Sullivan, Christopher | 7/6/2023 | 1.2 | Review initial waterfalls provided by local teams |
| Sullivan, Christopher | 7/6/2023 | 0.4 | Working session with C. Sullivan and H. Trent (A&M) to update the separate subsidiary presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 7/6/2023 | 0.7 | Working session with C. Sullivan and H. Trent (A&M) to incorporate further comments from S. Coverick (A&M) on the separate subsidiary analysis |
| Sullivan, Christopher | 7/6/2023 | 0.6 | Working session with C. Sullivan & H. Trent (A&M) to update scenario comparisons for UCC tear sheet analysis |
| Sullivan, Christopher | 7/6/2023 | 0.4 | Working session with C. Sullivan & H. Trent (A&M) to incorporate S. Coverick (A&M) comments to the UCC variance analysis |
| Sullivan, Christopher | 7/6/2023 | 0.8 | Update commentary in the UCC vs. Plan variance analysis |
| Sullivan, Christopher | 7/6/2023 | 0.8 | Provide comments to waterfall template for separate sub analysis |
| Sullivan, Christopher | 7/6/2023 | 1.3 | Call with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) to discuss plan support analysis |
| Tenney, Bridger | 7/6/2023 | 1.2 | Create link formulas to connect analysis tables to source data in plan model |
| Tenney, Bridger | 7/6/2023 | 0.4 | Working session with C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: updates to plan supporting models |
| Tenney, Bridger | 7/6/2023 | 2.3 | Working session with D. Slay, B. Tenney (A&M) re: support analyses for Plan model |
| Tenney, Bridger | 7/6/2023 | 1.3 | Call with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) to discuss plan support analyses |
| Tenney, Bridger | 7/6/2023 | 2.4 | Build summary table of UCC waterfall scenarios |
| Tenney, Bridger | 7/6/2023 | 1.9 | Create summary tables for each asset and claim item in plan model |
| Trent, Hudson | 7/6/2023 | 0.6 | Working session with C. Sullivan & H. Trent (A&M) to update scenario comparisons for UCC tear sheet analysis |
| Trent, Hudson | 7/6/2023 | 1.1 | Review change summary for updated asset and claim values in Plan analysis |
| Trent, Hudson | 7/6/2023 | 0.4 | Working session with C. Sullivan and H. Trent (A&M) to update the separate subsidiary presentation |
| Trent, Hudson | 7/6/2023 | 1.3 | Call with S. Coverick, C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) to discuss plan support analysis |
| Trent, Hudson | 7/6/2023 | 1.3 | Prepare bridge overview related to Plan asset inputs |
| Trent, Hudson | 7/6/2023 | 2.1 | Prepare consolidation model for separate subsidiary inputs |
| Trent, Hudson | 7/6/2023 | 2.7 | Prepare term sheet comparison materials between Debtors and UCC Plan proposals |
| Trent, Hudson | 7/6/2023 | 1.2 | Update separate subsidiary templates based on feedback from C. Sullivan (A&M) |
| Trent, Hudson | 7/6/2023 | 0.4 | Working session with C. Sullivan & H. Trent (A&M) to incorporate S. Coverick (A&M) comments to the UCC variance analysis |
| Trent, Hudson | 7/6/2023 | 0.7 | Working session with C. Sullivan and H. Trent (A&M) to incorporate further comments from S. Coverick (A&M) on the separate subsidiary analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/6/2023 | 0.4 | Working session with C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: updates to plan supporting models |
| Trent, Hudson | 7/6/2023 | 0.4 | Working session with C. Sullivan, H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: update plan supporting analyses |
| Gonzalez, Johnny | 7/7/2023 | 1.8 | Link the consolidated waterfall to the plan waterfall proforma section |
| Gonzalez, Johnny | 7/7/2023 | 0.7 | Link the consolidated waterfall to the plan waterfall wind-down reserve section |
| Gonzalez, Johnny | 7/7/2023 | 1.6 | Link the consolidated waterfall to the plan waterfall petition date section |
| Gonzalez, Johnny | 7/7/2023 | 1.9 | Working session with D. Slay, J. Gonzalez (A&M) re: review support model updates from prior analysis |
| Gonzalez, Johnny | 7/7/2023 | 1.8 | Link the consolidated waterfall to the plan waterfall Chapter 11 costs section |
| Slay, David | 7/7/2023 | 2.6 | Working session with D. Slay, B. Tenney (A&M) re: update WRS and Dotcom Petition Date balance sheet reconciliation |
| Slay, David | 7/7/2023 | 2.1 | Investigate Alameda petition date balance sheet and identify variances with provided data |
| Slay, David | 7/7/2023 | 1.3 | Investigate dotcom petition date balance sheet and identify variances with provided data |
| Slay, David | 7/7/2023 | 1.9 | Working session with D. Slay, J. Gonzalez (A&M) re: review support model updates from prior analysis |
| Sullivan, Christopher | 7/7/2023 | 0.7 | Provide comments to the Plan support model |
| Sullivan, Christopher | 7/7/2023 | 0.8 | Working session with H. Trent & C. Sullivan (A&M) to discuss further development of the separate subsidiary analysis |
| Sullivan, Christopher | 7/7/2023 | 0.8 | Review updates to the cash bridge for latest balances |
| Tenney, Bridger | 7/7/2023 | 1.2 | Coordinate with internal team re: discrepancies in updated prepetition balance sheets |
| Tenney, Bridger | 7/7/2023 | 2.6 | Working session with D. Slay, B. Tenney (A&M) re: update WRS and Dotcom Petition Date balance sheet reconciliation |
| Tenney, Bridger | 7/7/2023 | 0.9 | Categorize WRS trial balance line items to align with Plan materials |
| Tenney, Bridger | 7/7/2023 | 1.3 | Build petition date variance analysis for each silo and recovery group |
| Tenney, Bridger | 7/7/2023 | 0.6 | Prepare variance analysis for petition date liabilities / claims values |
| Tenney, Bridger | 7/7/2023 | 0.9 | Review prepetition balance sheets for changes in currency exchange rates |
| Tenney, Bridger | 7/7/2023 | 1.8 | Update prepetition balance sheet reconciliation file with revised DOTCOM balance sheet |
| Tenney, Bridger | 7/7/2023 | 1.2 | Continue build of variance summary for entities in the general recovery pool |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/7/2023 | 0.8 | Working session with H. Trent & C. Sullivan (A&M) to discuss further development of the separate subsidiary analysis |
| Trent, Hudson | 7/8/2023 | 0.4 | Prepare overview of impacts related to potential changes in adjustments to digital asset balances in Plan recovery analysis |
| Trent, Hudson | 7/8/2023 | 0.7 | Prepare analysis of updated digital asset balances following additional reconciliation |
| Trent, Hudson | 7/8/2023 | 0.9 | Prepare questions related to digital asset balance adjustments for Plan recovery analysis |
| Trent, Hudson | 7/9/2023 | 1.6 | Prepare shell of materials outlining changes in digital assets in Plan recovery analysis |
| Coverick, Steve | 7/10/2023 | 1.6 | Review and provide comments on updated analysis of UCC plan scenarios proposal |
| Gonzalez, Johnny | 7/10/2023 | 1.8 | Prepare a variance comparison to the BoD version of the deconsolidated waterfall analysis |
| Gonzalez, Johnny | 7/10/2023 | 1.9 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: plan and liquidation model data inputs |
| Gonzalez, Johnny | 7/10/2023 | 1.8 | Working session with J. Gonzalez, B. Tenney, D. Slay (A&M) re: discuss and develop excel to match submitted model support deck |
| Gonzalez, Johnny | 7/10/2023 | 2.2 | Working session with J. Gonzalez, D. Slay (A&M) re: discuss model support deck inputs for petition date, adjustments & Proforma |
| Gonzalez, Johnny | 7/10/2023 | 1.4 | Update the plan recovery analysis model inputs sheet for updated legal entity mapping |
| Gonzalez, Johnny | 7/10/2023 | 2.9 | Develop a Gantt chart to strategize key deliverable timelines for the plan analysis |
| Gonzalez, Johnny | 7/10/2023 | 1.3 | Continue development of a Gantt chart to strategize key deliverable timelines for the plan analysis |
| Gonzalez, Johnny | 7/10/2023 | 1.2 | Update the plan recovery analysis model based on comments from C. Sullivan (A&M) |
| Johnston, David | 7/10/2023 | 2.6 | Review recovery analysis for potential carve out entities |
| Sagen, Daniel | 7/10/2023 | 0.7 | Working session with D. Sagen and H. Trent (A&M) regarding digital asset entity allocations |
| Slay, David | 7/10/2023 | 1.9 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: plan and liquidation model data inputs |
| Slay, David | 7/10/2023 | 1.8 | Working session with J. Gonzalez, B. Tenney, D. Slay (A&M) re: discuss and develop excel to match submitted model support deck |
| Slay, David | 7/10/2023 | 2.2 | Working session with J. Gonzalez, D. Slay (A&M) re: discuss model support deck inputs for petition date, adjustments & Proforma |
| Sullivan, Christopher | 7/10/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to make edits to the UCC vs. Plan comparison analysis |
| Sullivan, Christopher | 7/10/2023 | 2.8 | Update commentary for scenario analysis against Plan recovery |
| Sullivan, Christopher | 7/10/2023 | 0.4 | Review updated Plan model and workstream timeline template |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 7/10/2023 | 0.7 | Provide comments to H. Trent (A&M) for edits in the Plan scenario analysis |
| Sullivan, Christopher | 7/10/2023 | 1.4 | Update commentary in the model workflow deck |
| Sullivan, Christopher | 7/10/2023 | 0.9 | Provide comments to the model workflow presentation |
| Tenney, Bridger | 7/10/2023 | 1.7 | Prepare asset and claims support tables for use in recovery deck |
| Tenney, Bridger | 7/10/2023 | 1.9 | Working session with J. Gonzalez, D. Slay, B. Tenney (A&M) re: plan and liquidation model data inputs |
| Tenney, Bridger | 7/10/2023 | 1.8 | Working session with J. Gonzalez, B. Tenney, D. Slay (A&M) re: discuss and develop excel to match submitted model support deck |
| Tenney, Bridger | 7/10/2023 | 1.1 | Update Bahamian real estate analyses in support model |
| Tenney, Bridger | 7/10/2023 | 1.5 | Update separate subsidiaries master list and support tables in Plan support model |
| Tenney, Bridger | 7/10/2023 | 1.8 | Update executory contract claims estimates as of the most recent omnibus hearing in plan model |
| Tenney, Bridger | 7/10/2023 | 0.6 | Update support model Gantt chart for upcoming deadlines |
| Trent, Hudson | 7/10/2023 | 2.7 | Incorporate updates into comparison of Plan recovery scenarios to UCC scenarios based on internal A&M feedback |
| Trent, Hudson | 7/10/2023 | 2.2 | Incorporate anticipated timing of milestones in Plan recovery analysis preparation timeline |
| Trent, Hudson | 7/10/2023 | 0.4 | Prepare summary of changes in venture investments database |
| Trent, Hudson | 7/10/2023 | 1.3 | Review Plan recovery analysis outputs with updated model structure |
| Trent, Hudson | 7/10/2023 | 1.9 | Update separate subsidiary consolidation model using latest analyses |
| Trent, Hudson | 7/10/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to make edits to the UCC vs. Plan comparison analysis |
| Trent, Hudson | 7/10/2023 | 0.7 | Working session with D. Sagen and H. Trent (A&M) regarding digital asset entity allocations |
| Trent, Hudson | 7/10/2023 | 0.9 | Correspond regarding entity pending potential de minimis asset sale operations |
| Coverick, Steve | 7/11/2023 | 0.3 | Call with C. Sullivan (A&M) to discuss tax scenarios for plan model |
| Coverick, Steve | 7/11/2023 | 0.2 | Call with E. Mosley (A&M) to discuss plan related inquiries from board members |
| Gonzalez, Johnny | 7/11/2023 | 1.3 | Develop the SubCon output waterfall sheet in the plan recovery analysis model |
| Gonzalez, Johnny | 7/11/2023 | 0.9 | Call with J. Gonzalez, H. Trent, C. Sullivan, B. Tenney, & D. Slay (A&M) re: updates to the plan & liquidation analysis model |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/11/2023 | 0.6 | Discuss Plan digital asset inputs with D. Sagen, J. Gonzalez, and H. Trent (A&M) |
| Gonzalez, Johnny | 7/11/2023 | 1.2 | Modify the allocation of Chapter 11 fees in the plan recovery analysis model |
| Gonzalez, Johnny | 7/11/2023 | 1.7 | Working session with J. Gonzalez, B. Tenney re: build index for subcon model materials |
| Gonzalez, Johnny | 7/11/2023 | 2.1 | Working session with D. Slay, B. Tenney, J. Gonzalez re: recovery support model review |
| Gonzalez, Johnny | 7/11/2023 | 2.1 | Working session with J. Gonzalez, B. Tenney, D. Slay (A&M) re: review inputs tab for updated toggles for different scenarios |
| Gonzalez, Johnny | 7/11/2023 | 2.9 | Working session with J. Gonzalez, D. Slay (A&M) re: discuss and update claims tagging between support and master model |
| Gonzalez, Johnny | 7/11/2023 | 0.8 | Develop the Plan output waterfall sheet in the plan recovery analysis model |
| Mosley, Ed | 7/11/2023 | 0.2 | Discussion with J.Bromley (S&C) regarding plan recovery analysis for board |
| Sagen, Daniel | 7/11/2023 | 0.6 | Discuss Plan digital asset inputs with D. Sagen, J. Gonzalez, and H. Trent (A&M) |
| Slay, David | 7/11/2023 | 0.9 | Call with J. Gonzalez, H. Trent, C. Sullivan, B. Tenney, & D. Slay (A&M) re: updates to the plan & liquidation analysis model |
| Slay, David | 7/11/2023 | 1.6 | Working session with D. Slay, B. Tenney (A&M) re: prepare supporting model for new data inputs |
| Slay, David | 7/11/2023 | 2.1 | Working session with D. Slay, B. Tenney, J. Gonzalez (A&M) re: recovery support model review |
| Slay, David | 7/11/2023 | 0.3 | Working session with H. Trent, B. Tenney, D. Slay (A&M) re: discuss process for Petition Date balance sheets updates from accounting |
| Slay, David | 7/11/2023 | 2.9 | Working session with J. Gonzalez, D. Slay (A&M) re: discuss and update claims tagging between support and master model |
| Slay, David | 7/11/2023 | 2.1 | Working session with J. Gonzalez, B. Tenney, D. Slay (A&M) re: review inputs tab for updated toggles for different scenarios |
| Sullivan, Christopher | 7/11/2023 | 0.9 | Call with J. Gonzalez, H. Trent, C. Sullivan, B. Tenney, & D. Slay (A&M) re: updates to the plan & liquidation analysis model |
| Sullivan, Christopher | 7/11/2023 | 0.3 | Call with S. Coverick (A&M) to discuss tax scenarios for plan model |
| Sullivan, Christopher | 7/11/2023 | 1.7 | Detailed updates to the separate subsidiary presentation |
| Tenney, Bridger | 7/11/2023 | 2.1 | Working session with J. Gonzalez, B. Tenney, D. Slay (A&M) re: review inputs tab for updated toggles for different scenarios |
| Tenney, Bridger | 7/11/2023 | 1.7 | Working session with J. Gonzalez, B. Tenney (A&M) re: build index for subcon model materials |
| Tenney, Bridger | 7/11/2023 | 0.3 | Working session with H. Trent, B. Tenney, D. Slay (A&M) re: discuss process for Petition Date balance sheets updates from accounting |
| Tenney, Bridger | 7/11/2023 | 2.1 | Working session with D. Slay, B. Tenney, J. Gonzalez (A&M) re: recovery support model review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 7/11/2023 | 1.6 | Working session with D. Slay, B. Tenney (A&M) re: prepare supporting model for new data inputs |
| Tenney, Bridger | 7/11/2023 | 2.0 | Prepare flow chart to illustrate plan model capabilities |
| Tenney, Bridger | 7/11/2023 | 0.9 | Call with J. Gonzalez, H. Trent, C. Sullivan, B. Tenney, & D. Slay (A&M) re: updates to the plan & liquidation analysis model |
| Trent, Hudson | 7/11/2023 | 0.9 | Call with J. Gonzalez, H. Trent, C. Sullivan, B. Tenney, & D. Slay (A&M) re: updates to the plan & liquidation analysis model |
| Trent, Hudson | 7/11/2023 | 0.3 | Working session with H. Trent, B. Tenney, D. Slay (A&M) re: discuss process for Petition Date balance sheets updates from accounting |
| Trent, Hudson | 7/11/2023 | 0.6 | Discuss Plan digital asset inputs with D. Sagen, J. Gonzalez, and H. Trent (A&M) |
| Coverick, Steve | 7/12/2023 | 0.6 | Call with E. Mosley (A&M) to discuss crypto ownership attribution and related intercompany impacts to plan analysis |
| Coverick, Steve | 7/12/2023 | 0.6 | Call with A. Dietderich, B. Glueckstein, A. Kranzley (S&C), J. Ray (FTX), E. Mosley, S. Coverick, C. Sullivan (A&M) to discuss revised plan analysis for board |
| Coverick, Steve | 7/12/2023 | 1.9 | Review and provide comments on revised plan analysis deck for 7/18 board meeting |
| Coverick, Steve | 7/12/2023 | 2.1 | Review and provide comments on deconsolidated plan scenario analysis with revised crypto and intercompany assumptions |
| Coverick, Steve | 7/12/2023 | 0.2 | Call with C. Sullivan (A&M) to discuss updates to plan analysis deck for 7/18 board meeting |
| Gonzalez, Johnny | 7/12/2023 | 1.3 | Modify the subcon output waterfall based on latest mapping toggles |
| Gonzalez, Johnny | 7/12/2023 | 2.8 | Working session with J. Gonzalez, D. Slay (A&M) re: Review all silo balance sheets to develop allocation process for ongoing updates |
| Gonzalez, Johnny | 7/12/2023 | 2.6 | Working session with J. Gonzalez, B. Tenney (A&M) re: build separate subsidiary support tabs for master plan model |
| Gonzalez, Johnny | 7/12/2023 | 1.6 | Update the mapping of the petition date assets in the plan model redevelopment |
| Gonzalez, Johnny | 7/12/2023 | 1.2 | Update the mapping of the claims section in the plan model redevelopment |
| Gonzalez, Johnny | 7/12/2023 | 0.5 | Call with J. Gonzalez, H. Trent & C. Sullivan (A&M) re: review the plan & liquidation analysis model |
| Gonzalez, Johnny | 7/12/2023 | 0.9 | Modify the separate subsidiary waterfalls based on latest mapping toggles |
| Gonzalez, Johnny | 7/12/2023 | 1.2 | Update the mapping of the proforma assets in the plan model redevelopment |
| Mosley, Ed | 7/12/2023 | 2.8 | Review of counsel memorandum to board regarding plan considerations for impact on financial analysis of plan |
| Mosley, Ed | 7/12/2023 | 0.2 | Discuss plan analysis requested by the board with S.Coverick (A&M) |
| Mosley, Ed | 7/12/2023 | 0.6 | Call with A. Dietderich, B. Glueckstein, A. Kranzley (S&C), J. Ray (FTX), S.Coverick, S. Coverick, C. Sullivan (A&M) to discuss revised plan analysis for board |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/12/2023 | 1.8 | Review of distributed plan term sheet to creditor groups from debtors |
| Mosley, Ed | 7/12/2023 | 0.6 | Call with S.Coverick (A&M) to discuss crypto ownership attribution and related intercompany impacts to plan analysis |
| Slay, David | 7/12/2023 | 2.4 | Develop global legal entity petition date trial balance workbook for recent updates |
| Slay, David | 7/12/2023 | 1.8 | Build checks from updated petition date balance sheets to consolidated balance sheet |
| Slay, David | 7/12/2023 | 2.1 | Develop petition date variance file with workstream inputs vs consolidated balance sheet |
| Slay, David | 7/12/2023 | 2.8 | Working session with J. Gonzalez, D. Slay (A&M) re: Review all silo balance sheets to develop allocation process for ongoing updates |
| Slay, David | 7/12/2023 | 1.7 | Develop global mapping key off chart of accounts for balance sheet updates |
| Sullivan, Christopher | 7/12/2023 | 0.2 | Call with S. Coverick (A&M) to discuss updates to plan analysis deck for 7/18 board meeting |
| Sullivan, Christopher | 7/12/2023 | 0.5 | Call with J. Gonzalez, H. Trent & C. Sullivan (A&M) re: review the plan & liquidation analysis model |
| Sullivan, Christopher | 7/12/2023 | 0.6 | Call with A. Dietderich, B. Glueckstein, A. Kranzley (S&C), J. Ray (FTX), E. Mosley, S. Coverick, C. Sullivan (A&M) to discuss revised plan analysis for board |
| Tenney, Bridger | 7/12/2023 | 1.4 | Input recovery adjustments to Japanese separate subsidiaries into adjustment matrix |
| Tenney, Bridger | 7/12/2023 | 1.3 | Prepare recovery percentage summary tables for each separate subsidiary |
| Tenney, Bridger | 7/12/2023 | 1.2 | Create analysis showing ownership groups for each separate subsidiary |
| Tenney, Bridger | 7/12/2023 | 1.9 | Update balance sheet reconciliation analysis with updated balance sheets from internal A&M team |
| Tenney, Bridger | 7/12/2023 | 2.1 | Update separate subsidiaries recovery deck per comments from counsel |
| Tenney, Bridger | 7/12/2023 | 2.6 | Working session with J. Gonzalez, B. Tenney (A&M) re: build separate subsidiary support tabs for master plan model |
| Tenney, Bridger | 7/12/2023 | 1.9 | Build separate subsidiary adjustment matrix to be sent to Europe A&M professionals |
| Trent, Hudson | 7/12/2023 | 0.5 | Call with J. Gonzalez, H. Trent & C. Sullivan (A&M) re: review the plan & liquidation analysis model |
| Trent, Hudson | 7/12/2023 | 1.6 | Provide feedback on updated separate subsidiary materials |
| Trent, Hudson | 7/12/2023 | 1.9 | Incorporate updates to separate subsidiaries consolidation model per latest analyses |
| Trent, Hudson | 7/12/2023 | 2.3 | Prepare updated deconsolidated Plan analysis materials |
| Trent, Hudson | 7/12/2023 | 1.4 | Review updated intercompany analysis prior to incorporating into Plan analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/12/2023 | 2.2 | Update deconsolidated Plan analysis materials based on internal A&M feedback |
| Coverick, Steve | 7/13/2023 | 0.2 | Discuss decon plan analysis with C. Sullivan and H. Trent (A&M) |
| Gonzalez, Johnny | 7/13/2023 | 1.8 | Working session w/ J. Gonzalez, D. Slay (A&M) re: prepare adjustments to the plan model inputs |
| Gonzalez, Johnny | 7/13/2023 | 1.7 | Develop error checks between the plan model and the plan output waterfall |
| Gonzalez, Johnny | 7/13/2023 | 1.7 | Update the toggles in the plan model rebuild |
| Gonzalez, Johnny | 7/13/2023 | 1.6 | Develop error checks between the plan model and the subcon output waterfall |
| Gonzalez, Johnny | 7/13/2023 | 1.6 | Working session w/ C. Sullivan, J. Gonzalez, D. Slay & B. Tenney (A&M) re: review and discuss ongoing plan model feeder progress |
| Gonzalez, Johnny | 7/13/2023 | 1.4 | Update the mapping of inputs in the plan model rebuild |
| Mosley, Ed | 7/13/2023 | 2.6 | Review of draft presentation of tax and plan impacts of Alameda crypto ownership |
| Mosley, Ed | 7/13/2023 | 2.9 | Review of and prepare comments to draft finnacial analysis of plan considerations for potential presentation to the board |
| Slay, David | 7/13/2023 | 2.4 | Identify and support hardcodes in silo trial balance sheets |
| Slay, David | 7/13/2023 | 1.8 | Review and update Chart of account master tagging sheet to flow into support model |
| Slay, David | 7/13/2023 | 1.8 | Working session w/ J. Gonzalez, D. Slay (A&M) re: prepare adjustments to the plan model inputs |
| Slay, David | 7/13/2023 | 1.6 | Working session w/ C. Sullivan, J. Gonzalez, D. Slay & B. Tenney (A&M) re: review and discuss ongoing plan model feeder progress |
| Slay, David | 7/13/2023 | 1.3 | Update support model template and remove unused tabs for size control |
| Sullivan, Christopher | 7/13/2023 | 1.3 | Review updates to various crypto scenarios for the Plan |
| Sullivan, Christopher | 7/13/2023 | 1.1 | Detailed updates to the revised Plan workstream timeline |
| Sullivan, Christopher | 7/13/2023 | 1.6 | Working session w/ C. Sullivan, J. Gonzalez, D. Slay & B. Tenney (A&M) re: review and discuss ongoing plan model feeder progress |
| Sullivan, Christopher | 7/13/2023 | 0.2 | Discuss decon plan analysis with S. Coverick, C. Sullivan and H. Trent (A&M) |
| Tenney, Bridger | 7/13/2023 | 1.4 | Prepare mapping mechanism for statements of accounts in prepetition balance sheets |
| Tenney, Bridger | 7/13/2023 | 1.6 | Working session w/ C. Sullivan, J. Gonzalez, D. Slay & B. Tenney (A&M) re: review and discuss ongoing plan model feeder progress |
| Tenney, Bridger | 7/13/2023 | 1.3 | Consolidate statements of accounts into summary balance sheet |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 7/13/2023 | 1.6 | Determine variance of each balance sheet accounts compared to previous months balances |
| Tenney, Bridger | 7/13/2023 | 1.1 | Review updates from Europe and Asian teams regarding separate subsidiaries operations |
| Trent, Hudson | 7/13/2023 | 2.6 | Incorporate latest digital asset database into Plan recovery analysis |
| Trent, Hudson | 7/13/2023 | 0.2 | Discuss decon plan analysis with C. Sullivan and H. Trent (A&M) |
| Trent, Hudson | 7/13/2023 | 2.2 | Prepare analysis of changes in digital asset database between prior and latest versions |
| Trent, Hudson | 7/13/2023 | 1.3 | Prepare comparison materials between deconsolidated Plan recovery analysis and Plan structure for review |
| Trent, Hudson | 7/13/2023 | 1.4 | Review summary of outstanding invoices at subsidiary slated for potential de minimis asset sale |
| Trent, Hudson | 7/13/2023 | 0.9 | Update Plan recovery analysis timeline based on latest thinking milestone timing |
| Trent, Hudson | 7/13/2023 | 1.9 | Update deconsolidated Plan analysis materials per internal A&M feedback |
| Trent, Hudson | 7/13/2023 | 2.3 | Update deconsolidated Plan analysis materials to account for updated assumptions and additional feedback |
| Coverick, Steve | 7/14/2023 | 2.3 | Review and provide comments on revised deconsolidated plan model |
| Coverick, Steve | 7/14/2023 | 1.8 | Review and provide comments on deconsolidated plan presentation for board |
| Gonzalez, Johnny | 7/14/2023 | 0.8 | Review the deconsolidated model to distribute commentary to team |
| Gonzalez, Johnny | 7/14/2023 | 2.6 | Develop plan model mechanics for the hypothetical chapter 7 adjustments |
| Gonzalez, Johnny | 7/14/2023 | 1.4 | Continue development of plan model mechanics for the hypothetical chapter 7 adjustments |
| Gonzalez, Johnny | 7/14/2023 | 0.3 | Working session with D. Slay, B. Tenney, J. Gonzalez re: review format changes to Model feeder for master model linking |
| Mosley, Ed | 7/14/2023 | 0.9 | Review of draft plan analysis provided to other advisors and management |
| Mosley, Ed | 7/14/2023 | 2.3 | Review of draft bridging presentation of UCC plan scenarios versus debtors plan proposal |
| Mosley, Ed | 7/14/2023 | 1.1 | Review of counsel paper regarding token treatment in other bankruptcies for use in FTX proposed plan |
| Slay, David | 7/14/2023 | 0.9 | Develop commentary for Petition Date balance sheet variance discussion from prior plan analysis |
| Slay, David | 7/14/2023 | 1.8 | Update plan support model checks for revamped data set |
| Slay, David | 7/14/2023 | 0.3 | Working session with D. Slay, B. Tenney, J. Gonzalez (A&M) re: review format changes to Model feeder for master model linking |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/14/2023 | 2.1 | Review and update Venture Investments and Non-Debtor Subs Balance sheet mapping for reconciliation purposes |
| Slay, David | 7/14/2023 | 1.3 | Review brokerage investments in latest balance sheet to determine appropriate treatment in Plan |
| Sullivan, Christopher | 7/14/2023 | 1.1 | Review updates to the Plan model for the latest coin report as of 7/7 |
| Sullivan, Christopher | 7/14/2023 | 0.6 | Update UCC vs. Plan scenario analysis per comments from S. Coverick (A&M) |
| Sullivan, Christopher | 7/14/2023 | 0.7 | Update separate subsidiaries presentation for latest assumptions |
| Tenney, Bridger | 7/14/2023 | 0.3 | Working session with D. Slay, B. Tenney, J. Gonzalez (A&M) re: review format changes to Model feeder for master model linking |
| Tenney, Bridger | 7/14/2023 | 0.9 | Review comments from Europe A&M team re: assumptions for Europe separate subsidiaries |
| Tenney, Bridger | 7/14/2023 | 2.2 | Prepare table of assumptions for each separate subsidiary in separate subsidiary model |
| Tenney, Bridger | 7/14/2023 | 0.9 | Prepare list of vague separate subsidiary assumptions for distribution to A&M Europe |
| Tenney, Bridger | 7/14/2023 | 1.0 | Update assumptions to align with current separate subsidiary information |
| Tenney, Bridger | 7/14/2023 | 2.5 | Prepare separate subsidiary assumptions slides for separate subsidiaries deck |
| Trent, Hudson | 7/14/2023 | 2.2 | Prepare outputs for updated Liquidation Analysis model |
| Trent, Hudson | 7/14/2023 | 1.9 | Prepare analysis of 7/7 coin report for incorporation into Plan recovery analysis |
| Trent, Hudson | 7/14/2023 | 1.8 | Update Liquidation Analysis model outputs based on internal A&M feedback |
| Gonzalez, Johnny | 7/17/2023 | 0.4 | Develop a summary of the claims classes for members of the CMS team |
| Gonzalez, Johnny | 7/17/2023 | 1.3 | Discussion with J. Gonzalez & H. Trent (A&M) to review plan & liquidation model mechanics |
| Gonzalez, Johnny | 7/17/2023 | 0.6 | Continue model development of the customer claims priority scenario |
| Gonzalez, Johnny | 7/17/2023 | 0.3 | Call with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney, D. Slay (A&M) to discuss next steps in the Plan/Liquidation model |
| Gonzalez, Johnny | 7/17/2023 | 2.2 | Develop the customer claims priority scenario in the plan analysis model |
| Gonzalez, Johnny | 7/17/2023 | 2.1 | Incorporate model changes to the proforma section of the Subcon waterfall |
| Gonzalez, Johnny | 7/17/2023 | 2.8 | Model the priority shortfall scenario brought forth by the UCC's plan analysis materials |
| Gonzalez, Johnny | 7/17/2023 | 2.3 | Review the deconsolidated model for adjustments to the plan recovery analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/17/2023 | 2.1 | Review of presentation to board of plan financial analysis for the board on 7/18 |
| Mosley, Ed | 7/17/2023 | 0.9 | Review of customer portal status KPI and assess impact on plan |
| Slay, David | 7/17/2023 | 1.8 | Update Inputs tab in support model to reflect changes in plan/liquidation model |
| Slay, David | 7/17/2023 | 2.2 | Convert Dotcom's chart of accounts into USD for all foreign entities |
| Slay, David | 7/17/2023 | 0.3 | Call with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney, D. Slay (A&M) to discuss next steps in the Plan/Liquidation model |
| Sullivan, Christopher | 7/17/2023 | 0.6 | Revisions to Plan recovery assumptions in model |
| Sullivan, Christopher | 7/17/2023 | 1.1 | Provide comments to the separate subsidiary support workbook |
| Sullivan, Christopher | 7/17/2023 | 0.3 | Call with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney, D. Slay (A&M) to discuss next steps in the Plan/Liquidation model |
| Sullivan, Christopher | 7/17/2023 | 1.3 | Update separate subsidiaries presentation for LedgerPrime analysis |
| Tenney, Bridger | 7/17/2023 | 1.9 | Review petition date balance sheet variances after most recent update |
| Tenney, Bridger | 7/17/2023 | 1.8 | Prepare reconciliation between venture investment numbers in prepetition balance sheet |
| Tenney, Bridger | 7/17/2023 | 1.3 | Determine token receivable balances that differ from previous balance sheet |
| Tenney, Bridger | 7/17/2023 | 1.7 | Continue reconciliation of line items for each entity in Plan model |
| Tenney, Bridger | 7/17/2023 | 2.1 | Categorize token receivables as category A and B to assist with reconciliation effort |
| Tenney, Bridger | 7/17/2023 | 0.3 | Call with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney, D. Slay (A&M) to discuss next steps in the Plan/Liquidation model |
| Trent, Hudson | 7/17/2023 | 2.8 | Incorporate updated assumptions by entity into separate subsidiaries model and materials |
| Trent, Hudson | 7/17/2023 | 1.3 | Prepare overview of digital assets included in prior Plan recovery analysis |
| Trent, Hudson | 7/17/2023 | 1.3 | Discussion with J. Gonzalez & H. Trent (A&M) to review plan & liquidation model mechanics |
| Trent, Hudson | 7/17/2023 | 1.8 | Review assumptions utilized in separate subsidiaries analyses |
| Trent, Hudson | 7/17/2023 | 0.9 | Correspond regarding pending invoices at subsidiary slated for potential de minimis asset sale |
| Trent, Hudson | 7/17/2023 | 0.3 | Call with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney, D. Slay (A&M) to discuss next steps in the Plan/Liquidation model |
| Trent, Hudson | 7/17/2023 | 2.9 | Update separate subsidiaries consolidation model with intercompany assumptions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/18/2023 | 0.2 | Discuss updates to plan recovery analysis with E. Mosley (A&M) |
| Coverick, Steve | 7/18/2023 | 0.4 | Provide comments to plan modeling team regarding updates for latest financial information |
| Gonzalez, Johnny | 7/18/2023 | 0.6 | Develop the claims section of the UCC shortfall priority waterfall in the plan model |
| Gonzalez, Johnny | 7/18/2023 | 0.4 | Call with C. Sullivan & J. Gonzalez (A&M) to discuss preparation of the shortfall priority waterfall scenario |
| Gonzalez, Johnny | 7/18/2023 | 0.8 | Call with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney, D. Slay (A&M) to discuss next steps in the Petition Date assets reconciliation |
| Gonzalez, Johnny | 7/18/2023 | 0.4 | Call with J. Gonzalez, B. Tenney, D. Slay (A&M) to review the Petition Date assets reconciliation model |
| Gonzalez, Johnny | 7/18/2023 | 0.4 | Develop the claims section of the customer priority waterfall in the plan model |
| Gonzalez, Johnny | 7/18/2023 | 1.6 | Develop the modeling mechanics for a new scenario related to Dotcom customer entitlements |
| Gonzalez, Johnny | 7/18/2023 | 2.4 | Develop the recoveries section of the customer priority waterfall in the plan model |
| Gonzalez, Johnny | 7/18/2023 | 2.7 | Develop the recoveries section of the UCC shortfall priority waterfall in the plan model |
| Gonzalez, Johnny | 7/18/2023 | 2.3 | Modify the plan recovery mechanics of the SubCon waterfall |
| Gonzalez, Johnny | 7/18/2023 | 2.7 | Prepare the UCC shortfall waterfall scenario output page in the plan support model |
| Gordon, Robert | 7/18/2023 | 0.6 | Review UCC plan term sheet for comparison against debtor plan |
| Kotarba, Steve | 7/18/2023 | 1.4 | Analyze competing plan term sheet to assist with the filing of the Plan of Reorganization |
| Mosley, Ed | 7/18/2023 | 1.3 | Review of the UCC proposed term sheet for the plan of reorganization settlement |
| Mosley, Ed | 7/18/2023 | 2.1 | Prepare for presentation to the board of financial analysis of hypotetical silo plan recoveries |
| Mosley, Ed | 7/18/2023 | 0.2 | Discussion with K.Cofsky (PWP ) regarding plan structure |
| Mosley, Ed | 7/18/2023 | 0.2 | Discuss updates to plan recovery analysis with S. Coverick (A&M) |
| Slay, David | 7/18/2023 | 0.4 | Call with J. Gonzalez, B. Tenney, D. Slay (A&M) to review the Petition Date assets reconciliation model |
| Slay, David | 7/18/2023 | 0.8 | Call with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney, D. Slay (A&M) to discuss next steps in the Petition Date assets reconciliation |
| Slay, David | 7/18/2023 | 2.6 | Update Asset account tags for petition date balance sheets based on internal discussions |
| Slay, David | 7/18/2023 | 2.4 | Update Claims account tags for petition date balance sheets based on internal discussions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/18/2023 | 2.3 | Update petition date support model based on comments from H. Trent (A&M) |
| Slay, David | 7/18/2023 | 3.1 | Working session with D. Slay, B. Tenney (A&M) re: reconcile petition date balance sheets for each silo |
| Sullivan, Christopher | 7/18/2023 | 0.6 | Working session with C. Sullivan and H. Trent (A&M) to discuss the UCC Plan term sheet |
| Sullivan, Christopher | 7/18/2023 | 1.3 | Provide comments to updated separate subsidiary presentation |
| Sullivan, Christopher | 7/18/2023 | 0.8 | Call with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney, D. Slay (A&M) to discuss next steps in the Petition Date assets reconciliation |
| Sullivan, Christopher | 7/18/2023 | 0.8 | Provide detailed comments to updated petition date balance tracker |
| Sullivan, Christopher | 7/18/2023 | 0.7 | Review UCC vs. Debtor Plan comparison |
| Sullivan, Christopher | 7/18/2023 | 0.4 | Call with C. Sullivan & J. Gonzalez (A&M) to discuss preparation of the shortfall priority waterfall scenario |
| Sullivan, Christopher | 7/18/2023 | 0.9 | Review updated venture book reconciliation |
| Sullivan, Christopher | 7/18/2023 | 1.6 | Review UCC proposed Plan term sheet |
| Tenney, Bridger | 7/18/2023 | 0.8 | Call with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney, D. Slay (A&M) to discuss next steps in the Petition Date assets reconciliation |
| Tenney, Bridger | 7/18/2023 | 1.7 | Review and categorize token receivable balances to match Plan material categories |
| Tenney, Bridger | 7/18/2023 | 2.5 | Update separate subsidiary summary table in master plan model with new LedgerPrime figures |
| Tenney, Bridger | 7/18/2023 | 3.1 | Working session with D. Slay, B. Tenney (A&M) re: reconcile petition date balance sheets for each silo |
| Tenney, Bridger | 7/18/2023 | 2.3 | Prepare recovery analysis for LedgerPrime to be included in separate subsidiary break out |
| Tenney, Bridger | 7/18/2023 | 0.4 | Call with J. Gonzalez, B. Tenney, D. Slay (A&M) to review the Petition Date assets reconciliation model |
| Trent, Hudson | 7/18/2023 | 1.4 | Prepare draft outline of additional Plan recovery analysis materials for eventual delivery to the Board |
| Trent, Hudson | 7/18/2023 | 0.8 | Call with C. Sullivan, H. Trent, J. Gonzalez, B. Tenney, D. Slay (A&M) to discuss next steps in the Petition Date assets reconciliation |
| Trent, Hudson | 7/18/2023 | 2.4 | Prepare consolidated listing of questions for accounting team regarding initial draft of Petition Date balance sheet reconciliation analysis |
| Trent, Hudson | 7/18/2023 | 0.6 | Working session with C. Sullivan and H. Trent (A&M) to discuss the UCC Plan term sheet |
| Coverick, Steve | 7/19/2023 | 0.5 | Call with R. Gordon, C. Brosky, S. Coverick (A&M) re: lowest intermediate balance analysis |
| Coverick, Steve | 7/19/2023 | 1.8 | Review and provide comments on comparison analysis of UCC vs Debtor plan term sheets |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/19/2023 | 0.5 | Call regarding Plan recovery analysis with B. Baker, K. Flinn, S. Saferstein, N. Velivela (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Coverick, Steve | 7/19/2023 | 1.9 | Review and provide comments on plan care package for Rothschild |
| Gonzalez, Johnny | 7/19/2023 | 1.4 | Update the recovery mechanics for Dotcom priority recovery |
| Gonzalez, Johnny | 7/19/2023 | 1.8 | Model the Mid scenario recovery treatment for Dotcom customer entitlements in the UCC Plan |
| Gonzalez, Johnny | 7/19/2023 | 2.4 | Develop a comparison for the updated term sheet from the UCC |
| Gonzalez, Johnny | 7/19/2023 | 1.4 | Develop a summary database for the updated customer entitlement claims |
| Gonzalez, Johnny | 7/19/2023 | 2.7 | Develop an output waterfall for the UCC Plan scenario |
| Gonzalez, Johnny | 7/19/2023 | 1.7 | Model the High scenario recovery treatment for Dotcom customer entitlements in the UCC Plan |
| Gonzalez, Johnny | 7/19/2023 | 1.6 | Model the Low scenario recovery treatment for Dotcom customer entitlements in the UCC Plan |
| Gordon, Robert | 7/19/2023 | 0.5 | Call with R. Gordon, C. Broskay, S. Coverick (A&M) re: lowest intermediate balance analysis |
| Mosley, Ed | 7/19/2023 | 1.4 | Review of plan proposal comparison document prepared for mnagement |
| Ramanathan, Kumanan | 7/19/2023 | 0.5 | Call regarding Plan recovery analysis with B. Baker, K. Flinn, S. Saferstein, N. Velivela (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Slay, David | 7/19/2023 | 0.6 | Working session with D. Slay, H. Trent  (A&M) re: Discuss data request for support model refresh |
| Slay, David | 7/19/2023 | 1.7 | Update Petition date balance sheet by legal entity for the liquidation model |
| Slay, David | 7/19/2023 | 2.6 | Support tab update for PD balances in Other assets, AR, PPE and Non Debtor |
| Slay, David | 7/19/2023 | 0.8 | Create Plan Model overlay for distributed 6/20 materials to current materials |
| Sullivan, Christopher | 7/19/2023 | 1.6 | Review updates to the Plan model for waterfall analysis of the UCC Plan term sheet |
| Sullivan, Christopher | 7/19/2023 | 1.1 | Detail review latest turn of model refreshes for Plan |
| Sullivan, Christopher | 7/19/2023 | 0.7 | Provide comments to updated tokens receivable to crypto coin report reconciliation |
| Sullivan, Christopher | 7/19/2023 | 0.9 | Review updates to Embed wind-down estimates |
| Sullivan, Christopher | 7/19/2023 | 0.5 | Call regarding Plan recovery analysis with B. Baker, K. Flinn, S. Saferstein, N. Velivela (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 7/19/2023 | 0.3 | Review updates to brokerage investments |
| Tenney, Bridger | 7/19/2023 | 0.9 | Revise separate subsidiaries recovery analysis summary slides per comments from leadership |
| Tenney, Bridger | 7/19/2023 | 1.7 | Create summary table listing operations for each Japan subsidiary |
| Tenney, Bridger | 7/19/2023 | 2.3 | Prepare descriptions of operations and licensing for Japan separate subsidiaries |
| Tenney, Bridger | 7/19/2023 | 2.5 | Revise separate subsidiaries recovery analysis deck per comments from leadership |
| Tenney, Bridger | 7/19/2023 | 1.7 | Prepare summary table of updated claims estimates relating to executory contracts |
| Tenney, Bridger | 7/19/2023 | 2.3 | Add PEO designation and sanitize sensitive information to be shared externally |
| Trent, Hudson | 7/19/2023 | 0.5 | Call regarding Plan recovery analysis with B. Baker, K. Flinn, S. Saferstein, N. Velivela (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 7/19/2023 | 2.4 | Prepare analysis of Plan recovery changes based on latest assumptions |
| Trent, Hudson | 7/19/2023 | 2.2 | Prepare Plan recovery analysis input related to separate subsidiaries analysis |
| Trent, Hudson | 7/19/2023 | 0.9 | Discuss cash Plan inputs with S. Witherspoon and H. Trent (A&M) |
| Trent, Hudson | 7/19/2023 | 2.2 | Prepare summary file of inputs included in initial Plan recovery discussion materials |
| Trent, Hudson | 7/19/2023 | 0.6 | Working session with D. Slay, H. Trent  (A&M) re: Discuss data request for support model refresh |
| Witherspoon, Samuel | 7/19/2023 | 0.9 | Discuss cash Plan inputs with S. Witherspoon and H. Trent (A&M) |
| Cooper, James | 7/20/2023 | 0.5 | Call with J. Ray (FTX), E. Mosley, J. Cooper, S. Coverick (A&M) re: recovery progress analysis |
| Coverick, Steve | 7/20/2023 | 0.5 | Call with J. Ray (FTX), E. Mosley, J. Cooper, S. Coverick (A&M) re: recovery progress analysis |
| Coverick, Steve | 7/20/2023 | 0.7 | Discussion with E. Mosley (A&M) regarding plan and coin management |
| Gonzalez, Johnny | 7/20/2023 | 1.9 | Develop a summary table for the updated customer entitlement claims |
| Gonzalez, Johnny | 7/20/2023 | 2.8 | Working session with D. Slay & J. Gonzalez (A&M) on the development of the updated customer entitlement claims |
| Gonzalez, Johnny | 7/20/2023 | 2.7 | Develop the SubCon model for  the various claims scenarios |
| Mosley, Ed | 7/20/2023 | 0.5 | Call with J. Ray (FTX), E. Mosley, J. Cooper, S. Coverick (A&M) re: recovery progress analysis |
| Mosley, Ed | 7/20/2023 | 0.7 | Discussion with S.Coverick (A&M) regarding plan and coin management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/20/2023 | 1.2 | Reformat Balance sheet output by Pool and recovery pool |
| Slay, David | 7/20/2023 | 1.6 | Develop supporting model global checks page for summary tables in distributed plan materials |
| Slay, David | 7/20/2023 | 1.1 | Develop comparison against prior Balance sheets to recently update balance sheets |
| Slay, David | 7/20/2023 | 2.1 | Develop supporting model global checks page for supporting tabs |
| Slay, David | 7/20/2023 | 2.8 | Working session with D. Slay & J. Gonzalez (A&M) on the development of the updated customer entitlement claims |
| Slay, David | 7/20/2023 | 1.2 | Working session with D. Slay, H. Trent (A&M) re: Review and update master support model with latest petition date data |
| Slay, David | 7/20/2023 | 0.4 | Working session with D. Slay, H. Trent (A&M) re: Review PP&E & Non-Debtor Subs support model updates |
| Sullivan, Christopher | 7/20/2023 | 0.4 | Review reconciliation for Bahamas properties value |
| Sullivan, Christopher | 7/20/2023 | 1.3 | Provide comments to latest crypto bridge as of 7/7 |
| Sullivan, Christopher | 7/20/2023 | 0.7 | Review updated reconciliation for separate subsidiary customer entitlements |
| Sullivan, Christopher | 7/20/2023 | 0.9 | Provide comment to revised wind-down for FTX Japan |
| Sullivan, Christopher | 7/20/2023 | 1.1 | Incorporate revised recovery ranges for funded investments |
| Sullivan, Christopher | 7/20/2023 | 1.1 | Review model scenario updates for the AHG term sheet |
| Sullivan, Christopher | 7/20/2023 | 0.6 | Working session with C. Sullivan & G. Walia (A&M) to discuss revised customer entitlement estimates |
| Sullivan, Christopher | 7/20/2023 | 0.8 | Review reconciled variances with in the venture book |
| Sullivan, Christopher | 7/20/2023 | 1.2 | Review updated analysis for ledger prime wind down |
| Sullivan, Christopher | 7/20/2023 | 1.1 | Provide comment to revised wind-down for Quoine |
| Sullivan, Christopher | 7/20/2023 | 0.4 | Review petition date reconciliation for WRS PP&E |
| Tenney, Bridger | 7/20/2023 | 2.9 | Prepare intercompany breakout for each separate subsidiary |
| Tenney, Bridger | 7/20/2023 | 3.1 | Prepare separate subsidiary midpoint recovery analysis |
| Tenney, Bridger | 7/20/2023 | 0.4 | Build intercompany toggle in separate subsidiary model |
| Tenney, Bridger | 7/20/2023 | 1.0 | Prepare table of separate subsidiaries general unsecured claims balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 7/20/2023 | 2.6 | Update separate subsidiaries recovery analysis deck per comments from A&M Europe team |
| Trent, Hudson | 7/20/2023 | 2.6 | Provide feedback on latest separate subsidiaries materials and model |
| Trent, Hudson | 7/20/2023 | 1.6 | Prepare summary of questions related to latest Dotcom Petition Date balance sheet reconciliation |
| Trent, Hudson | 7/20/2023 | 2.2 | Incorporate latest intercompany matrices and link in Liquidation Analysis |
| Trent, Hudson | 7/20/2023 | 1.6 | Review analysis of potential recoveries of various investment assets for incorporation into Plan recovery analysis |
| Trent, Hudson | 7/20/2023 | 1.2 | Working session with D. Slay, H. Trent  (A&M) re: Review and update master support model with latest petition date data |
| Trent, Hudson | 7/20/2023 | 0.4 | Working session with D. Slay, H. Trent  (A&M) re: Review PP&E & Non-Debtor Subs support model updates |
| Trent, Hudson | 7/20/2023 | 1.1 | Prepare dataroom to be shared with Ad Hoc Committee professionals |
| Witherspoon, Samuel | 7/20/2023 | 0.9 | Refresh long term cash flow inputs as of June 30th to assist with the plan model |
| Witherspoon, Samuel | 7/20/2023 | 0.3 | Update custodial cash treatment for cash inputs to plan / best interest test model |
| Coverick, Steve | 7/21/2023 | 1.3 | Review and provide comments on revised separate subsidiary recovery analysis |
| Coverick, Steve | 7/21/2023 | 1.4 | Review and provide comments on updated asset recovery analysis for refreshed plan analysis |
| Gonzalez, Johnny | 7/21/2023 | 2.9 | Develop the plan analysis output waterfalls to include revised treatment for separate subsidiaries |
| Gonzalez, Johnny | 7/21/2023 | 1.2 | Modify the summary table for the updated customer entitlement claims |
| Gonzalez, Johnny | 7/21/2023 | 0.6 | Call with D. Slay, J. Gonzalez, & H. Trent (A&M) to modify the plan support model for review |
| Gonzalez, Johnny | 7/21/2023 | 1.8 | Develop the plan analysis output waterfalls to include revised treatment for separate subsidiaries in the UCC scenarios |
| Gonzalez, Johnny | 7/21/2023 | 0.7 | Draft comprehensive plan recovery analysis email to project leadership with key updates |
| Gonzalez, Johnny | 7/21/2023 | 1.3 | Working session with D. Slay & J. Gonzalez (A&M) re: development of non-debtor investments bridge |
| Gonzalez, Johnny | 7/21/2023 | 1.3 | Update the model treatment for the UCC Plan scenario |
| Gonzalez, Johnny | 7/21/2023 | 1.2 | Call with D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) to review the latest data incorporated into the plan support model |
| Gonzalez, Johnny | 7/21/2023 | 1.4 | Working session with D. Slay & J. Gonzalez (A&M) re: review latest customer entitlements data against filed statements & schedules |
| Slay, David | 7/21/2023 | 1.6 | Develop non-debtor sub bridge from prior Trial balance to latest petition date balance sheet |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/21/2023 | 0.6 | Call with D. Slay, J. Gonzalez, & H. Trent (A&M) to modify the plan support model for review |
| Slay, David | 7/21/2023 | 1.4 | Working session with D. Slay & J. Gonzalez (A&M) re: review latest customer entitlements data against filed statements & schedules |
| Slay, David | 7/21/2023 | 1.3 | Working session with D. Slay & J. Gonzalez (A&M) re: development of non-debtor investments bridge |
| Slay, David | 7/21/2023 | 1.2 | Call with D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) to review the latest data incorporated into the plan support model |
| Slay, David | 7/21/2023 | 2.3 | Develop token receivable bridge from ventures team to latest petition date balance sheet |
| Sullivan, Christopher | 7/21/2023 | 0.8 | Review updated crypto inputs overlay |
| Sullivan, Christopher | 7/21/2023 | 1.1 | Provide comments to the latest draft of the separate subsidiaries analysis |
| Sullivan, Christopher | 7/21/2023 | 1.2 | Call with D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) to review the latest data incorporated into the plan support model |
| Sullivan, Christopher | 7/21/2023 | 0.6 | Call with D. Slay, J. Gonzalez, & H. Trent (A&M) to modify the plan support model for review |
| Sullivan, Christopher | 7/21/2023 | 0.7 | Working session with C. Sullivan & H. Trent (A&M) to map in the latest customer entitlements estimates into the Plan model |
| Sullivan, Christopher | 7/21/2023 | 1.2 | Provide detailed comments to the Plan recovery support variance analysis |
| Sullivan, Christopher | 7/21/2023 | 1.6 | Provide detailed comments to proforma asset updates for latest plan materials |
| Sullivan, Christopher | 7/21/2023 | 0.7 | Provide comments to customer entitlement bridge for FTX Japan |
| Tenney, Bridger | 7/21/2023 | 1.2 | Call with D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) to review the latest data incorporated into the plan support model |
| Tenney, Bridger | 7/21/2023 | 0.4 | Compare separate subsidiary local recovery estimates with current separate subsidiary model analysis |
| Tenney, Bridger | 7/21/2023 | 2.2 | Continue build of intercompany toggle in separate subsidiary recovery waterfalls |
| Tenney, Bridger | 7/21/2023 | 2.5 | Prepare claims shortfall analysis for each separate subsidiary |
| Tenney, Bridger | 7/21/2023 | 2.2 | Update customer entitlement figures for FTX Japan entities |
| Tenney, Bridger | 7/21/2023 | 2.6 | Update monthly run rate calculations for LedgerPrime entities |
| Trent, Hudson | 7/21/2023 | 1.3 | Review venture investment schedule prior to incorporation into Plan recovery analysis inputs |
| Trent, Hudson | 7/21/2023 | 0.7 | Working session with C. Sullivan & H. Trent (A&M) to map in the latest customer entitlements estimates into the Plan model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/21/2023 | 0.8 | Review separate subsidiary analysis for specific entities |
| Trent, Hudson | 7/21/2023 | 1.2 | Provide feedback on latest Plan support model inputs |
| Trent, Hudson | 7/21/2023 | 2.6 | Prepare updated Plan recovery analysis inputs for refreshed digital asset values |
| Trent, Hudson | 7/21/2023 | 2.9 | Prepare refreshed intercompany sensitivity analysis between separate subsidiaries |
| Trent, Hudson | 7/21/2023 | 0.9 | Incorporate latest separate subsidiary analysis into consolidation model |
| Trent, Hudson | 7/21/2023 | 0.3 | Call with H. Trent, S. Witherspoon (A&M) re: June cash flow reconciliation and refresh |
| Trent, Hudson | 7/21/2023 | 0.6 | Call with D. Slay, J. Gonzalez, & H. Trent (A&M) to modify the plan support model for review |
| Trent, Hudson | 7/21/2023 | 1.2 | Call with D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) to review the latest data incorporated into the plan support model |
| Witherspoon, Samuel | 7/21/2023 | 0.3 | Call with H. Trent, S. Witherspoon (A&M) re: June cash flow reconciliation and refresh |
| Trent, Hudson | 7/22/2023 | 1.4 | Incorporate feedback into latest separate subsidiaries analysis and materials |
| Sullivan, Christopher | 7/23/2023 | 0.4 | Review latest cash bridge for updated Plan materials |
| Trent, Hudson | 7/23/2023 | 1.8 | Prepare updated summary of Plan inputs related to digital assets for internal A&M review |
| Trent, Hudson | 7/23/2023 | 1.4 | Prepare updated set of bridging items related to refreshed asset values in Plan recovery analysis |
| Trent, Hudson | 7/23/2023 | 1.8 | Prepare consolidated output analysis for separate subsidiary waterfalls |
| Coverick, Steve | 7/24/2023 | 0.5 | Discuss plan model update status with J. Gonzalez (A&M) |
| Coverick, Steve | 7/24/2023 | 0.6 | Working Session w/ S. Coverick and C. Sullivan (A&M) re: Separate Subsidiary presentation review |
| Gonzalez, Johnny | 7/24/2023 | 0.5 | Discuss plan model update status with S. Coverick (A&M) |
| Gonzalez, Johnny | 7/24/2023 | 0.6 | Working Session w/ H. Trent, B. Tenney, J. Gonzalez, & D. Slay (A&M) re: Separate Subsidiary presentation review |
| Gonzalez, Johnny | 7/24/2023 | 3.1 | Modify the model mechanics for the separate subsidiary roll up in the plan model |
| Slay, David | 7/24/2023 | 0.6 | Working Session w/ H. Trent, B. Tenney, J. Gonzalez, & D. Slay (A&M) re: Separate Subsidiary presentation review |
| Slay, David | 7/24/2023 | 2.9 | Update supporting model with latest separate subs data and allocation |
| Slay, David | 7/24/2023 | 1.9 | Update non-debtor subsidiary bridge based on comments from H. Trent (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2023 through July 31, 2023***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 7/24/2023 | 1.3 | Create reconciliation of assets by pool for Plan materials |
| Sullivan, Christopher | 7/24/2023 | 1.1 | Provide detailed comments for updated wind-down analysis of Japan and Singapore |
| Sullivan, Christopher | 7/24/2023 | 0.6 | Review updated separate subs asset variance analysis provided by the Japan team |
| Sullivan, Christopher | 7/24/2023 | 0.9 | Detail review updated assumptions for separate subsidiary wind-downs |
| Sullivan, Christopher | 7/24/2023 | 0.6 | Working Session w/ S. Coverick and C. Sullivan (A&M) re: Separate Subsidiary presentation review |
| Sullivan, Christopher | 7/24/2023 | 0.6 | Review revisions to assumptions for LedgerPrime wind-down |
| Tenney, Bridger | 7/24/2023 | 2.7 | Consolidate waterfall analyses into one singular model |
| Tenney, Bridger | 7/24/2023 | 1.2 | Build recovery percentage analysis into each separate subsidiary waterfall |
| Tenney, Bridger | 7/24/2023 | 1.2 | Edit waterfall base assumptions for separate subsidiaries |
| Tenney, Bridger | 7/24/2023 | 1.4 | Prepare subsidiary waterfalls for consolidation into updated model |
| Tenney, Bridger | 7/24/2023 | 0.8 | Summarize claim shortfalls in separate subsidiary summary deck |
| Tenney, Bridger | 7/24/2023 | 0.6 | Working Session w/ H. Trent, B. Tenney, J. Gonzalez, & D. Slay (A&M) re: Separate Subsidiary presentation review |
| Tenney, Bridger | 7/24/2023 | 2.9 | Build consolidated model for each waterfall in separate subsidiary analysis |
| Trent, Hudson | 7/24/2023 | 1.9 | Prepare updated analyses for separate subsidiaries materials based on internal A&M feedback |
| Trent, Hudson | 7/24/2023 | 2.6 | Update separate subsidiaries analysis following updated feedback on various foreign asset balances |
| Trent, Hudson | 7/24/2023 | 1.9 | Provide feedback on non-debtor subsidiary bridge |
| Trent, Hudson | 7/24/2023 | 2.4 | Prepare overview of refreshed analyses related to digital assets included in Plan recovery analysis |
| Trent, Hudson | 7/24/2023 | 0.6 | Working Session w/ H. Trent, B. Tenney, J. Gonzalez, & D. Slay (A&M) re: Separate Subsidiary presentation review |
| Trent, Hudson | 7/24/2023 | 2.2 | Review claims register prior to incorporation into Plan recovery analysis |
| Coverick, Steve | 7/25/2023 | 1.9 | Review and provide comments on AHG term sheet comparison analysis |
| Coverick, Steve | 7/25/2023 | 2.3 | Review and provide comments on revised draft of plan model with UCC / AHG scenarios |
| Coverick, Steve | 7/25/2023 | 0.3 | Call with C. Sullivan and H. Trent (A&M) to discuss AHG term sheet analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/25/2023 | 3.1 | Continue development of the Ad Hoc plan model scenario based on the Ad Hoc term sheet |
| Gonzalez, Johnny | 7/25/2023 | 0.8 | Call with C. Sullivan & J. Gonzalez (A&M) re: review of the claims register comparison |
| Gonzalez, Johnny | 7/25/2023 | 3.2 | Develop the Ad Hoc plan model scenario based on the Ad Hoc term sheet |
| Johnston, David | 7/25/2023 | 1.2 | Review and update plan analysis for Rest of World entities |
| Johnston, David | 7/25/2023 | 2.1 | Review and update plan analysis for FTX Europe AG and subsidiaries |
| Mosley, Ed | 7/25/2023 | 0.9 | Review of Ad Hoc mark-up of debtors proposed draft plan |
| Mosley, Ed | 7/25/2023 | 0.3 | Discuss plan comparisons of Ad Hoc / UCC vs debtor plans with C.Sullivan (A&M) |
| Slay, David | 7/25/2023 | 1.7 | Develop and comment on the petition date variance analysis |
| Slay, David | 7/25/2023 | 2.4 | Update support model with latest petition date balance sheet based on C. Sullivan (A&M) comments |
| Slay, David | 7/25/2023 | 1.3 | Update summary tables in the latest plan comparison deck with macabacus |
| Slay, David | 7/25/2023 | 0.9 | Develop checks for all summary tables based on Waterfall Plan inputs |
| Slay, David | 7/25/2023 | 1.1 | Review petition date variance analysis and ensure accounts have been tagged correctly |
| Slay, David | 7/25/2023 | 2.3 | Review and update venture investments comparison from trial balance to latest petition date balance sheet |
| Slay, David | 7/25/2023 | 1.9 | Review and update token receivables reconciliation from trial balance to latest petition date balance sheet |
| Slay, David | 7/25/2023 | 0.9 | Review and update digital assets reconciliation from workstream data to latest petition date balance sheet |
| Sullivan, Christopher | 7/25/2023 | 0.3 | Working session with E. Mosely & C. Sullivan (A&M) to discuss UCC & AHC proposed Plan term sheets and other Plan related workstreams |
| Sullivan, Christopher | 7/25/2023 | 2.1 | Provide comments to detailed legal entity view of separate subsidiary wind-down analyses |
| Sullivan, Christopher | 7/25/2023 | 1.4 | Review detail petition date reconciliation analysis |
| Sullivan, Christopher | 7/25/2023 | 1.8 | Review debtor to AHG Plan comparison |
| Sullivan, Christopher | 7/25/2023 | 1.3 | Review and compare AHC proposed Plan |
| Sullivan, Christopher | 7/25/2023 | 0.9 | Provide comments to AHC vs. Debtor Plan comparison |
| Sullivan, Christopher | 7/25/2023 | 0.9 | Prepare for and attended working session with the PWP team to discuss asset recoveries for the venture book |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 7/25/2023 | 0.4 | Draft additional responses to UCC diligence questions |
| Sullivan, Christopher | 7/25/2023 | 1.1 | Create template for updated Plan variance analysis |
| Sullivan, Christopher | 7/25/2023 | 0.3 | Call with C. Sullivan, S. Coverick and H. Trent (A&M) to discuss AHG term sheet analysis |
| Sullivan, Christopher | 7/25/2023 | 1.7 | Review detailed bridge analysis for reconciliation of proforma asset balances |
| Sullivan, Christopher | 7/25/2023 | 0.3 | Call regarding separate subsidiaries analysis with M. van den Belt, C. Sullivan, G. Walia, B. Tenney, and H. Trent (A&M) |
| Sullivan, Christopher | 7/25/2023 | 0.8 | Call with C. Sullivan & J. Gonzalez (A&M) re: review of the claims register comparison |
| Tenney, Bridger | 7/25/2023 | 1.7 | Build summary slides detailing every local process for each separate subsidiary |
| Tenney, Bridger | 7/25/2023 | 0.3 | Call regarding separate subsidiaries analysis with M. van den Belt, C. Sullivan, G. Walia, B. Tenney, and H. Trent (A&M) |
| Tenney, Bridger | 7/25/2023 | 0.4 | Coordinate with internal A&M teams re: Quoine entity sep sub analysis |
| Tenney, Bridger | 7/25/2023 | 2.3 | Link all consolidated sep subs waterfalls into recovery analysis presentation |
| Tenney, Bridger | 7/25/2023 | 1.4 | Prepare follow-up correspondence regarding edits to sep subs recovery analysis |
| Tenney, Bridger | 7/25/2023 | 2.6 | Update separate subsidiaries recovery analysis per comments from Europe advisors |
| Tenney, Bridger | 7/25/2023 | 1.4 | Update Vietnam entity operations description |
| Trent, Hudson | 7/25/2023 | 1.3 | Review updated venture investments ledger to be included in Plan recovery analysis |
| Trent, Hudson | 7/25/2023 | 1.7 | Prepare outline of Ad Hoc Committee term sheet proposal |
| Trent, Hudson | 7/25/2023 | 2.1 | Prepare comparison of Ad Hoc Committee and Debtors' Plan term sheet |
| Trent, Hudson | 7/25/2023 | 1.6 | Incorporate updated separate subsidiary digital asset balances into Plan recovery analysis |
| Trent, Hudson | 7/25/2023 | 2.6 | Incorporate feedback from various A&M teams into separate subsidiaries materials |
| Trent, Hudson | 7/25/2023 | 0.3 | Call with C. Sullivan and H. Trent (A&M) to discuss AHG term sheet analysis |
| Trent, Hudson | 7/25/2023 | 0.3 | Call regarding separate subsidiaries analysis with M. van den Belt, C. Sullivan, G. Walia, B. Tenney, and H. Trent (A&M) |
| Trent, Hudson | 7/25/2023 | 2.9 | Update Plan recovery analysis inputs based on detailed review of refreshed figures |
| van den Belt, Mark | 7/25/2023 | 0.9 | Prepare updated analysis of Quoine balance for purposes of separate subsidiary analysis |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_July 1, 2023 through July 31, 2023_**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 7/25/2023 | 0.3 | Prepare correspondence on FTX Europe entities strategic options processes |
| van den Belt, Mark | 7/25/2023 | 0.3 | Call regarding separate subsidiaries analysis with M. van den Belt, C. Sullivan, G. Walia, B. Tenney, and H. Trent (A&M) |
| Coverick, Steve | 7/26/2023 | 0.4 | Call with C. Sullivan (A&M) to discuss claims adjustments to plan model |
| Coverick, Steve | 7/26/2023 | 2.9 | Review and provide comments on debtor plan recovery analysis vs UCC and AHG recovery analysis |
| Coverick, Steve | 7/26/2023 | 1.1 | Call with E. Mosley, S. Coverick (A&M), A. Dietderich, B. Glueckstein (S&C), J. Ray (FTX) re: plan negotiations with UCC |
| Coverick, Steve | 7/26/2023 | 0.2 | Call with E. Mosley (A&M) to discuss plan term sheet comparison deck |
| Gonzalez, Johnny | 7/26/2023 | 1.8 | Call with H. Trent, C. Sullivan & J. Gonzalez (A&M) re: model development of the Ad Hoc group plan scenario |
| Gonzalez, Johnny | 7/26/2023 | 1.4 | Working session with D. Slay & J. Gonzalez (A&M) re: updates to the Petition Date assets |
| Gonzalez, Johnny | 7/26/2023 | 2.3 | Prepare a recovery comparison for the Debtors' Plan and the UCC Plan |
| Gonzalez, Johnny | 7/26/2023 | 2.9 | Prepare a recovery comparison for the Debtors' Plan and the Ad Hoc group Plan |
| Gonzalez, Johnny | 7/26/2023 | 1.2 | Model the incorporation of the Superpriority cash to the Ad Hoc scenario |
| Gonzalez, Johnny | 7/26/2023 | 0.7 | Prepare a variance overlay between the Plan model scenario to the UCC model scenario |
| Gonzalez, Johnny | 7/26/2023 | 0.8 | Prepare a variance overlay between the Plan model scenario to the Ad Hoc group model scenario |
| Gonzalez, Johnny | 7/26/2023 | 2.2 | Model the incorporation of the post-petition intercompany cash to the Ad Hoc scenario |
| Gonzalez, Johnny | 7/26/2023 | 1.7 | Call with C. Sullivan & J. Gonzalez (A&M) re: development of the Ad Hoc group plan scenario |
| Gonzalez, Johnny | 7/26/2023 | 2.1 | Call with B. Tenney, D. Slay, & J. Gonzalez (A&M) re: development of bridges for the plan presentation changes |
| Johnston, David | 7/26/2023 | 1.8 | Review latest separate subsidiary plan materials and provide comments |
| Mosley, Ed | 7/26/2023 | 1.4 | Review of UCC markup of plan term sheet |
| Mosley, Ed | 7/26/2023 | 0.7 | Review of and provide comments to draft updated FTX Japan presentation for management regarding relevence to FTX 2.0 |
| Mosley, Ed | 7/26/2023 | 1.3 | Review of and provide comments to draft plan comparison for management of various Ad Hoc / UCC / Debtor plan proposals |
| Mosley, Ed | 7/26/2023 | 1.1 | Discuss plan strategy with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein), and A&M (S.Coverick, E.Mosley) |
| Mosley, Ed | 7/26/2023 | 0.2 | Call with S.Coverick (A&M) to discuss plan term sheet comparison deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/26/2023 | 1.3 | Reconcile Ventures Petition date balances with latest consolidated balance sheets |
| Slay, David | 7/26/2023 | 2.1 | Call with B. Tenney, D. Slay, & J. Gonzalez (A&M) re: development of bridges for the plan presentation changes |
| Slay, David | 7/26/2023 | 2.2 | Review and update latest plan materials summary tables and commentary for latest data |
| Slay, David | 7/26/2023 | 1.4 | Working session with D. Slay & J. Gonzalez (A&M) re: updates to the Petition Date assets |
| Slay, David | 7/26/2023 | 2.8 | Working session w/ B. Tenney & D. Slay (A&M) re: Develop pro forma asset bridge templates in latest for latest plan materials to prior version |
| Slay, David | 7/26/2023 | 2.4 | Working session w/ B. Tenney & D. Slay (A&M) re: Develop petition date asset bridge templates in latest for latest plan materials to prior version |
| Sullivan, Christopher | 7/26/2023 | 0.8 | Review updated IC analysis for separate subsidiaries |
| Sullivan, Christopher | 7/26/2023 | 1.7 | Call with C. Sullivan & J. Gonzalez (A&M) re: development of the Ad Hoc group plan scenario |
| Sullivan, Christopher | 7/26/2023 | 1.8 | Call with H. Trent, C. Sullivan & J. Gonzalez (A&M) re: model development of the Ad Hoc group plan scenario |
| Sullivan, Christopher | 7/26/2023 | 2.1 | Create template for revised Plan deck |
| Sullivan, Christopher | 7/26/2023 | 0.9 | Review and provide comments on the latest recovery model |
| Sullivan, Christopher | 7/26/2023 | 0.7 | Review updated commentary from the EU team on wind-down assumptions |
| Sullivan, Christopher | 7/26/2023 | 0.4 | Call with S. Coverick (A&M) to discuss claims adjustments to plan model |
| Sullivan, Christopher | 7/26/2023 | 0.9 | Review updates to the Plan model for AHG scenario |
| Sullivan, Christopher | 7/26/2023 | 0.9 | Review updates to the Plan term sheet comparison analysis |
| Sullivan, Christopher | 7/26/2023 | 0.3 | Update non-debtor sub schedule for LedgerX sale |
| Sullivan, Christopher | 7/26/2023 | 1.4 | Review comments from S. Coverick (A&M) for various term sheet reconciliations |
| Sullivan, Christopher | 7/26/2023 | 0.6 | Provide detailed comments to structure of the Plan scenario comparison |
| Tenney, Bridger | 7/26/2023 | 1.4 | Build asset bridges for token receivable A and B to compare with previous plan materials |
| Tenney, Bridger | 7/26/2023 | 1.4 | Prepare asset bridges to compare petition date and pro forma balances in the plan materials |
| Tenney, Bridger | 7/26/2023 | 1.2 | Recategorize digital assets for intercompany balances |
| Tenney, Bridger | 7/26/2023 | 0.3 | Update Vietnam entity recovery analysis with new assumptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 7/26/2023 | 2.4 | Working session w/ B. Tenney & D. Slay (A&M) re: Develop petition date asset bridge templates in latest for latest plan materials to prior version |
| Tenney, Bridger | 7/26/2023 | 2.8 | Working session w/ B. Tenney & D. Slay (A&M) re: Develop pro forma asset bridge templates in latest for latest plan materials to prior version |
| Tenney, Bridger | 7/26/2023 | 0.3 | Build Quoine Sep Subs summary analysis |
| Tenney, Bridger | 7/26/2023 | 1.6 | Build bridge graphic between previous plan non-debtor subsidiaries balances to current figures |
| Tenney, Bridger | 7/26/2023 | 2.1 | Call with B. Tenney, D. Slay, & J. Gonzalez (A&M) re: development of bridges for the plan presentation changes |
| Tenney, Bridger | 7/26/2023 | 0.9 | Build bridge graphic between previous plan loans receivables balances to current figures |
| Trent, Hudson | 7/26/2023 | 2.2 | Conduct detailed review of Plan recovery model inputs |
| Trent, Hudson | 7/26/2023 | 0.8 | Incorporate analysis of Ad Hoc Committee Plan scenario versus Debtors' Plan into comparison materials |
| Trent, Hudson | 7/26/2023 | 1.6 | Prepare analysis of Ad Hoc Committee Plan scenario versus Debtors' Plan |
| Trent, Hudson | 7/26/2023 | 1.7 | Prepare outline of preference analysis tear sheet and executive summary |
| Trent, Hudson | 7/26/2023 | 2.9 | Prepare reconciliation of ventures and crypto tokens receivable databases |
| Trent, Hudson | 7/26/2023 | 0.9 | Prepare updated loans receivable analysis to be incorporated into Plan recovery support model |
| Trent, Hudson | 7/26/2023 | 2.2 | Prepare updated UCC Plan term sheet comparison based on latest redline |
| Trent, Hudson | 7/26/2023 | 1.8 | Review updated digital asset inputs prior to incorporating into Plan recovery support model |
| Trent, Hudson | 7/26/2023 | 1.8 | Call with H. Trent, C. Sullivan & J. Gonzalez (A&M) re: model development of the Ad Hoc group plan scenario |
| Trent, Hudson | 7/26/2023 | 0.9 | Incorporate updated operating expenses analysis into Plan recovery support model |
| van den Belt, Mark | 7/26/2023 | 1.4 | Review updated presentation on separate subsidiary analysis |
| Witherspoon, Samuel | 7/26/2023 | 0.7 | Reconcile cash plan inputs as of June 30th cash actuals |
| Coverick, Steve | 7/27/2023 | 0.5 | Discuss cash account database documentation with B.Glueckstein (S&C) and E. Mosley (A&M) |
| Coverick, Steve | 7/27/2023 | 0.7 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) re: Australia plan term sheet |
| Coverick, Steve | 7/27/2023 | 1.3 | Review and provide comments on draft chapter 11 plan for UCC |
| Coverick, Steve | 7/27/2023 | 1.1 | Review and provide comments on latest draft of plan term sheet recovery comparison analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/27/2023 | 1.2 | Review and provide comments on venture asset recovery analysis |
| Gonzalez, Johnny | 7/27/2023 | 2.3 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update plan inputs for latest Claims register data |
| Gonzalez, Johnny | 7/27/2023 | 1.9 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, & H. Trent (A&M) review and update plan recovery comparison deck prior to distribution |
| Gonzalez, Johnny | 7/27/2023 | 1.7 | Develop a toggle for the incorporation of the separate subsidiary waterfall recoveries |
| Gonzalez, Johnny | 7/27/2023 | 0.5 | Call with C. Sullivan & J. Gonzalez (A&M) re: modifications to the Superpriority cash in Ad Hoc group plan scenario |
| Gonzalez, Johnny | 7/27/2023 | 2.8 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent (A&M) incorporate latest changes to the Plan presentation for case leads review |
| Gonzalez, Johnny | 7/27/2023 | 1.8 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update model mechanics for latest plan term sheet |
| Gonzalez, Johnny | 7/27/2023 | 1.1 | Incorporate the latest model changes to the Ad Hoc group Superpriority cash |
| Gonzalez, Johnny | 7/27/2023 | 1.9 | Update the Ad Hoc scenario for the separate subsidiary residual value incorporation |
| Gonzalez, Johnny | 7/27/2023 | 0.8 | Update the commentary for the claims comparison variances summary |
| Gonzalez, Johnny | 7/27/2023 | 2.1 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update FTX recovery comparison deck |
| Gonzalez, Johnny | 7/27/2023 | 2.7 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, & H. Trent (A&M) review and update plan recovery comparison model for latest adjustments |
| Johnston, David | 7/27/2023 | 0.4 | Call with D. Johnston, M. van den Belt, C. Sullivan, D. Sagen, H. Trent (A&M) re: separate subsidiary recovery analysis |
| Mosley, Ed | 7/27/2023 | 0.5 | Call with S.Coverick (A&M) to discuss plan recovery deck for board |
| Mosley, Ed | 7/27/2023 | 2.2 | Review of draft plan of reorganization |
| Mosley, Ed | 7/27/2023 | 0.7 | Discuss avoidance actions and plan consideration with J.Ray (FTX) and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 7/27/2023 | 1.4 | Review plan of reorganization term sheet and provide feedback to S&C |
| Sagen, Daniel | 7/27/2023 | 1.1 | Working session with D. Sagen & H. Trent (A&M) to review digital asset calculations for Plan recovery materials |
| Sagen, Daniel | 7/27/2023 | 0.4 | Call with D. Johnston, M. van den Belt, C. Sullivan, D. Sagen, H. Trent (A&M) re: separate subsidiary recovery analysis |
| Slay, David | 7/27/2023 | 2.7 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, & H. Trent (A&M) review and update plan recovery comparison model for latest adjustments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/27/2023 | 2.2 | Working session with D. Slay and B. Tenney (A&M) re: update asset comparison bridges from 6/20 analysis to 7/28 analysis for latest cash adjustments |
| Slay, David | 7/27/2023 | 2.8 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent (A&M) incorporate latest changes to the Plan presentation for case leads review |
| Slay, David | 7/27/2023 | 2.3 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update plan inputs for latest Claims register data |
| Slay, David | 7/27/2023 | 2.1 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update FTX recovery comparison deck |
| Slay, David | 7/27/2023 | 1.9 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, & H. Trent (A&M) review and update plan recovery comparison deck prior to distribution |
| Slay, David | 7/27/2023 | 0.8 | Develop variance summary for Petition Date ventures balances to consolidated balance sheet |
| Slay, David | 7/27/2023 | 0.7 | Update support model for latest claims reporter data |
| Slay, David | 7/27/2023 | 1.7 | Review and update claims variance model for current claims to claims reporter |
| Slay, David | 7/27/2023 | 1.8 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update model mechanics for latest plan term sheet |
| Sullivan, Christopher | 7/27/2023 | 0.5 | Call with C. Sullivan & J. Gonzalez (A&M) re: modifications to the Superpriority cash in Ad Hoc group plan scenario |
| Sullivan, Christopher | 7/27/2023 | 2.1 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update FTX recovery comparison deck |
| Sullivan, Christopher | 7/27/2023 | 0.3 | Review model refreshed for FBO treatment |
| Sullivan, Christopher | 7/27/2023 | 0.1 | Review daily docket tracker for 7/27 |
| Sullivan, Christopher | 7/27/2023 | 0.9 | Review crypto tracing updates for the Plan model |
| Sullivan, Christopher | 7/27/2023 | 1.3 | Review crypto tracing updates for separate subs |
| Sullivan, Christopher | 7/27/2023 | 1.2 | Research claims variances to previously shared Plan materials |
| Sullivan, Christopher | 7/27/2023 | 2.4 | Provide detailed comments to the Plan refresh materials |
| Sullivan, Christopher | 7/27/2023 | 1.4 | Detail review the draft memo of advice for the AUS administrators |
| Sullivan, Christopher | 7/27/2023 | 0.7 | Create template for claims waterfall bridge |
| Sullivan, Christopher | 7/27/2023 | 0.4 | Call with D. Johnston, M. van den Belt, C. Sullivan, D. Sagen, H. Trent (A&M) re: separate subsidiary recovery analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 7/27/2023 | 1.8 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update model mechanics for latest plan term sheet |
| Sullivan, Christopher | 7/27/2023 | 0.8 | Create template for asset waterfall bridge |
| Tenney, Bridger | 7/27/2023 | 1.9 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, & H. Trent (A&M) review and update plan recovery comparison deck prior to distribution |
| Tenney, Bridger | 7/27/2023 | 2.7 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, & H. Trent (A&M) review and update plan recovery comparison model for latest adjustments |
| Tenney, Bridger | 7/27/2023 | 2.1 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update FTX recovery comparison deck |
| Tenney, Bridger | 7/27/2023 | 1.8 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update model mechanics for latest plan term sheet |
| Tenney, Bridger | 7/27/2023 | 2.3 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update plan inputs for latest Claims register data |
| Tenney, Bridger | 7/27/2023 | 3.1 | Review and update pro forma asset bridges to current plan materials as of 7/27 |
| Tenney, Bridger | 7/27/2023 | 2.8 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent (A&M) incorporate latest changes to the Plan presentation for case leads review |
| Tenney, Bridger | 7/27/2023 | 2.2 | Working session with D. Slay and B. Tenney (A&M) re: update asset comparison bridges from 6/20 analysis to 7/28 analysis for latest cash adjustments |
| Trent, Hudson | 7/27/2023 | 1.8 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update model mechanics for latest plan term sheet |
| Trent, Hudson | 7/27/2023 | 0.4 | Discuss cash inputs for the plan and best interest test with H. Trent, S. Witherspoon (A&M) |
| Trent, Hudson | 7/27/2023 | 1.4 | Incorporate feedback from various A&M teams regarding various foreign entities in separate subsidiaries materials |
| Trent, Hudson | 7/27/2023 | 0.4 | Prepare summary of outstanding items related to separate subsidiaries analyses |
| Trent, Hudson | 7/27/2023 | 1.4 | Prepare updated inputs for Plan recovery model based on latest separate subsidiaries model |
| Trent, Hudson | 7/27/2023 | 0.9 | Update separate subsidiaries materials based on internal A&M feedback |
| Trent, Hudson | 7/27/2023 | 1.9 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, & H. Trent (A&M) review and update plan recovery comparison deck prior to distribution |
| Trent, Hudson | 7/27/2023 | 0.4 | Call with D. Johnston, M. van den Belt, C. Sullivan, D. Sagen, H. Trent (A&M) re: separate subsidiary recovery analysis |
| Trent, Hudson | 7/27/2023 | 2.1 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update FTX recovery comparison deck |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2023 through July 31, 2023***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/27/2023 | 2.3 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review and update plan inputs for latest Claims register data |
| Trent, Hudson | 7/27/2023 | 2.8 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent (A&M) incorporate latest changes to the Plan presentation for case leads review |
| Trent, Hudson | 7/27/2023 | 1.1 | Working session with D. Sagen & H. Trent (A&M) to review digital asset calculations for Plan recovery materials |
| Trent, Hudson | 7/27/2023 | 2.7 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, & H. Trent (A&M) review and update plan recovery comparison model for latest adjustments |
| van den Belt, Mark | 7/27/2023 | 0.4 | Call with D. Johnston, M. van den Belt, C. Sullivan, D. Sagen, H. Trent (A&M) re: separate subsidiary recovery analysis |
| van den Belt, Mark | 7/27/2023 | 0.6 | Prepare correspondence on Quoine digital asset position for separate subsidiary analysis |
| van den Belt, Mark | 7/27/2023 | 1.1 | Prepare updated Quoine balance sheet position for separate subsidiary analysis purposes |
| Witherspoon, Samuel | 7/27/2023 | 0.9 | Create May 2024 cash bridge between latest version of the Plan and previous version |
| Witherspoon, Samuel | 7/27/2023 | 0.4 | Discuss cash inputs for the plan and best interest test with H. Trent, S. Witherspoon (A&M) |
| Coverick, Steve | 7/28/2023 | 3.2 | Review and provide comments on updated plan recovery analysis deck for board |
| Gonzalez, Johnny | 7/28/2023 | 1.4 | Incorporate the subordinated claims into the plan model |
| Gonzalez, Johnny | 7/28/2023 | 0.6 | Prepare a bridge for the Dotcom pool net proceeds for the plan presentation |
| Gonzalez, Johnny | 7/28/2023 | 2.2 | Develop a variance overlay for the various Plan scenarios |
| Gonzalez, Johnny | 7/28/2023 | 0.4 | Prepare a bridge for the General pool net proceeds for the plan presentation |
| Gonzalez, Johnny | 7/28/2023 | 0.9 | Prepare a bridge for the US pool net proceeds for the plan presentation |
| Gonzalez, Johnny | 7/28/2023 | 2.7 | Working session to update claims assumptions in the Plan model refresh presentation with C. Sullivan, J. Gonzalez & H. Trent (A&M) |
| Gonzalez, Johnny | 7/28/2023 | 2.4 | Working session to update asset bridges in the Plan model refresh presentation with C. Sullivan, J. Gonzalez & H. Trent (A&M) |
| Gonzalez, Johnny | 7/28/2023 | 2.9 | Working session with H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: review and update asset and claims bridging analyses |
| Gonzalez, Johnny | 7/28/2023 | 1.4 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review recovery comparison deck with latest comments |
| Gonzalez, Johnny | 7/28/2023 | 0.7 | Prepare a bridge for the global net proceeds for the plan presentation |
| Mosley, Ed | 7/28/2023 | 1.4 | Review of plan markup document with UCC comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 7/28/2023 | 2.9 | Working session with H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: review and update asset and claims bridging analyses |
| Slay, David | 7/28/2023 | 0.8 | Develop executive summary to asset and claims bridges for the plan comparison presentation |
| Slay, David | 7/28/2023 | 1.8 | Update latest comparison bridges based on comments from Senior management |
| Slay, David | 7/28/2023 | 0.9 | Update latest comparison bridges commentary based on comments from Senior management |
| Slay, David | 7/28/2023 | 2.3 | Working session with D. Slay and B. Tenney (A&M) re: update claims comparison bridges from 6/20 analysis to 7/28 analysis |
| Slay, David | 7/28/2023 | 1.4 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review recovery comparison deck with latest comments |
| Sullivan, Christopher | 7/28/2023 | 1.1 | Working session with C. Sullivan and H. Trent (A&M) to incorporate feedback from local teams in the separate sub deck |
| Sullivan, Christopher | 7/28/2023 | 2.4 | Working session to update asset bridges in the Plan model refresh presentation with C. Sullivan, J. Gonzalez & H. Trent (A&M) |
| Sullivan, Christopher | 7/28/2023 | 0.2 | Summarize related party exchange updates |
| Sullivan, Christopher | 7/28/2023 | 0.9 | Review updates to venture book assumptions |
| Sullivan, Christopher | 7/28/2023 | 0.8 | Review further revisions to the crypto separate sub bridge |
| Sullivan, Christopher | 7/28/2023 | 1.3 | Working session with C. Sullivan & H. Trent (A&M) to address comments from S. Coverick (A&M) on revised Plan materials |
| Sullivan, Christopher | 7/28/2023 | 1.1 | Provide detailed comments on the updated Plan materials |
| Sullivan, Christopher | 7/28/2023 | 1.4 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review recovery comparison deck with latest comments |
| Sullivan, Christopher | 7/28/2023 | 0.7 | Provide comments to updated cash waterfall for Plan materials |
| Sullivan, Christopher | 7/28/2023 | 2.7 | Working session to update claims assumptions in the Plan model refresh presentation with C. Sullivan, J. Gonzalez & H. Trent (A&M) |
| Tenney, Bridger | 7/28/2023 | 2.9 | Working session with H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: review and update asset and claims bridging analyses |
| Tenney, Bridger | 7/28/2023 | 2.3 | Working session with D. Slay and B. Tenney (A&M) re: update claims comparison bridges from 6/20 analysis to 7/28 analysis |
| Tenney, Bridger | 7/28/2023 | 2.3 | Prepare commentary to explain and provide background information on each asset bridging item |
| Tenney, Bridger | 7/28/2023 | 1.4 | Update claims bridge graphic after receiving items after receiving comments from leadership |
| Tenney, Bridger | 7/28/2023 | 1.4 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review recovery comparison deck with latest comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/28/2023 | 0.4 | Review updated cash bridge for reallocation of FBO cash |
| Trent, Hudson | 7/28/2023 | 0.6 | Provide feedback on updated separate subsidiaries materials |
| Trent, Hudson | 7/28/2023 | 2.4 | Working session to update asset bridges in the Plan model refresh presentation with C. Sullivan, J. Gonzalez & H. Trent (A&M) |
| Trent, Hudson | 7/28/2023 | 2.9 | Working session with H. Trent, J. Gonzalez, D. Slay, B. Tenney (A&M) re: review and update asset and claims bridging analyses |
| Trent, Hudson | 7/28/2023 | 2.7 | Working session to update claims assumptions in the Plan model refresh presentation with C. Sullivan, J. Gonzalez & H. Trent (A&M) |
| Trent, Hudson | 7/28/2023 | 1.4 | Working Session w/ D. Slay, B. Tenney, J. Gonzalez, H. Trent & C. Sullivan (A&M) review recovery comparison deck with latest comments |
| Trent, Hudson | 7/28/2023 | 1.3 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from S. Coverick (A&M) on revised Plan materials |
| Trent, Hudson | 7/28/2023 | 1.1 | Working session with C. Sullivan and H. Trent (A&M) to incorporate feedback from local teams in the separate sub deck |
| Coverick, Steve | 7/29/2023 | 1.8 | Review and provide comments on updated draft of plan recovery deck for board |
| Coverick, Steve | 7/29/2023 | 0.5 | Call with E. Mosley (A&M) to discuss plan recovery deck for board |
| Coverick, Steve | 7/29/2023 | 0.5 | Call with C. Sullivan, H. Trent (A&M) to discuss plan recovery deck for board |
| Gonzalez, Johnny | 7/29/2023 | 0.4 | Review the operating cash bridge for the plan presentation |
| Gonzalez, Johnny | 7/29/2023 | 1.2 | Refresh all net proceeds bridges for the plan presentation |
| Gonzalez, Johnny | 7/29/2023 | 0.2 | Review the General Unsecured Claims bridge for the plan presentation |
| Gonzalez, Johnny | 7/29/2023 | 1.2 | Working session with D. Slay & J. Gonzalez (A&M) re: update bridge commentary |
| Mosley, Ed | 7/29/2023 | 2.3 | Review of and prepare comments to plan update deck to management and the board |
| Mosley, Ed | 7/29/2023 | 0.5 | Call with S. Coverick (A&M) to discuss plan recovery deck for board |
| Slay, David | 7/29/2023 | 1.2 | Working session with D. Slay & J. Gonzalez (A&M) re: update bridge commentary |
| Sullivan, Christopher | 7/29/2023 | 2.1 | Working session with C. Sullivan & H. Trent (A&M) to address comments from E. Mosely (A&M) on the revised Plan materials |
| Sullivan, Christopher | 7/29/2023 | 0.5 | Call with S. Coverick, C. Sullivan, H. Trent (A&M) to discuss plan recovery deck for board |
| Trent, Hudson | 7/29/2023 | 1.2 | Review Plan recovery analysis variance following updates |
| Trent, Hudson | 7/29/2023 | 2.1 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from E. Mosely (A&M) on the revised Plan materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/29/2023 | 0.5 | Call with C. Sullivan, H. Trent (A&M) to discuss plan recovery deck for board |
| Trent, Hudson | 7/29/2023 | 1.4 | Prepare feedback on draft Plan prior to filing |
| Sullivan, Christopher | 7/30/2023 | 1.1 | Revisions to the Plan materials per commentary from J. Ray (FTX) |
| Trent, Hudson | 7/30/2023 | 0.4 | Update Plan recovery analysis support materials based on feedback from J. Ray (FTX) |
| Coverick, Steve | 7/31/2023 | 1.3 | Review and provide comments on updated draft of separate subsidiaries deck for UCC |
| Gonzalez, Johnny | 7/31/2023 | 2.4 | Working session with J. Gonzalez and B. Tenney (A&M) re: update plan model support analyses |
| Gonzalez, Johnny | 7/31/2023 | 2.6 | Develop a summary data tracker for the plan support model |
| Gonzalez, Johnny | 7/31/2023 | 2.1 | Prepare a model manipulation manual for the plan support model |
| Gonzalez, Johnny | 7/31/2023 | 2.8 | Working session with D. Slay & J. Gonzalez (A&M) re: Plan support model refresh for latest filed statements & schedules |
| Gonzalez, Johnny | 7/31/2023 | 1.6 | Review of the latest Plan term sheet for updates to the Plan analysis model |
| Mosley, Ed | 7/31/2023 | 0.5 | Discussion with FTI (M.Diaz, B.Bromberg) regarding plan process |
| Slay, David | 7/31/2023 | 2.4 | Develop supporting materials for UCC diligence folder related to statements and schedules |
| Slay, David | 7/31/2023 | 2.4 | Develop petition date variance file with against prior provided balance sheets provided |
| Slay, David | 7/31/2023 | 2.8 | Working session with D. Slay & J. Gonzalez (A&M) re: Plan support model refresh for latest filed statements & schedules |
| Sullivan, Christopher | 7/31/2023 | 0.4 | Review updates to latest crypto coin report |
| Sullivan, Christopher | 7/31/2023 | 1.1 | Review comments to separate subsidiary presentation per commentary from E. Mosely (A&M) |
| Tenney, Bridger | 7/31/2023 | 1.6 | Update and sanitize plan support tables for distribution |
| Tenney, Bridger | 7/31/2023 | 2.4 | Working session with J. Gonzalez and B. Tenney (A&M) re: update plan model support analyses |
| Tenney, Bridger | 7/31/2023 | 1.8 | Continue update of plan support tables for pro forma data through 7/28 |
| Tenney, Bridger | 7/31/2023 | 1.8 | Consolidate all 7/28 recovery analysis tables for distribution |
| Tenney, Bridger | 7/31/2023 | 2.3 | Compile supporting tables pertaining to 6/20 initial plan discussion materials |
| Trent, Hudson | 7/31/2023 | 2.1 | Prepare responses to questions related to Separate Subsidiaries analysis materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/31/2023 | 1.2 | Prepare summary of intercompany positions in separate subsidiaries analysis |
| Trent, Hudson | 7/31/2023 | 2.3 | Prepare updated materials on go-forward expectations for separate subsidiaries in analysis materials |
| Trent, Hudson | 7/31/2023 | 1.8 | Review considerations related to entities undergoing separate processes for purposes of the Plan recovery analysis |
| Trent, Hudson | 7/31/2023 | 2.1 | Conduct detailed Plan recovery analysis materials prior to circulation |

| **Subtotal** | | **1,060.6** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/3/2023 | 0.6 | Draft a new UCC approval list to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 7/3/2023 | 0.3 | Correspondence with PWP and S&C re: additional items to be added to the UCC data room |
| Gordon, Robert | 7/3/2023 | 1.7 | Draft response for 2.0 diligence requests covering historical financial mapping |
| Callerio, Lorenzo | 7/4/2023 | 0.4 | Prepare certain new documents for being published and update the internal and external trackers and the UCC diligence index |
| Gordon, Robert | 7/4/2023 | 0.2 | Teleconference over 2.0 diligence requests with R. Gordon, G. Walia(A&M) |
| Callerio, Lorenzo | 7/5/2023 | 0.6 | Prepare additional documents with appropriate disclosures / disclaimers prior to add them to the UCC data room |
| Callerio, Lorenzo | 7/5/2023 | 0.4 | Draft an FTX2.0 approval request list to be sent to M. Wu (S&C) and J. Ray (FTX) |
| Callerio, Lorenzo | 7/5/2023 | 1.1 | Prepare for a meeting with one of the FTX2.0 bidders, reviewing the outstanding questions / responses |
| Sullivan, Christopher | 7/5/2023 | 1.2 | Review updated responses for 2.0 licensing diligence questions |
| Arnett, Chris | 7/6/2023 | 0.6 | Follow up on request from B. Bromberg (FTI) re: payroll data discrepancies |
| Callerio, Lorenzo | 7/6/2023 | 0.3 | Review and approve the diligence PMO materials |
| Callerio, Lorenzo | 7/6/2023 | 0.4 | Review certain additional new documents prior to publish them to the UCC data room |
| Callerio, Lorenzo | 7/6/2023 | 0.4 | Start drafting the weekly update re: open items with the UCC to be circulated to J. Ray (FTX) |
| Sullivan, Christopher | 7/6/2023 | 1.1 | Review comments from E. Mosely (A&M) on the separate subsidiaries analysis |
| Arnett, Chris | 7/7/2023 | 0.3 | Direct response to FTI request for supplemental data on potential bonus payments to employees |
| Callerio, Lorenzo | 7/7/2023 | 0.4 | Draft a new UCC diligence approval list to be circulated to J. Ray (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/10/2023 | 0.8 | Collect info / responses to FTX2.0 diligence items prior to preparing an approval list to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 7/10/2023 | 0.6 | Draft a new document approval list to be circulated to S&C and J. Ray (FTX) |
| Callerio, Lorenzo | 7/10/2023 | 0.7 | Prepare certain new documents prior to uploading them to the UCC data room and updating the VDR trackers and index |
| Callerio, Lorenzo | 7/10/2023 | 0.4 | Review the initial plan supporting analysis and request R. Gordon (A&M) for clarifications as discussed with FTI |
| Francis, Luke | 7/10/2023 | 1.2 | Respond to request of if specific creditors were included within debtors Statements and schedules or creditor matrix |
| Gordon, Robert | 7/10/2023 | 0.3 | Review UCC response over SAFT documents |
| Callerio, Lorenzo | 7/11/2023 | 0.8 | Draft a new FTX 2.0 data request approval to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 7/12/2023 | 0.6 | Respond to inquiries received from S&C re: FTX2.0 diligence items |
| Callerio, Lorenzo | 7/12/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M), K. Flinn, H. Rangaraju, B. Baker, C. Hough, E. Newton, S. Saferstein, M. Rahmani (PWP) re: FTX2.0 phase 2 VDR alignment |
| Callerio, Lorenzo | 7/12/2023 | 0.9 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 phase 2 diligence preparation |
| Lewandowski, Douglas | 7/12/2023 | 0.3 | Discuss customer schedule data with D Lewandowski and R Esposito (A&M) |
| Stockmeyer, Cullen | 7/12/2023 | 0.9 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 phase 2 diligence preparation |
| Stockmeyer, Cullen | 7/12/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M), K. Flinn, H. Rangaraju, B. Baker, C. Hough, E. Newton, S. Saferstein, M. Rahmani (PWP) re: FTX2.0 phase 2 VDR alignment |
| Callerio, Lorenzo | 7/13/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence update |
| Callerio, Lorenzo | 7/13/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M) re: UCC diligence items |
| Callerio, Lorenzo | 7/13/2023 | 0.2 | Teleconference with J. Cooper and L. Callerio (A&M) re: UCC diligence update |
| Cooper, James | 7/13/2023 | 0.2 | Teleconference with J. Cooper and L. Callerio (A&M) re: UCC diligence update |
| Cooper, James | 7/13/2023 | 0.3 | Call with J. Cooper and L. Callerio (A&M) re: UCC diligence items |
| Francis, Luke | 7/13/2023 | 1.1 | Provide analysis on specific creditor fact pattern for why they were included in creditor matrix |
| Francis, Luke | 7/13/2023 | 1.3 | Provide analysis on specific creditor payments based on request |
| Stockmeyer, Cullen | 7/13/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence update |
| Callerio, Lorenzo | 7/14/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/14/2023 | 0.4 | Review the FTX2.0 updated tracker and internally share some additional documents with PWP |
| Callerio, Lorenzo | 7/14/2023 | 0.8 | Prepare certain documents prior to publishing the to the UCC data room |
| Callerio, Lorenzo | 7/14/2023 | 0.4 | Prepare the updated list of open items to be discussed with the UCC to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 7/14/2023 | 0.6 | Draft a new UCC documents approval list to be circulated to J. Ray (FTX) |
| Stockmeyer, Cullen | 7/14/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence update |
| Lewandowski, Douglas | 7/15/2023 | 1.5 | Work on customer claims diligence related questions from S&C for specific insiders |
| Callerio, Lorenzo | 7/17/2023 | 0.8 | Draft a new UCC documents approval list to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 7/17/2023 | 1.1 | Start reviewing a new FTX2.0 info request list received from PWP |
| Callerio, Lorenzo | 7/17/2023 | 0.6 | Draft a communication to the UCC to keep them up to date re: latest documents published |
| Francis, Luke | 7/17/2023 | 1.8 | Review of connections to counter party and FTX group for diligence request |
| Francis, Luke | 7/17/2023 | 1.4 | Review of escrow claims based on filed proof of claims for diligence request |
| Callerio, Lorenzo | 7/18/2023 | 0.9 | Review the different info requests lists provided by K. Flinn (PWP) re: FTX2.0 |
| Callerio, Lorenzo | 7/18/2023 | 0.5 | Review and approve the updated preliminary observation deck and analysis prepared by A. Heric (A&M) |
| Callerio, Lorenzo | 7/18/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence questions updates from additional bank |
| Callerio, Lorenzo | 7/18/2023 | 1.2 | Review the updated FTX2.0 materials received from C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 7/18/2023 | 0.4 | Correspondence with PWP re: FTX2.0 diligence process |
| Esposito, Rob | 7/18/2023 | 0.7 | Review and response to creditor inquiries from the S&C team |
| Francis, Luke | 7/18/2023 | 1.4 | Analysis of if counter party was included in S&S or if they were included in creditor matrix |
| Stockmeyer, Cullen | 7/18/2023 | 1.2 | Consolidate additional bank diligence questions with existing tracker |
| Stockmeyer, Cullen | 7/18/2023 | 0.6 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence questions updates from additional bank |
| Sullivan, Christopher | 7/18/2023 | 0.6 | Develop and distribute diligence tracker for AHG |
| Callerio, Lorenzo | 7/19/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 info request list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/19/2023 | 0.8 | Draft an updated FTX2.0 document approval list for J. Ray (FTX) |
| Callerio, Lorenzo | 7/19/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence items |
| Callerio, Lorenzo | 7/19/2023 | 1.3 | Review and update the FTX2.0 master trackers including all the requests received from the different bidders |
| Faett, Jack | 7/19/2023 | 1.3 | Working session to compile underlying information in response to UCC requests between K. Kearney, J. Faett (A&M) |
| Gordon, Robert | 7/19/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) to review 2.0 diligence request list for accounting |
| Gordon, Robert | 7/19/2023 | 0.4 | Review 2.0 diligence request to determine assignments |
| Kearney, Kevin | 7/19/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) to review 2.0 diligence request list for accounting |
| Kearney, Kevin | 7/19/2023 | 1.3 | Working session to compile underlying information in response to UCC requests between K. Kearney, J. Faett (A&M) |
| Stockmeyer, Cullen | 7/19/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence items |
| Stockmeyer, Cullen | 7/19/2023 | 1.7 | Prepare diligence request responses to share externally related to FTX2.0 asset sale |
| Stockmeyer, Cullen | 7/19/2023 | 1.1 | Prepare diligence requests for responsible individuals |
| Sullivan, Christopher | 7/19/2023 | 0.8 | Respond to diligence questions related to the Plan |
| Walia, Gaurav | 7/19/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 info request list |
| Arnett, Chris | 7/20/2023 | 0.8 | Answer diligence questions re: FTX 2.0 go-forward operations |
| Callerio, Lorenzo | 7/20/2023 | 0.9 | Update the FTX2.0 trackers reflecting the latest information received |
| Callerio, Lorenzo | 7/20/2023 | 0.9 | Review the FTX2.0 diligence trackers prepared by C. Stockmeyer (A&M) prior to circulating them to the different workstream leads |
| Callerio, Lorenzo | 7/20/2023 | 0.3 | Draft an updated weekly report of the open items with the UCC to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 7/20/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 diligence process |
| Callerio, Lorenzo | 7/20/2023 | 0.2 | Call with K. Flinn (PWP) and  L. Callerio (A&M) re: FTX2.0 requests |
| Cooper, James | 7/20/2023 | 0.8 | Review IT payments schedule for FTX 2.0 diligence request |
| Esposito, Rob | 7/20/2023 | 0.5 | Work on diligence request related to claims against digital asset companies |
| Esposito, Rob | 7/20/2023 | 0.4 | Review and summarize creditor diligence requests to S&C |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/20/2023 | 1.3 | Review of if counterparty was included within S&S or if they were included in creditor matrix |
| Stockmeyer, Cullen | 7/20/2023 | 2.1 | Audit diligence tracker related to FTX2.0 sale process for provided responses |
| Stockmeyer, Cullen | 7/20/2023 | 1.4 | Initiate correspondences related to FTX2.0 phase two diligence process |
| Stockmeyer, Cullen | 7/20/2023 | 1.3 | Prepare additional tracker for FTX2.0 items which are pending legal approval and client approval to provide |
| Callerio, Lorenzo | 7/21/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: update diligence process |
| Callerio, Lorenzo | 7/21/2023 | 0.2 | Correspondence with J. Ray (FTX) re: certain requests received on FTX2.0 |
| Callerio, Lorenzo | 7/21/2023 | 0.9 | Review and update the FTX2.0 diligence trackers |
| Esposito, Rob | 7/21/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: diligence request |
| Esposito, Rob | 7/21/2023 | 0.2 | Discussion with D Lewandowski and R Esposito (A&M) re: customer diligence request |
| Francis, Luke | 7/21/2023 | 1.6 | Review of creditor within customer entitlements base on diligence request |
| Francis, Luke | 7/21/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: diligence request |
| Francis, Luke | 7/21/2023 | 0.1 | Discussion with C. Okuzu and L. Francis re: diligence request instructions |
| Gordon, Robert | 7/21/2023 | 0.3 | Analyze initial updates to 2.0 responses prepare by A&M team |
| Hainline, Drew | 7/21/2023 | 0.3 | Analyze available information for requested expense activity related to DOTCOM-silo entities for 2021 and 2021 |
| Hainline, Drew | 7/21/2023 | 0.3 | Call to review diligence request for historical expense detail for WRS and DOTCOM with M. Jones, D. Hainline (A&M) |
| Hainline, Drew | 7/21/2023 | 0.3 | Call to review diligence request for historical expense detail for WRS and DOTCOM with M. Jones, M. Mirando D. Hainline (A&M) |
| Hainline, Drew | 7/21/2023 | 1.3 | Gather information for historical expense details for DOTCOM-silo entities to support diligence requests |
| Jones, Mackenzie | 7/21/2023 | 0.2 | Aggregate expense details for Blockfolio Inc in response to due diligence request |
| Jones, Mackenzie | 7/21/2023 | 0.9 | Aggregate expense details for Dotcom entities in response to due diligence request |
| Jones, Mackenzie | 7/21/2023 | 1.4 | Aggregate expense details for WRS entities in response to due diligence request |
| Jones, Mackenzie | 7/21/2023 | 0.3 | Call to review diligence request for historical expense detail for WRS and DOTCOM with M. Jones, D. Hainline (A&M) |
| Jones, Mackenzie | 7/21/2023 | 0.3 | Call to review diligence request for historical expense detail for WRS and DOTCOM with M. Jones, M. Mirando D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/21/2023 | 0.2 | Discussion with D Lewandowski and R Esposito (A&M) re: customer diligence request |
| Lewandowski, Douglas | 7/21/2023 | 0.4 | Work on customer inquiry requests from S&C for specific customers to identify scheduled claim status |
| Mirando, Michael | 7/21/2023 | 0.3 | Call to review diligence request for historical expense detail for WRS and DOTCOM with M. Jones, M. Mirando D. Hainline (A&M) |
| Mirando, Michael | 7/21/2023 | 1.6 | Compile a detail of 2022 expense transactions for non QBO Entities |
| Mirando, Michael | 7/21/2023 | 1.7 | Compile a detail of 2021 expense transactions for non QBO Entities |
| Okuzu, Ciera | 7/21/2023 | 1.4 | Perform due diligence and gather information on claims filed against certain debtors |
| Okuzu, Ciera | 7/21/2023 | 0.1 | Discussion with C. Okuzu and L. Francis (A&M) re: due diligence request instructions |
| Stockmeyer, Cullen | 7/21/2023 | 1.4 | Prepare diligence requests related to FTX2.0 sale process for completion by various internal parties |
| Stockmeyer, Cullen | 7/21/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: update diligence process |
| Callerio, Lorenzo | 7/22/2023 | 0.8 | Review the FTX2.0 diligence items received from the different teams prior to running them through the internal approval process |
| Francis, Luke | 7/22/2023 | 1.2 | Preparation of vendor analysis based on filed S&S for diligence request |
| Jones, Mackenzie | 7/22/2023 | 0.3 | Complete due diligence request for historical trial balances |
| Stockmeyer, Cullen | 7/22/2023 | 0.4 | Correspondences related to responses to diligence requests from various third parties in preparation for phase 2 of the FTX2.0 bid process |
| Callerio, Lorenzo | 7/24/2023 | 0.6 | Prepare certain additional document prior or publishing them to the UCC data room |
| Callerio, Lorenzo | 7/24/2023 | 1.2 | Review the additional FTX2.0 items received |
| Callerio, Lorenzo | 7/24/2023 | 0.3 | Draft an approval email to be sent to the UCC as discussed with A. Titus (A&M) |
| Callerio, Lorenzo | 7/24/2023 | 0.2 | Correspondence with PWP re: FTX2.0 process |
| Callerio, Lorenzo | 7/24/2023 | 0.3 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 diligence items |
| Callerio, Lorenzo | 7/24/2023 | 0.7 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence process |
| Callerio, Lorenzo | 7/24/2023 | 0.8 | Review the updated FTX2.0 trackers updated by C. Stockmeyer (A&M) |
| Clayton, Lance | 7/24/2023 | 3.1 | Updates to venture investment diligence schedule |
| Francis, Luke | 7/24/2023 | 1.6 | Review of creditor records found within statements and schedules for diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/24/2023 | 0.4 | Review status of historical expense detail compilation for WRS and DOTCOM-silo entities |
| Mosley, Ed | 7/24/2023 | 0.8 | Review of information for use in memo regarding FTT for management and the board |
| Stockmeyer, Cullen | 7/24/2023 | 0.7 | Prepare follow up correspondence requesting approval from S&C for sharing items in relation to phase 2 of the diligence process |
| Stockmeyer, Cullen | 7/24/2023 | 0.7 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence process |
| Stockmeyer, Cullen | 7/24/2023 | 1.2 | Audit diligence tracker related to FTX2.0 asset sale process for best assignment of diligence questions between various parties |
| Stockmeyer, Cullen | 7/24/2023 | 0.9 | Prepare responses related to taxes in diligence process for FTX2.0 asset sale |
| Stockmeyer, Cullen | 7/24/2023 | 1.2 | Prepare responses related to claims in diligence process for FTX2.0 asset sale |
| Stockmeyer, Cullen | 7/24/2023 | 1.1 | Correspondence regarding approval to provide information requested by third party for diligence phase 2 |
| Callerio, Lorenzo | 7/25/2023 | 0.8 | Respond to certain questions received from PWP re: FTX2.0 diligence items |
| Callerio, Lorenzo | 7/25/2023 | 0.1 | Call with G. Walia and L. Callerio (A&M) re: updated FTX2.0 requests |
| Callerio, Lorenzo | 7/25/2023 | 0.9 | Draft a new UCC documents approval list to be circulated to S&C and J. Ray (FTX) |
| Callerio, Lorenzo | 7/25/2023 | 0.8 | Internal correspondence re: new FTX2.0 diligence requests |
| Callerio, Lorenzo | 7/25/2023 | 0.6 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence process changes |
| Callerio, Lorenzo | 7/25/2023 | 0.7 | Prepare certain new document prior to adding them to the UCC data room |
| Cooper, James | 7/25/2023 | 0.6 | Revise IT spend schedule for FTX 2.0 diligence request |
| Mosley, Ed | 7/25/2023 | 0.7 | Review of updated FTT memorandum and provide comments |
| Stockmeyer, Cullen | 7/25/2023 | 0.9 | Prepare responses provided by S&C for diligence process related to phase 2 of asset sale |
| Stockmeyer, Cullen | 7/25/2023 | 1.2 | Prepare follow up correspondence requesting approval from S&C for sharing items in relation to phase 2 of the diligence process |
| Stockmeyer, Cullen | 7/25/2023 | 0.6 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence process changes |
| Walia, Gaurav | 7/25/2023 | 0.1 | Call with G. Walia and L. Callerio (A&M) re: updated FTX2.0 requests |
| Callerio, Lorenzo | 7/26/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated FTX2.0 approval lists |
| Callerio, Lorenzo | 7/26/2023 | 1.3 | Review the updated FTX2.0 items / responses provided by G. Walia (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/26/2023 | 0.3 | Correspondence with PWP re: certain FTX2.0 items |
| Clayton, Lance | 7/26/2023 | 1.9 | External advisor support re: Alameda investment UCC request |
| Esposito, Rob | 7/26/2023 | 0.3 | Prepare diligence response re: litigation parties who have filed claims against the Debtors |
| Jones, Mackenzie | 7/26/2023 | 0.4 | Research entity status related to potential employment entity |
| Stockmeyer, Cullen | 7/26/2023 | 1.1 | Prepare follow up correspondence requesting approval from S&C for sharing items in relation to phase 2 of the diligence process |
| Stockmeyer, Cullen | 7/26/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated FTX2.0 approval lists |
| Callerio, Lorenzo | 7/27/2023 | 0.7 | Draft an updated UCC diligence documents approval list to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 7/27/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence process |
| Callerio, Lorenzo | 7/27/2023 | 0.3 | Prepare draft of weekly list of open items with the UCC to be discussed with J. Ray (FTX) |
| Clayton, Lance | 7/27/2023 | 2.1 | Update diligence request for UCC re: Venture investment |
| Coverick, Steve | 7/27/2023 | 1.4 | Review and provide comment on AHG plan questions response list |
| Coverick, Steve | 7/27/2023 | 1.3 | Review and provide comment on UCC plan questions response list |
| Stockmeyer, Cullen | 7/27/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence process |
| Stockmeyer, Cullen | 7/27/2023 | 0.3 | Correspondence regarding FTX2.0 diligence process |
| Callerio, Lorenzo | 7/28/2023 | 0.7 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence items |
| Callerio, Lorenzo | 7/28/2023 | 0.6 | Update the internal and external UCC diligence trackers and VDR index |
| Callerio, Lorenzo | 7/28/2023 | 0.6 | Prepare documents with headers / disclaimers prior to publishing them to the UCC data room |
| Callerio, Lorenzo | 7/28/2023 | 0.9 | Review certain new FTX2.0 responses received from K. Montague (A&M) |
| Callerio, Lorenzo | 7/28/2023 | 0.2 | Respond to certain question received from FTI re: derivatives |
| Callerio, Lorenzo | 7/28/2023 | 0.6 | Draft a revised FTX2.0 document approval list to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 7/28/2023 | 1.2 | Prepare a revised FTX2.0 approval list as discussed with S. Coverick (A&M) |
| Hainline, Drew | 7/28/2023 | 1.3 | Perform updates to files for the VDR to cleanse sensitive information for expense summaries by entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 7/28/2023 | 0.8 | Audit FTX2.0 sale process diligence file based on updates in progress made week ending 7/29 |
| Stockmeyer, Cullen | 7/28/2023 | 0.6 | Correspondence regarding FTX2.0 diligence process updates |
| Stockmeyer, Cullen | 7/28/2023 | 0.7 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence items |
| Stockmeyer, Cullen | 7/28/2023 | 1.3 | Prepare updated correspondence for approval related to phase 2 diligence process |
| Walia, Gaurav | 7/28/2023 | 2.3 | Prepare a summary of pricing sources and exchange transaction information in response to a UCC diligence request |
| Callerio, Lorenzo | 7/29/2023 | 0.9 | Draft an updated FTX2.0 document approval list including comments received from S. Coverick and K. Ramanathan (A&M) |
| Callerio, Lorenzo | 7/29/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: process update for phase 2 diligence requests |
| Stockmeyer, Cullen | 7/29/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: process update for phase 2 diligence requests |
| Callerio, Lorenzo | 7/30/2023 | 0.9 | Prepare the FTX2.0 documents prior to transmit them to PWP |
| Stockmeyer, Cullen | 7/30/2023 | 0.4 | Update diligence tracker based on additional approvals provided by FTX |
| Stockmeyer, Cullen | 7/30/2023 | 1.4 | Prepare items related to phase two of diligence process for share with bidders through VDR |
| Callerio, Lorenzo | 7/31/2023 | 0.7 | Draft a new UCC document approval list to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 7/31/2023 | 0.5 | Call with J. Cooper and L. Callerio (A&M) re: updated cash projections |
| Callerio, Lorenzo | 7/31/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: UCC diligence process update |
| Callerio, Lorenzo | 7/31/2023 | 0.9 | Review all the FTX2.0 documents provided by D. Hainline (A&M) |
| Clayton, Lance | 7/31/2023 | 2.8 | Continue efforts on venture investment data room diligence support |
| Clayton, Lance | 7/31/2023 | 1.8 | Update venture book diligence list for changes in underlying data |
| Cooper, James | 7/31/2023 | 0.5 | Call with J. Cooper and L. Callerio (A&M) re: updated cash projections |
| Hainline, Drew | 7/31/2023 | 0.4 | Provide additional information related to expense summaries to support diligence data rooms |
| Konig, Louis | 7/31/2023 | 1.2 | Quality control and review of output related to due diligence customer revenue analysis |
| Konig, Louis | 7/31/2023 | 2.0 | Database scripting related to due diligence customer revenue analysis |
| Konig, Louis | 7/31/2023 | 2.0 | Documentation of findings related to due diligence customer revenue analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/31/2023 | 1.3 | Database scripting related to due diligence customer jurisdictional analysis |
| Stockmeyer, Cullen | 7/31/2023 | 0.3 | Correspondence regarding certain bidding party diligence request for FTX2.0 |
| Stockmeyer, Cullen | 7/31/2023 | 1.4 | Audit request related to expense detail history for FTX2.0 sale process |
| Walia, Gaurav | 7/31/2023 | 1.1 | Prepare a response to a UCC diligence request |

| **Subtotal** | | **149.9** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/2/2023 | 1.2 | Reallocate payroll processor invoices to debtor entities for cash reporting |
| Simoneaux, Nicole | 7/2/2023 | 0.8 | Analyze employer paid tax contributions for reporting purposes |
| Simoneaux, Nicole | 7/3/2023 | 0.3 | Review employment contracts and transfers for start dates |
| Simoneaux, Nicole | 7/3/2023 | 0.4 | Prepare weekly payroll disbursement schedule in regards to updated resignations |
| Simoneaux, Nicole | 7/3/2023 | 0.6 | Prepare employee equity schedule raw data for compensation analysis |
| Simoneaux, Nicole | 7/3/2023 | 1.9 | Further review of employment contracts in Relativity to assess length of employment |
| Simoneaux, Nicole | 7/4/2023 | 0.8 | Prepare payment requests for 7/5 pay-run |
| Arnett, Chris | 7/5/2023 | 0.8 | Continue to review and comment on revised drafts of Japan KEIP agreement |
| Simoneaux, Nicole | 7/5/2023 | 1.6 | Manage HR / personnel requests related to the November MOR |
| Simoneaux, Nicole | 7/5/2023 | 2.1 | Reconcile June headcount to end-of-month actuals and known resignations |
| Simoneaux, Nicole | 7/5/2023 | 0.8 | Update international employee rationalization file for updated sale / wind-down timelines |
| Simoneaux, Nicole | 7/5/2023 | 0.3 | Prepare payment requests for 7/6 pay-run |
| Simoneaux, Nicole | 7/5/2023 | 0.9 | Create organizational chart of remaining FTX headcount |
| Simoneaux, Nicole | 7/6/2023 | 1.1 | Analyze new headcount additions to prepetition employee master based on 2021 payrolls |
| Ramanathan, Kumanan | 7/7/2023 | 0.4 | Review request for bonus payments via the FTX exchange and provide feedback |
| Simoneaux, Nicole | 7/7/2023 | 0.7 | Track beneficiary bank withholding of international payroll wires |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/9/2023 | 1.3 | Prepare weekly payroll disbursement schedule in regards mid-month payrolls |
| Simoneaux, Nicole | 7/9/2023 | 1.1 | Prepare payment requests for mid-month payrolls |
| Arnett, Chris | 7/10/2023 | 0.6 | Review and comment on updated payroll and bonus analysis |
| Arnett, Chris | 7/10/2023 | 0.4 | Direct updated payroll and bonus analysis at request of FTI |
| Simoneaux, Nicole | 7/10/2023 | 0.7 | Review Japan KK July payroll for processing and internal approval |
| Simoneaux, Nicole | 7/10/2023 | 1.2 | Finalize avoidance personnel listings by mapping to documents found in Relativity |
| Simoneaux, Nicole | 7/11/2023 | 1.6 | Incorporate comments from FTX HR in regards to FTI employee descriptions request |
| Simoneaux, Nicole | 7/11/2023 | 1.1 | Identify and track master exchange account listing for employees and contractors |
| Simoneaux, Nicole | 7/11/2023 | 0.8 | Clean payroll actuals for tax reporting in regards to SOFAs |
| Simoneaux, Nicole | 7/11/2023 | 0.4 | Analyze and recommend approval for foreign-funded payrolls |
| Simoneaux, Nicole | 7/11/2023 | 2.3 | Tag exchange transfer data for potential bonus payments or compensation |
| Simoneaux, Nicole | 7/11/2023 | 2.1 | Prepare mapping for wildcard crypto search in regards to employee transfers |
| Simoneaux, Nicole | 7/11/2023 | 1.3 | Prepare same-day payroll funding for mid-month payrolls |
| Simoneaux, Nicole | 7/11/2023 | 1.2 | Add compensation actuals to FTI employee description requests |
| Arnett, Chris | 7/12/2023 | 0.8 | Review and comment remaining headcount descriptions and analysis in response to FTI request |
| Simoneaux, Nicole | 7/12/2023 | 2.1 | Form list of outstanding items in regards to headcount bridge for FTX HR review |
| Simoneaux, Nicole | 7/12/2023 | 2.3 | Draft employee reference letters to provide former personnel with proof of employment |
| Simoneaux, Nicole | 7/12/2023 | 1.8 | Analyze mid-month payrolls to populate headcount bridge outstanding items |
| Simoneaux, Nicole | 7/12/2023 | 1.1 | Prepare headcount rationalization support for foreign contractors not paid through payroll processors |
| Simoneaux, Nicole | 7/12/2023 | 0.3 | Request per-entity rationalization in regards to foreign contractors via email |
| Simoneaux, Nicole | 7/12/2023 | 0.6 | Attain wire confirmations for mid-month payrolls to avoid processing late fees |
| Simoneaux, Nicole | 7/13/2023 | 0.3 | Arrange access to FTX Cash Investigation Team database for internal use |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/13/2023 | 1.1 | Confirm details pertaining to FTX US employees regarding a request from S&C |
| Simoneaux, Nicole | 7/13/2023 | 0.7 | Incorporate changes to former employee reference letters and proof of employment |
| Simoneaux, Nicole | 7/13/2023 | 0.6 | Incorporate comments to payroll cash forecast and employee descriptions |
| Simoneaux, Nicole | 7/14/2023 | 1.3 | Allocate mid-month payroll amounts to benefits, taxes, and fees for reporting |
| Simoneaux, Nicole | 7/14/2023 | 1.7 | Prepare payroll cash forecast assumptions summary for FTX review |
| Simoneaux, Nicole | 7/14/2023 | 0.8 | Research foreign contractor agreements to assess notice periods for forecast |
| Simoneaux, Nicole | 7/14/2023 | 1.4 | Incorporate comments to interim financial report deck in regards to headcount |
| Simoneaux, Nicole | 7/14/2023 | 1.5 | Prepare forecast adjustments due to comments from FTX HR and wind-down / sale status updates |
| Simoneaux, Nicole | 7/14/2023 | 0.7 | Rationalize per-entity variance in regards to cash forecast |
| Simoneaux, Nicole | 7/14/2023 | 0.3 | Request additional clarification in regards to foreign contractor payroll for headcount reconciliation |
| Trent, Hudson | 7/14/2023 | 0.8 | Correspond regarding employee related request with J. Paranyuk (S&C) |
| Simoneaux, Nicole | 7/16/2023 | 1.8 | Research retirement benefit plans utilized by FTX US |
| Arnett, Chris | 7/17/2023 | 0.6 | Review and comment on employee and contractor headcount analysis for J. Ray (Company) |
| Simoneaux, Nicole | 7/17/2023 | 0.9 | Prepare updates to identified active personnel descriptions per FTI request |
| Simoneaux, Nicole | 7/17/2023 | 0.3 | Prepare assumption summary in regards to payroll forecast |
| Simoneaux, Nicole | 7/17/2023 | 0.3 | Compile list of outstanding items in regards to sick leave payout forecasting |
| Simoneaux, Nicole | 7/17/2023 | 0.4 | Review employment agreements for anticipated payouts upon personnel termination |
| Simoneaux, Nicole | 7/17/2023 | 2.1 | Prepare summary of payroll allocations and support for MORs |
| Simoneaux, Nicole | 7/18/2023 | 1.2 | Perform tax allocation analysis for June disbursement activity |
| Simoneaux, Nicole | 7/18/2023 | 1.1 | Refine cash forecast based on headcount and benefits insight from Europe team |
| Simoneaux, Nicole | 7/18/2023 | 1.2 | Prepare payment requests and approval recommendations for Japan KK and Quoine payrolls |
| Simoneaux, Nicole | 7/18/2023 | 0.4 | Follow up with FTX HR in regards to outstanding dotcom payroll approvals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/19/2023 | 1.1 | Prepare first draft of comprehensive bonus summary for all personnel since 2021 |
| Simoneaux, Nicole | 7/19/2023 | 0.2 | Respond to outstanding items in regards to European personnel for avoidance calculations |
| Simoneaux, Nicole | 7/19/2023 | 0.6 | Provide crypto team with analysis on potential bonus activity on the exchange |
| Simoneaux, Nicole | 7/19/2023 | 1.3 | Prepare unpaid prepetition employee expense analysis to compare with SOFAs |
| Simoneaux, Nicole | 7/19/2023 | 1.1 | Prepare responses and support for headcount variance inquiries in regards to the Interim Financial Update |
| Simoneaux, Nicole | 7/19/2023 | 2.4 | Compile master employee trading account and email listing for investigations |
| Simoneaux, Nicole | 7/20/2023 | 1.3 | Provide data to assist in quantification of 10-year fixed term employment claims filed |
| Simoneaux, Nicole | 7/20/2023 | 1.1 | Respond to inquiries for Cottonwood Grove payroll funds not released by intermediary bank |
| Simoneaux, Nicole | 7/20/2023 | 2.7 | Draft and support responses to inquiries provided by Links payroll processor counsel in regards to foreign payroll funding under chapter 11 |
| Simoneaux, Nicole | 7/20/2023 | 1.8 | Prepare disbursement schedule for end of month dotcom and FTX US payrolls |
| Simoneaux, Nicole | 7/20/2023 | 0.4 | Retrieve wire confirmations for Cottonwood Grove payroll funds not released by intermediary bank |
| Simoneaux, Nicole | 7/20/2023 | 0.7 | Relay approvals for Asian and European dotcom end-of-month payrolls as recommended by HR |
| Simoneaux, Nicole | 7/21/2023 | 1.7 | Incorporate known transaction history for FTX Digital Markets employees into compensation analysis |
| Simoneaux, Nicole | 7/21/2023 | 1.6 | Gather support in regards to insider transaction history on the exchange for summary |
| Simoneaux, Nicole | 7/23/2023 | 0.9 | Clean newly received data in regards to potential employee exchange account wildcard matches |
| Simoneaux, Nicole | 7/23/2023 | 1.3 | Prepare end-of-month payroll payment requests and weekly disbursement calendar |
| Simoneaux, Nicole | 7/24/2023 | 1.1 | Prepare initial prepetition employee roster with wallet account information based on documents provided by avoidance |
| Simoneaux, Nicole | 7/24/2023 | 1.3 | Incorporate additional SOFA 4 amended schedule support into employee compensation actuals for 2021 and 2022 where relevant |
| Simoneaux, Nicole | 7/24/2023 | 1.8 | Compare wildcard FTX US wallet search to personnel listings found in relativity for any activity after 2021 |
| Simoneaux, Nicole | 7/24/2023 | 2.2 | Compare wildcard Dotcom wallet search to personnel listings found in relativity for any activity after 2021 |
| Simoneaux, Nicole | 7/24/2023 | 0.6 | Compile rationalization summary for Cottonwood Grove contractors as requested by S&C |
| Arnett, Chris | 7/25/2023 | 0.6 | Review and provide comment re: draft compensation analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/25/2023 | 1.8 | Perform outreach and compile data from avoidance and case management teams to reconcile employee transfers in 2021 and 2022 |
| Simoneaux, Nicole | 7/25/2023 | 1.3 | Prepare FTX 2.0 headcount listing with all active personnel start dates |
| Simoneaux, Nicole | 7/25/2023 | 0.9 | Manage new workstream request in regards to identifying employee wallet information on the FTX US exchange |
| Simoneaux, Nicole | 7/25/2023 | 1.6 | Continue contract review on Relativity to compile FTX 2.0 headcount listing with personnel start dates |
| Simoneaux, Nicole | 7/25/2023 | 2.1 | Manage and consolidate working prepetition employee listing with emails and exchange account identifiers for transaction tracking |
| Arnett, Chris | 7/26/2023 | 0.6 | Review and comment on revised HR bonus analysis and direct additional actions on same |
| Simoneaux, Nicole | 7/26/2023 | 1.4 | Prepare PwP request in regards to headcount bridges from December with per-individual listing |
| Simoneaux, Nicole | 7/26/2023 | 0.7 | Identify admin / test accounts related to potential employee withdrawal activity on the exchange |
| Simoneaux, Nicole | 7/26/2023 | 1.7 | Prepare monthly employee schedules from interim financial updates for use in MORs |
| Simoneaux, Nicole | 7/26/2023 | 0.8 | Extract Western Alliance payroll provider taxes paid from disbursement data |
| Simoneaux, Nicole | 7/26/2023 | 0.3 | Extract master services agreements for identified insiders in regards to SOFA 4 amendments |
| Simoneaux, Nicole | 7/26/2023 | 1.9 | Allocate payroll taxes by using per-payroll PEO support for MORs |
| Simoneaux, Nicole | 7/26/2023 | 1.4 | Continue analysis in regards to identifying dotcom employee wallet information based on newly provided documents |
| Arnett, Chris | 7/27/2023 | 0.3 | Review and comment on HR payment analysis requested by UCC |
| Simoneaux, Nicole | 7/27/2023 | 0.6 | Review FTX Turkey payroll for approval to wire given recent headcount changes |
| Simoneaux, Nicole | 7/27/2023 | 1.1 | Review available exchange withdrawal data from avoidance team to incorporate into employee compensation actuals |
| Simoneaux, Nicole | 7/27/2023 | 1.9 | Incorporate additional sources found in relativity into FTX 2.0 employee wallet information tracker |
| Simoneaux, Nicole | 7/28/2023 | 0.3 | Respond to headcount inquiries and current status of personnel from A&M Europe and RoW team |
| Simoneaux, Nicole | 7/28/2023 | 1.6 | Troubleshoot payroll wire delays and processing times to avoid late penalties with US PEOs |
| Simoneaux, Nicole | 7/28/2023 | 0.9 | Prepare payment requests and disbursement summary for FTX US end-of-month payrolls |
| Simoneaux, Nicole | 7/31/2023 | 1.4 | Prepare monthly payroll disbursement actuals by entity for future variance reporting |
| Simoneaux, Nicole | 7/31/2023 | 1.8 | Gather and summarize per-invoice support for MOR tax reporting in regards to personnel |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/31/2023 | 0.6 | Extract and summarize payrolls from Salameda prepetition and Cottonwood Grove postpetition for FTX HR |
| **Subtotal** | | **116.1** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 7/5/2023 | 1.1 | Create summary schedule of categories of contested fees |
| Grussing, Bernice | 7/25/2023 | 1.7 | Update database in accornce with fee application entries and format for Access |
| Coverick, Steve | 7/26/2023 | 1.4 | Review and provide comments on draft of June fee application |
| Grussing, Bernice | 7/26/2023 | 3.2 | Pull and review June expense raw data for language, category, update for caps |
| Grussing, Bernice | 7/27/2023 | 1.6 | Finalize June expense data review and format for database |
| Grussing, Bernice | 7/27/2023 | 2.1 | Prepare draft of June exhibits A - F and forward to team for review |
| Grussing, Bernice | 7/28/2023 | 1.2 | Prepare draft of June exhibits A -F with updated data from team and forward to team for review |
| Grussing, Bernice | 7/31/2023 | 0.8 | Incorporate minor edits to June data from counsel and send updated exhibits for review |
| **Subtotal** | | **13.1** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hershan, Robert | 4/25/2023 | 0.7 | Call regarding subsidiary wind down analysis with J. Sime, J. Ray (FTX), G. Posses, N. Nussbaum, A. Arora, R. Mekala (PWP), R. Simmons, A. Levine (S&C), E. Mosley, C. Arnett, R. Hershan, S. Coverick, and H. Trent (A&M) |
| Clayton, Lance | 7/1/2023 | 2.4 | Prepare equity investment outreach tracker |
| Liv-Feyman, Alec | 7/2/2023 | 2.2 | Review token receipts outstanding schedule for OS tokens |
| Liv-Feyman, Alec | 7/2/2023 | 1.2 | Update tokens confirmed receipt in token model |
| Clayton, Lance | 7/3/2023 | 1.7 | Update master investment model for newly identified funded investments |
| Clayton, Lance | 7/3/2023 | 2.6 | Perform updates to venture deck based on comments from internal team |
| Glustein, Steven | 7/3/2023 | 0.6 | Prepare weekend update summary for internal meeting relating to venture team updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/3/2023 | 0.8 | Email correspondence on token investment provide responses to daily efforts regarding venture workstream with A. Titus and S. Glustein (A&M) |
| Glustein, Steven | 7/3/2023 | 0.4 | Correspondence with A. Alden (QE) regarding token investments relating to potential avoidance actions |
| Glustein, Steven | 7/3/2023 | 0.3 | Correspondence with J. MacDonald (S&C) regarding constitution documents relating to fund investment |
| Glustein, Steven | 7/3/2023 | 0.1 | Finalize PMO slides relating to venture team updates |
| Glustein, Steven | 7/3/2023 | 0.4 | Correspondence with J. MacDonald and M. Wu (S&C) regarding token outreach relating to token venture investment |
| Glustein, Steven | 7/3/2023 | 1.3 | Discussion with A. Titus and S. Glustein (A&M) on venture workstream and finalization of presentation materials |
| Glustein, Steven | 7/3/2023 | 1.3 | Discussion with A. Titus and S. Glustein on venture workstream and finalization of presentation materials |
| Glustein, Steven | 7/3/2023 | 0.3 | Update PMO slide relating to trade settlement transaction |
| Glustein, Steven | 7/3/2023 | 0.6 | Prepare summary of trade settlement transaction regarding realized profits relating to LedgerPrime |
| Glustein, Steven | 7/3/2023 | 0.8 | Research Relativity regarding fund constitution documents relating to venture investments |
| Glustein, Steven | 7/3/2023 | 0.6 | Draft email to token issuer regarding vested unreceived tokens relating to token venture investments |
| Glustein, Steven | 7/3/2023 | 0.3 | Research Relativity regarding token purchase agreements relating to token venture investments |
| Glustein, Steven | 7/3/2023 | 1.9 | Summarize token purchase agreements relating to debtor and non-debtor vesting schedule |
| Liv-Feyman, Alec | 7/3/2023 | 1.4 | Update token warrant information within vesting schedule |
| Liv-Feyman, Alec | 7/3/2023 | 1.8 | Update token vesting schedule for tokens confirmed receipts |
| Liv-Feyman, Alec | 7/3/2023 | 1.2 | Update token tracker for wallet address information related to tokens |
| Liv-Feyman, Alec | 7/3/2023 | 1.1 | Update outstanding token receipts of tokens unconfirmed |
| Liv-Feyman, Alec | 7/3/2023 | 0.6 | Update daily media alerts and pricing for ventures team |
| Liv-Feyman, Alec | 7/3/2023 | 2.3 | Review outstanding token receipts for tokens pre/post-ico |
| Liv-Feyman, Alec | 7/3/2023 | 1.7 | Review third party site for additional token vesting information |
| Sivapalu, Anan | 7/3/2023 | 1.4 | Create model to summarize market maker financial results |
| Sivapalu, Anan | 7/3/2023 | 1.6 | Write sql script to eliminate outlier LUNA based traded pairs on spreads |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/3/2023 | 2.5 | Identify all tokens LUNA based tokens to gauge impact of spreads |
| Sivapalu, Anan | 7/3/2023 | 2.4 | Recalculate all measures regarding market maker results |
| Titus, Adam | 7/3/2023 | 2.2 | Develop tear sheet for monetization of token investment with summary details on situation and issuer |
| Titus, Adam | 7/3/2023 | 1.7 | Diligence details needed to respond to requests for information from 3rd parties on token investment details to support monetization |
| Titus, Adam | 7/3/2023 | 1.3 | Discussion with S. Glustein on venture workstream and finalization of presentation materials |
| Titus, Adam | 7/3/2023 | 0.8 | email correspondence on token investment provide responses to daily efforts regarding venture workstream S. Glustein [A&M] |
| Titus, Adam | 7/3/2023 | 1.0 | Provide comments to email correspondence from W. Walker [A&M] on venture token outreach campaign |
| Walker, William | 7/3/2023 | 1.1 | Update token outreach list with additional data from weekend communication |
| Walker, William | 7/3/2023 | 0.7 | Correspond with venture team re: updated contact data |
| Walker, William | 7/3/2023 | 2.1 | Update venture token deck with latest pricing for internal review |
| Glustein, Steven | 7/4/2023 | 1.8 | Review analysis provided by A&M DI team regarding token tracing efforts relating to exited token investments |
| Glustein, Steven | 7/4/2023 | 0.8 | Correspondence with token issuers regarding vested tokens not yet received |
| Glustein, Steven | 7/4/2023 | 0.6 | Update outstanding items list regarding token outreach process relating to token venture investments |
| Glustein, Steven | 7/4/2023 | 1.3 | Summarize cost basis analysis regarding select fund investment relating to the venture book |
| Glustein, Steven | 7/4/2023 | 0.6 | Correspondence with token issuer regarding frozen tokens associated with venture token investments |
| Glustein, Steven | 7/4/2023 | 0.2 | Correspondence with J. MacDonald (S&C) regarding Relativity findings relating to fund investment documents |
| Glustein, Steven | 7/4/2023 | 0.3 | Correspondence with R. Perubhatla (RLKS) regarding emails received from the FTX inquiry hotline |
| Sivapalu, Anan | 7/4/2023 | 2.2 | Create python script to store new data file into the database |
| Sivapalu, Anan | 7/4/2023 | 2.2 | Write sql script to exclude tokens with incorrect pricing applied to recalculate spreads |
| Sivapalu, Anan | 7/4/2023 | 1.9 | Check through format of each file uploaded to gauge congruence with previous versions |
| Sivapalu, Anan | 7/4/2023 | 0.8 | Check on progress of storage of initial files into the database |
| Baker, Kevin | 7/5/2023 | 0.3 | Call with K. Baker, L. Callerio, S. Glustein, L. Lambert, L. Iwanski (A&M) regarding ventures token progress |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***July 1, 2023 through July 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 7/5/2023 | 0.3 | Call with K. Baker, L. Callerio, S. Glustein, L. Lambert, L. Iwanski (A&M) regarding ventures token progress |
| Canale, Alex | 7/5/2023 | 0.3 | Call with P. McGrath, A. Canale, W. Walker (A&M) regarding avoidance token tracing progress |
| Clayton, Lance | 7/5/2023 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton (A&M), S&C, and PWP re: Venture investment update |
| Clayton, Lance | 7/5/2023 | 1.9 | Update investment master for new events from advisor call |
| Clayton, Lance | 7/5/2023 | 1.9 | Continue work on equity outreach tracker |
| Clayton, Lance | 7/5/2023 | 0.4 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding venture investments portfolio updates |
| Coverick, Steve | 7/5/2023 | 0.3 | Discuss administrative cost reduction exercise with J. Cooper (A&M) |
| Coverick, Steve | 7/5/2023 | 0.3 | Discuss administrative cost reduction exercise with E. Mosley (A&M) |
| Glustein, Steven | 7/5/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), W. Syed, K. Flinn, B. Baker, S. Saferstein (PWP), B. O'Reilly, J. MacDonald (S&C) regarding FTX Venture Investments process timeline efforts |
| Glustein, Steven | 7/5/2023 | 0.3 | Call with K. Baker, L. Callerio, S. Glustein, L. Lambert, L. Iwanski (A&M) regarding ventures token progress |
| Glustein, Steven | 7/5/2023 | 2.3 | Prepare T-Minus schedule for venture investments workstream relating to Equity Investments |
| Glustein, Steven | 7/5/2023 | 1.1 | Prepare T-Minus schedule for venture investments workstream relating to Token Investments |
| Glustein, Steven | 7/5/2023 | 2.6 | Prepare workplan for venture investments workstream relating to LedgerPrime |
| Glustein, Steven | 7/5/2023 | 1.7 | Prepare workplan for venture investments workstream relating to the venture portfolio |
| Kearney, Kevin | 7/5/2023 | 0.4 | Review token vesting schedule for targeted token investment |
| Liv-Feyman, Alec | 7/5/2023 | 1.4 | Update token model for new post-petition token receivable information |
| Liv-Feyman, Alec | 7/5/2023 | 0.4 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding venture investments portfolio updates |
| Liv-Feyman, Alec | 7/5/2023 | 2.3 | Update token tracker for new token deliverable tracing information updates |
| Liv-Feyman, Alec | 7/5/2023 | 2.1 | Update transaction information for token contact letter received |
| Liv-Feyman, Alec | 7/5/2023 | 1.7 | Update token receivable information based on crypto tracing deliverable |
| Liv-Feyman, Alec | 7/5/2023 | 0.6 | Update media alert updates and token price/24h volume pulling for investments |
| Liv-Feyman, Alec | 7/5/2023 | 0.4 | Review legal agreement for token receivable discrepancy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 7/5/2023 | 1.9 | Develop analysis between ventures and other agreements variance |
| Liv-Feyman, Alec | 7/5/2023 | 0.3 | Call with I. Radwanski, A. Liv-Feyman (A&M) regarding avoidance ventures token tracing ventures updates |
| Liv-Feyman, Alec | 7/5/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), W. Syed, K. Flinn, B. Baker, S. Saferstein (PWP), B. O'Reilly, J. MacDonald (S&C) regarding FTX Venture Investments process timeline efforts |
| Liv-Feyman, Alec | 7/5/2023 | 0.7 | Develop bridging for ventures token agreements versus other agreements |
| McGrath, Patrick | 7/5/2023 | 0.3 | Call with P. McGrath, A. Canale, W. Walker (A&M) regarding avoidance token tracing progress |
| Mosley, Ed | 7/5/2023 | 0.3 | Discuss administrative cost reduction exercise with S. Coverick (A&M) |
| Mosley, Ed | 7/5/2023 | 1.3 | Review of updated FTX EU presentation to UCC and other constiuency for financial analysis of next steps |
| Nizhner, David | 7/5/2023 | 0.4 | Correspond with A&M venture team regarding LedgerPrime claims |
| Radwanski, Igor | 7/5/2023 | 0.3 | Call with I. Radwanski, A. Liv-Feyman (A&M) regarding avoidance ventures token tracing ventures updates |
| Sivapalu, Anan | 7/5/2023 | 0.8 | Write sql scripts to run analysis on top ten customer by perpetual futures |
| Sivapalu, Anan | 7/5/2023 | 1.2 | Check impact of leverage token on overall spread |
| Sivapalu, Anan | 7/5/2023 | 1.7 | Write sql scripts to run analysis on top ten customer by spot instruments |
| Sivapalu, Anan | 7/5/2023 | 0.9 | Write sql scripts to run analysis on top ten customers |
| Sivapalu, Anan | 7/5/2023 | 1.6 | Write script to identify bullish instruments to gauge spreads |
| Sivapalu, Anan | 7/5/2023 | 0.7 | Run sql scrip to generate new data on instruments to be input into model |
| Sivapalu, Anan | 7/5/2023 | 0.8 | Run sql scrip to generate new data on customers accounts to be input into model |
| Sivapalu, Anan | 7/5/2023 | 1.0 | Run analytics on each of the top ten customers by product at lower level of granularity |
| Sivapalu, Anan | 7/5/2023 | 1.0 | Run sql scrip to generate new data on products to be input into model |
| Sivapalu, Anan | 7/5/2023 | 0.5 | Modify excel model to reflect new set of data input derived from updated dataset |
| Sivapalu, Anan | 7/5/2023 | 0.4 | Analyze perpetual futures by running lower level of granularity to verify results |
| Titus, Adam | 7/5/2023 | 1.6 | Build schedule and supporting summary including next steps for token vesting position not yet received |
| Titus, Adam | 7/5/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), W. Syed, K. Flinn, B. Baker, S. Saferstein (PWP), B. O'Reilly, J. MacDonald (S&C) regarding FTX Venture Investments process timeline efforts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/5/2023 | 1.3 | Provide closing documentation for fund closing, ensure team has correct files for distribution |
| Titus, Adam | 7/5/2023 | 1.5 | Review transactional documentation and draft summary of agreement for token investment closing |
| Titus, Adam | 7/5/2023 | 0.8 | Draft email correspondence for Ledger Prime update regarding next steps with Teneo and winddown process |
| Titus, Adam | 7/5/2023 | 1.9 | Draft summary overview of token investment by summary of issuer, investment funding amount and next steps |
| Titus, Adam | 7/5/2023 | 1.3 | Review vesting schedule of specific token investment against Venture team to ensure accurate based on reflection of transaction documents |
| Titus, Adam | 7/5/2023 | 0.9 | Review contact letter requested information from token issuer in support of gathering tokens |
| Walia, Gaurav | 7/5/2023 | 0.4 | Correspond with G. Walia (A&M) regarding investments by legal entity |
| Walker, William | 7/5/2023 | 1.4 | Prepare outline of vesting schedule for major token holdings in response to request from K. Ramanathan (A&M) |
| Walker, William | 7/5/2023 | 2.2 | Reconcile major token balance-in-wallet provided by issuer with historical transaction data in response to request from K. Ramanathan (A&M) |
| Walker, William | 7/5/2023 | 0.4 | Correspond with G. Walia (A&M) regarding investments by legal entity |
| Walker, William | 7/5/2023 | 0.6 | Draft memo to K. Ramanathan (A&M) regarding major token reconciliation |
| Walker, William | 7/5/2023 | 0.3 | Call with P. McGrath, A. Canale, W. Walker (A&M) regarding avoidance token tracing progress |
| Clayton, Lance | 7/6/2023 | 1.4 | Prepare summary of investee requests for eventual mgmt sign off |
| Clayton, Lance | 7/6/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures team internal progress efforts |
| Clayton, Lance | 7/6/2023 | 0.7 | Update sale tracker based on recent events |
| Clayton, Lance | 7/6/2023 | 1.8 | Refresh venture overview deck for changes in master file |
| Clayton, Lance | 7/6/2023 | 2.8 | Research Alameda investment transaction documents |
| Clayton, Lance | 7/6/2023 | 0.9 | Call with K. Beighton, J. Robinson (Teneo), F. Crocco, B. Zonenshayn (S&C), A. Titus, S. Glustein, L. Clayton (A&M) relating to LedgerPrime winddown |
| Coverick, Steve | 7/6/2023 | 0.3 | Discuss administrative cost reduction analysis with J. Cooper (A&M) |
| Glustein, Steven | 7/6/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures team internal progress efforts |
| Glustein, Steven | 7/6/2023 | 0.9 | Call with A. Titus, S. Glustein, L. Clayton (A&M), S&C, and Teneo re: LedgerPrime updates and next steps |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2023 through July 31, 2023

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/6/2023 | 1.3 | Discuss process updates with A. Titus and S. Glustein (A&M), regarding emails on tokens and tracking are complete relating to token investments |
| Glustein, Steven | 7/6/2023 | 1.4 | Review investment master tracker relating to reconciliation of statements and schedules |
| Glustein, Steven | 7/6/2023 | 0.3 | Review claims received relating to LedgerPrime |
| Glustein, Steven | 7/6/2023 | 0.3 | Research relativity relating to recently identified fund investment |
| Glustein, Steven | 7/6/2023 | 0.6 | Present ventures workstream workplan relating to token investments |
| Glustein, Steven | 7/6/2023 | 0.4 | Present ventures workstream workplan relating to LedgerPrime |
| Glustein, Steven | 7/6/2023 | 1.1 | Present ventures workstream workplan relating to equity investments |
| Glustein, Steven | 7/6/2023 | 0.8 | Prepare summary of token purchase agreements relating to select token venture investment |
| Glustein, Steven | 7/6/2023 | 0.9 | Call with K. Beighton, J. Robinson (Teneo), F. Crocco, B. Zonenshayn (S&C), A. Titus, S. Glustein, L. Clayton (A&M) relating to LedgerPrime winddown |
| Glustein, Steven | 7/6/2023 | 1.4 | Prepare summary of token investments for Avoidance team regarding vested tokens not yet received relating to token investment |
| Glustein, Steven | 7/6/2023 | 1.3 | Discuss next steps and process updates with S. Glustein [A&M], ensure emails on tokens and tracking are complete |
| Glustein, Steven | 7/6/2023 | 0.6 | Correspondence with M. Rahmani (PWP) regarding upcoming meetings relating to equity venture investments |
| Glustein, Steven | 7/6/2023 | 0.6 | Correspondence with Y. Yogev (Sygnia) relating to claiming vested tokens from smart contract |
| Glustein, Steven | 7/6/2023 | 0.4 | Correspondence with J. MacDonald (S&C) regarding token investment reach out process |
| Glustein, Steven | 7/6/2023 | 0.3 | Correspondence with J. MacDonald (S&C) regarding dissolution review documents |
| Glustein, Steven | 7/6/2023 | 0.4 | Correspondence with cash team regarding UCC request relating to De Minimis sales |
| Glustein, Steven | 7/6/2023 | 0.7 | Prepare summary of token purchase agreements relating to select token issuer venture investment |
| Liv-Feyman, Alec | 7/6/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures team internal progress efforts |
| Liv-Feyman, Alec | 7/6/2023 | 1.7 | Update token model for new tokens confirmed receipt post-petition |
| Liv-Feyman, Alec | 7/6/2023 | 2.3 | Update token outreach analysis for confirmed receipt of tokens |
| Liv-Feyman, Alec | 7/6/2023 | 2.1 | Update token model for new token deliverables outstanding received |
| Liv-Feyman, Alec | 7/6/2023 | 1.1 | Update mapping for token unique ID information related to agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 7/6/2023 | 1.8 | Review tokens received on token explorer scanners |
| Liv-Feyman, Alec | 7/6/2023 | 1.3 | Review token outreach analysis for outstanding information |
| Liv-Feyman, Alec | 7/6/2023 | 1.2 | Review legal agreement for token receivable update of vesting schedule |
| Liv-Feyman, Alec | 7/6/2023 | 0.7 | Pull media alert updates and token pricing/24h volume token pulls |
| Sivapalu, Anan | 7/6/2023 | 1.3 | Investigate volume differences compared to previous iteration |
| Sivapalu, Anan | 7/6/2023 | 1.6 | Investigate variation in spreads between top ranked customers |
| Sivapalu, Anan | 7/6/2023 | 2.3 | Create scripts to look at individual accounts by the lowest cadence to understand spread variation |
| Sivapalu, Anan | 7/6/2023 | 2.3 | Attempt to summarize bottom ranked accounts into the various spread buckets |
| Sivapalu, Anan | 7/6/2023 | 0.8 | Format summaries of ranking tables to be circulated to management |
| Sivapalu, Anan | 7/6/2023 | 2.2 | Check through spread bridge buckets to gauge effectiveness of its financial explanation |
| Titus, Adam | 7/6/2023 | 2.1 | Update token investment tracker for latest details regarding select investments based on week's activities |
| Titus, Adam | 7/6/2023 | 1.8 | Review latest draft of PMO deck and provide comments to S. Glustein to revise the presentation |
| Titus, Adam | 7/6/2023 | 1.7 | Review information data room sites for equity investments to ensure processing of latest requested details are being stored |
| Titus, Adam | 7/6/2023 | 0.4 | Discussion with A. Titus, E. Mosley (A&M) regarding token unlocking schedule |
| Titus, Adam | 7/6/2023 | 1.3 | Discuss process updates with A. Titus and S. Glustein (A&M), regarding emails on tokens and tracking are complete relating to token investments |
| Titus, Adam | 7/6/2023 | 0.9 | Call with K. Beighton, J. Robinson (Teneo), F. Crocco, B. Zonenshayn (S&C), A. Titus, S. Glustein, L. Clayton (A&M) relating to LedgerPrime winddown |
| Titus, Adam | 7/6/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures team internal progress efforts |
| Titus, Adam | 7/6/2023 | 2.3 | Draft summary of layout for unclaimed tokens including statistics provide layout to S. Glustein [A&M] |
| Walker, William | 7/6/2023 | 2.3 | Prepare shell of token outreach status deck |
| Walker, William | 7/6/2023 | 1.7 | Update commentary on token outreach deck |
| Walker, William | 7/6/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures team internal progress efforts |
| Walker, William | 7/6/2023 | 1.2 | Create tables for outstanding receipts update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/6/2023 | 2.4 | Create tables for token status update |
| Walker, William | 7/6/2023 | 1.2 | Reconcile token model with latest investment tracker |
| Walker, William | 7/6/2023 | 1.3 | Refresh token model with updated figures from the refreshed coin report |
| Walker, William | 7/6/2023 | 0.9 | Review Relativity data for missing contract information |
| Walker, William | 7/6/2023 | 1.5 | Refresh vesting schedules with updated vesting information |
| Clayton, Lance | 7/7/2023 | 0.4 | Correspond with W. Walker (A&M) regarding updated mapping for venture to token mapping |
| Clayton, Lance | 7/7/2023 | 2.0 | Prepare for upcoming meeting with Alameda investment |
| Clayton, Lance | 7/7/2023 | 2.3 | Summarize court procedures of sale re: equity outreach process |
| Clayton, Lance | 7/7/2023 | 2.8 | Alameda investment tear-sheet summary |
| Glustein, Steven | 7/7/2023 | 1.6 | Draft slides for venture update deck regarding equity investments relating to potential De-Minimis investments |
| Glustein, Steven | 7/7/2023 | 1.4 | Draft slides for venture update deck relating to closed investments |
| Glustein, Steven | 7/7/2023 | 0.8 | Draft slides for venture update deck regarding debt investment relating to amortization schedule |
| Glustein, Steven | 7/7/2023 | 2.8 | Draft slides for venture update deck relating to executive summary |
| Liv-Feyman, Alec | 7/7/2023 | 1.8 | Update token model for locked token updates and wallet address confirmations |
| Liv-Feyman, Alec | 7/7/2023 | 1.1 | Review debtor v. non-debtor token agreement variance |
| Liv-Feyman, Alec | 7/7/2023 | 1.9 | Review pricing site for token pricing information updates |
| Liv-Feyman, Alec | 7/7/2023 | 1.3 | Review token PMO deck and make confirmed receipt updates |
| Liv-Feyman, Alec | 7/7/2023 | 1.2 | Update token model for tokens confirmed receipt from outreach letters |
| Liv-Feyman, Alec | 7/7/2023 | 0.6 | Update token deliverable information for new media and pricing updates |
| Liv-Feyman, Alec | 7/7/2023 | 2.3 | Update token model for additional breakdown of token agreement information |
| Liv-Feyman, Alec | 7/7/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token image manager discussion |
| Nizhner, David | 7/7/2023 | 0.6 | Update LedgerPrime PMO update slide |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 7/7/2023 | 1.3 | Update LedgerPrime asset transfer schedule |
| Simoneaux, Nicole | 7/7/2023 | 1.3 | Prepare crypto 2019 filing data for plan analysis |
| Sivapalu, Anan | 7/7/2023 | 2.0 | Check python script related to coin data retrieval to gauge availability of api calls |
| Sivapalu, Anan | 7/7/2023 | 1.2 | Write scripts to calculate FTT Hold discounts applied to trading pairs |
| Sivapalu, Anan | 7/7/2023 | 2.8 | Write scripts to calculate FTT discount applied to trading pairs |
| Sivapalu, Anan | 7/7/2023 | 2.4 | Write script to summarize discounts by trading pairs |
| Titus, Adam | 7/7/2023 | 1.2 | Write up key bullets on rationale and for investment sale decision related to venture investments for response to questions |
| Titus, Adam | 7/7/2023 | 1.1 | Update investment tracker based on weekly findings and information learned |
| Titus, Adam | 7/7/2023 | 2.2 | Review presentation materials provided on position of equity, fund and token positions |
| Titus, Adam | 7/7/2023 | 1.7 | Review daily token update and relevant information related to key token positions |
| Titus, Adam | 7/7/2023 | 0.6 | Review claims filed against entity for winddown, ensure claims amount do not exceed ability for solvency |
| Titus, Adam | 7/7/2023 | 0.9 | Provide comments on position of equity, fund and token positions to S. Glustein and W. Walker [A&M] |
| Titus, Adam | 7/7/2023 | 1.6 | Draft summary tear sheet on investment position include overview of issuer and next steps |
| Titus, Adam | 7/7/2023 | 2.4 | Create detailed list of closing items for token investment update prepare schedule for review with internal team on process steps for token investments |
| Walker, William | 7/7/2023 | 2.7 | Update venture deck token section with updated structure |
| Walker, William | 7/7/2023 | 1.8 | Update tables already in place in venture deck |
| Walker, William | 7/7/2023 | 2.6 | Update token outreach deck with additional commentary |
| Walker, William | 7/7/2023 | 2.4 | Update token model presentation workbook with updated tables for venture presentation |
| Walker, William | 7/7/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token image manager discussion |
| Walker, William | 7/7/2023 | 0.7 | Correspond with venture team on team deliverables |
| Walker, William | 7/7/2023 | 0.3 | Correspond with venture team on updates to the PMO deck |
| Walker, William | 7/7/2023 | 0.3 | Correspond with venture team on updates to the venture deck |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***July 1, 2023 through July 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/7/2023 | 1.3 | Prepare slide token updates for incorporation into pmo presentation |
| Walker, William | 7/7/2023 | 0.9 | Review descriptions for all labels in venture deck |
| Walker, William | 7/7/2023 | 0.9 | Review token details on coinmarketcap.com |
| Walker, William | 7/7/2023 | 0.4 | Correspond with L. Clayton (A&M) regarding updated mapping for venture to token mapping |
| Walker, William | 7/7/2023 | 1.8 | Update venture deck with updated pre-ico tokens investments table |
| Clayton, Lance | 7/9/2023 | 0.8 | Equity investment outreach re: contact update |
| Clayton, Lance | 7/9/2023 | 2.1 | Updates to investment master model and associated bridges |
| Clayton, Lance | 7/9/2023 | 0.6 | Update venture sale tracker for recent events |
| Clayton, Lance | 7/9/2023 | 1.1 | Refresh venture overview deck for changes in master file |
| Glustein, Steven | 7/9/2023 | 1.4 | Draft weekend update materials relating to venture investments workstream |
| Glustein, Steven | 7/9/2023 | 0.2 | Finalize PMO slides relating to brokerage update |
| Glustein, Steven | 7/9/2023 | 0.4 | Finalize PMO slides relating to closed investments |
| Glustein, Steven | 7/9/2023 | 1.4 | Finalize PMO slides relating to token investments |
| Liv-Feyman, Alec | 7/9/2023 | 1.3 | Update daily token updates formatting for internal analysis |
| Liv-Feyman, Alec | 7/9/2023 | 1.7 | Update token outreach model for new tokens confirmed receipt |
| Nizhner, David | 7/9/2023 | 0.9 | Review updated LedgerPrime LLC financials |
| Clayton, Lance | 7/10/2023 | 2.8 | Alameda investment tear-sheet summary |
| Clayton, Lance | 7/10/2023 | 2.7 | Prepare schedule for internal plan team re: Venture book |
| Clayton, Lance | 7/10/2023 | 2.4 | Alameda investment transaction research re: Upcoming discussion w/ investee |
| Clayton, Lance | 7/10/2023 | 2.2 | Prepare summary of recent events for Alameda equity investment |
| Clayton, Lance | 7/10/2023 | 1.4 | Prepare discussion topics for upcoming Alameda investment meeting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 7/10/2023 | 0.4 | Participate in discussion regarding venture investment with M. Doheny (BoD), K. Cofsky, K. Flinn, M. Rahmani, B. Mendelsohn, S. Saferstein, E. Newton, N. Velivela, H. Rangaraju (PWP), E. Simpson, J. MacDonald, A. Cohen (S&C) S. Glustein, L. Clayton, W. Wa |
| Coverick, Steve | 7/10/2023 | 0.5 | Discuss updates re: administrative cost reduction exercise with E. Mosley (A&M) |
| Glustein, Steven | 7/10/2023 | 0.9 | Call with S. Glustein and W. Walker (A&M) to discuss token slides relating to venture portfolio deck |
| Glustein, Steven | 7/10/2023 | 0.8 | Update loan investment overview slide regarding venture portfolio presentation |
| Glustein, Steven | 7/10/2023 | 0.4 | Provide comments on venture portfolio presentation relating to fund investments |
| Glustein, Steven | 7/10/2023 | 0.8 | Provide comments on tear sheet relating to venture equity investment |
| Glustein, Steven | 7/10/2023 | 2.7 | Prepare summary of wallet information regarding payments for venture investments relating to legal entity splits |
| Glustein, Steven | 7/10/2023 | 2.4 | Prepare summary for S&C team regarding exited investment relating to venture portfolio |
| Glustein, Steven | 7/10/2023 | 0.6 | Prepare for upcoming call relating to potential sale of equity venture investment |
| Glustein, Steven | 7/10/2023 | 0.4 | Participate in discussion regarding venture investment with M. Doheny (BoD), K. Cofsky, K. Flinn, M. Rahmani, B. Mendelsohn, (PWP), E. Simpson, J. MacDonald, A. Cohen (S&C) S. Glustein, L. Clayton, W. Walker, A. Titus, and H. Trent (A&M) |
| Glustein, Steven | 7/10/2023 | 1.0 | Discuss next steps with A. Titus and S. Glustein (A&M) regarding equity sale process presentation |
| Glustein, Steven | 7/10/2023 | 0.2 | Correspondence with crypto team relating to token investments by legal entity |
| Glustein, Steven | 7/10/2023 | 0.2 | Call with S. Glustein and D. Nizhner (A&M) to discuss winddown analysis relating to LedgerPrime |
| Glustein, Steven | 7/10/2023 | 1.7 | Update venture portfolio presentation relating to fund investment process |
| Glustein, Steven | 7/10/2023 | 0.6 | Correspondence with Y. Yogev (Sygnia) and A. Holland (S&C) relating to venture token investments |
| Liv-Feyman, Alec | 7/10/2023 | 0.4 | Update media alerts tab for new tokens switched from pre to post ico |
| Liv-Feyman, Alec | 7/10/2023 | 2.1 | Update token model for new token brandings and name changes |
| Liv-Feyman, Alec | 7/10/2023 | 1.3 | Update token model for updated vesting schedule eligibility |
| Liv-Feyman, Alec | 7/10/2023 | 0.4 | Review token receivable outstanding wallet addresses to determine quantities outstanding |
| Liv-Feyman, Alec | 7/10/2023 | 2.4 | Review legal agreements for outstanding token vesting schedules |
| Liv-Feyman, Alec | 7/10/2023 | 1.3 | Review legal agreement for outstanding tokens not yet received but vested |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 7/10/2023 | 1.2 | Search post/pre-ico token logos online to place into model |
| Liv-Feyman, Alec | 7/10/2023 | 0.9 | Determine token ICO eligibility updates on third party sites |
| Liv-Feyman, Alec | 7/10/2023 | 0.6 | Consolidate daily price pulling information and media alert updates for internal distribution |
| Liv-Feyman, Alec | 7/10/2023 | 0.6 | Consolidate confirmations of new token brandings for review |
| Liv-Feyman, Alec | 7/10/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token vesting schedule updates |
| Mosley, Ed | 7/10/2023 | 0.5 | Discuss updates re: administrative cost reduction exercise with S.Coverick (A&M) |
| Mosley, Ed | 7/10/2023 | 1.3 | Review of and prepare comments to token monetization financial analysis presentation for the board |
| Nizhner, David | 7/10/2023 | 0.2 | Call with S. Glustein and D. Nizhner (A&M) to discuss winddown analysis relating to LedgerPrime |
| Nizhner, David | 7/10/2023 | 2.7 | Continue to revise wind down model for LedgerPrime LLC through accounting adjustments |
| Nizhner, David | 7/10/2023 | 1.6 | Revise mapping for wind down model for LedgerPrime |
| Nizhner, David | 7/10/2023 | 2.7 | Create hypothetical wind down model for subsidiary with updated financials |
| Nizhner, David | 7/10/2023 | 1.6 | Update pro forma template for LedgerPrime wind down analysis |
| Sivapalu, Anan | 7/10/2023 | 1.9 | Write script to re-run jurisdiction analysis by metrics to gauge difference from previous dataset |
| Sivapalu, Anan | 7/10/2023 | 1.4 | Investigate deployment to new server to gauge quality of cube |
| Sivapalu, Anan | 7/10/2023 | 0.5 | Deploy tabular model using larger wallet tracker data |
| Sivapalu, Anan | 7/10/2023 | 0.6 | Deploy smaller data model suing wallet tracker map data |
| Sivapalu, Anan | 7/10/2023 | 0.5 | Deploy smaller cube to new server to gauge relative success of cube for analysis |
| Sivapalu, Anan | 7/10/2023 | 0.4 | Build new tabular model using  wallet tracker data |
| Sivapalu, Anan | 7/10/2023 | 1.2 | Redeploy cube using larger dataset with additional tables to gauge quality of cube |
| Sivapalu, Anan | 7/10/2023 | 0.4 | Rebuild cube in using smaller datasets to deploy to new server |
| Sivapalu, Anan | 7/10/2023 | 2.8 | Write script to re-run analysis on top ten customers by metrics to gauge difference from previous dataset |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/10/2023 | 0.4 | Participate in discussion regarding venture investment with M. Doheny (BoD), K. Cofsky, K. Flinn, M. Rahmani, B. Mendelsohn, S. Saferstein, E. Newton, N. Velivela, H. Rangaraju (PWP), E. Simpson, J. MacDonald, A. Cohen (S&C) S. Glustein, L. Clayton, W. Wa |
| Titus, Adam | 7/10/2023 | 1.3 | Provide comments on tear sheet summary on investment potential buyback of equity |
| Titus, Adam | 7/10/2023 | 1.4 | Review draft of venture portfolio presentation provided by S. Glustein [A&M] |
| Titus, Adam | 7/10/2023 | 2.6 | Update schedules on token sale process and road map including those vesting in Q3 with timeline and equity based on vesting schedule |
| Titus, Adam | 7/10/2023 | 0.6 | Correspond with Teneo on Ledger Prime related to updated financials and process steps for Cayman Windup |
| Titus, Adam | 7/10/2023 | 1.0 | Discuss next steps with A. Titus and S. Glustein (A&M) regarding equity sale process presentation |
| Titus, Adam | 7/10/2023 | 1.7 | Draft agenda items in preparation for weekly update call |
| Titus, Adam | 7/10/2023 | 2.3 | Draft situation overview on investment including schedules of holders and review of purchase agreements |
| Trent, Hudson | 7/10/2023 | 0.4 | Participate in discussion regarding venture investment with M. Doheny (BoD), K. Cofsky, K. Flinn, M. Rahmani, B. Mendelsohn, S. Saferstein, E. Newton, N. Velivela, H. Rangaraju (PWP), E. Simpson, J. MacDonald, A. Cohen (S&C) S. Glustein, L. Clayton, W. Wa |
| Walker, William | 7/10/2023 | 1.0 | Update venture deck commentary with updated verbiage on universe of investments included |
| Walker, William | 7/10/2023 | 0.9 | Update logos in venture deck for each token investment |
| Walker, William | 7/10/2023 | 1.6 | Reconcile type 3 investments for purposes of preparing the venture deck |
| Walker, William | 7/10/2023 | 1.1 | Update venture token model with new investment data |
| Walker, William | 7/10/2023 | 2.4 | Update venture deck with updated token slides |
| Walker, William | 7/10/2023 | 0.9 | Call with S. Glustein and W. Walker (A&M) to discuss token slides relating to venture portfolio deck |
| Walker, William | 7/10/2023 | 1.6 | Create new tables for including in venture deck |
| Walker, William | 7/10/2023 | 1.4 | Draft token receipts section for inclusion in venture deck |
| Walker, William | 7/10/2023 | 0.4 | Participate in discussion regarding venture investment with M. Doheny (BoD), K. Cofsky, K. Flinn, M. Rahmani, B. Mendelsohn, S. Saferstein, E. Newton, N. Velivela, H. Rangaraju (PWP), E. Simpson, J. MacDonald, A. Cohen (S&C) S. Glustein, L. Clayton, W. Wa |
| Clayton, Lance | 7/11/2023 | 3.1 | Refresh and update structure of venture overview deck |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2023 through July 31, 2023

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 7/11/2023 | 2.6 | Research bankruptcy sale proceedings re: Investment sale process summary |
| Clayton, Lance | 7/11/2023 | 1.7 | Update Alameda investment tear-sheet for upcoming discussion |
| Clayton, Lance | 7/11/2023 | 0.6 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal progress discussion of FTX Ventures team |
| Coverick, Steve | 7/11/2023 | 1.3 | Review and provide comments on admin cost reduction analysis draft |
| Glustein, Steven | 7/11/2023 | 1.2 | Update board of director slides relating to token venture investments |
| Glustein, Steven | 7/11/2023 | 2.1 | Review liquidation analysis relating to LedgerPrime winddown |
| Glustein, Steven | 7/11/2023 | 1.2 | Review draft winddown analysis relating to LedgerPrime |
| Glustein, Steven | 7/11/2023 | 1.1 | Review board of director slides relating to venture investment updates |
| Glustein, Steven | 7/11/2023 | 1.3 | Provide comments on liquidation analysis relating to LedgerPrime winddown |
| Glustein, Steven | 7/11/2023 | 2.7 | Prepare summary of De Minimis Assets procedures for the venture portfolio deck |
| Glustein, Steven | 7/11/2023 | 1.2 | Discussion with A. Titus and S. Glustein (A&M) on venture workstream and equity position process |
| Glustein, Steven | 7/11/2023 | 0.6 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding updates to legal agreements analysis |
| Glustein, Steven | 7/11/2023 | 0.2 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding legal agreements analysis |
| Glustein, Steven | 7/11/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker (A&M) regarding internal progress discussion of FTX Ventures team |
| Glustein, Steven | 7/11/2023 | 0.4 | Prepare summary of venture team progress and accomplishments |
| Liv-Feyman, Alec | 7/11/2023 | 0.6 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding updates to legal agreements analysis |
| Liv-Feyman, Alec | 7/11/2023 | 0.2 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding legal agreements analysis |
| Liv-Feyman, Alec | 7/11/2023 | 0.6 | Consolidate information within legal agreements for token analysis |
| Liv-Feyman, Alec | 7/11/2023 | 1.2 | Review third party site for additional legal agreement vesting schedule updates |
| Liv-Feyman, Alec | 7/11/2023 | 1.8 | Update formatting and figures for legal agreements analysis |
| Liv-Feyman, Alec | 7/11/2023 | 2.4 | Update legal agreement information within ventures analysis |
| Liv-Feyman, Alec | 7/11/2023 | 0.4 | Update legal entity naming / groupings in data analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 7/11/2023 | 2.1 | Update tracker for detailed analysis on legal agreement figures and comments |
| Liv-Feyman, Alec | 7/11/2023 | 0.6 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal progress discussion of FTX Ventures team |
| Liv-Feyman, Alec | 7/11/2023 | 1.7 | Review third party site for additional legal analysis and update vesting schedules |
| Mosley, Ed | 7/11/2023 | 0.3 | Discussion with S.Coverick (A&M) regarding administrative expense analysis for management |
| Nizhner, David | 7/11/2023 | 0.9 | Create pro forma LedgerPrime income statement |
| Nizhner, David | 7/11/2023 | 0.6 | Create wind down claims waterfall for LedgerPrime |
| Nizhner, David | 7/11/2023 | 1.2 | Create wind down waterfall for LedgerPrime |
| Nizhner, David | 7/11/2023 | 0.6 | Call with L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal progress discussion of FTX Ventures team |
| Nizhner, David | 7/11/2023 | 1.6 | Consolidate pro forma LedgerPrime financials into rolled up entity |
| Sivapalu, Anan | 7/11/2023 | 2.4 | Write python script to store granular reference end point pricing data |
| Sivapalu, Anan | 7/11/2023 | 1.4 | Write script to run similar analysis to jurisdiction analysis on top ten customers |
| Sivapalu, Anan | 7/11/2023 | 1.7 | Review jurisdiction bridge analysis on exchange generated revenue |
| Sivapalu, Anan | 7/11/2023 | 2.3 | Review all API end-points with access to granular data |
| Sivapalu, Anan | 7/11/2023 | 1.3 | Read through parameter documentation for API access to gauge metric availability on reference data by the second |
| Titus, Adam | 7/11/2023 | 2.2 | Draft workstream highlights materials to be included for website development at request of J. Cooper [A&M] |
| Titus, Adam | 7/11/2023 | 0.7 | Review token transaction reconciliation report provided by L. Clayton [A&M] for accuracy and completeness |
| Titus, Adam | 7/11/2023 | 1.7 | Draft meeting agenda and objectives for bring down Ledger Prime discussion |
| Titus, Adam | 7/11/2023 | 1.3 | Review equity investment for detailed information to set up call to receive potential offer for position |
| Titus, Adam | 7/11/2023 | 1.2 | Discussion with S. Glustein [A&M] on venture workstream and equity position process |
| Titus, Adam | 7/11/2023 | 1.5 | Develop plan to receive tokens not yet received from issuer to confirm correct address based on separate token agreement than previously used |
| Titus, Adam | 7/11/2023 | 0.3 | Continue to correspond with Teneo on Ledger Prime related to updated financials and process steps for Cayman Windup |
| Titus, Adam | 7/11/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker (A&M) regarding internal progress discussion of FTX Ventures team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/11/2023 | 0.8 | Provide comments to portion of workstream highlights provided by S. Glustein [A&M] |
| Walker, William | 7/11/2023 | 0.7 | Review legal documents regarding potential legal action relating to venture token investment |
| Walker, William | 7/11/2023 | 1.2 | Prepare bridge outlining change between venture deck and token reporting |
| Walker, William | 7/11/2023 | 0.4 | Correspond with venture team on workstream status |
| Walker, William | 7/11/2023 | 1.0 | Review funding tracing materials for token investments |
| Walker, William | 7/11/2023 | 0.3 | Draft response to venture token question from P. McGrath (A&M) |
| Walker, William | 7/11/2023 | 0.4 | Review token tracing materials for receipts |
| Walker, William | 7/11/2023 | 0.9 | Review venture token slide figures to verify correct representation of figures |
| Walker, William | 7/11/2023 | 1.1 | Update model with latest on funding tracing materials related to token investments |
| Walker, William | 7/11/2023 | 1.5 | Update model with token tracing materials |
| Walker, William | 7/11/2023 | 1.4 | Update venture deck token section commentary |
| Walker, William | 7/11/2023 | 2.3 | Update venture presentation model to incorporate tables into venture decks |
| Walker, William | 7/11/2023 | 0.9 | Review document draft from L. Clayton (A&M) related to website data |
| Walker, William | 7/11/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker (A&M) regarding internal progress discussion of FTX Ventures team |
| Walker, William | 7/11/2023 | 1.8 | Review contract information on token to verify token quantities |
| Clayton, Lance | 7/12/2023 | 2.6 | Update investment master and bridge for newly found investment |
| Clayton, Lance | 7/12/2023 | 1.1 | Track updates to Alameda Investments re: Sale tracker |
| Clayton, Lance | 7/12/2023 | 2.3 | Create reconciliation schedule for Alameda token investment re: determine funded value |
| Clayton, Lance | 7/12/2023 | 0.3 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton (A&M), K. Flinn, M. Rahmani, K. Baker, S. Saferstein (PWP), A. Cohen, J. MacDonald, M. Wu (S&C) regarding Venture investments advisor touchpoint |
| Glustein, Steven | 7/12/2023 | 0.8 | Review slides prepared for board of directors meeting regarding short term plan forecast relating to token investments |
| Glustein, Steven | 7/12/2023 | 1.2 | Discussion with A. Titus and S. Glustein (A&M) on venture workstream and equity position process |
| Glustein, Steven | 7/12/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss board materials relating to venture investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/12/2023 | 0.3 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton (A&M), K. Flinn, M. Rahmani, K. Baker, S. Saferstein (PWP), A. Cohen, J. MacDonald, M. Wu (S&C) regarding Venture investments advisor touchpoint |
| Glustein, Steven | 7/12/2023 | 0.8 | Call with K. Beighton, J. Robinson (Teneo), S. Glustein, A. Titus, D. Nizhner (A&M) R. Bell (Walkers), F. Crocco, B. Zonenshayn (S&C), S. Tang (LedgerPrime) re: LedgerPrime Cayman wind down |
| Glustein, Steven | 7/12/2023 | 0.3 | Call with L. Iwanski, L. Callerio, P. McGrath, A. Canale, S. Glustein (A&M) regarding progress touchpoint surrounding ventures avoidance tracing efforts |
| Glustein, Steven | 7/12/2023 | 1.1 | Compile all legal agreements relating to token venture investments |
| Glustein, Steven | 7/12/2023 | 0.4 | Correspondence with K. Flinn (PWP) regarding upcoming meeting with board of directors |
| Glustein, Steven | 7/12/2023 | 1.7 | Review venture investment analysis regarding token investments relating to lock-up provisions |
| Glustein, Steven | 7/12/2023 | 0.3 | Correspondence with token issuer regarding tokens vested not yet received |
| Glustein, Steven | 7/12/2023 | 0.4 | Prepare agenda for upcoming call regarding LedgerPrime winddown relating to the Cayman entity |
| Glustein, Steven | 7/12/2023 | 0.4 | Prepare for call with Teneo regarding LedgerPrime Cayman wind-down process |
| Glustein, Steven | 7/12/2023 | 1.8 | Prepare summary of token venture investments regarding legal analysis relating to the venture book |
| Glustein, Steven | 7/12/2023 | 0.1 | Research relativity for legal agreements relating to token investments |
| Glustein, Steven | 7/12/2023 | 0.3 | Review capital call notice relating to venture investment fund investment |
| Glustein, Steven | 7/12/2023 | 0.4 | Review slides prepared for board of directors meeting brokerage update |
| Glustein, Steven | 7/12/2023 | 1.1 | Review slides prepared for board of directors meeting relating to token investments update |
| Glustein, Steven | 7/12/2023 | 0.6 | Update slides prepared for board of directors meeting relating to LedgerPrime |
| Glustein, Steven | 7/12/2023 | 1.1 | Update venture investment analysis regarding token investments relating to lock-up provisions |
| Liv-Feyman, Alec | 7/12/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding vesting schedule updates to token model |
| Liv-Feyman, Alec | 7/12/2023 | 0.4 | Review CMC for tracked tokens to determine event date eligibility |
| Liv-Feyman, Alec | 7/12/2023 | 1.1 | Review confirmed receipt of tokens based on scanner addresses |
| Liv-Feyman, Alec | 7/12/2023 | 0.4 | Review legal agreement for vesting schedule updates |
| Liv-Feyman, Alec | 7/12/2023 | 1.2 | Review legal analysis dashboard for outstanding questions and wallet lookups |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 7/12/2023 | 0.6 | Review media alert updates and price pulling updates for internal distribution |
| Liv-Feyman, Alec | 7/12/2023 | 0.3 | Review token legal agreements on third party sites for extraction |
| Liv-Feyman, Alec | 7/12/2023 | 0.3 | Call with L. Lambert, W. Walker, A. Liv-Feyman (A&M) regarding progress touchpoint surrounding ventures avoidance tracing efforts |
| Liv-Feyman, Alec | 7/12/2023 | 0.6 | Search transaction hashes within scanner links to determine legal ownership of tokens |
| Liv-Feyman, Alec | 7/12/2023 | 1.8 | Review third party site for additional legal agreement analysis context |
| Liv-Feyman, Alec | 7/12/2023 | 0.3 | Update 24h volume figure pulling for updates to tokens |
| Liv-Feyman, Alec | 7/12/2023 | 1.2 | Update document naming for legal agreements for distribution |
| Liv-Feyman, Alec | 7/12/2023 | 1.3 | Update legal agreements analysis summary for new changes |
| Liv-Feyman, Alec | 7/12/2023 | 1.2 | Update token model with new legal agreements into vesting schedule and output tabs |
| Liv-Feyman, Alec | 7/12/2023 | 0.9 | Search third party site for additional token legal agreement updates |
| Liv-Feyman, Alec | 7/12/2023 | 0.4 | Review vesting schedule efforts before moving into live token model |
| Mosley, Ed | 7/12/2023 | 0.4 | Review of draft presentation to management regarding Embed wind down status |
| Mosley, Ed | 7/12/2023 | 0.2 | Call with S.Coverick (A&M) to discuss administrative expense forecast |
| Nizhner, David | 7/12/2023 | 1.8 | Create analysis regarding token investment recoveries |
| Nizhner, David | 7/12/2023 | 1.3 | Adjust assumptions for LedgerPrime wind down based on line item discrepancies |
| Nizhner, David | 7/12/2023 | 0.2 | Call with D. Sagen, D. Nizhner (A&M) re: LedgerPrime wallet reconciliation |
| Nizhner, David | 7/12/2023 | 0.7 | Call with K. Beighton, J. Robinson (Teneo), S. Glustein, A. Titus, D. Nizhner (A&M) R. Bell (Walkers), F. Crocco, B. Zonenshayn (S&C), S. Tang (LedgerPrime) re: LedgerPrime Cayman wind down |
| Nizhner, David | 7/12/2023 | 2.7 | Continue to map drivers to recovery waterfall for LedgerPrime |
| Nizhner, David | 7/12/2023 | 0.6 | Correspond with team regarding LedgerPrime asset positions |
| Nizhner, David | 7/12/2023 | 1.9 | Create LedgerPrime driver support for crypto assets |
| Nizhner, David | 7/12/2023 | 0.9 | Create summary of drivers for asset recoveries |
| Nizhner, David | 7/12/2023 | 2.2 | Revise LedgerPrime assumptions for drivers on recoveries |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 7/12/2023 | 0.2 | Call with D. Sagen, D. Nizhner (A&M) re: LedgerPrime wallet reconciliation |
| Sivapalu, Anan | 7/12/2023 | 1.8 | Write script to retrieve pairs data on a minute increment for one exchange |
| Sivapalu, Anan | 7/12/2023 | 2.8 | Analyze pairs data access via API on quality-speed spectrum for all exchanges |
| Sivapalu, Anan | 7/12/2023 | 0.5 | Write script to access API to download data on a minute increment to store in database |
| Sivapalu, Anan | 7/12/2023 | 2.7 | Review documentation on pairs API end point on coinmetrics to gauge metric availability |
| Sivapalu, Anan | 7/12/2023 | 0.9 | Modify script to retrieve pairs data on a minute-by-minute basis for all exchanges |
| Sivapalu, Anan | 7/12/2023 | 1.3 | Analyze pairs data access via API on quality-speed spectrum |
| Titus, Adam | 7/12/2023 | 1.2 | Provide comments to BOD slides to S. Glustein and W. Walker [A&M] including templates of schedules needed to be completed |
| Titus, Adam | 7/12/2023 | 1.3 | Review investment tracker to ensure it is updated with weekly emails from investment positions including critical items and needs |
| Titus, Adam | 7/12/2023 | 1.3 | Review financial information recently gathered ensuring update of tracking documentation is complete with latest details |
| Titus, Adam | 7/12/2023 | 1.4 | Review BOD slides including updates on token, equity and hedge fund activities |
| Titus, Adam | 7/12/2023 | 1.3 | Develop categories for products and deliverables for fee tracking model |
| Titus, Adam | 7/12/2023 | 0.3 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton (A&M), K. Flinn, M. Rahmani, K. Baker, S. Saferstein (PWP), A. Cohen, J. MacDonald, M. Wu (S&C) regarding Venture investments advisor touchpoint |
| Titus, Adam | 7/12/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss board materials relating to venture investments |
| Titus, Adam | 7/12/2023 | 1.2 | Discussion with A. Titus and S. Glustein (A&M) on venture workstream and equity position process |
| Titus, Adam | 7/12/2023 | 1.1 | Review email correspondences from equity issuers |
| Titus, Adam | 7/12/2023 | 0.8 | Call with K. Beighton, J. Robinson (Teneo) S. Glustein, A. Titus, D. Nizhner (A&M) R. Bell (Walkers), F. Crocco, B. Zonenshayn (S&C), S. Tang (LedgerPrime) re: LedgerPrime Cayman wind down |
| Walker, William | 7/12/2023 | 2.8 | Update token model to include receipt forecast in addition to vesting schedule |
| Walker, William | 7/12/2023 | 1.4 | Reconcile token model with updated investment tracker |
| Walker, William | 7/12/2023 | 0.7 | Correspond with venture team on workstream updates related to weekly recurring tasks |
| Walker, William | 7/12/2023 | 1.4 | Review board slide to update board deck with latest token updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/12/2023 | 1.4 | Update board slides tables with new tables outlining receipts |
| Walker, William | 7/12/2023 | 1.4 | Update board slides with internal team comments |
| Walker, William | 7/12/2023 | 1.4 | Draft summary of token outreach status for incorporation into venture deck |
| Walker, William | 7/12/2023 | 0.4 | Correspond with venture team on updated board slides |
| Walker, William | 7/12/2023 | 2.3 | Draft new token related slides based on team comments |
| Walker, William | 7/12/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token warrant analysis |
| Walker, William | 7/12/2023 | 0.3 | Call with L. Lambert, W. Walker, A. Liv-Feyman (A&M) regarding progress touchpoint surrounding ventures avoidance tracing efforts |
| Walker, William | 7/12/2023 | 0.3 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton (A&M), K. Flinn, M. Rahmani, K. Baker, S. Saferstein (PWP), A. Cohen, J. MacDonald, M. Wu (S&C) regarding Venture investments advisor touchpoint |
| Clayton, Lance | 7/13/2023 | 2.8 | Prepare reconciliation schedule for plan team re: venture investments |
| Clayton, Lance | 7/13/2023 | 0.9 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein (PWP), M. Wu, A. Cohen (S&C), J. Ray, M. Rosenberg, R. Jain (RLKS) regarding BOD deck discussion updates of venture investments |
| Clayton, Lance | 7/13/2023 | 2.6 | Continue reconciliation schedule for Alameda token investment re: determine funded value |
| Clayton, Lance | 7/13/2023 | 2.8 | Prepare summary of required signatures for Alameda board seats re: Multiple Venture investments |
| Clayton, Lance | 7/13/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to FTX Venture Investments process efforts |
| Coverick, Steve | 7/13/2023 | 1.3 | Review and provide comments on case accomplishments analysis |
| Glustein, Steven | 7/13/2023 | 1.1 | Review warrant exercise document relating to token warrant exercise options |
| Glustein, Steven | 7/13/2023 | 1.8 | Review LedgerPrime wind-down analysis relating to wind-down costs |
| Glustein, Steven | 7/13/2023 | 1.3 | Review analysis provided by A&M DI team regarding tracing of consideration paid relating to token venture investments |
| Glustein, Steven | 7/13/2023 | 1.4 | Prepare summary of proposal received from token issuer relating to vesting of tokens |
| Glustein, Steven | 7/13/2023 | 1.4 | Working session with S. Glustein, D. Nizhner (A&M) re: revising wind down assumptions |
| Glustein, Steven | 7/13/2023 | 0.4 | Discussion with S&C team relating to LedgerPrime claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/13/2023 | 0.9 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein (PWP), M. Wu, A. Cohen (S&C), J. Ray, M. Rosenberg, R. Jain (RLKS) regarding BOD deck discussion updates of venture investments |
| Glustein, Steven | 7/13/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to FTX Venture Investments process efforts |
| Glustein, Steven | 7/13/2023 | 1.2 | Review summary of claims by legal entity relating to LedgerPrime entities |
| Glustein, Steven | 7/13/2023 | 1.6 | Working session with S. Glustein, D. Nizhner (A&M) re: adjusting wind down driver mechanics |
| Glustein, Steven | 7/13/2023 | 0.7 | Working session with S. Glustein, D. Nizhner (A&M) re: adjusting supporting schedules for LedgerPrime wind down |
| Glustein, Steven | 7/13/2023 | 0.8 | Update summary analysis of claims relating to LedgerPrime |
| Liv-Feyman, Alec | 7/13/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token warrant analysis |
| Liv-Feyman, Alec | 7/13/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to FTX Venture Investments process efforts |
| Liv-Feyman, Alec | 7/13/2023 | 1.4 | Review token investments agreements to determine vesting receivables eligibility |
| Liv-Feyman, Alec | 7/13/2023 | 0.7 | Review token warrant agreements in token vesting schedule |
| Liv-Feyman, Alec | 7/13/2023 | 0.8 | Update internal team with new media alerts and coin price updates |
| Liv-Feyman, Alec | 7/13/2023 | 1.2 | Review scanner sites for wallet addresses and txn hashes |
| Liv-Feyman, Alec | 7/13/2023 | 0.6 | Review exited investments tracker for bridging analysis of token investments |
| Liv-Feyman, Alec | 7/13/2023 | 1.3 | Update legal agreement consolidation names for legal request |
| Liv-Feyman, Alec | 7/13/2023 | 1.9 | Develop updates to token investments slide in PMO deck |
| Liv-Feyman, Alec | 7/13/2023 | 0.9 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, A. Liv-Feman (A&M), M. Rahmani, K. Flinn, S. Saferstein (PWP), M. Wu, A. Cohen (S&C), J. Ray, M. Rosenberg, R. Jain (RLKS) regarding BOD deck discussion updates of venture investments |
| Liv-Feyman, Alec | 7/13/2023 | 1.2 | Review token dashboard pricing pull analysis to determine query edits |
| Liv-Feyman, Alec | 7/13/2023 | 1.1 | Review confirmed receipt tokens and funding for token investments inquired on |
| Nizhner, David | 7/13/2023 | 1.6 | Update flow of drivers within wind down model for LedgerPrime |
| Nizhner, David | 7/13/2023 | 0.6 | Update LedgerPrime claims schedule for S&C |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 7/13/2023 | 1.6 | Working session with S. Glustein, D. Nizhner (A&M) re: adjusting wind down driver mechanics |
| Nizhner, David | 7/13/2023 | 0.8 | Update LedgerPrimes claim schedule for distribution |
| Nizhner, David | 7/13/2023 | 1.6 | Update claims drivers for wind down recovery analysis |
| Nizhner, David | 7/13/2023 | 0.7 | Working session with S. Glustein, D. Nizhner (A&M) re: adjusting supporting schedules for LedgerPrime wind down |
| Nizhner, David | 7/13/2023 | 0.5 | Adjust mapping for GUCs in claims waterfall |
| Nizhner, David | 7/13/2023 | 1.7 | Adjust wind down drivers for line items to match prior case assumptions |
| Nizhner, David | 7/13/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to FTX Venture Investments process efforts |
| Nizhner, David | 7/13/2023 | 2.2 | Create claims waterfall for wind down model |
| Nizhner, David | 7/13/2023 | 1.3 | Revise waterfall mechanics in LedgerPrime wind down model |
| Nizhner, David | 7/13/2023 | 1.4 | Working session with S. Glustein, D. Nizhner (A&M) re: revising wind down assumptions |
| Nizhner, David | 7/13/2023 | 1.7 | Revise wind down cost allocations in wind down model |
| Sagen, Daniel | 7/13/2023 | 0.4 | Call with A. Titus, W. Walker, D. Sagen (A&M) to discuss token vesting schedule in Coin Report |
| Sivapalu, Anan | 7/13/2023 | 1.9 | Write python code to calculate VWAP on trades data to calculate per second candles |
| Sivapalu, Anan | 7/13/2023 | 2.9 | Write python code to access market trades data via coinmetrics API call |
| Sivapalu, Anan | 7/13/2023 | 2.4 | Modify python code to store calculated VWAP into database |
| Sivapalu, Anan | 7/13/2023 | 2.6 | Analyze trades data access via API on quality-speed spectrum |
| Titus, Adam | 7/13/2023 | 1.3 | Provide comments on subsidiary entity design schedule including potential issues |
| Titus, Adam | 7/13/2023 | 0.7 | Call with A. Titus, S. Glustein, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding updates to FTX Venture Investments process efforts |
| Titus, Adam | 7/13/2023 | 0.9 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, A. Liv-Feman (A&M), M. Rahmani, K. Flinn, S. Saferstein (PWP), M. Wu, A. Cohen (S&C), J. Ray, M. Rosenberg, R. Jain (RLKS) regarding BOD deck discussion updates of venture investments |
| Titus, Adam | 7/13/2023 | 2.4 | Draft summary schedule relating to discussion topics agenda for Ventures workstream internal update |
| Titus, Adam | 7/13/2023 | 1.9 | Review subsidiary entity design schedule for wind down analysis of investment ensure it is compliant with approach and thinking |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/13/2023 | 1.8 | Update PMO slides presentation related to Venture focus, including new slide on venture positions and changes between prior and new balance |
| Titus, Adam | 7/13/2023 | 1.6 | Update token venture model for latest details and confirm accuracy of latest reporting information of token positions |
| Titus, Adam | 7/13/2023 | 0.4 | Call with A. Titus, W. Walker, D. Sagen (A&M) to discuss token vesting schedule in Coin Report |
| Walker, William | 7/13/2023 | 0.9 | Update venture token deck with latest pricing data to tie out to coin report |
| Walker, William | 7/13/2023 | 2.1 | Update venture token deck to conform to latest materials provided to management |
| Walker, William | 7/13/2023 | 0.9 | Draft memo to D. Saga, K. Ramanathan, A. Titus (A&M) regarding changes in token receivable calculation |
| Walker, William | 7/13/2023 | 0.7 | Correspond with M. Wu (S&C) regarding token warrant agreements |
| Walker, William | 7/13/2023 | 0.9 | Call with A. Titus, S. Glustein, W. Walker, L. Clayton, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein (PWP), M. Wu, A. Cohen (S&C), J. Ray, M. Rosenberg, R. Jain (RLKS) regarding BOD deck discussion updates of venture investments |
| Walker, William | 7/13/2023 | 1.1 | Draft correspondence to A. Kutscher (QE) related to token investment details |
| Walker, William | 7/13/2023 | 1.2 | Research particulars of certain multi-part token investment |
| Walker, William | 7/13/2023 | 1.4 | Prepare shell of token warrant analysis in response to request from S&C |
| Walker, William | 7/13/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token warrant analysis |
| Clayton, Lance | 7/14/2023 | 3.1 | Alameda token warrant research and transaction document sourcing |
| Clayton, Lance | 7/14/2023 | 1.6 | Update tear-sheet for final changes in advance of investee meeting |
| Clayton, Lance | 7/14/2023 | 1.2 | Update the discussion topics for Alameda investment meeting |
| Clayton, Lance | 7/14/2023 | 0.6 | Update the sale tracker in the investment master file |
| Clayton, Lance | 7/14/2023 | 1.5 | Updates to venture deck structure and flow |
| Glustein, Steven | 7/14/2023 | 0.5 | Call with A. Titus and S. Glustein (A&M) regarding LedgerPrime legal entity breakdown |
| Glustein, Steven | 7/14/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss equity investment sale process |
| Glustein, Steven | 7/14/2023 | 0.4 | Call with A. Titus and S. Glustein (A&M) and equity investee company relating to equity investment sale process |
| Glustein, Steven | 7/14/2023 | 1.7 | Update LedgerPrime wind-down analysis relating to crypto recoveries |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/14/2023 | 0.3 | Call with C. Sullivan, A. Titus and S. Glustein (A&M) regarding LedgerPrime Wind-down analysis |
| Glustein, Steven | 7/14/2023 | 0.6 | Update LedgerPrime wind-down model relating to drivers inputs |
| Glustein, Steven | 7/14/2023 | 0.6 | Update LedgerPrime wind-down model relating to assumptions analysis |
| Glustein, Steven | 7/14/2023 | 1.9 | Update LedgerPrime wind-down analysis relating to token recoveries |
| Glustein, Steven | 7/14/2023 | 1.1 | Update LedgerPrime wind-down analysis relating to PP&E recoveries |
| Glustein, Steven | 7/14/2023 | 0.7 | Update LedgerPrime wind-down analysis relating to cash recoveries |
| Liv-Feyman, Alec | 7/14/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token warrant agreement analysis |
| Liv-Feyman, Alec | 7/14/2023 | 1.4 | Review legal agreements for legal agreements token analysis |
| Liv-Feyman, Alec | 7/14/2023 | 2.2 | Update warrant analysis within token warrant agreement dashboard |
| Nizhner, David | 7/14/2023 | 1.8 | Create wind down operating cost forecast |
| Nizhner, David | 7/14/2023 | 1.2 | Document assumptions within LedgerPrime wind down model |
| Nizhner, David | 7/14/2023 | 1.6 | Create revised wind down cost budget |
| Nizhner, David | 7/14/2023 | 1.3 | Continue to document assumptions within LedgerPrime wind down model |
| Nizhner, David | 7/14/2023 | 1.4 | Update support tabs with new financials |
| Nizhner, David | 7/14/2023 | 0.9 | Reconcile LedgerPrime waterfall to updated LedgerPrime financials |
| Nizhner, David | 7/14/2023 | 2.2 | Map updated LedgerPrime financials to consolidated GL |
| Sivapalu, Anan | 7/14/2023 | 2.3 | Write python code to store market candle data into database |
| Sivapalu, Anan | 7/14/2023 | 2.3 | Analyze first hour of market candle data stored in the database for quality of API call |
| Sivapalu, Anan | 7/14/2023 | 2.5 | Write python code to access market candle data via coinmetrics API call |
| Sullivan, Christopher | 7/14/2023 | 0.3 | Call with C. Sullivan, A. Titus and S. Glustein (A&M) regarding LedgerPrime Wind-down analysis |
| Titus, Adam | 7/14/2023 | 0.3 | Call with C. Sullivan, A. Titus and S. Glustein (A&M) regarding LedgerPrime Wind-down analysis |
| Titus, Adam | 7/14/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss equity investment sale process |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2023 through July 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/14/2023 | 0.5 | Call with A. Titus and S. Glustein (A&M) regarding LedgerPrime legal entity breakdown |
| Titus, Adam | 7/14/2023 | 0.4 | Call with A. Titus and S. Glustein (A&M) and equity investee company relating to equity investment sale process |
| Titus, Adam | 7/14/2023 | 2.1 | Draft tear sheet on equity investment with round of investment and funding amount |
| Titus, Adam | 7/14/2023 | 1.4 | Draft venture investment summary in preparation for discussion with potential purchaser |
| Titus, Adam | 7/14/2023 | 1.4 | Provide comments to S. Glustein [A&M] on insider materials for litigation team |
| Titus, Adam | 7/14/2023 | 1.6 | Review insider detail analysis for litigation including amounts paid and tokens received |
| Walker, William | 7/14/2023 | 0.9 | Update token warrant agreement report with likelihood of outstanding warrants |
| Walker, William | 7/14/2023 | 0.8 | Correspond with A. Kutscher (Quinn Emmanuel) regarding outstanding tokens |
| Walker, William | 7/14/2023 | 1.3 | Reconcile staked tokens with latest data from venture book |
| Walker, William | 7/14/2023 | 0.9 | Review coin report materials provided by D. Sagan (A&M) |
| Walker, William | 7/14/2023 | 0.8 | Review details of token venture investments relating to venture book |
| Walker, William | 7/14/2023 | 1.3 | Update PMO slide with latest developments on venture token |
| Walker, William | 7/14/2023 | 1.3 | Review warrant agreements saved to box |
| Walker, William | 7/14/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token warrant agreement analysis |
| Clayton, Lance | 7/16/2023 | 2.4 | Update investment master tracker for internal team updates |
| Glustein, Steven | 7/16/2023 | 0.7 | Prepare weekend update analysis for internal meetings |
| Glustein, Steven | 7/16/2023 | 0.3 | Update PMO slides relating to brokerage update |
| Glustein, Steven | 7/16/2023 | 0.4 | Update PMO slides relating to LedgerPrime |
| Glustein, Steven | 7/16/2023 | 0.9 | Update PMO slides relating to token investments |
| Glustein, Steven | 7/16/2023 | 1.6 | Review reconciliation of venture investments relating to statements and schedules |
| Liv-Feyman, Alec | 7/16/2023 | 1.4 | Review token wallet address information through scanner link for confirmed receipts in warrant agreements |
| Liv-Feyman, Alec | 7/16/2023 | 1.8 | Update token warrant analysis for new legal agreements |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2023 through July 31, 2023

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 7/16/2023 | 0.6 | Create post-ICO recovery mapping for wind down |
| Nizhner, David | 7/16/2023 | 0.7 | Update assumptions for revised drivers within wind down model |
| Nizhner, David | 7/16/2023 | 0.3 | Update LedgerPrime asset listing for updated pricing |
| Clayton, Lance | 7/17/2023 | 1.0 | Correspondence w/ Alameda investment re: potential options / next steps |
| Clayton, Lance | 7/17/2023 | 3.1 | Alameda investment tear-sheet summary |
| Clayton, Lance | 7/17/2023 | 0.9 | Refresh summary deck for changes in investment funding |
| Clayton, Lance | 7/17/2023 | 1.1 | Update sale tracker for external advisor updates |
| Clayton, Lance | 7/17/2023 | 2.2 | Alameda investment research re: Upcoming token ICO event |
| Glustein, Steven | 7/17/2023 | 2.1 | Prepare analysis relating to token investment regarding token valuation at vesting dates |
| Glustein, Steven | 7/17/2023 | 0.6 | Correspondence with B. Baker (PWP) regarding diligence requests relating to FTX 2.0 |
| Glustein, Steven | 7/17/2023 | 0.7 | Correspondence with J. MacDonald and M. Wu (S&C) regarding draft materials relating to venture dissolution |
| Glustein, Steven | 7/17/2023 | 0.4 | Correspondence with K. Flinn (PWP) regarding legal documents review and signoff process |
| Glustein, Steven | 7/17/2023 | 0.4 | Review monthly report regarding fund investment relating to venture book |
| Glustein, Steven | 7/17/2023 | 0.4 | Correspondence with W. Syed (PWP) relating to upcoming token investment launch |
| Glustein, Steven | 7/17/2023 | 1.8 | Prepare outline for winddown costs relating to LedgerPrime winddown analysis |
| Glustein, Steven | 7/17/2023 | 1.7 | Review analysis regarding cost basis of token investment relating to venture book |
| Glustein, Steven | 7/17/2023 | 0.7 | Review investment proposal received regarding equity investment relating to venture book |
| Glustein, Steven | 7/17/2023 | 0.5 | Correspondence with W. Syed (PWP) relating to funding of equity venture investment |
| Liv-Feyman, Alec | 7/17/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding warrant agreement analysis updates |
| Liv-Feyman, Alec | 7/17/2023 | 2.2 | Update warrant related figures information within warrant analysis |
| Liv-Feyman, Alec | 7/17/2023 | 2.1 | Update token warrant agreement analysis for new contracts |
| Liv-Feyman, Alec | 7/17/2023 | 0.6 | Update internal team with alerts of new token investment updates, pricing/24h volume pulling |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 7/17/2023 | 1.9 | Review third party site for additional token warrant agreements to be added |
| Liv-Feyman, Alec | 7/17/2023 | 1.8 | Review scanner related sites for additional tokens confirmed receipt within warrant agreements |
| Liv-Feyman, Alec | 7/17/2023 | 0.9 | Define updates in token model for new integration |
| Liv-Feyman, Alec | 7/17/2023 | 1.9 | Review SAFE agreements with additional token warrant investment vestings |
| Nizhner, David | 7/17/2023 | 1.9 | Update LedgerPrime wind down cost forecast for revised driver mapping |
| Nizhner, David | 7/17/2023 | 0.6 | Correspond with internal teams regarding cash outflows |
| Nizhner, David | 7/17/2023 | 1.8 | Research Alameda investment funding for PWP diligence |
| Nizhner, David | 7/17/2023 | 1.4 | Update LedgerPrime wind down analysis for scenarios regarding duration of wind down |
| Nizhner, David | 7/17/2023 | 0.2 | Continue to gather diligence regarding funding related to Alameda investment |
| Nizhner, David | 7/17/2023 | 0.6 | Correspond with internal team regarding Alameda investment funding |
| Nizhner, David | 7/17/2023 | 0.4 | Correspond with internal team regarding payroll disbursements |
| Nizhner, David | 7/17/2023 | 1.7 | Revise operating cost assumptions to match drivers in wind down model |
| Nizhner, David | 7/17/2023 | 2.2 | Create payroll forecast with updated wind down assumptions |
| Nizhner, David | 7/17/2023 | 0.9 | Update cost allocation methodology within LedgerPrime wind down model |
| Sivapalu, Anan | 7/17/2023 | 2.8 | Modify python script to retrieve coin data from coinmetrics to correct for api timeout |
| Sivapalu, Anan | 7/17/2023 | 2.7 | Debug python script api parameter error for retrieve coin data |
| Sivapalu, Anan | 7/17/2023 | 0.9 | Write script to run exchange analysis based on legal entities |
| Sivapalu, Anan | 7/17/2023 | 2.7 | Check through spread reconciliation by comparing it to source data |
| Titus, Adam | 7/17/2023 | 1.6 | Respond to requests from accounting team at E&Y information needed for tax purposes |
| Titus, Adam | 7/17/2023 | 1.2 | Draft agenda items in preparation for weekly update call |
| Titus, Adam | 7/17/2023 | 1.2 | Provide comments on winddown budget to S. Glustein [A&M] for Ledger Prime |
| Titus, Adam | 7/17/2023 | 2.4 | Review draft of winddown budget of Ledger Prime for distribution for plan analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/17/2023 | 0.4 | Respond to venture position questions via email from 3rd party issuer |
| Titus, Adam | 7/17/2023 | 0.6 | Draft response to diligence requests from potential buyer and direct to corresponding party for follow up. K. Montague [A&M] |
| Titus, Adam | 7/17/2023 | 1.6 | Review draft equity presentation schedule prior to internal team discussion |
| Titus, Adam | 7/17/2023 | 0.9 | Review response on token investment and data requests via email related to possible transaction on de-minimis sale process |
| Titus, Adam | 7/17/2023 | 1.9 | Review updated financials related to Ledger Prime for consistence of petition date based on update from A&M accounting team, including draft notes and comments related to accountant write up |
| Walker, William | 7/17/2023 | 1.4 | Review token vesting schedule in contract to align with updated timing of ICO |
| Walker, William | 7/17/2023 | 0.6 | Correspond with venture team on vesting timing assumptions |
| Walker, William | 7/17/2023 | 0.7 | Correspond with venture team on recent ICO activity |
| Walker, William | 7/17/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding warrant agreement analysis updates |
| Walker, William | 7/17/2023 | 1.3 | Update token model mechanics to account for petition date pricing |
| Walker, William | 7/17/2023 | 0.8 | Review updated ICO reports to for updates to token vesting schedule |
| Walker, William | 7/17/2023 | 1.1 | Update token vesting schedule ICO tracking template |
| Baker, Kevin | 7/18/2023 | 0.4 | Call with P. McGrath, K. Baker, M. Sunkara (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Callerio, Lorenzo | 7/18/2023 | 0.4 | Call with L. Lambert, L. Iwanski, L. Callerio (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Clayton, Lance | 7/18/2023 | 1.1 | Update venture board deck for bi-weekly updates |
| Clayton, Lance | 7/18/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman, K. Kearney, J. Faett, L. Francis, L. Clayton (A&M) regarding token receivables reconciliation discussion |
| Clayton, Lance | 7/18/2023 | 0.4 | Call with D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding internal ventures team process updates discussion |
| Clayton, Lance | 7/18/2023 | 1.3 | Alameda investment research re: Upcoming token ICO event |
| Clayton, Lance | 7/18/2023 | 1.8 | Prepare additional perspectives on brokerage positions for internal plan team |
| Clayton, Lance | 7/18/2023 | 1.9 | Prepare summary of recent events affecting Alameda investment |
| Clayton, Lance | 7/18/2023 | 0.8 | Working session regarding cash forecast adjustments with S. Glustein, L. Clayton, D. Nizhner, A. Titus (A&M) |
| Clayton, Lance | 7/18/2023 | 1.2 | Update venture PMO deck for weekly changes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 7/18/2023 | 1.9 | Update investment tear-sheet based on comments from internal team |
| Clayton, Lance | 7/18/2023 | 0.6 | Correspondence w/ internal A&M teams around updates to investment master |
| Coverick, Steve | 7/18/2023 | 0.5 | Discuss draft of administrative cost analysis for management and follow-ups from Board meeting with E. Mosley (A&M) |
| Faett, Jack | 7/18/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman, K. Kearney, J. Faett, L. Francis, L. Clayton (A&M) regarding token receivables reconciliation discussion |
| Francis, Luke | 7/18/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman, K. Kearney, J. Faett, L. Francis, L. Clayton (A&M) regarding token receivables reconciliation discussion |
| Glustein, Steven | 7/18/2023 | 1.1 | Review LedgerPrime winddown analysis relating to overlying assumptions |
| Glustein, Steven | 7/18/2023 | 1.3 | Working session with A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime wind down walkthrough |
| Glustein, Steven | 7/18/2023 | 1.3 | Working session with A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime wind down entity adjustments |
| Glustein, Steven | 7/18/2023 | 0.8 | Working session regarding cash forecast adjustments with S. Glustein, L. Clayton, D. Nizhner, A. Titus (A&M) |
| Glustein, Steven | 7/18/2023 | 0.6 | Prepare summary for A&M DI team relating to select token investment |
| Glustein, Steven | 7/18/2023 | 1.9 | Prepare receipt forecast relating to upcoming venture closings |
| Glustein, Steven | 7/18/2023 | 0.3 | Correspondence with M. Cilia (RLKS) relating to LedgerPrime trade settlement |
| Glustein, Steven | 7/18/2023 | 0.3 | Prepare summary for M. Cilia (RLKS) relating to LedgerPrime trade settlement |
| Glustein, Steven | 7/18/2023 | 0.4 | Correspondence with A. Holland (S&C) to discuss amended contracts relating to venture token investments |
| Glustein, Steven | 7/18/2023 | 0.4 | Correspondence with A. Alden (QE) relating to token settlement agreement |
| Glustein, Steven | 7/18/2023 | 0.3 | Call with S. Tang (LedgerPrime) to discuss legal entity structure of LedgerPrime |
| Glustein, Steven | 7/18/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker (A&M) regarding internal ventures team process updates discussion |
| Glustein, Steven | 7/18/2023 | 0.5 | Correspondence with K. Flinn (PWP) and J. MacDonald (S&C) relating to cash receipt forecast |
| Iwanski, Larry | 7/18/2023 | 0.4 | Call with L. Lambert, L. Iwanski, L. Callerio (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Kearney, Kevin | 7/18/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman, K. Kearney, J. Faett, L. Francis, L. Clayton (A&M) regarding token receivables reconciliation discussion |
| Lambert, Leslie | 7/18/2023 | 0.4 | Call with L. Lambert, L. Iwanski, L. Callerio (A&M) regarding crypto tracing avoidance ventures process effort updates |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***July 1, 2023 through July 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 7/18/2023 | 1.4 | Update warrant analysis model for new warrant agreement figures found |
| Liv-Feyman, Alec | 7/18/2023 | 0.6 | Update team on internal price pulling / 24h volume review and media alert updates |
| Liv-Feyman, Alec | 7/18/2023 | 2.3 | Update figures in token warrant agreement analysis for new warrant purchase prices |
| Liv-Feyman, Alec | 7/18/2023 | 2.4 | Review third party site legal agreements to determine additional warrant purchase agreement from SAFE agreements |
| Liv-Feyman, Alec | 7/18/2023 | 1.9 | Update notices in token warrant agreement analysis for new warrant expiration dates |
| Liv-Feyman, Alec | 7/18/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman, K. Kearney, J. Faett, L. Francis, L. Clayton (A&M) regarding token receivables reconciliation discussion |
| Liv-Feyman, Alec | 7/18/2023 | 0.4 | Call with D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding internal ventures team process updates discussion |
| Liv-Feyman, Alec | 7/18/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding outstanding token warrant purchase amount discussion |
| Liv-Feyman, Alec | 7/18/2023 | 2.2 | Review box folder drive for token warrant agreements |
| Liv-Feyman, Alec | 7/18/2023 | 1.2 | Update token model for new token agreements discovered |
| Liv-Feyman, Alec | 7/18/2023 | 0.6 | Review confirmed funding for token investments through scanner explorer site |
| McGrath, Patrick | 7/18/2023 | 0.4 | Call with P. McGrath, K. Baker, M. Sunkara (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Mosley, Ed | 7/18/2023 | 1.2 | Review and provide comments to updated draft presentation to management regarding administrative expenses |
| Mosley, Ed | 7/18/2023 | 0.2 | Discuss draft presentation for management regarding administrative expenses with S.Coverick (A&M) |
| Mosley, Ed | 7/18/2023 | 0.4 | Discuss draft presentation for management regarding administrative expenses with J.Stegenga (A&M) |
| Mosley, Ed | 7/18/2023 | 0.5 | Discuss draft of administrative cost analysis for management and follow-ups from Board meeting with S.Coverick (A&M) |
| Nizhner, David | 7/18/2023 | 1.3 | Working session with A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime wind down walkthrough |
| Nizhner, David | 7/18/2023 | 0.4 | Call with D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding internal ventures team process updates discussion |
| Nizhner, David | 7/18/2023 | 0.4 | Correspond with PWP regarding Alameda venture investment diligence |
| Nizhner, David | 7/18/2023 | 0.6 | Create fulsome LedgerPrime transfer forecast |
| Nizhner, David | 7/18/2023 | 1.7 | Revise LedgerPrime analysis for updated entity structure |
| Nizhner, David | 7/18/2023 | 1.3 | Working session with A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime wind down entity adjustments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 7/18/2023 | 0.9 | Adjust LedgerPrime wind down analysis for revised assumptions |
| Nizhner, David | 7/18/2023 | 0.8 | Working session regarding cash forecast adjustments with S. Glustein, L. Clayton, D. Nizhner, A. Titus (A&M) |
| Sivapalu, Anan | 7/18/2023 | 2.9 | Correct coin symbols provided to match to that of data provider to feed to api calls |
| Sivapalu, Anan | 7/18/2023 | 2.9 | Debug parameter error thrown by coin data retrieval process |
| Sivapalu, Anan | 7/18/2023 | 0.2 | Retrieve historical prices for BTC going back 2019 |
| Sivapalu, Anan | 7/18/2023 | 2.8 | Write script to run parallel process to retrieve coin data to speed up process |
| Sivapalu, Anan | 7/18/2023 | 0.7 | Check through coin data indexing strategy with IT |
| Stegenga, Jeffery | 7/18/2023 | 0.4 | Discuss draft presentation for management regarding administrative expenses with E. Mosley (A&M) |
| Sunkara, Manasa | 7/18/2023 | 0.4 | Call with P. McGrath, K. Baker, M. Sunkara (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Titus, Adam | 7/18/2023 | 2.1 | Draft recommendation on token investment, base recommendation on options provided by token issuer |
| Titus, Adam | 7/18/2023 | 1.3 | Working session with A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime wind down entity adjustments |
| Titus, Adam | 7/18/2023 | 0.8 | Working session regarding cash forecast adjustments with S. Glustein, L. Clayton, D. Nizhner, A. Titus (A&M) |
| Titus, Adam | 7/18/2023 | 1.4 | Update token tracker for latest details regarding select investments. Update amount held based on feedback from team |
| Titus, Adam | 7/18/2023 | 1.3 | Review request from L. Lambert [A&M] for token tracing to ensure accuracy of information presented for schedule |
| Titus, Adam | 7/18/2023 | 0.6 | Review email correspondences from token issuers |
| Titus, Adam | 7/18/2023 | 1.9 | Provide feedback on winddown budget of Ledger Prime and coordinate on next steps for liquidation analysis |
| Titus, Adam | 7/18/2023 | 1.3 | Working session with A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime wind down walkthrough |
| Titus, Adam | 7/18/2023 | 0.6 | Review draft of legal analysis of investment entity to ensure financial solvency |
| Titus, Adam | 7/18/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker (A&M) regarding internal ventures team process updates discussion |
| Walker, William | 7/18/2023 | 1.2 | Update token model with updated information from token issuers |
| Walker, William | 7/18/2023 | 0.6 | Correspond with venture team on funding confirmations |
| Walker, William | 7/18/2023 | 0.4 | Review token model outputs for latest receipts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/18/2023 | 0.6 | Review pricing assumptions in latest coin report materials |
| Walker, William | 7/18/2023 | 0.8 | Prepare tracing request materials to review the origins of venture tokens currently held in cold storage |
| Walker, William | 7/18/2023 | 1.1 | Prepare listing of wallet addresses for tracing request |
| Walker, William | 7/18/2023 | 0.6 | Correspond with venture team on token updates |
| Walker, William | 7/18/2023 | 0.4 | Correspond with A. Liv-Feyman (A&M) on token model updates |
| Walker, William | 7/18/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman, K. Kearney, J. Faett, L. Francis, L. Clayton (A&M) regarding token receivables reconciliation discussion |
| Walker, William | 7/18/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman (A&M) regarding outstanding token warrant purchase amount discussion |
| Walker, William | 7/18/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker (A&M) regarding internal ventures team process updates discussion |
| Walker, William | 7/18/2023 | 0.7 | Correspond with tracing team regarding latest request |
| Baker, Kevin | 7/19/2023 | 0.4 | Call with K. Baker, M. Sunkara, J. Chan, A. Liv-Feyman (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Callerio, Lorenzo | 7/19/2023 | 0.4 | Call with W. Walker, L. Lambert, L. Iwanski, L. Callerio, A. Canale (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Canale, Alex | 7/19/2023 | 0.4 | Call with W. Walker, L. Lambert, L. Iwanski, L. Callerio, A. Canale (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Chan, Jon | 7/19/2023 | 0.4 | Call with K. Baker, M. Sunkara, J. Chan, A. Liv-Feyman (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Clayton, Lance | 7/19/2023 | 1.9 | Alameda investment research re: Legal entity review of token investment |
| Clayton, Lance | 7/19/2023 | 1.3 | Call with D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding updates to internal venture process and venture deck walkthrough |
| Clayton, Lance | 7/19/2023 | 2.8 | Prepare updated venture schedule for A&M plan team w/ requested adjustments |
| Clayton, Lance | 7/19/2023 | 1.6 | Prepare comments requested by plan team re: brokerage, equity, and fund position |
| Faett, Jack | 7/19/2023 | 0.6 | Working session to compile contractual arrangements for LedgerPrime in response to Teneo information request between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/19/2023 | 0.7 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco (S&C) J. Faett, K. Kearney, D. Nizhner, S. Glustein (A&M) re: LedgerPrime master fund liquidation |
| Glustein, Steven | 7/19/2023 | 0.3 | Discussion with Y. Yogev (Sygnia) relating to token claiming update |
| Glustein, Steven | 7/19/2023 | 2.7 | Working session with S. Glustein, D. Nizhner (A&M) to reconcile updated LedgerPrime financials for wind down |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/19/2023 | 0.4 | Correspondence with token issuer relating to vested unreceived tokens |
| Glustein, Steven | 7/19/2023 | 2.6 | Working session with D. Nizhner, S. Glustein (A&M) to update recovery analysis for venture investments with updated assumptions |
| Glustein, Steven | 7/19/2023 | 2.8 | Update LedgerPrime winddown analysis relating to token venture investment recoveries |
| Glustein, Steven | 7/19/2023 | 1.9 | Update LedgerPrime winddown analysis relating to crypto investment recoveries |
| Glustein, Steven | 7/19/2023 | 1.6 | Review venture investment master workbook relating to legal entity analysis |
| Glustein, Steven | 7/19/2023 | 2.4 | Working session with S. Glustein, D. Nizhner (A&M) re: Revise LedgerPrime wind down assumptions for entity waterfall |
| Glustein, Steven | 7/19/2023 | 0.1 | Correspondence with K. Flinn (PWP) relating to token settlement agreement |
| Glustein, Steven | 7/19/2023 | 0.3 | Call with S. Tang (LedgerPrime) to discuss legal documents relating to LedgerPrime trade settlement |
| Glustein, Steven | 7/19/2023 | 0.4 | Call with S. Glustein, W. Walker, A. Liv-Feyman (A&M), K. Flinn, S. Saferstein, B. Baker (PWP), J. MacDonald, M. Wu (S&C) regarding FTX venture investment advisor process effort updates |
| Glustein, Steven | 7/19/2023 | 0.7 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco (S&C) J. Faett, K. Kearney, D. Nizhner, S. Glustein (A&M) re: LedgerPrime master fund liquidation |
| Glustein, Steven | 7/19/2023 | 1.3 | Call with A. Titus, S. Glustein, W. Walker (A&M) regarding updates to internal venture process and venture deck walkthrough |
| Iwanski, Larry | 7/19/2023 | 0.4 | Call with W. Walker, L. Lambert, L. Iwanski, L. Callerio, A. Canale (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Kearney, Kevin | 7/19/2023 | 0.4 | Review summary of contractual arrangements associated with LedgerPrime funds to be sent to Teneo |
| Kearney, Kevin | 7/19/2023 | 2.3 | Review consolidated venture investments schedule for Alameda silo for recent updates to factor into petition date balance sheets |
| Kearney, Kevin | 7/19/2023 | 1.7 | Review consolidated venture investments schedule for Ventures silo for recent updates to factor into petition date balance sheets |
| Kearney, Kevin | 7/19/2023 | 0.7 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco (S&C) J. Faett, K. Kearney, D. Nizhner, S. Glustein (A&M) re: LedgerPrime master fund liquidation |
| Kearney, Kevin | 7/19/2023 | 0.6 | Working session to compile contractual arrangements for LedgerPrime in response to Teneo information request between K. Kearney, J. Faett (A&M) |
| Lambert, Leslie | 7/19/2023 | 0.4 | Call with W. Walker, L. Lambert, L. Iwanski, L. Callerio, A. Canale (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Liv-Feyman, Alec | 7/19/2023 | 1.9 | Review legal agreements for token auction process |
| Liv-Feyman, Alec | 7/19/2023 | 1.2 | Update background of investments for investment tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 7/19/2023 | 1.4 | Pull in industry updates for investment tracker updates |
| Liv-Feyman, Alec | 7/19/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token outreach update letters |
| Liv-Feyman, Alec | 7/19/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding draft response for token letters |
| Liv-Feyman, Alec | 7/19/2023 | 0.4 | Call with S. Glustein, W. Walker, A. Liv-Feyman (A&M), K. Flinn, S. Saferstein, B. Baker (PWP), J. MacDonald, M. Wu (S&C) regarding ftx venture investment advisor process effort updates |
| Liv-Feyman, Alec | 7/19/2023 | 0.4 | Call with K. Baker, M. Sunkara, J. Chan, A. Liv-Feyman (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Liv-Feyman, Alec | 7/19/2023 | 1.3 | Call with D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding updates to internal venture process and venture deck walkthrough |
| Liv-Feyman, Alec | 7/19/2023 | 0.7 | Update internal token deliverable for alerts and investment pricing updates |
| Liv-Feyman, Alec | 7/19/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding repeat token letter outreach responses |
| Nizhner, David | 7/19/2023 | 2.7 | Working session with S. Glustein, D. Nizhner (A&M) to reconcile updated LedgerPrime financials for wind down |
| Nizhner, David | 7/19/2023 | 2.6 | Working session with D. Nizhner, S. Glustein (A&M) to update recovery analysis for venture investments with updated assumptions |
| Nizhner, David | 7/19/2023 | 2.4 | Working session with S. Glustein, D. Nizhner (A&M) re: Revise LedgerPrime wind down assumptions for entity waterfall |
| Nizhner, David | 7/19/2023 | 0.7 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco (S&C) J. Faett, K. Kearney, D. Nizhner, S. Glustein (A&M) re: LedgerPrime master fund liquidation |
| Nizhner, David | 7/19/2023 | 1.3 | Call with D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding updates to internal venture process and venture deck walkthrough |
| Nizhner, David | 7/19/2023 | 2.4 | Create support schedules for revised financials within updated wind down model |
| Nizhner, David | 7/19/2023 | 1.9 | Update consolidated claims schedule for unreconciled LedgerPrime claims |
| Nizhner, David | 7/19/2023 | 0.9 | Review option trade agreements for option trade receivable reconciliation |
| Sivapalu, Anan | 7/19/2023 | 1.1 | Check through progress of daily coin data retrieval to check on status of api calls |
| Sivapalu, Anan | 7/19/2023 | 0.8 | Develop sql script to calculate swap prices based on downloaded daily data |
| Sivapalu, Anan | 7/19/2023 | 2.1 | Read through csv downloadable script from data provider to gauge its efficiency |
| Sivapalu, Anan | 7/19/2023 | 0.4 | Write sql script to retrieve coin data for select symbols for use by Alix |
| Sivapalu, Anan | 7/19/2023 | 0.8 | Check through current progress of coin data retrieval process to check on status of api calls |
| Sivapalu, Anan | 7/19/2023 | 2.6 | Develop python script to complete daily data from data provider |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 7/19/2023 | 0.4 | Call with K. Baker, M. Sunkara, J. Chan, A. Liv-Feyman (A&M) regarding crypto tracing avoidance ventures process effort updates |
| Titus, Adam | 7/19/2023 | 0.4 | Call with S. Glustein, W. Walker, A. Liv-Feyman (A&M), K. Flinn, S. Saferstein, B. Baker (PWP), J. MacDonald, M. Wu (S&C) regarding ftx venture investment advisor process effort updates |
| Titus, Adam | 7/19/2023 | 1.2 | Update summary for unclaimed tokens including statistics provide to W. Walker [A&M] |
| Titus, Adam | 7/19/2023 | 1.3 | Call with A. Titus, S. Glustein, W. Walker (A&M) regarding updates to internal venture process and venture deck walkthrough |
| Titus, Adam | 7/19/2023 | 0.4 | Correspond with A. Titus (A&M) regarding particulars of token warrant payment for upcoming token ICO |
| Titus, Adam | 7/19/2023 | 0.9 | Provide feedback to C. Sullivan [A&M] based on email request for token receivables associated with plan information |
| Titus, Adam | 7/19/2023 | 1.7 | Review responses from token issuers of unclaimed tokens and ensure tracker is updated based on details |
| Titus, Adam | 7/19/2023 | 1.2 | Review summary recommendation and next steps provided by W. Walker [A&M] for warrant tokens |
| Titus, Adam | 7/19/2023 | 1.7 | Draft summary overview of token investment including: summary of issuer, investment and next steps |
| Titus, Adam | 7/19/2023 | 0.9 | Review updated email for token issuers unresponsive to request for transaction details |
| Walker, William | 7/19/2023 | 0.8 | Research token public news updates for latest developments with latest warrant |
| Walker, William | 7/19/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token outreach update letters |
| Walker, William | 7/19/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding draft response for token letters |
| Walker, William | 7/19/2023 | 0.4 | Review contracts associated with token investments prior to distribution to S&C |
| Walker, William | 7/19/2023 | 0.7 | Review materials from L. Lambert (A&M) on latest token developments |
| Walker, William | 7/19/2023 | 1.4 | Review warrant agreement provided by S&C for receipt of outstanding tokens |
| Walker, William | 7/19/2023 | 1.1 | Update token export tab to align with plan team's needs |
| Walker, William | 7/19/2023 | 1.9 | Update venture token model for distribution to plan team |
| Walker, William | 7/19/2023 | 1.3 | Call with A. Titus, S. Glustein, W. Walker (A&M) regarding updates to internal venture process and venture deck walkthrough |
| Walker, William | 7/19/2023 | 0.8 | Draft memo outlining particulars of warrant exercise mechanics |
| Walker, William | 7/19/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding repeat token letter outreach responses |
| Walker, William | 7/19/2023 | 0.4 | Call with W. Walker, L. Lambert, L. Iwanski, L. Callerio, A. Canale (A&M) regarding crypto tracing avoidance ventures process effort updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/19/2023 | 0.7 | Correspond with A. Liv-Feyman (A&M) regarding upcoming token issuer correspondence |
| Walker, William | 7/19/2023 | 0.4 | Correspond with A. Titus (A&M) regarding particulars of token warrant payment for upcoming token ICO |
| Walker, William | 7/19/2023 | 0.8 | Correspond with H. Trent (A&M) regarding plan distribution documents |
| Walker, William | 7/19/2023 | 0.6 | Draft email correspondence for use in token issuer blast email |
| Clayton, Lance | 7/20/2023 | 2.1 | Update plan team schedule based on feedback |
| Clayton, Lance | 7/20/2023 | 1.6 | Update the investment master for changes in token warrant breakouts |
| Clayton, Lance | 7/20/2023 | 0.3 | Call with D. Nizhner & L. Clayton (A&M) to discuss requested plan updates |
| Clayton, Lance | 7/20/2023 | 1.1 | Update sale tracker for external advisor updates |
| Clayton, Lance | 7/20/2023 | 2.4 | Create diligence list of venture investments |
| Clayton, Lance | 7/20/2023 | 1.2 | Update Alameda investment tear-sheet for recent correspondence |
| Clayton, Lance | 7/20/2023 | 1.8 | Review proposed venture sale and prepare recommendation |
| Clayton, Lance | 7/20/2023 | 0.6 | Call with S. Glustein, W. Walker, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding internal progress efforts of FTX Venture investments |
| Clayton, Lance | 7/20/2023 | 1.4 | Refresh status decks for changes in data |
| Faett, Jack | 7/20/2023 | 0.7 | Call with J. Faett, K. Kearney, S. Glustein, D. Nizhner, A. Titus (A&M) re: LedgerPrime financials walkthrough |
| Glustein, Steven | 7/20/2023 | 0.6 | Call with S. Glustein, W. Walker, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding internal progress efforts of FTX Venture investments |
| Glustein, Steven | 7/20/2023 | 1.2 | Working session with S. Glustein, D. Nizhner (A&M) re: Update LedgerPrime assumptions for new recovery drivers |
| Glustein, Steven | 7/20/2023 | 2.3 | Update funded investment summary tracker by legal entity regarding recovery analysis relating to business plan |
| Glustein, Steven | 7/20/2023 | 1.8 | Review signature requests regarding legal documents relating to venture equity investment |
| Glustein, Steven | 7/20/2023 | 0.8 | Review de minimis sale term sheet relating to venture equity investment |
| Glustein, Steven | 7/20/2023 | 1.3 | Prepare summary of venture investments regarding diligence request relating to FTX 2.0 |
| Glustein, Steven | 7/20/2023 | 1.2 | Prepare summary of signature requests relating to equity investment |
| Glustein, Steven | 7/20/2023 | 0.2 | Correspondence with N. Velivela (PWP) regarding latest discussions with token issuer |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/20/2023 | 0.4 | Correspondence with M. Wu (S&C) relating to token outreach process |
| Glustein, Steven | 7/20/2023 | 0.3 | Correspondence with equity investee company relating to legal documents outstanding |
| Glustein, Steven | 7/20/2023 | 0.4 | Correspondence with A&M DI team relating to potential investigative equity investment |
| Glustein, Steven | 7/20/2023 | 0.7 | Call with J. Faett, K. Kearney, S. Glustein, D. Nizhner, A. Titus (A&M) re: LedgerPrime financials walkthrough |
| Glustein, Steven | 7/20/2023 | 0.3 | Call with A. Titus, C. Sullivan, H. Trent, S. Glustein (A&M) to discuss updated assumptions for recoverable venture and token investments |
| Glustein, Steven | 7/20/2023 | 1.9 | Working session with S. Glustein, D. Nizhner (A&M) re: Update LedgerPrime operating expense forecast |
| Gonzalez, Johnny | 7/20/2023 | 0.3 | Call with J. Gonzalez, B. Tenney, A. Liv-Feyman (A&M) Update assumptions for token recoverables |
| Kearney, Kevin | 7/20/2023 | 0.7 | Call with J. Faett, K. Kearney, S. Glustein, D. Nizhner, A. Titus (A&M) re: LedgerPrime financials walkthrough |
| Liv-Feyman, Alec | 7/20/2023 | 1.2 | Update token model for additional token investment discovery |
| Liv-Feyman, Alec | 7/20/2023 | 0.9 | Update media alerts and pricing pulls for top 12 token investments |
| Liv-Feyman, Alec | 7/20/2023 | 1.4 | Develop variance report for vesting schedules between ventures and other agreements |
| Liv-Feyman, Alec | 7/20/2023 | 0.6 | Call with S. Glustein, W. Walker, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding internal progress efforts of FTX Venture investments |
| Liv-Feyman, Alec | 7/20/2023 | 0.3 | Call with J. Gonzalez, B. Tenney, A. Liv-Feyman (A&M) Update assumptions for token recoverables |
| Liv-Feyman, Alec | 7/20/2023 | 2.1 | Update vesting schedule for variance report of confirmed token receipts |
| Liv-Feyman, Alec | 7/20/2023 | 1.6 | Update tokens confirmed receipt in PMO deck |
| Nizhner, David | 7/20/2023 | 1.9 | Working session with S. Glustein, D. Nizhner (A&M) re: Update LedgerPrime operating expense forecast |
| Nizhner, David | 7/20/2023 | 2.2 | Revise LedgerPrime wind down cost assumptions for wind down scenarios |
| Nizhner, David | 7/20/2023 | 1.2 | Working session with S. Glustein, D. Nizhner (A&M) re: Update LedgerPrime assumptions for new recovery drivers |
| Nizhner, David | 7/20/2023 | 0.8 | Review updated LedgerPrime wind down model |
| Nizhner, David | 7/20/2023 | 0.7 | Call with J. Faett, K. Kearney, S. Glustein, D. Nizhner, A. Titus (A&M) re: LedgerPrime financials walkthrough |
| Nizhner, David | 7/20/2023 | 1.3 | Update assumptions page for revised forecast in LedgerPrime model |
| Nizhner, David | 7/20/2023 | 0.6 | Call with S. Glustein, W. Walker, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding internal progress efforts of FTX Venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 7/20/2023 | 1.4 | Review LedgerPrime wind down model for recovery buckets |
| Nizhner, David | 7/20/2023 | 0.3 | Call with D. Nizhner & L. Clayton (A&M) to discuss requested plan updates |
| Sivapalu, Anan | 7/20/2023 | 1.4 | Write sql script to produce analysis on employee-related party financials |
| Sivapalu, Anan | 7/20/2023 | 0.6 | Retrieve coin data for Alix for select coin symbols |
| Sivapalu, Anan | 7/20/2023 | 0.2 | Retrieve coin data for Alix for further select coin symbols |
| Sivapalu, Anan | 7/20/2023 | 1.8 | Create summary tables for customer analytics for diligence requests |
| Sivapalu, Anan | 7/20/2023 | 1.1 | Check through progress of coin data retrieval to check on status of api calls |
| Sivapalu, Anan | 7/20/2023 | 1.9 | Check for latest daily data from data provider based on OHLCV data to provide to preference analysis team |
| Sivapalu, Anan | 7/20/2023 | 2.4 | Write sql script to produce analysis on Paris data for diligence requests |
| Slay, David | 7/20/2023 | 0.6 | Working session with D. Slay, W. Walker (A&M) re: Discuss token receivable updates from 6.15 |
| Sullivan, Christopher | 7/20/2023 | 0.3 | Call with A. Titus, C. Sullivan, H. Trent, S. Glustein (A&M) to discuss updated assumptions for recoverable venture and token investments |
| Tenney, Bridger | 7/20/2023 | 0.3 | Call with J. Gonzalez, B. Tenney, A. Liv-Feyman (A&M) Update assumptions for token receivables |
| Titus, Adam | 7/20/2023 | 0.8 | Review token investment tear sheet provided by W. Walker [A&M] for next steps on process of tokens |
| Titus, Adam | 7/20/2023 | 0.3 | Call with A. Titus, C. Sullivan, H. Trent, S. Glustein (A&M) to discuss updated assumptions for recoverable venture and token investments |
| Titus, Adam | 7/20/2023 | 1.1 | Summarize token investment information related to potential sales transaction |
| Titus, Adam | 7/20/2023 | 0.6 | Call with J. Faett, K. Kearney, S. Glustein, D. Nizhner, A. Titus (A&M) re: LedgerPrime financials walkthrough |
| Titus, Adam | 7/20/2023 | 1.1 | Review W. Walker [A&M] updated token presentation |
| Titus, Adam | 7/20/2023 | 1.1 | Review draft of winddown budget of Ledger Prime assumption for plan team distribution |
| Titus, Adam | 7/20/2023 | 1.9 | Provide feedback to S. Glustein A&M] based on revisions to winddown budget of Ledger Prime |
| Titus, Adam | 7/20/2023 | 0.9 | Provide comments to W. Walker on warrant token presentation for token receivables |
| Titus, Adam | 7/20/2023 | 1.4 | Provide comments to S. Glustein and L. Clayton (A&M) on venture portfolio summary presentation |
| Titus, Adam | 7/20/2023 | 0.9 | Create bucket summary of token investments based on number, token quantity and dollars for percentage overall complete of receipt tokens |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/20/2023 | 0.3 | Call with A. Titus, C. Sullivan, H. Trent, S. Glustein (A&M) to discuss updated assumptions for recoverable venture and token investments |
| Walker, William | 7/20/2023 | 0.4 | Prepare summary output of all token correspondence in response to request from A. Titus (A&M) |
| Walker, William | 7/20/2023 | 0.5 | Correspond with venture team on equity tear sheets |
| Walker, William | 7/20/2023 | 2.3 | Prepare token warrant tear sheet for outstanding token warrant |
| Walker, William | 7/20/2023 | 0.4 | Correspond with venture team on updates to warrant tear sheet |
| Walker, William | 7/20/2023 | 0.6 | Call with S. Glustein, W. Walker, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding internal progress efforts of FTX Venture investments |
| Walker, William | 7/20/2023 | 0.3 | Calculate outstanding warrant balance based on contract details |
| Walker, William | 7/20/2023 | 0.9 | Review consideration paid report to understand amount paid for certain token investment |
| Walker, William | 7/20/2023 | 0.7 | Review warrant agreement for warrant fee vs. warrant price details |
| Walker, William | 7/20/2023 | 1.5 | Update token warrant tear sheet with internal comments |
| Walker, William | 7/20/2023 | 0.6 | Working session with D. Slay, W. Walker (A&M) re: Discuss token receivable updates from 6.15 |
| Clayton, Lance | 7/21/2023 | 1.7 | Update venture investment reconciliation re: determining initial funding of investment |
| Clayton, Lance | 7/21/2023 | 0.9 | Update investment master for new position tagging and mapping |
| Clayton, Lance | 7/21/2023 | 2.9 | Transaction document consolidation and documentation for diligence tracker |
| Clayton, Lance | 7/21/2023 | 1.4 | Prepare bridge for internal teams re: changes in master file |
| Glustein, Steven | 7/21/2023 | 1.6 | Review legal documents relating to venture equity investment |
| Glustein, Steven | 7/21/2023 | 0.5 | Call with S. Tang (LedgerPrime), S. Glustein, A. Titus, D. Nizhner (A&M) re: LedgerPrime financials walkthrough |
| Glustein, Steven | 7/21/2023 | 0.7 | Review warrant exercise document associated with venture equity investment |
| Glustein, Steven | 7/21/2023 | 0.5 | Correspondence with J. MacDonald relating to comments associated with equity dissolution recommendation slides |
| Glustein, Steven | 7/21/2023 | 2.8 | Prepare recommendation slide relating to equity investment and upcoming token launch |
| Liv-Feyman, Alec | 7/21/2023 | 0.6 | Update internal ventures team pricing / media alert updates |
| Liv-Feyman, Alec | 7/21/2023 | 0.2 | Call with L. Lambert, A. Liv-Feyman (A&M) regarding crypto tracing token request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 7/21/2023 | 1.7 | Consolidate token investment agreements into aggregated folder |
| Liv-Feyman, Alec | 7/21/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding updates to token PowerPoint and model |
| Liv-Feyman, Alec | 7/21/2023 | 2.2 | Review legal agreements for tokens receipt outstanding |
| Liv-Feyman, Alec | 7/21/2023 | 0.7 | Update token outreach responses analysis for new confirmed tokens |
| Liv-Feyman, Alec | 7/21/2023 | 1.2 | Update variance report on agreements analysis for tokens |
| Liv-Feyman, Alec | 7/21/2023 | 1.9 | Develop token warrant analysis for outstanding token launch |
| Mosley, Ed | 7/21/2023 | 0.9 | Review of and provide comments to draft presentation to management regarding division of FA scope |
| Nizhner, David | 7/21/2023 | 0.5 | Call with S. Tang (LedgerPrime), S. Glustein, A. Titus, D. Nizhner (A&M) re: LedgerPrime financials walkthrough |
| Nizhner, David | 7/21/2023 | 0.9 | Review LedgerPrime crypto asset balance sheet for detailed crypto breakout |
| Nizhner, David | 7/21/2023 | 1.6 | Reconcile LedgerPrime Systema option trade agreements to trade amount |
| Nizhner, David | 7/21/2023 | 1.8 | Create LedgerPrime trade settlement package for M. Cilia (RLKS) |
| Sivapalu, Anan | 7/21/2023 | 2.1 | Write sql script run employee-related party analysis based on main account only |
| Sivapalu, Anan | 7/21/2023 | 1.6 | Write sql script run employee-related party analysis based on email only |
| Sivapalu, Anan | 7/21/2023 | 2.4 | Reconcile difference between email only versus account only analysis |
| Sivapalu, Anan | 7/21/2023 | 2.8 | Check through progress of coin data retrieval to cross check against current public data |
| Sivapalu, Anan | 7/21/2023 | 1.3 | Modify coinmetrics provided script to retrieve data via csv format |
| Titus, Adam | 7/21/2023 | 1.9 | Review investment tracker for updates and latest findings within tokens including positions and recent findings / prices |
| Titus, Adam | 7/21/2023 | 1.8 | Review schedule of token investments provided by W. Walker [A&M] based on request from tracing and crypto team |
| Titus, Adam | 7/21/2023 | 0.8 | Draft summary email on token investment equity schedules to provide to J. Ray (FTX) |
| Titus, Adam | 7/21/2023 | 1.7 | Provide comments to updated PMO slides to S. Glustein [A&M] to incorporate into materials for review |
| Titus, Adam | 7/21/2023 | 1.3 | Review draft of PMO slides for latest token and equity updates within venture workstream |
| Titus, Adam | 7/21/2023 | 1.3 | Review equity tear sheet provided by S. Glustein [A&M] dedicated to next steps and processing investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/21/2023 | 0.8 | Review feedback and details from token issuers noticed through unclaimed process token emails |
| Titus, Adam | 7/21/2023 | 0.5 | Call with S. Tang (LedgerPrime), S. Glustein, A. Titus, D. Nizhner (A&M) re: LedgerPrime financials walkthrough |
| Walker, William | 7/21/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) regarding updates to token PowerPoint and model |
| Walker, William | 7/21/2023 | 0.5 | Update venture token deck with latest pricing data |
| Sivapalu, Anan | 7/22/2023 | 2.8 | Modify coinmetrics provided script to skip over non-existent coin symbols |
| Clayton, Lance | 7/23/2023 | 2.8 | Review and update venture tear-sheet for template creation |
| Glustein, Steven | 7/23/2023 | 0.3 | Review PMO updates relating to sale closings |
| Glustein, Steven | 7/23/2023 | 1.3 | Review PMO updates relating to token venture investment updates |
| Glustein, Steven | 7/23/2023 | 0.9 | Prepare summary of venture investment team updates for weekly update presentation |
| Glustein, Steven | 7/23/2023 | 0.4 | Review PMO updates relating to brokerage updates |
| Glustein, Steven | 7/23/2023 | 0.9 | Review PMO updates relating to LedgerPrime |
| Liv-Feyman, Alec | 7/23/2023 | 1.6 | Review warrant legal agreements and consolidate vestings |
| Liv-Feyman, Alec | 7/23/2023 | 1.8 | Update warrant analysis for token agreement vestings |
| Nizhner, David | 7/23/2023 | 1.1 | Revise LedgerPrime Systema trade summary package |
| Clayton, Lance | 7/24/2023 | 1.3 | Finalize venture tear-sheet for internal review |
| Clayton, Lance | 7/24/2023 | 2.1 | Venture investment research and summary re: ICO event |
| Clayton, Lance | 7/24/2023 | 2.0 | Updates to investment master model and associated bridges |
| Clayton, Lance | 7/24/2023 | 0.7 | Alameda investment discussion re: funding determination |
| Clayton, Lance | 7/24/2023 | 2.1 | Venture brokerage position research and documentation |
| Glustein, Steven | 7/24/2023 | 1.2 | Prepare summary of required information for upcoming token launch relating to token venture investment |
| Glustein, Steven | 7/24/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss lock-up period relating to token coin offering |
| Glustein, Steven | 7/24/2023 | 1.7 | Call with A. Titus and S. Glustein (A&M) to review recommendation slide relating to token launch |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/24/2023 | 2.8 | Prepare summary of venture investment regarding token warrant relating to upcoming token launch |
| Glustein, Steven | 7/24/2023 | 1.9 | Working session with A. Titus and S. Glustein (A&M) to review legal documents associated with upcoming initial coin offering |
| Glustein, Steven | 7/24/2023 | 0.6 | Prepare warrant exercise document for upcoming token launch relating to venture token investment |
| Glustein, Steven | 7/24/2023 | 0.4 | Correspondence with M. Cilia (RLKS) relating to information requests regarding upcoming token launch of venture investment |
| Glustein, Steven | 7/24/2023 | 0.4 | Correspondence with M. Wu and J. Croke (S&C) relating to legal entity of token issuer |
| Glustein, Steven | 7/24/2023 | 0.8 | Prepare package for M. Cilia (RLKS) regarding legal agreements relating to option trade settlement |
| Glustein, Steven | 7/24/2023 | 2.3 | Prepare summary of venture investments relating to FTX 2.0 diligence |
| Glustein, Steven | 7/24/2023 | 0.1 | Correspondence with K. Flinn and B. Baker (PWP) relating to loans outstanding |
| Glustein, Steven | 7/24/2023 | 0.6 | Correspondence with token issuer regarding token type relating to upcoming token launch |
| Glustein, Steven | 7/24/2023 | 0.6 | Correspondence with crypto team regarding upcoming token launch relating to token venture investment |
| Johnston, David | 7/24/2023 | 0.4 | Participate in workstream coordination call with C. Arnett, D. Johnston, A. Lawson, K. Ramanathan (A&M) |
| Liv-Feyman, Alec | 7/24/2023 | 0.6 | Update token outreach response tab for new email updates |
| Liv-Feyman, Alec | 7/24/2023 | 1.7 | Update token deliverable information for new tracing updates |
| Liv-Feyman, Alec | 7/24/2023 | 0.7 | Update daily token investments analysis for new pricings and alerts |
| Liv-Feyman, Alec | 7/24/2023 | 1.4 | Review token warrant agreements for quantity exercises |
| Liv-Feyman, Alec | 7/24/2023 | 1.8 | Review token tracing information for token figure receipts |
| Liv-Feyman, Alec | 7/24/2023 | 0.6 | Updates to media alerts and token price pulling dashboard |
| Liv-Feyman, Alec | 7/24/2023 | 1.3 | Determine variance report between coin report and ventures tokens receipts |
| Liv-Feyman, Alec | 7/24/2023 | 2.3 | Update token model for new warrant agreement figure information |
| Liv-Feyman, Alec | 7/24/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token investment tracker model updates |
| Liv-Feyman, Alec | 7/24/2023 | 1.1 | Confirm tokens received on explorer page for token model updates |
| Mosley, Ed | 7/24/2023 | 1.1 | Review of and provide comments to draft presentation to management regarding scope differentiation for financial analyses of historical and petition date data on the exchanges |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 7/24/2023 | 0.7 | Review Separate Subsidiaries presentation for LedgerPrime wind down detail |
| Nizhner, David | 7/24/2023 | 2.6 | Reconcile naming convention across LedgerPrime trial balance crypto detail |
| Nizhner, David | 7/24/2023 | 1.8 | Bridge trial balance asset values with NAV LedgerPrime crypto detail |
| Nizhner, David | 7/24/2023 | 1.9 | Bridge LedgerPrime balance sheet crypto asset detail |
| Sivapalu, Anan | 7/24/2023 | 2.7 | Write script to parallel storing of all OHLCV data retrieved from coinmetrics |
| Sivapalu, Anan | 7/24/2023 | 1.3 | Write script to download sample of various api call to determine reference rate prices |
| Sivapalu, Anan | 7/24/2023 | 2.4 | Write script to call on reference rate api end point using parallel processing |
| Sivapalu, Anan | 7/24/2023 | 0.7 | Write script to calculate VWAP by exchange for FTT token on the petition date |
| Sivapalu, Anan | 7/24/2023 | 0.4 | Investigate via coinmetrics, the required api call needed to retrieve reference rate prices |
| Sivapalu, Anan | 7/24/2023 | 0.8 | Delete all previously stored OHLCV data to re-store data from csv files |
| Sivapalu, Anan | 7/24/2023 | 2.9 | Check through sample of reference rate prices retrieved to check for continuity of time |
| Sivapalu, Anan | 7/24/2023 | 1.4 | Debug slowness with script related to parallel storing of data into database |
| Titus, Adam | 7/24/2023 | 1.9 | Working session with A. Titus and S. Glustein (A&M) to review legal documents associated with upcoming initial coin offering |
| Titus, Adam | 7/24/2023 | 1.2 | Respond to requests for information from committee FTI and Jefferies on token investment |
| Titus, Adam | 7/24/2023 | 0.4 | Participate in workstream coordination call with A. Titus, R. Esposito, R. Gordon, J. Cooper (A&M) |
| Titus, Adam | 7/24/2023 | 1.8 | Finalize execution steps and provide guidance on necessary documentation to execute token securitization |
| Titus, Adam | 7/24/2023 | 0.9 | Draft write up email for detailed overview of situation with token investment including funding rounds and token situation |
| Titus, Adam | 7/24/2023 | 0.6 | Draft email to committee on token investment status and current process notes for response to inquires |
| Titus, Adam | 7/24/2023 | 1.6 | Create agenda on token investment call for preview with committee advisors FTI and Jefferies |
| Titus, Adam | 7/24/2023 | 0.9 | Comment on execution documents for securing tokens and provide next steps |
| Titus, Adam | 7/24/2023 | 1.7 | Call with A. Titus and S. Glustein (A&M) to review recommendation slide relating to token launch |
| Titus, Adam | 7/24/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss lock-up period relating to token coin offering |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/24/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token investment tracker model updates |
| Clayton, Lance | 7/25/2023 | 1.1 | Review venture investment recovery schedule |
| Clayton, Lance | 7/25/2023 | 2.9 | Review and incoporate comments on venture status book |
| Clayton, Lance | 7/25/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures internal team status report updates |
| Clayton, Lance | 7/25/2023 | 2.7 | Continue investment document consolidation and review |
| Clayton, Lance | 7/25/2023 | 1.4 | Prepare schedule for internal plan team re: Venture book |
| Clayton, Lance | 7/25/2023 | 2.4 | Update status tracker for progress on equity outreach organization |
| Clayton, Lance | 7/25/2023 | 2.7 | Update venture tear-sheet template based on leadership feedback |
| Coverick, Steve | 7/25/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss administrative cost reduction exercise |
| Glustein, Steven | 7/25/2023 | 0.4 | Call with F. Crocco, B. Zonenshayn (S&C), D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime updates |
| Glustein, Steven | 7/25/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures internal team status report updates |
| Glustein, Steven | 7/25/2023 | 0.4 | Call with S. Glustein, D. Nizhner (A&M) re: LedgerPrime option settlement agreements |
| Glustein, Steven | 7/25/2023 | 0.3 | Correspondence with M. Cilia (RLKS) regarding legal entity confirmation relating to venture token investment |
| Glustein, Steven | 7/25/2023 | 0.3 | Prepare draft Exercise Notice relating to venture token investment upcoming token launch |
| Glustein, Steven | 7/25/2023 | 0.3 | Correspondence with M. Wu (S&C) relating to legal document reviews for venture token launch |
| Glustein, Steven | 7/25/2023 | 0.8 | Working session with A. Titus and S. Glustein (A&M) to provide response to diligence request related to 2.0 and what information currently in possession |
| Glustein, Steven | 7/25/2023 | 0.4 | Correspondence with token issuer regarding lock-up schedule relating to upcoming token launch |
| Glustein, Steven | 7/25/2023 | 0.3 | Call with K. Cofsky, M. Rahmani, B. Baker (PWP), C. Sullivan, A. Titus, J. Gonzalez, H. Trent, S. Glustein, D. Nizhner (A&M) re: Equity recoveries analysis |
| Glustein, Steven | 7/25/2023 | 1.2 | Prepare summary of legal documents relating to venture equity investment |
| Glustein, Steven | 7/25/2023 | 1.9 | Prepare summary of venture investments by investment type relating to plan recoveries |
| Glustein, Steven | 7/25/2023 | 1.8 | Review legal documents regarding shareholder requests relating to venture equity investment |
| Glustein, Steven | 7/25/2023 | 1.4 | Prepare package for J. Croke (S&C) regarding vested tokens not yet received relating to token venture investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 7/25/2023 | 0.3 | Call with K. Cofsky, M. Rahmani, B. Baker (PWP), C. Sullivan, A. Titus, J. Gonzalez, H. Trent, S. Glustein, D. Nizhner (A&M) re: Equity recoveries analysis |
| Liv-Feyman, Alec | 7/25/2023 | 1.4 | Update warrant analysis breakdown by tokens fee amounts |
| Liv-Feyman, Alec | 7/25/2023 | 2.1 | Update token receipts updates and formatting in PMO deck |
| Liv-Feyman, Alec | 7/25/2023 | 1.7 | Update token model for new tokens receipts confirmed postpetition |
| Liv-Feyman, Alec | 7/25/2023 | 0.8 | Review third party site for token pricing updates for figures in warrant analysis |
| Liv-Feyman, Alec | 7/25/2023 | 1.9 | Review postpetition receipts / outstanding token amounts |
| Liv-Feyman, Alec | 7/25/2023 | 0.8 | Consolidate token purchase agreements for review of ownership |
| Liv-Feyman, Alec | 7/25/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token issuer contact letter analysis updates |
| Liv-Feyman, Alec | 7/25/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures internal team status report updates |
| Liv-Feyman, Alec | 7/25/2023 | 0.6 | Update internal pricing and media alert pulls for tokens |
| Mosley, Ed | 7/25/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss administrative cost reduction exercise |
| Nizhner, David | 7/25/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures internal team status report updates |
| Nizhner, David | 7/25/2023 | 0.4 | Call with F. Crocco, B. Zonenshayn (S&C), D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime updates |
| Nizhner, David | 7/25/2023 | 0.3 | Call with K. Cofsky, M. Rahmani, B. Baker (PWP), C. Sullivan, A. Titus, J. Gonzalez, H. Trent, S. Glustein, D. Nizhner (A&M) re: Equity recoveries analysis |
| Nizhner, David | 7/25/2023 | 0.4 | Call with S. Glustein, D. Nizhner (A&M) re: LedgerPrime option settlement agreements |
| Nizhner, David | 7/25/2023 | 0.7 | Correspond with internal team regarding LedgerPrime crypto asset recoveries |
| Nizhner, David | 7/25/2023 | 2.9 | Reconcile transferred crypto assets from LedgerPrime to Alameda wallets |
| Nizhner, David | 7/25/2023 | 0.6 | Review LedgerPrime wind down recovery analysis for crypto recovery assumptions |
| Nizhner, David | 7/25/2023 | 1.7 | Create exchange mapping for underlying crypto assets |
| Nizhner, David | 7/25/2023 | 1.4 | Bridge LedgerPrime crypto asset detail with exchange balances |
| Sivapalu, Anan | 7/25/2023 | 0.4 | Cross check all data sources for congruency of price data |
| Sivapalu, Anan | 7/25/2023 | 0.6 | Retrieve reference price data from coingecko for select dates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/25/2023 | 0.4 | Write SQL script to pull out anonymous IDs for FTX employees |
| Sivapalu, Anan | 7/25/2023 | 0.4 | Check through employee list to ensure all accounts IDs have been replaced with anonymous IDs |
| Sivapalu, Anan | 7/25/2023 | 0.4 | Retrieve reference price data from coinmetrics for select dates |
| Sivapalu, Anan | 7/25/2023 | 0.4 | Retrieve reference price data from yahoo/cmc for select dates |
| Sivapalu, Anan | 7/25/2023 | 1.4 | Check through customer related files provided by FTX for relevancy to diligence questions |
| Sivapalu, Anan | 7/25/2023 | 1.1 | Write python script to upload anonymous customer id data into database |
| Sivapalu, Anan | 7/25/2023 | 2.2 | Write SQL script to analyze reference price data for dropped data |
| Sivapalu, Anan | 7/25/2023 | 0.4 | Retrieve petition date coin prices using reference rate prices from coinmetrics |
| Sivapalu, Anan | 7/25/2023 | 2.8 | Investigate missing coins in the reference price compared to OHLCV data from coinmetrics |
| Sivapalu, Anan | 7/25/2023 | 0.4 | Check on status of reference price minute by minute data retrieval process |
| Sullivan, Christopher | 7/25/2023 | 0.3 | Call with K. Cofsky, M. Rahmani, B. Baker (PWP), C. Sullivan, A. Titus, J. Gonzalez, H. Trent, S. Glustein, D. Nizhner (A&M) re: Equity recoveries analysis |
| Titus, Adam | 7/25/2023 | 1.4 | Review plan recovery analysis and provide feedback to S. Glustein [A&M] |
| Titus, Adam | 7/25/2023 | 0.8 | Work with S. Glustein to provide response to diligence request related to 2.0 |
| Titus, Adam | 7/25/2023 | 1.9 | Review diligence requests for 2.0 and confirm what items are within workstream scope |
| Titus, Adam | 7/25/2023 | 2.1 | Provide summary of token / equity investment and process overview for discussion with J. MacDonald review |
| Titus, Adam | 7/25/2023 | 1.6 | Draft summary update of hedge fund activities and next steps in preparation for update meeting |
| Titus, Adam | 7/25/2023 | 0.9 | Draft response to token investment and warrant payment based on request from M. Wu. [S&C] |
| Titus, Adam | 7/25/2023 | 0.3 | Call with K. Cofsky, M. Rahmani, B. Baker (PWP), C. Sullivan, A. Titus, J. Gonzalez, H. Trent, S. Glustein, D. Nizhner (A&M) re: Equity recoveries analysis |
| Titus, Adam | 7/25/2023 | 0.4 | Call with F. Crocco, B. Zonenshayn (S&C), D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime updates |
| Titus, Adam | 7/25/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures internal team status report updates |
| Titus, Adam | 7/25/2023 | 1.1 | Work with internal team to provide response to token issuer and needed documentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 7/25/2023 | 0.3 | Call with K. Cofsky, M. Rahmani, B. Baker (PWP), C. Sullivan, A. Titus, J. Gonzalez, H. Trent, S. Glustein, D. Nizhner (A&M) re: Equity recoveries analysis |
| Trent, Hudson | 7/25/2023 | 0.3 | Call with K. Cofsky, M. Rahmani, B. Baker (PWP), C. Sullivan, A. Titus, J. Gonzalez, H. Trent, S. Glustein, D. Nizhner (A&M) re: Equity recoveries analysis |
| Walker, William | 7/25/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token issuer contact letter analysis updates |
| Callerio, Lorenzo | 7/26/2023 | 0.3 | Call with L. Callerio, I. Radwanski, J. Chan, M. Sunkara (A&M) regarding crypto tracing avoidance ventures internal updates |
| Canale, Alex | 7/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Canale, P. McGrath (A&M) regarding crypto tracing avoidance ventures internal updates |
| Chan, Jon | 7/26/2023 | 0.3 | Call with L. Callerio, I. Radwanski, J. Chan, M. Sunkara (A&M) regarding crypto tracing avoidance ventures internal updates |
| Clayton, Lance | 7/26/2023 | 1.6 | Venture token research and updates to tracking model |
| Clayton, Lance | 7/26/2023 | 1.1 | Perform pricing exercise for venture brokerage positions |
| Clayton, Lance | 7/26/2023 | 3.1 | Continue detailed review of venture investment model inputs for accuracy and consolidation |
| Clayton, Lance | 7/26/2023 | 2.2 | Create new schedule for PLAN team for venture investment funding, closings, and forecasts |
| Faett, Jack | 7/26/2023 | 0.5 | Call with K. Beighton, J. Robinson (Teneo), F. Crocco (S&C) J. Faett, K. Kearney, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Glustein, Steven | 7/26/2023 | 0.4 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), M. Rahmani, W. Syed, S. Saferstein (PWP), J. MacDonald (S&C) regarding FTX Venture investments advisor discussion updates |
| Glustein, Steven | 7/26/2023 | 2.7 | Update funded investment summary by legal entity relating to plan recovery analysis |
| Glustein, Steven | 7/26/2023 | 0.4 | Correspondence with investee company relating to K-1 tax information |
| Glustein, Steven | 7/26/2023 | 0.6 | Correspondence with M. Rahmani (PWP) regarding plan recovery analysis |
| Glustein, Steven | 7/26/2023 | 0.8 | Draft board of director slide regarding upcoming token launch relating to venture investment |
| Glustein, Steven | 7/26/2023 | 1.2 | Review board of director slides relating to venture token updates |
| Glustein, Steven | 7/26/2023 | 0.7 | Review brokerage summary relating to Alameda brokerage positions |
| Glustein, Steven | 7/26/2023 | 2.1 | Review venture investment listing relating to request from A&M DI team |
| Glustein, Steven | 7/26/2023 | 0.3 | Call with S. Glustein and A. Liv-Feyman (A&M) regarding crypto tracing avoidance ventures internal updates |
| Glustein, Steven | 7/26/2023 | 0.5 | Call with K. Beighton, J. Robinson (Teneo), F. Crocco (S&C) J. Faett, K. Kearney, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/26/2023 | 0.5 | Call with K. Beighton, J. Robinson (Teneo), F. Crocco (S&C) J. Faett, K. Kearney, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Lambert, Leslie | 7/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Canale, P. McGrath (A&M) regarding crypto tracing avoidance ventures internal updates |
| Liv-Feyman, Alec | 7/26/2023 | 0.9 | Update tokens confirmed receipts within token model for new updates |
| Liv-Feyman, Alec | 7/26/2023 | 2.4 | Update token model for outstanding issues determined |
| Liv-Feyman, Alec | 7/26/2023 | 2.1 | Update PMO deck for token receipts and updates |
| Liv-Feyman, Alec | 7/26/2023 | 0.6 | Update internal pricing and media alert analysis for token figures |
| Liv-Feyman, Alec | 7/26/2023 | 1.4 | Review legal agreements on third party sites for amended token purchase agreements |
| Liv-Feyman, Alec | 7/26/2023 | 1.2 | Consolidate token issuer outreach analysis for new updates |
| Liv-Feyman, Alec | 7/26/2023 | 0.3 | Call with S. Glustein and A. Liv-Feyman (A&M) regarding crypto tracing avoidance ventures internal updates |
| Liv-Feyman, Alec | 7/26/2023 | 1.1 | Review legal agreements for token launch expected |
| Liv-Feyman, Alec | 7/26/2023 | 0.4 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), M. Rahmani, W. Syed, S. Saferstein (PWP), J. MacDonald (S&C) regarding FTX Venture investments advisor discussion updates |
| McGrath, Patrick | 7/26/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Canale, P. McGrath (A&M) regarding crypto tracing avoidance ventures internal updates |
| Nizhner, David | 7/26/2023 | 1.2 | Update file repository of equity investments to account for investment agreements |
| Nizhner, David | 7/26/2023 | 0.6 | Correspond with S&C regarding LedgerPrime claims |
| Nizhner, David | 7/26/2023 | 2.4 | Create bridge for LedgerPrime transferred crypto assets |
| Nizhner, David | 7/26/2023 | 2.2 | Create LedgerPrime one pager for feederfund solvency |
| Nizhner, David | 7/26/2023 | 2.7 | Create LedgerPrime solvency analysis with petition date balances |
| Nizhner, David | 7/26/2023 | 0.9 | Update LedgerPrime solvency analysis presentation to illustrate intercompany relationship |
| Nizhner, David | 7/26/2023 | 1.4 | Update LedgerPrime pro forma balance sheet for solvency analysis |
| Nizhner, David | 7/26/2023 | 0.5 | Call with K. Beighton, J. Robinson (Teneo), F. Crocco (S&C) J. Faett, K. Kearney, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Sivapalu, Anan | 7/26/2023 | 0.3 | Analyze status of OHLCV data import into database from coinmetrics |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/26/2023 | 1.2 | Check through the automation using short time frame to debug any issue related to price retrieval |
| Sivapalu, Anan | 7/26/2023 | 1.3 | Import minute by minute reference price data into FTX data warehouse |
| Sivapalu, Anan | 7/26/2023 | 0.3 | Check through daily coin price retrieval from existing data providers for tech related disruption |
| Sivapalu, Anan | 7/26/2023 | 2.5 | Modify existing minute by minute reference price data script to work automatically on a daily basis |
| Sivapalu, Anan | 7/26/2023 | 1.3 | Check through overnight reference price retrieval process to ensure no data is dropped |
| Sivapalu, Anan | 7/26/2023 | 1.0 | Write script to explore latest customer related data to gauge relationship with previously sent data |
| Sunkara, Manasa | 7/26/2023 | 0.3 | Call with L. Callerio, I. Radwanski, J. Chan, M. Sunkara (A&M) regarding crypto tracing avoidance ventures internal updates |
| Titus, Adam | 7/26/2023 | 0.5 | Call with K. Beighton, J. Robinson (Teneo), F. Crocco (S&C) J. Faett, K. Kearney, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Titus, Adam | 7/26/2023 | 1.3 | Review BOD meeting materials following draft from S. Glustein [A&M] |
| Titus, Adam | 7/26/2023 | 0.8 | Review tear sheet summary on investment potential buyback of equity, including comments on overview |
| Titus, Adam | 7/26/2023 | 1.3 | Provide summary schedule to S. Coverick [A&M] on workstream enhancements related to process updates |
| Titus, Adam | 7/26/2023 | 0.4 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), M. Rahmani, W. Syed, S. Saferstein (PWP), J. MacDonald (S&C) regarding FTX Venture investments advisor discussion updates |
| Titus, Adam | 7/26/2023 | 1.9 | Revise tear sheet with comments and enhance with additional information needed to complete analysis |
| Titus, Adam | 7/26/2023 | 0.9 | Summarize token sale information related to processing of potential transactions of future sales |
| Titus, Adam | 7/26/2023 | 1.6 | Revise BOD materials with additional information needed |
| Walker, William | 7/26/2023 | 0.7 | Correspond with A. Liv-Feyman (A&M) regarding token issuer correspondence |
| Clayton, Lance | 7/27/2023 | 1.2 | Refresh summary venture deck for new data figures |
| Clayton, Lance | 7/27/2023 | 0.9 | Update venture sale tracker for recent events |
| Clayton, Lance | 7/27/2023 | 2.8 | Update venture master model and bridge |
| Clayton, Lance | 7/27/2023 | 0.3 | Update equity outreach tracker based on current progress |
| Clayton, Lance | 7/27/2023 | 3.1 | Detailed reconciliation of token investment legal entities, funding, and validity |
| Clayton, Lance | 7/27/2023 | 0.9 | Discuss with internal team current status and next steps of venture book data room |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 7/27/2023 | 0.3 | Call with A. Titus, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal FTX Ventures progress updates |
| Clayton, Lance | 7/27/2023 | 2.9 | Internal review and working session on venture overview deck re: finalize structure and purpose |
| Glustein, Steven | 7/27/2023 | 1.4 | Draft summary of settlement agreement received related to token venture investment |
| Glustein, Steven | 7/27/2023 | 0.4 | Correspondence with Sygnia team relating to claiming vested tokens |
| Glustein, Steven | 7/27/2023 | 0.5 | Correspondence with M. Rahmani (PWP) regarding asset recoveries relating to top equity investments |
| Glustein, Steven | 7/27/2023 | 0.6 | Review claims filed against LedgerPrime entities |
| Glustein, Steven | 7/27/2023 | 0.4 | Correspondence with fund investee company relating to capital call notices |
| Glustein, Steven | 7/27/2023 | 1.4 | Correspondence with F. Crocco (S&C) relating to LedgerPrime claims analysis |
| Glustein, Steven | 7/27/2023 | 1.7 | Review wind-down analysis relating to LedgerPrime |
| Glustein, Steven | 7/27/2023 | 0.9 | Call with S. Glustein, D. Nizhner (A&M) re: LedgerPrime crypto reconciliation |
| Glustein, Steven | 7/27/2023 | 0.7 | Correspondence with Accounting team regarding details of crypto assets held at third parties relating to LedgerPrime |
| Glustein, Steven | 7/27/2023 | 0.2 | Provide comments on wind-down analysis relating to LedgerPrime |
| Liv-Feyman, Alec | 7/27/2023 | 0.9 | Update token model for additional crypto tracing request deliverables |
| Liv-Feyman, Alec | 7/27/2023 | 1.8 | Update token model formatting for receipts confirmed of split agreement |
| Liv-Feyman, Alec | 7/27/2023 | 1.7 | Update token outreach information for new stage based responses |
| Liv-Feyman, Alec | 7/27/2023 | 0.8 | Update warrant analysis for exercised tokens vestings |
| Liv-Feyman, Alec | 7/27/2023 | 0.7 | Review token deliverable tracing requests agreements |
| Liv-Feyman, Alec | 7/27/2023 | 2.3 | Review third party site for new contacts related to token issuers |
| Liv-Feyman, Alec | 7/27/2023 | 1.4 | Review third party site for adjusted token agreements related to amended total supply |
| Liv-Feyman, Alec | 7/27/2023 | 0.3 | Call with A. Titus, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal FTX Ventures progress updates |
| Liv-Feyman, Alec | 7/27/2023 | 0.6 | Update media and pricing alert token investment updates |
| Liv-Feyman, Alec | 7/27/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding tracing deliverables token model updates |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 7/27/2023 | 1.7 | Update LedgerPrime transfer schedule for revised crypto quantity transfers |
| Nizhner, David | 7/27/2023 | 2.7 | Update value analysis for proposed token vesting schedule |
| Nizhner, David | 7/27/2023 | 2.8 | Draft Alameda investment proposal recommendation for J. Ray (FTX) |
| Nizhner, David | 7/27/2023 | 0.3 | Call with A. Titus, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal FTX Ventures progress updates |
| Nizhner, David | 7/27/2023 | 0.9 | Call with S. Glustein, D. Nizhner (A&M) re: LedgerPrime crypto reconciliation |
| Nizhner, David | 7/27/2023 | 0.8 | Correspond with internal crypto team regarding crypto transfer reconciliation |
| Nizhner, David | 7/27/2023 | 1.4 | Correspond with plan team regarding token inputs for Plan presentation |
| Nizhner, David | 7/27/2023 | 1.6 | Create matrix detailing all LedgerPrime crypto asset positions by exchange |
| Nizhner, David | 7/27/2023 | 2.9 | Create recommendation analysis for J. Ray (FTX) regarding Alameda investment value shortfall |
| Nizhner, David | 7/27/2023 | 0.2 | Review LedgerPrime solvency analysis presentation |
| Sivapalu, Anan | 7/27/2023 | 1.1 | Delete existing corrupted daily coin price data in database |
| Sivapalu, Anan | 7/27/2023 | 1.9 | Debug skipped data from daily reference rate retrieval script for coinmetrics |
| Sivapalu, Anan | 7/27/2023 | 0.2 | Analyze missing data imports from yahoo/cmc data provider |
| Sivapalu, Anan | 7/27/2023 | 0.8 | Retrieve anew all of the daily reference price data from coinmetrics |
| Sivapalu, Anan | 7/27/2023 | 2.3 | Write script to retrieve automatically daily reference price from coinmetrics |
| Sivapalu, Anan | 7/27/2023 | 1.2 | Write SQL script to check for any skipped data in the data table |
| Sivapalu, Anan | 7/27/2023 | 0.4 | Check daily coin price retrieval from other data providers for tech related disruption |
| Sivapalu, Anan | 7/27/2023 | 0.3 | Incorporate daily reference price retrieval to automated scheduler |
| Sivapalu, Anan | 7/27/2023 | 0.2 | Analyze missing data imports from coingecko data provider |
| Sivapalu, Anan | 7/27/2023 | 0.6 | Analyze OHLCV data import into database from data provider |
| Titus, Adam | 7/27/2023 | 1.3 | Review update from W. Walker [A&M] on token process updates and latest stage of outreach |
| Titus, Adam | 7/27/2023 | 0.3 | Call with A. Titus, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal FTX Ventures progress updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 7/27/2023 | 1.2 | Correspondence with S. Sullivan [A&M] on needs for plan and recovery analysis include diligence information requested |
| Titus, Adam | 7/27/2023 | 1.8 | Draft token investment summary with overview of next steps and process decision points |
| Titus, Adam | 7/27/2023 | 1.5 | Review latest tear sheets and information on equity investment updates by L. Clayton [A&M] |
| Titus, Adam | 7/27/2023 | 0.2 | Call with A. Titus, W. Walker (A&M) regarding ventures and SOFA/SOAL reconciliation |
| Titus, Adam | 7/27/2023 | 1.6 | Send details workplan for token investment process updates to W. Walker [A&M] |
| Titus, Adam | 7/27/2023 | 1.3 | Send details workplan for tracking potential equity investment process updates to L. Clayton [A&M] |
| Walker, William | 7/27/2023 | 0.7 | Correspond with D. Sagan and plan team (A&M) regarding latest assumptions associated with reconciling the venture token database |
| Walker, William | 7/27/2023 | 0.3 | Prepare summary of token process in response to request from A. Titus (A&M) |
| Walker, William | 7/27/2023 | 1.7 | Reconcile prior venture distribution with latest pricing for reconciliation purposes |
| Walker, William | 7/27/2023 | 2.4 | Update token model with latest data for distribution to plan team |
| Walker, William | 7/27/2023 | 0.5 | Review token model for token data requested by W. Syed (PWP) |
| Walker, William | 7/27/2023 | 2.6 | Reconcile updated token tracker provided by J. Faett (A&M) |
| Walker, William | 7/27/2023 | 0.7 | Correspond with SOFA/SOAL team regarding updated tracing documents |
| Walker, William | 7/27/2023 | 0.8 | Prepare external report snapshot for plan team |
| Walker, William | 7/27/2023 | 2.3 | Prepare bridging items to show changes from prior distribution to latest version for plan team |
| Walker, William | 7/27/2023 | 1.1 | Correspond with plan team on vesting schedule with prior 7/7 pricing |
| Walker, William | 7/27/2023 | 0.3 | Call with A. Titus, W. Walker, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding internal FTX Ventures progress updates |
| Walker, William | 7/27/2023 | 0.7 | Correspond with plan team on vesting schedule needs |
| Walker, William | 7/27/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding tracing deliverables token model updates |
| Walker, William | 7/27/2023 | 0.3 | Correspond with A. Titus (A&M) regarding upcoming workstream deliverables |
| Clayton, Lance | 7/28/2023 | 1.2 | Prepare status tracker updates re: external party bid offer |
| Clayton, Lance | 7/28/2023 | 3.1 | Review external party bids on venture investments to determine reasonableness |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 7/28/2023 | 1.1 | Create go forward plan and goals on upcoming out reach process |
| Clayton, Lance | 7/28/2023 | 2.8 | Continue equity outreach preparation and support documentation |
| Glustein, Steven | 7/28/2023 | 0.4 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M) and token issuer team to discuss outstanding token amounts |
| Glustein, Steven | 7/28/2023 | 0.3 | Correspondence with J. MacDonald (S&C) regarding legal review of lock-up agreements relating to venture token investment |
| Glustein, Steven | 7/28/2023 | 0.9 | Correspondence with token issuer regarding updated lock-up agreement relating to upcoming token launch |
| Glustein, Steven | 7/28/2023 | 2.1 | Prepare recommendation slide regarding updated lock-up agreement relating to token venture investment |
| Glustein, Steven | 7/28/2023 | 2.7 | Prepare recommendation slide relating to proposal received from token issuer |
| Glustein, Steven | 7/28/2023 | 0.6 | Review coin report presentation relating to venture token investments |
| Glustein, Steven | 7/28/2023 | 1.1 | Review investment tracker relating to reconciliation with accounting team |
| Liv-Feyman, Alec | 7/28/2023 | 1.2 | Update token model for confirmed receipts to date of postpetition receipts |
| Liv-Feyman, Alec | 7/28/2023 | 0.4 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M) and token issuer team to discuss outstanding token amounts |
| Liv-Feyman, Alec | 7/28/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding coin report ventures bridge |
| Liv-Feyman, Alec | 7/28/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token pricing bridge updates |
| Liv-Feyman, Alec | 7/28/2023 | 1.6 | Review legal agreements for outstanding quantity figures to reach out to token issuers |
| Liv-Feyman, Alec | 7/28/2023 | 0.9 | Review onboarding process for agreements sent by token issuer |
| Liv-Feyman, Alec | 7/28/2023 | 0.6 | Update internal report of token investments for media alerts and pricing updates |
| Liv-Feyman, Alec | 7/28/2023 | 2.1 | Update coin report and ventures reconciliation bridge for variance report |
| Nizhner, David | 7/28/2023 | 2.3 | Create analysis regarding venture teams recover value |
| Nizhner, David | 7/28/2023 | 1.6 | Reconcile remaining LedgerPrime crypto balance |
| Nizhner, David | 7/28/2023 | 0.7 | Review LedgerPrime updated token reconciliation |
| Sivapalu, Anan | 7/28/2023 | 0.1 | Create script to import distinct symbols from reference price data |
| Sivapalu, Anan | 7/28/2023 | 1.2 | Create SQL script to import distinct time from reference price data into dim table |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 7/28/2023 | 1.0 | Create SSAS tabular cube with new reference price data using fact tables |
| Sivapalu, Anan | 7/28/2023 | 0.4 | Eliminate unneeded views to unclutter coin price database from unneeded elements |
| Sivapalu, Anan | 7/28/2023 | 0.4 | Create relationship between tables in the tabular cube containing reference price data |
| Sivapalu, Anan | 7/28/2023 | 1.1 | Deploy tabular cube to database to check for any failure in data upload |
| Sivapalu, Anan | 7/28/2023 | 1.8 | Analyze OHLCV data import into database from coinmetrics |
| Sivapalu, Anan | 7/28/2023 | 0.6 | Add dimension tables to SSAS tabular cube with reference price data |
| Sivapalu, Anan | 7/28/2023 | 1.5 | Create SQL script to import distinct symbols from reference price data into dim table |
| Sivapalu, Anan | 7/28/2023 | 0.6 | Check through daily coin price retrieval from other data providers for tech related disruption |
| Titus, Adam | 7/28/2023 | 1.3 | Draft situation overview of token investment and include analysis from counsel on potential litigation |
| Titus, Adam | 7/28/2023 | 2.3 | Update investment tracker for latest details regarding select investments from updated weekly info |
| Titus, Adam | 7/28/2023 | 1.3 | Review token schedule and corresponding update schedule based on email correspondence with token issuers |
| Titus, Adam | 7/28/2023 | 1.5 | Review draft of PMO slides for latest updates within venture workstream |
| Titus, Adam | 7/28/2023 | 1.5 | Respond to request for further information on token investment response to proposal |
| Titus, Adam | 7/28/2023 | 0.4 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M) and token issuer team to discuss outstanding token amounts |
| Titus, Adam | 7/28/2023 | 0.8 | Call with W. Walker, A. Titus (A&M) regarding venture team updates |
| Titus, Adam | 7/28/2023 | 0.8 | Respond to request on token investment information M. Van Den Belt [A&M] related to investment valuation |
| Walker, William | 7/28/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token pricing bridge updates |
| Walker, William | 7/28/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding coin report ventures bridge |
| Walker, William | 7/28/2023 | 1.0 | Call with W. Walker, S. Coverick (A&M) regarding venture team status updates |
| Walker, William | 7/28/2023 | 0.4 | Correspond with D. Nizhner (A&M) regarding latest venture deck output |
| Walker, William | 7/28/2023 | 1.4 | Draft memo outlining the remaining pricing variances between coin report, SOFA/SOALS, & Vesting schedules |
| Walker, William | 7/28/2023 | 0.6 | Prepare outline of current staked tokens for distribution to ventures team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/28/2023 | 0.8 | Call with W. Walker, A. Titus (A&M) regarding venture team updates |
| Clayton, Lance | 7/29/2023 | 1.8 | Review external advisor correspondence and update sale tracker |
| Titus, Adam | 7/29/2023 | 2.4 | Create next steps and summary of token / equity investment for discussion with J. MacDonald review |
| Titus, Adam | 7/29/2023 | 1.6 | Review email responses from J. Ray (FTX) and develop materials to answer request |
| Walker, William | 7/29/2023 | 1.2 | Prepare updated token model export page to tie to 7/28 coin report |
| Walker, William | 7/29/2023 | 1.7 | Update token model to align with latest coin report pricing |
| Clayton, Lance | 7/30/2023 | 2.1 | Continue equity outreach preparation and support documentation |
| Glustein, Steven | 7/30/2023 | 1.3 | Draft weekend update materials, relating to weekly venture investment updates |
| Glustein, Steven | 7/30/2023 | 1.1 | Review PMO slide relating to venture token investment updates |
| Glustein, Steven | 7/30/2023 | 0.4 | Review PMO slide relating to LedgerPrime updates |
| Titus, Adam | 7/30/2023 | 2.1 | Draft follow up response and details for J. Ray (CEO) on recommendation for token investment |
| Titus, Adam | 7/30/2023 | 1.5 | Draft follow up analysis based on J. Ray [CEO] on recommendation for token investment |
| Clayton, Lance | 7/31/2023 | 0.8 | Call with S. Glustein and L. Clayton (A&M) to discuss breakdown of venture investments by investment type |
| Clayton, Lance | 7/31/2023 | 1.6 | Detail and document needed future correspondence re: venture investee requests |
| Clayton, Lance | 7/31/2023 | 1.2 | Plan model additional reconciliation re: acct balance sheet differences |
| Clayton, Lance | 7/31/2023 | 3.0 | Create query and individual file diligence tracker for venture book |
| Clayton, Lance | 7/31/2023 | 2.3 | Update venture investment recovery estimations re: plan recovery model |
| Glustein, Steven | 7/31/2023 | 0.6 | Review process relating to compiling and posting venture investments to box site |
| Glustein, Steven | 7/31/2023 | 1.2 | Review investment listing regarding non-us equity investments relating to tax filings |
| Glustein, Steven | 7/31/2023 | 0.4 | Call with A. Alden (QE), A. Titus and S. Glustein (A&M) regarding token investments relating to potential avoidance actions |
| Glustein, Steven | 7/31/2023 | 1.3 | Call with A. Titus and S. Glustein (A&M) to review venture workstream updates relating to token venture investments |
| Glustein, Steven | 7/31/2023 | 0.9 | Call with A. Titus, W. Walker, S. Glustein (A&M) to discuss token investment updates relating to venture investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/31/2023 | 0.5 | Call with J. Croke (S&C) A. Titus, W. Walker, S. Glustein (A&M) to discuss updates relating to token venture investments |
| Glustein, Steven | 7/31/2023 | 0.3 | Call with R. Yang (EY) to discuss tax filings |
| Glustein, Steven | 7/31/2023 | 0.8 | Call with S. Glustein and L. Clayton (A&M) to discuss breakdown of venture investments by investment type |
| Glustein, Steven | 7/31/2023 | 0.4 | Correspondence with cash team regarding cash refunded from venture portfolio company |
| Glustein, Steven | 7/31/2023 | 0.6 | Correspondence with K Flinn (PWP) and J. MacDonald (S&C) regarding investee reach outs relating to tax filings |
| Glustein, Steven | 7/31/2023 | 1.7 | Prepare summary of recent updates relating to token venture investments |
| Glustein, Steven | 7/31/2023 | 0.7 | Correspondence with token issuer relating to wallet address required for upcoming token launch |
| Glustein, Steven | 7/31/2023 | 0.8 | Provide comments on venture portfolio presentation relating to equity investments |
| Liv-Feyman, Alec | 7/31/2023 | 0.7 | Update consolidated token investment analysis for new pricing and 24h volume variance |
| Liv-Feyman, Alec | 7/31/2023 | 1.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token warrant analysis updates |
| Liv-Feyman, Alec | 7/31/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model analysis updates |
| Liv-Feyman, Alec | 7/31/2023 | 1.4 | Review legal agreement for token vesting schedule updates and update into token model |
| Liv-Feyman, Alec | 7/31/2023 | 0.9 | Update token pricing variance report between coin report and ventures team figures |
| Liv-Feyman, Alec | 7/31/2023 | 1.8 | Update token warrant analysis for additional token data information updates |
| Mosley, Ed | 7/31/2023 | 0.5 | Discuss financial analysis for FTX EU expense options and cash forecast with D.Johnston (A&M) |
| Mosley, Ed | 7/31/2023 | 1.1 | Review and prepare comments to draft financial analysis for European entities to management |
| Mosley, Ed | 7/31/2023 | 1.1 | Review of and prepare comments to draft financial analysis of StarkWare token investment |
| Mosley, Ed | 7/31/2023 | 1.9 | Review of and prepare comments to draft of "separate entities" recovery analysis |
| Nizhner, David | 7/31/2023 | 2.2 | Create revised LedgerPrime Master Fund exchange balance matrix |
| Nizhner, David | 7/31/2023 | 2.7 | Continue to update data structure for revised investment agreement index |
| Nizhner, David | 7/31/2023 | 2.4 | Create revised LedgerPrime crypto mapping for balance reconciliation |
| Nizhner, David | 7/31/2023 | 2.8 | Update data structure for investment agreement index |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 7/31/2023 | 2.6 | Bridge transferred crypto with petition date LedgerPrime crypto token listing |
| Sivapalu, Anan | 7/31/2023 | 1.3 | Develop visual dashboard tables using user level data to test reaction time of dashboard |
| Sivapalu, Anan | 7/31/2023 | 0.9 | Create simple DAX measures based on trader financial data to test reaction time |
| Sivapalu, Anan | 7/31/2023 | 1.4 | Build summary dashboard with trader financial data only using table visuals |
| Sivapalu, Anan | 7/31/2023 | 2.9 | Build initial data model with trader financial data to test dashboard reaction time |
| Sivapalu, Anan | 7/31/2023 | 0.9 | Add user level data to data model that contains trader financial data |
| Sivapalu, Anan | 7/31/2023 | 1.4 | Build summary dashboard with user data only using table visuals |
| Sivapalu, Anan | 7/31/2023 | 1.2 | Develop initial rough dashboard to check reaction time of data pulls into visual tables |
| Titus, Adam | 7/31/2023 | 0.7 | Revise draft of tear sheet on token investment based on discussion with A. Alden [QE] |
| Titus, Adam | 7/31/2023 | 0.9 | Prepare talking points and responses on talking points in preparation for meeting on process steps |
| Titus, Adam | 7/31/2023 | 1.5 | Prepare responses to request for information on token investment from A. Alden [QE] |
| Titus, Adam | 7/31/2023 | 1.7 | Review summary recommendation and next steps provided by W. Walker [A&M] for additional warrants for vested tokens |
| Titus, Adam | 7/31/2023 | 0.9 | Revise draft schedules for token schedule and dashboard summary based on latest details |
| Titus, Adam | 7/31/2023 | 0.5 | Call with J. Croke (S&C) A. Titus, W. Walker, S. Glustein (A&M) to discuss updates relating to token venture investments |
| Titus, Adam | 7/31/2023 | 0.9 | Call with A. Titus, W. Walker, S. Glustein (A&M) to discuss token investment updates relating to venture investments |
| Titus, Adam | 7/31/2023 | 1.3 | Call with A. Titus and S. Glustein (A&M) to review venture workstream updates relating to token venture investments |
| Titus, Adam | 7/31/2023 | 0.4 | Call with A. Alden (QE), A. Titus and S. Glustein (A&M) regarding token investments relating to potential avoidance actions |
| Titus, Adam | 7/31/2023 | 1.4 | Draft summary schedule for internal update and discussion topics agenda for Ventures workstream |
| Walker, William | 7/31/2023 | 1.3 | Prepare reconciliation of changes from prior coin report version used for plan purposes |
| Walker, William | 7/31/2023 | 0.2 | Call with A. Titus, W. Walker(A&M) regarding token deliverables updates |
| Walker, William | 7/31/2023 | 1.1 | Review token warrant report prepared by A. Liv-Feyman (A&M) |
| Walker, William | 7/31/2023 | 1.3 | Review token warrant analysis to view outstanding token warrant fees |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

---

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/31/2023 | 0.5 | Call with J. Croke (S&C) A. Titus, W. Walker, S. Glustein (A&M) to discuss updates relating to token venture investments |
| Walker, William | 7/31/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token model analysis updates |
| Walker, William | 7/31/2023 | 1.8 | Update vesting tracker with to tie out to latest coin report |
| Walker, William | 7/31/2023 | 1.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token warrant analysis updates |
| Walker, William | 7/31/2023 | 0.6 | Correspond with plan team regarding updated venture output |
| Walker, William | 7/31/2023 | 0.7 | Correspond with venture team regarding token issuer questions |
| Walker, William | 7/31/2023 | 1.2 | Prepare external legal entity view of token model |
| Walker, William | 7/31/2023 | 0.9 | Record updates to venture deck with latest updates from call with S&C |
| Walker, William | 7/31/2023 | 0.7 | Review correspondence with token issuers regarding corrected wallet addresses |
| Walker, William | 7/31/2023 | 0.9 | Call with A. Titus, W. Walker, S. Glustein (A&M) to discuss token investment updates relating to venture investments |
| Walker, William | 7/31/2023 | 1.2 | Update token vesting schedule tables for incorporation into updated token deck |
| Walker, William | 7/31/2023 | 0.9 | Draft summary view of total token position in response to request Europe team |

| **Subtotal** | | **1,438.7** | |

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 7/1/2023 | 0.2 | Correspondences with C. Bertnard (FTX) regarding one of the discrepancies identified between FTX's and A&M's data on the balance migrated from Liquid to FTX.com |
| Hainline, Drew | 7/3/2023 | 0.2 | Update petition date balance support for FTX Trading Ltd to reflect updated Alameda custodial cash analysis |
| Hainline, Drew | 7/3/2023 | 0.3 | Review correspondence for updates on the Japan KK intercompany analysis |
| Hainline, Drew | 7/3/2023 | 0.4 | Review findings on Alameda custodial cash analysis for period subsequent to Korean Friend adjustment |
| Li, Summer | 7/3/2023 | 0.3 | Review C. Bertnard (FTX) reply regarding the inclusion of migrated balances from Liquid to FTX.com in the initial balances |
| Li, Summer | 7/3/2023 | 0.3 | Correspondence with R. Gordon, H. Chambers, and D. Hainline (A&M) regarding the latest status of the intercompany reconciliation, in particular the discrepancies in internal transfer data |
| Li, Summer | 7/3/2023 | 2.1 | Review the revised internal transfer data for the intercompany reconciliation between FTX Japan K.K. and FTX Trading |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 7/3/2023 | 0.5 | Review the internal transfer data between FTX.com and Liquid extracted by the A&M team |
| Hainline, Drew | 7/4/2023 | 0.3 | Review updates from HK team on Japan KK intercompany analysis |
| Hainline, Drew | 7/4/2023 | 0.2 | Review additional updates on data extractions for FTX Japan KK intercompany analysis |
| Broskay, Cole | 7/5/2023 | 0.4 | Participate in working session to review intercompany items with Debtor advisors |
| Broskay, Cole | 7/5/2023 | 0.3 | Correspondence regarding intercompany data available for distribution |
| Faett, Jack | 7/5/2023 | 1.9 | Analyze wire transfers related to Emergent's ED&F Man account related to intercompany impact |
| Faett, Jack | 7/5/2023 | 0.6 | Update FTX Group Intercompany Reconciliation Schedule for additional intercompany balances for Emergent |
| Faett, Jack | 7/5/2023 | 0.8 | Update FTX Group Intercompany Reconciliation Schedule for variance in Alameda intra-silo intercompany balances |
| Hainline, Drew | 7/5/2023 | 0.8 | Update FTX Digital Markets related party analysis workpapers to reflect updates on Property Holdings analysis |
| Hainline, Drew | 7/5/2023 | 0.8 | Working session to review updates to the Digital Markets related party balances analysis with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 7/5/2023 | 0.4 | Review updates from local finance team on Japan KK intercompany analysis |
| Kearney, Kevin | 7/5/2023 | 0.8 | Working session to review updates to the Digital Markets related party balances analysis with K. Kearney, D. Hainline (A&M) |
| Li, Summer | 7/5/2023 | 1.4 | Quantify the adjustments relating to exclusion of migrated balances from initial balance transfers for the intercompany reconciliation between FTX Japan K.K and FTX Trading |
| Li, Summer | 7/5/2023 | 0.2 | Quantify the adjustments relating to updates in internal transfer data for the intercompany reconciliation between FTX Japan K.K and FTX Trading |
| Li, Summer | 7/5/2023 | 0.2 | Correspondence with M. Cilia (FTX), R. Gordon, H. Chambers, and D. Hainline (A&M) regarding the latest status of the intercompany reconciliation as well as the impact of the proposed adjustments |
| Li, Summer | 7/5/2023 | 0.3 | Correspondence with M. Cilia (FTX) regarding her questions on the latest status of the intercompany reconciliation as well as the impact of the proposed adjustments |
| Li, Summer | 7/5/2023 | 0.4 | Quantify the total impact of proposed adjustments on intercompany balance between FTX Japan K.K. and FTX Trading |
| Li, Summer | 7/5/2023 | 0.3 | Summarize the current outstanding adjustments on the intercompany balance between FTX Japan K.K. and FTX Trading |
| Faett, Jack | 7/6/2023 | 1.6 | Call to review intercompany activity for FTX Digital Markets D. Hainline, K. Kearney, J. Faett, and M. Mirando (A&M) |
| Faett, Jack | 7/6/2023 | 2.3 | Working session to review Alameda silo intercompany analysis with K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/6/2023 | 0.8 | Working session to review Ventures silo intercompany analysis with K. Kearney, J. Faett (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/6/2023 | 0.4 | Draft updates to IC group reconciliation schedule to reflect changes from FDM intercompany analysis |
| Hainline, Drew | 7/6/2023 | 0.4 | Call to review adjustments to the Japan intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Hainline, Drew | 7/6/2023 | 1.6 | Call to review intercompany activity for FTX Digital Markets D. Hainline, K. Kearney, J. Faett, and M. Mirando (A&M) |
| Hainline, Drew | 7/6/2023 | 0.3 | Review updates on data extracts from local finance team for Japan KK intercompany analysis |
| Hainline, Drew | 7/6/2023 | 0.3 | Draft adjustments to Japan KK intercompany analysis summary with petition date pricing |
| Hainline, Drew | 7/6/2023 | 0.6 | Review updated Japan KK intercompany analysis summary with petition date pricing |
| Hainline, Drew | 7/6/2023 | 0.2 | Summarize notes and next steps for Japan KK intercompany analysis |
| Kearney, Kevin | 7/6/2023 | 0.8 | Working session to review Ventures silo intercompany analysis with K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/6/2023 | 2.3 | Working session to review Alameda silo intercompany analysis with K. Kearney, J. Faett (A&M) |
| Kuruvilla, Daniel | 7/6/2023 | 2.7 | Compare changes in Japan intercompany analysis received from FTX Japan KK to previous version |
| Kuruvilla, Daniel | 7/6/2023 | 0.4 | Call to review adjustments to the Japan intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 7/6/2023 | 0.7 | Apply changes in intercompany balances to prepetition trial balances |
| Kuruvilla, Daniel | 7/6/2023 | 1.2 | Adjust Japan intercompany analysis to pre-petition USD amounts for intercompany balance update |
| Li, Summer | 7/6/2023 | 0.7 | Correspondence with S. Kojima (FTX) regarding the proposed adjustments on intercompany balance |
| Yan, Jack | 7/6/2023 | 1.2 | Investigate the nature of JPY 1.8 billion transferred from FTX Japan K.K. to Alameda |
| Yan, Jack | 7/6/2023 | 0.9 | Extract the ledger of FTX Japan K.K. to understand the nature of JPY 1.8 billion transferred from FTX Japan K.K. to Alameda |
| Hainline, Drew | 7/7/2023 | 2.0 | Working session to reconcile variances for the Japan KK intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Kearney, Kevin | 7/7/2023 | 0.4 | Review intercompany calculations for Alameda Research KK |
| Kearney, Kevin | 7/7/2023 | 1.7 | Review intercompany calculations for Alameda Research LLC |
| Kearney, Kevin | 7/7/2023 | 1.2 | Review intercompany calculations for Alameda Research Ltd |
| Kearney, Kevin | 7/7/2023 | 0.8 | Review brokerage transfers between Alameda Research Ltd and Emergent Fidelity Technologies for intercompany transactions |
| Kuruvilla, Daniel | 7/7/2023 | 0.6 | Analyze additional intercompany Japan transactions that may affect the balance sheet |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 7/7/2023 | 2.2 | Compare changes in Quoine intercompany analysis received from FTX Japan KK to previous version |
| Kuruvilla, Daniel | 7/7/2023 | 2.0 | Working session to reconcile variances for the Japan KK intercompany analysis with D. Hainline, D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 7/7/2023 | 0.9 | Adjust Quoine intercompany analysis to pre-petition USD amounts for intercompany balance update |
| Faett, Jack | 7/10/2023 | 1.4 | Working session to discuss fiat transfers from FTX Trading Ltd to FTX Digital Markets between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/10/2023 | 1.6 | Working session to discuss non-exchange intercompany transactions between Alameda Research Ltd and FTX Trading Ltd between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/10/2023 | 2.1 | Working session to discuss FTX Digital Markets real estate related party balances between K. Kearney, J. Faett (A&M) |
| Hainline, Drew | 7/10/2023 | 0.6 | Call to review open items for intercompany balances with Liquid group entities with D. Hainline, D. Kuruvilla (A&M) |
| Kearney, Kevin | 7/10/2023 | 2.1 | Working session to discuss FTX Digital Markets real estate related party balances between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/10/2023 | 1.6 | Working session to discuss non-exchange intercompany transactions between Alameda Research Ltd and FTX Trading Ltd between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/10/2023 | 2.5 | Review of fiat customer withdrawals within FTX Digital Markets to determine proper intercompany accounting treatment |
| Kearney, Kevin | 7/10/2023 | 2.1 | Review of fiat customer deposits within FTX Digital Markets to determine proper intercompany accounting treatment |
| Kearney, Kevin | 7/10/2023 | 1.4 | Working session to discuss fiat transfers from FTX Trading Ltd to FTX Digital Markets between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/10/2023 | 0.4 | Calculation of unsettled balance associated with Service Agreement between FTX Digital Markets Ltd and FTX Trading Ltd |
| Kuruvilla, Daniel | 7/10/2023 | 3.1 | Aggregate data for FTX EU team's review of intercompany transactions |
| Kuruvilla, Daniel | 7/10/2023 | 0.6 | Call to review open items for intercompany balances with Liquid group entities with D. Hainline, D. Kuruvilla (A&M) |
| Broskay, Cole | 7/11/2023 | 0.4 | Correspondence regarding intercompany documentation prior to AP call |
| Faett, Jack | 7/11/2023 | 1.0 | Working session to review customer funds for Alameda silo entities between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/11/2023 | 2.2 | Working session to review transfers on the FTX.com exchange for Alameda between K. Kearney (A&M), J. Faett (A&M) |
| Gordon, Robert | 7/11/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over alameda Solana contracts |
| Johnston, David | 7/11/2023 | 0.8 | Review intercompany file repository and analyze implications for wind down workstream |
| Kearney, Kevin | 7/11/2023 | 2.2 | Working session to review transfers on the FTX.com exchange for Alameda between K. Kearney (A&M), J. Faett (A&M) |
| Kearney, Kevin | 7/11/2023 | 1.2 | Review of intercompany balance calculation between North Dimension Inc and Alameda Research Ltd |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/11/2023 | 1.1 | Review of intercompany balance calculation between Alameda Research LLC and Alameda Research Ltd |
| Kearney, Kevin | 7/11/2023 | 1.0 | Working session to review customer funds for Alameda silo entities between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/11/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over alameda Solana contracts |
| Schlam Batista, Sharon | 7/11/2023 | 2.1 | Categorize intercompany transactions of Quoine PTE Ltd vs. Japan Services |
| Sullivan, Christopher | 7/11/2023 | 0.4 | Review updated IC to be included in working models |
| Gordon, Robert | 7/12/2023 | 0.2 | Working session with R. Gordon & C. Sullivan (A&M) to discuss IC updates due to crypto tracing analysis |
| Gordon, Robert | 7/12/2023 | 2.4 | Review latest Alameda intercompany matrix and support |
| Gordon, Robert | 7/12/2023 | 2.1 | Review latest intercompany contract analysis |
| Johnston, David | 7/12/2023 | 0.8 | Review and update FTX EU Ltd. bank account report for deposits received into non FTX EU Ltd. bank accounts |
| Kearney, Kevin | 7/12/2023 | 0.2 | Discuss Alameda intercompany analysis with K. Kearney, C. Sullivan, D. Slay, and B. Tenney (A&M) |
| Slay, David | 7/12/2023 | 0.2 | Discuss Alameda intercompany analysis with K. Kearney, C. Sullivan, D. Slay, and B. Tenney (A&M) |
| Sullivan, Christopher | 7/12/2023 | 0.2 | Working session with R. Gordon & C. Sullivan (A&M) to discuss IC updates due to crypto tracing analysis |
| Sullivan, Christopher | 7/12/2023 | 0.2 | Discuss Alameda intercompany analysis with K. Kearney, C. Sullivan, D. Slay, and B. Tenney (A&M) |
| Tenney, Bridger | 7/12/2023 | 0.2 | Discuss Alameda intercompany analysis with K. Kearney, C. Sullivan, D. Slay, and B. Tenney (A&M) |
| Broskay, Cole | 7/13/2023 | 0.4 | Internal correspondence regarding intercompany requests |
| Faett, Jack | 7/13/2023 | 1.6 | Review intercompany from venture investments for Maclaurin Investments Ltd for missing intercompany balances |
| Gordon, Robert | 7/13/2023 | 1.3 | Analyze results of alameda analysis impact on Alameda LLC |
| Gordon, Robert | 7/13/2023 | 0.9 | Working session with K. Kearney, R. Gordon(A&M) over alameda analysis impacts |
| Hainline, Drew | 7/13/2023 | 0.6 | Validate accuracy and completeness of intercompany group schedule |
| Kearney, Kevin | 7/13/2023 | 1.3 | Reconciliation of FTX.com exchange balance from NAV consulting records to AWS records |
| Kearney, Kevin | 7/13/2023 | 0.9 | Working session with K. Kearney, R. Gordon(A&M) over alameda analysis impacts |
| Li, Summer | 7/13/2023 | 2.4 | Review the latest version of the intercompany balances between FTX Japan K.K. and FTX Trading provided on 7 July 2023 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 7/13/2023 | 3.2 | Quantify the adjustments required on the intercompany balances between FTX Japan K.K. and FTX Trading provided on 7 July 2023 |
| Li, Summer | 7/13/2023 | 0.2 | Correspondence with S. Kojima (FTX) regarding the adjustments required on the intercompany balances between FTX Japan K.K. and FTX Trading provided on 7 July 2023 |
| Hainline, Drew | 7/14/2023 | 0.8 | Draft summary of potential intercompany adjustments for review and comment |
| Hainline, Drew | 7/14/2023 | 0.6 | Draft intercompany adjustments entries to petition date balances for FTX Europe entities |
| Broskay, Cole | 7/17/2023 | 0.3 | Correspondence regarding intercompany matrix documentation requests |
| Faett, Jack | 7/17/2023 | 1.2 | Working session to review calculated intercompany balance associated with contractual arrangement between Alameda Research Ltd and Paper Bird Inc between K. Kearney, J. Faett (A&M) |
| Hainline, Drew | 7/17/2023 | 0.3 | Draft scenario analysis for FTT loan liability with Liquid group entities and Alameda to support intercompany balance |
| Hainline, Drew | 7/17/2023 | 0.7 | Archive key support documents to support position for FTX Japan intercompany analysis with FTX Trading Ltd |
| Hainline, Drew | 7/17/2023 | 0.3 | Update consolidated petition date balance file for DOTCOM-silo entities to reflect updated intercompany positions for FTX Europe entities |
| Hainline, Drew | 7/17/2023 | 0.2 | Review updates and requests for balance confirmation from Liquid group entities regarding FTT loan liabilities |
| Johnston, David | 7/17/2023 | 1.6 | Analyze FTX Quione Pte intercompany positions and implications for potential wind down |
| Kearney, Kevin | 7/17/2023 | 0.9 | Review of updated petition date intercompany balance between Alameda Research LLC and North Dimension Inc |
| Kearney, Kevin | 7/17/2023 | 1.3 | Review of funding sources for loans receivable for Clifton Bay Investments LLC funded by other debtor entities |
| Kearney, Kevin | 7/17/2023 | 0.7 | Review of funding sources for targeted venture investment for FTX Ventures Ltd |
| Kearney, Kevin | 7/17/2023 | 2.1 | Review of promissory note associated with real estate purchase with another targeted individual |
| Kearney, Kevin | 7/17/2023 | 1.7 | Review of promissory note associated with real estate purchase with targeted individual |
| Kearney, Kevin | 7/17/2023 | 1.7 | Review of updated petition date intercompany balance between Alameda Research Ltd and Alameda TR Systems S de RL |
| Kearney, Kevin | 7/17/2023 | 1.2 | Working session to review calculated intercompany balance associated with contractual arrangement between Alameda Research Ltd and Paper Bird Inc between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/17/2023 | 0.6 | Review of updated petition date intercompany balance between North Dimension Inc and Alameda Research Ltd |
| Faett, Jack | 7/18/2023 | 2.8 | Call to discuss Alameda intra-silo intercompany reconciliation between K. Kearney, J. Faett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/18/2023 | 0.7 | Call to discuss updated LedgerPrime intercompany transactions and analysis between K. Kearney, J. Faett (A&M) |
| Faett, Jack | 7/18/2023 | 0.5 | Working session to review intercompany impacts of exchange transfers from Alameda between K. Kearney, J. Faett (A&M) |
| Gordon, Robert | 7/18/2023 | 0.4 | Call with J. LaBella(Alix) to coordinate updates to intercompany models |
| Gordon, Robert | 7/18/2023 | 0.3 | Teleconference with K. Kearney, R. Gordon(A&M) over status of alameda analysis |
| Gordon, Robert | 7/18/2023 | 0.2 | Call to align on responses to open questions related to FTX Japan KK audit and intercompany balances with R. Gordon, D. Hainline (A&M) |
| Hainline, Drew | 7/18/2023 | 0.6 | Draft response to questions regarding FTX Japan KK audit concerns related to intercompany balances |
| Hainline, Drew | 7/18/2023 | 0.2 | Call to align on responses to open questions related to FTX Japan KK audit and intercompany balances with R. Gordon, D. Hainline (A&M) |
| Hainline, Drew | 7/18/2023 | 0.6 | Draft responses to questions regarding the FTT loan liability to Alameda to support intercompany analysis |
| Kearney, Kevin | 7/18/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over status of alameda analysis |
| Kearney, Kevin | 7/18/2023 | 0.7 | Call to discuss updated LedgerPrime intercompany transactions and analysis between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/18/2023 | 2.8 | Call to discuss Alameda intra-silo intercompany reconciliation between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/18/2023 | 0.5 | Working session to review intercompany impacts of exchange transfers from Alameda between K. Kearney, J. Faett (A&M) |
| Hainline, Drew | 7/19/2023 | 0.2 | Review updates from local finance team on intercompany analysis for Japan KK |
| Hainline, Drew | 7/19/2023 | 0.3 | Draft questions to confirm approach for FTT loan liability with Alameda for intercompany analysis |
| Hainline, Drew | 7/19/2023 | 0.3 | Update intercompany group schedule to address out of balances related to digital markets |
| Sullivan, Christopher | 7/19/2023 | 0.8 | Review variance analysis for revised IC matrix |
| Faett, Jack | 7/20/2023 | 1.9 | Analyze intercompany balances related to funding of token investments and reconcile to FTX Intercompany Reconciliation Schedule |
| Gordon, Robert | 7/20/2023 | 0.5 | Review correspondence from S. Li(A&M) over treatment of FTT for FTX Japan Intercompany |
| Hainline, Drew | 7/20/2023 | 0.4 | Draft responses to questions from Europe team regarding intercompany balances in the group file for foreign entities |
| Hainline, Drew | 7/20/2023 | 0.4 | Review updated information from Liquid group finance team regarding FTT loan to Alameda to support intercompany analysis |
| Kearney, Kevin | 7/20/2023 | 0.4 | Review of intercompany balance calculations associated with insider payments on FTX.com exchange |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/20/2023 | 0.9 | Review of intercompany balance calculations associated with fiat payments |
| Sullivan, Christopher | 7/20/2023 | 1.2 | Review updated IC schedule for separate subsidiaries |
| Hainline, Drew | 7/21/2023 | 0.6 | Draft responses and comments on the interpretation summary for the FTT loan from Alameda |
| Hainline, Drew | 7/21/2023 | 0.3 | Review correspondence on summary interpretation of the FTT loan from Alameda for intercompany analysis |
| Sequeira, Joseph | 7/21/2023 | 1.1 | Review FTX Crypto Services Ltd and FTX EMEA Ltd financial statements |
| Hainline, Drew | 7/23/2023 | 0.3 | Review questions from local finance team regarding intercompany balances for the FTT loan |
| Kearney, Kevin | 7/24/2023 | 0.7 | Review of non-cash intercompany transactions between Alameda Research Ltd and Clifton Bay Investments LLC |
| Kearney, Kevin | 7/24/2023 | 0.3 | Review of non-cash intercompany transactions between Alameda Research Ltd and Cottonwood Grove Ltd |
| Kearney, Kevin | 7/24/2023 | 0.7 | Review of non-cash intercompany transactions between Alameda Research Ltd and FTX Trading Ltd |
| Kearney, Kevin | 7/24/2023 | 1.1 | Review of non-cash intercompany transactions between Alameda Research Ltd and FTX Ventures Ltd |
| Kearney, Kevin | 7/24/2023 | 1.4 | Review of non-cash intercompany transactions between Alameda Research Ltd and Quoine Pte Ltd |
| Faett, Jack | 7/25/2023 | 1.3 | Analyze changes in WRS intercompany balances |
| Faett, Jack | 7/25/2023 | 0.9 | Update FTX Group Intercompany Reconciliation file for changes in WRS and Alameda balances |
| Gordon, Robert | 7/25/2023 | 0.2 | Call to align on approach to open questions from local management team for FTT loan liabilities to support intercompany balances with R. Gordon, D. Hainline (A&M) |
| Hainline, Drew | 7/25/2023 | 0.3 | Draft responses to questions on FTT loan questions from local finance team |
| Hainline, Drew | 7/25/2023 | 0.2 | Call to align on approach to open questions from local management team for FTT loan liabilities to support intercompany balances with R. Gordon, D. Hainline (A&M) |
| Hainline, Drew | 7/25/2023 | 0.3 | Review communications related to intercompany disputes regarding FTT loan liabilities |
| Hainline, Drew | 7/25/2023 | 0.6 | Review questions from local finance team on audit confirmations |
| Hainline, Drew | 7/25/2023 | 0.2 | Draft responses to questions on audit confirmation next steps |
| Faett, Jack | 7/26/2023 | 2.0 | Call to discuss updates to Maclaurin Investments intercompany balances between K. Kearney, J. Faett (A&M) |
| Gordon, Robert | 7/26/2023 | 0.3 | Call to review drafted summary of intercompany dispute related to FTT loan with R. Gordon, D. Hainline (A&M) |
| Hainline, Drew | 7/26/2023 | 0.9 | Draft summary of disputed intercompany FTT loan agreement to support intercompany analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/26/2023 | 0.3 | Call to review drafted summary of intercompany dispute related to FTT loan with R. Gordon, D. Hainline (A&M) |
| Kearney, Kevin | 7/26/2023 | 1.3 | Review of contractual intercompany balance calculation associated with agreement between Alameda Research Ltd and FTX Japan KK |
| Kearney, Kevin | 7/26/2023 | 1.1 | Review of contractual intercompany balance calculation associated with agreement between Alameda Research Ltd and Paper Bird Inc |
| Kearney, Kevin | 7/26/2023 | 0.6 | Review of contractual intercompany balance calculation associated with agreement between Alameda Research Ltd and Quoine Pte Ltd |
| Kearney, Kevin | 7/26/2023 | 0.8 | Review of contractual intercompany balance calculation associated with agreement between Alameda Research Ltd and Cottonwood Grove Ltd |
| Kearney, Kevin | 7/26/2023 | 2.0 | Call to discuss updates to Maclaurin Investments intercompany balances between K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 7/26/2023 | 1.2 | Review of contractual intercompany balance calculation associated with agreement between Alameda Research LLC and Alameda Research KK |
| Broskay, Cole | 7/27/2023 | 0.6 | Working discussion regarding intercompany reconciliation with R. Gordon, C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 7/27/2023 | 0.6 | Working discussion regarding intercompany reconciliation with R. Gordon, C. Broskay, M. Jones, R. Bruck (A&M) |
| Gordon, Robert | 7/27/2023 | 0.6 | Working discussion regarding intercompany reconciliation with R. Gordon, C. Broskay, M. Jones, R. Bruck (A&M) |
| Gordon, Robert | 7/27/2023 | 0.6 | Read through FTT loan agreement supporting details |
| Gordon, Robert | 7/27/2023 | 0.2 | Call to align on responses to questions regarding FTT loan liabilities to support intercompany analysis with R. Gordon, D. Hainline (A&M) |
| Hainline, Drew | 7/27/2023 | 0.4 | Respond to questions on the interpretation of FTT loan contracts with Alameda for intercompany analysis |
| Hainline, Drew | 7/27/2023 | 0.6 | Validate that adjustments to petition date balances related to intercompany are reflected in the IC group file |
| Hainline, Drew | 7/27/2023 | 0.2 | Draft summary of background for Alameda's source of FTT tokens to support intercompany analysis |
| Hainline, Drew | 7/27/2023 | 0.3 | Confirm available support for bank account attribution related to GG Trading Terminal |
| Hainline, Drew | 7/27/2023 | 0.3 | Call to review information available for Alameda sources of FTT token with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 7/27/2023 | 0.2 | Call to discuss approach to intercompany reconciliation with R. Hoskins (FTX) and D. Hainline (A&M) |
| Hainline, Drew | 7/27/2023 | 0.2 | Call to align on responses to questions regarding FTT loan liabilities to support intercompany analysis with R. Gordon, D. Hainline (A&M) |
| Johnston, David | 7/27/2023 | 0.6 | Review analysis of intercompany receivables at FTX Europe AG relating to ongoing debt moratorium |
| Jones, Mackenzie | 7/27/2023 | 0.6 | Working discussion regarding intercompany reconciliation with R. Gordon, C. Broskay, M. Jones, R. Bruck (A&M) |
| Kearney, Kevin | 7/27/2023 | 0.3 | Call to review information available for Alameda sources of FTT token with K. Kearney, D. Hainline (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 7/31/2023 | 3.1 | Working session to review intercompany balance between Alameda Research LLC and Alameda Research Ltd between K. Kearney, J, Faett (A&M) |
| Faett, Jack | 7/31/2023 | 2.5 | Working session to review intercompany balance between North Dimension and Alameda Research Ltd between K. Kearney, J, Faett (A&M) |
| Hainline, Drew | 7/31/2023 | 0.3 | Call to discuss related party fiat transactions to support petition date intercompany positions with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 7/31/2023 | 0.6 | Perform analysis on related party fiat transfers to confirm approach for intercompany balances |
| Hainline, Drew | 7/31/2023 | 0.7 | Validate information included in the intercompany balance confirmations for FTX Japan KK audit |
| Hainline, Drew | 7/31/2023 | 0.3 | Review updated support for intercompany positions for Japan KK to support intercompany analysis |
| Hainline, Drew | 7/31/2023 | 0.3 | Respond to questions on Japan KK intercompany balances from FTX finance to support intercompany analysis |
| Hainline, Drew | 7/31/2023 | 0.4 | Perform analysis on related party GL transactions for FTX Trading Ltd to support petition date balances |
| Hainline, Drew | 7/31/2023 | 0.6 | Draft summary of validation findings for the intercompany balance confirmation for FTX Japan KK audit |
| Kearney, Kevin | 7/31/2023 | 2.1 | Reconcile fiat transfers between Alameda Research Ltd and West Realm Shires Services Inc for intercompany balance finalization |
| Kearney, Kevin | 7/31/2023 | 0.5 | Reconcile fiat transfers between FTX Trading Ltd and Alameda Research Ltd for intercompany balance finalization |
| Kearney, Kevin | 7/31/2023 | 0.3 | Call to discuss related party fiat transactions to support petition date positions with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 7/31/2023 | 0.8 | Reconcile fiat transfers between FTX Trading Ltd and North Dimension Inc for intercompany balance finalization |
| Kearney, Kevin | 7/31/2023 | 1.3 | Reconcile fiat transfers between Alameda Research Ltd and Alameda Research Ltd for intercompany balance finalization |
| Kearney, Kevin | 7/31/2023 | 0.4 | Reconcile fiat transfers between Alameda Research LLC and North Dimension Inc for intercompany balance finalization |
| Kearney, Kevin | 7/31/2023 | 3.1 | Working session to review intercompany balance between Alameda Research LLC and Alameda Research Ltd between K. Kearney, J, Faett (A&M) |
| Kearney, Kevin | 7/31/2023 | 2.5 | Working session to review intercompany balance between North Dimension and Alameda Research Ltd between K. Kearney, J, Faett (A&M) |
| Kearney, Kevin | 7/31/2023 | 1.7 | Reconcile fiat transfers between Alameda Research LLC and Alameda Research Ltd for intercompany balance finalization |
| Kearney, Kevin | 7/31/2023 | 0.4 | Reconcile fiat transfers between Alameda Research Ltd and West Realm Shires Inc for intercompany balance finalization |

| **Subtotal** | | **181.0** | |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dennison, Kim | 7/4/2023 | 2.4 | Email FTX DM JPLs regarding in-person meeting and set-out detailed objectives and agenda for meeting |
| Ryan, Laureen | 7/4/2023 | 0.2 | Correspond with A&M team regarding JPL laptop content search approach |
| Ryan, Laureen | 7/5/2023 | 0.3 | Correspond with QE and A&M team regarding findings and approach to contents of laptops from JPLs |
| Broskay, Cole | 7/6/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over accounting requirements for Bahamas litigation |
| Coverick, Steve | 7/6/2023 | 0.2 | Teleconference S. Coverick, R. Gordon(A&M) over bahamas litigation |
| Coverick, Steve | 7/6/2023 | 0.6 | Call with L. Ryan, S. Coverick (A&M) regarding strategy for JPL related litigation and avoidance actions |
| Gordon, Robert | 7/6/2023 | 0.2 | Teleconference S. Coverick, R. Gordon(A&M) over Bahamas litigation |
| Gordon, Robert | 7/6/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over accounting requirements for Bahamas litigation |
| Ryan, Laureen | 7/6/2023 | 0.6 | Call with L. Ryan, S. Coverick (A&M) regarding strategy for JPL related litigation and avoidance actions |
| Broskay, Cole | 7/7/2023 | 0.3 | Teleconference between R. Gordon, K. Kearney, C. Broskay(A&M) over initial requirements for Bahamas litigations |
| Gordon, Robert | 7/7/2023 | 0.3 | Teleconference between R. Gordon, K. Kearney, C. Broskay(A&M) over initial requirements for Bahamas litigations |
| Gordon, Robert | 7/7/2023 | 0.9 | Call with S. Coverick, L. Ryan, M. Shanahan, R. Gordon, A. Canale (A&M) M. Scheck, M. Anderson (QE) regarding FTX Bahamas litigation |
| Gordon, Robert | 7/7/2023 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) over information request for Bahamas litigations |
| Kearney, Kevin | 7/7/2023 | 0.3 | Teleconference between R. Gordon, K. Kearney, C. Broskay(A&M) over initial requirements for Bahamas litigations |
| Arnett, Chris | 7/9/2023 | 0.8 | Review background materials for JPL diligence and related responses |
| Gordon, Robert | 7/9/2023 | 1.4 | Read through amended digital markets complaint |
| Arnett, Chris | 7/10/2023 | 0.3 | Teleconference between C. Arnett, R. Gordon(A&M) over JL discovery list |
| Broskay, Cole | 7/10/2023 | 0.5 | Call to discuss support for court proceedings with R. Gordon, C. Broskay, K. Kearney,  K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 7/10/2023 | 0.8 | Evaluate additional claims made against the debtors in JPL court case related to financial data |
| Burns, Zach | 7/10/2023 | 1.3 | Analyze data and research facts from adversary case involving dotcom silo entities |
| Burns, Zach | 7/10/2023 | 1.3 | Analyze defendant's motion to dismiss for counter assertions and facts |
| Burns, Zach | 7/10/2023 | 0.5 | Call to discuss support for court proceedings with R. Gordon, C. Broskay, K. Kearney,  K. Zabcik, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/10/2023 | 0.5 | Call to discuss support for court proceedings with R. Gordon, C. Broskay, K. Kearney,  K. Zabcik, and Z. Burns (A&M) |
| Gordon, Robert | 7/10/2023 | 0.3 | Teleconference between C. Arnett, R. Gordon(A&M) over JL discovery list |
| Gordon, Robert | 7/10/2023 | 1.3 | Review of discovery list from Bahama JLs to begin determining level of effort |
| Gordon, Robert | 7/10/2023 | 1.1 | Update discovery list with new possible entities |
| Kearney, Kevin | 7/10/2023 | 0.5 | Call to discuss support for court proceedings with R. Gordon, C. Broskay, K. Kearney,  K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/10/2023 | 0.5 | Call to discuss support for court proceedings with R. Gordon, C. Broskay, K. Kearney,  K. Zabcik, and Z. Burns (A&M) |
| Arnett, Chris | 7/11/2023 | 0.6 | Review document requests received from adversary counsel |
| Broskay, Cole | 7/11/2023 | 0.2 | Information request regarding select JL discovery items |
| Broskay, Cole | 7/11/2023 | 0.9 | Prepare and attend Bahamas discovery review session with R. Gordon, C. Broskay, K. Kearney, S. Coverick, K. Ramanathan(A&M), M. Anderson, M. Scheck(QE) |
| Burns, Zach | 7/11/2023 | 2.2 | Search Relativity for employment documents for potential employees in dotcom silo |
| Burns, Zach | 7/11/2023 | 0.5 | Working session over employee discovery list with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 7/11/2023 | 1.8 | Analyze names in provided employee dataset to list of FTX employees found in Relativity |
| Gordon, Robert | 7/11/2023 | 0.7 | Call with R. Gordon, S. Coverick, K. Kearney, K. Ramanathan (A&M), M. Scheck, A. McKenzie (QE) to discuss discovery requests |
| Gordon, Robert | 7/11/2023 | 0.7 | Continue adding notes to discovery request list |
| Gordon, Robert | 7/11/2023 | 0.9 | Prepare and attend Bahamas discovery review session with R. Gordon, C. Broskay, K. Kearney, S. Coverick, K. Ramanathan(A&M), M. Anderson, M. Scheck(QE) |
| Gordon, Robert | 7/11/2023 | 0.8 | Edit initial comments to JL discovery list |
| Kearney, Kevin | 7/11/2023 | 0.9 | Prepare and attend Bahamas discovery review session with R. Gordon, C. Broskay, K. Kearney, S. Coverick, K. Ramanathan(A&M), M. Anderson, M. Scheck(QE) |
| Kearney, Kevin | 7/11/2023 | 0.7 | Call with R. Gordon, S. Coverick, K. Kearney, K. Ramanathan (A&M), M. Scheck, A. McKenzie (QE) to discuss discovery requests |
| Ramanathan, Kumanan | 7/11/2023 | 0.7 | Call with R. Gordon, S. Coverick, K. Kearney, K. Ramanathan (A&M), M. Scheck, A. McKenzie (QE) to discuss discovery requests |
| Zabcik, Kathryn | 7/11/2023 | 0.9 | Convert JPL Request list into an excel tracker for discovery items |
| Zabcik, Kathryn | 7/11/2023 | 1.7 | Create file structure for discovery items to be shared with Quinn Emanuel |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 7/11/2023 | 1.7 | Create graphs to present FTX Digital Markets average daily bank balance per account to Quinn Emanuel |
| Zabcik, Kathryn | 7/11/2023 | 1.8 | Create slide deck for meeting with Quinn Emanuel to highlight the overall FTX Digital Markets participation in the FTX Trading ecosystem |
| Zabcik, Kathryn | 7/11/2023 | 0.5 | Working session over employee discovery list with K. Zabcik and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/12/2023 | 2.4 | Review JPL discovery request list items (60+ detailed requests) |
| Ardizzoni, Heather | 7/12/2023 | 0.5 | Meeting to discuss action plan, assignments, and timeline of furnishing documents related to FTX Digital Markets JPL request H. Ardizzoni, K. Zabcik, Z. Burns (A&M) |
| Ardizzoni, Heather | 7/12/2023 | 0.4 | Call to discuss updates to FTX Digital Markets defensive discovery between H. Ardizzoni, K. Zabcik, Z. Burns (A&M) |
| Ardizzoni, Heather | 7/12/2023 | 2.7 | Locate and review 30 of 75 employee agreements in Relativity for JPL discovery request |
| Arnett, Chris | 7/12/2023 | 0.2 | Teleconference with R. Gordon, C. Arnett(A&M) over additions to the discovery list |
| Broskay, Cole | 7/12/2023 | 0.9 | Teleconference with C. Broskay, R. Gordon(A&M) to determine effort on JL discovery list |
| Broskay, Cole | 7/12/2023 | 0.6 | Meeting to discuss initial steps for the FTX Digital Markets defensive discovery with I. Nesser, A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 7/12/2023 | 0.3 | Meeting to discuss follow-up items for the discovery request list as it pertains to the onboarding of the Quinn Emanuel team with R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 7/12/2023 | 2.1 | Conduct review of JL request items against previously identified documents |
| Burns, Zach | 7/12/2023 | 0.7 | Review additional dotcom silo payroll data for legal review |
| Burns, Zach | 7/12/2023 | 0.5 | Meeting to discuss action plan, assignments, and timeline of furnishing documents related to FTX Digital Markets JPL request H. Ardizzoni, K. Zabcik, Z. Burns (A&M) |
| Burns, Zach | 7/12/2023 | 0.4 | Call to discuss updates to FTX Digital Markets defensive discovery between H. Ardizzoni, K. Zabcik, Z. Burns (A&M) |
| Burns, Zach | 7/12/2023 | 2.2 | Review employment contracts for FTX Services Solutions related to court case |
| Burns, Zach | 7/12/2023 | 1.1 | Review employment contracts for WRSS employees related to court case |
| Burns, Zach | 7/12/2023 | 2.1 | Review employee contracts in Alameda Research LLC for crossover with FTXC Digital Markets |
| Gordon, Robert | 7/12/2023 | 0.7 | Call with R. Gordon, S. Coverick, K. Kearney, K. Ramanathan (A&M), M. Scheck, A. McKenzie (QE) to discuss discovery requests |
| Gordon, Robert | 7/12/2023 | 0.3 | Meeting to discuss follow-up items for the discovery request list as it pertains to the onboarding of the Quinn Emanuel team with R. Gordon, C. Broskay, and K. Zabcik (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/12/2023 | 0.6 | Meeting to discuss initial steps for the FTX Digital Markets defensive discovery with I. Nesser, A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Gordon, Robert | 7/12/2023 | 0.9 | Teleconference with C. Broskay, R. Gordon(A&M) to determine effort on JL discovery list |
| Gordon, Robert | 7/12/2023 | 0.2 | Teleconference with R. Gordon, C. Arnett(A&M) over additions to the discovery list |
| Kearney, Kevin | 7/12/2023 | 0.7 | Call with R. Gordon, S. Coverick, K. Kearney, K. Ramanathan (A&M), M. Scheck, A. McKenzie (QE) to discuss discovery requests |
| Ramanathan, Kumanan | 7/12/2023 | 0.7 | Call with R. Gordon, S. Coverick, K. Kearney, K. Ramanathan (A&M), M. Scheck, A. McKenzie (QE) to discuss discovery requests |
| Zabcik, Kathryn | 7/12/2023 | 0.6 | Meeting to discuss initial steps for the FTX Digital Markets defensive discovery with I. Nesser, A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/12/2023 | 0.4 | Call to discuss updates to FTX Digital Markets defensive discovery between H. Ardizzoni, K. Zabcik, Z. Burns (A&M) |
| Zabcik, Kathryn | 7/12/2023 | 0.4 | Clean up notes from meeting with QE to clearly list action items and discussed topics |
| Zabcik, Kathryn | 7/12/2023 | 0.5 | Meeting to discuss action plan, assignments, and timeline of furnishing documents related to FTX Digital Markets JPL request H. Ardizzoni, K. Zabcik, Z. Burns (A&M) |
| Zabcik, Kathryn | 7/12/2023 | 0.3 | Meeting to discuss follow-up items for the discovery request list as it pertains to the onboarding of the Quinn Emanuel team with R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/12/2023 | 2.4 | Search in box and relativity for initial documents for the JPL Discovery list |
| Ardizzoni, Heather | 7/13/2023 | 0.8 | Call to align on documentation requirements and procedures for citing various data sources as it relates to FTX Digital Markets discovery request H. Ardizzoni, Z. Burns (A&M) |
| Ardizzoni, Heather | 7/13/2023 | 2.5 | Locate and review 25 of 75 employee agreements in Relativity for JPL discovery request |
| Ardizzoni, Heather | 7/13/2023 | 0.2 | Daily touchpoint to review team's priorities, assignment allocations, and timelines related to FTX Digital Markets JPL case with H. Ardizzoni, K. Zabcik, R. Gordon, C. Broskay (A&M) |
| Ardizzoni, Heather | 7/13/2023 | 2.2 | Locate and review 20 of 75 employee agreements in Relativity for JPL discovery request |
| Ardizzoni, Heather | 7/13/2023 | 0.7 | Meeting to discuss status of JPL request list items for FTX Digital markets case and immediate next steps with C. Broskay, H. Ardizzoni, Z. Burns, and K. Zabcik (A&M) |
| Ardizzoni, Heather | 7/13/2023 | 0.6 | Meeting to review JPL request list for FTX Digital Markets case, allocate tasks among team members, and discuss request list items needing clarification and follow-up H. Ardizzoni, K. Zabcik, C. Broskay, Z. Burns (A&M) |
| Ardizzoni, Heather | 7/13/2023 | 2.3 | Read and review 33 page amended complaint regarding FTX Digital Markets JPL report to provide Bahamas Joint Provisional Liquidators support assistance |
| Ardizzoni, Heather | 7/13/2023 | 1.1 | Search for and compile files, documents, and various pieces of evidence for JPL discovery request list task |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ardizzoni, Heather | 7/13/2023 | 1.9 | Compile master employee file workbook from review of employment agreements for JPL discovery request |
| Arnett, Chris | 7/13/2023 | 0.3 | Teleconference with R. Gordon, C. Arnett(A&M) to review responses for JL discovery requests |
| Arnett, Chris | 7/13/2023 | 0.2 | Daily touchpoint to review team's priorities, assignment allocations, and timelines related to FTX Digital Markets JPL case with Z. Burns, C. Arnett, K. Montague (A&M) |
| Broskay, Cole | 7/13/2023 | 1.2 | Teleconference with C. Broskay, R. Gordon(A&M) to revise responses on JL discovery request |
| Broskay, Cole | 7/13/2023 | 0.6 | Meeting to review JPL request list for FTX Digital Markets case, allocate tasks among team members, and discuss request list items needing clarification and follow-up H. Ardizzoni, K. Zabcik, C. Broskay, Z. Burns (A&M) |
| Broskay, Cole | 7/13/2023 | 0.7 | Meeting to discuss status of JPL request list items for FTX Digital markets case and immediate next steps with C. Broskay, H. Ardizzoni, Z. Burns, and K. Zabcik (A&M) |
| Broskay, Cole | 7/13/2023 | 0.3 | Meeting to cover initial questions and onboard additional Quinn Emanuel team members for FTX Digital Markets JL Bahamas with A. Makhijani, J. Dummitt (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 7/13/2023 | 0.2 | Daily touchpoint to review team's priorities, assignment allocations, and timelines related to FTX Digital Markets JPL case with H. Ardizzoni, K. Zabcik, R. Gordon, C. Broskay (A&M) |
| Broskay, Cole | 7/13/2023 | 2.4 | Continue review of JL document requests against previously compiled documentation |
| Burns, Zach | 7/13/2023 | 0.2 | Call to review action items regarding FDM employee verification with H. Ardizzoni and Z. Burns (A&M) |
| Burns, Zach | 7/13/2023 | 1.8 | Finalize contract review of FDM employees and document fact finding process |
| Burns, Zach | 7/13/2023 | 1.8 | Create tracker for other data relating to payroll items for suspected FDM employees |
| Burns, Zach | 7/13/2023 | 0.6 | Review additional Alameda Research LLC payroll data |
| Burns, Zach | 7/13/2023 | 0.6 | Meeting to review JPL request list for FTX Digital Markets case, allocate tasks among team members, and discuss request list items needing clarification and follow-up H. Ardizzoni, K. Zabcik, C. Broskay, Z. Burns (A&M) |
| Burns, Zach | 7/13/2023 | 0.7 | Meeting to discuss status of JPL request list items for FTX Digital markets case and immediate next steps with C. Broskay, H. Ardizzoni, Z. Burns, and K. Zabcik (A&M) |
| Burns, Zach | 7/13/2023 | 0.2 | Daily touchpoint to review team's priorities, assignment allocations, and timelines related to FTX Digital Markets JPL case with Z. Burns, C. Arnett, K. Montague (A&M) |
| Burns, Zach | 7/13/2023 | 2.2 | Create payroll data summary sheet that displays evidence of payments to suspected FDM employees |
| Burns, Zach | 7/13/2023 | 0.8 | Call to align on documentation requirements and procedures for citing various data sources as it relates to FTX Digital Markets discovery request H. Ardizzoni, Z. Burns (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 7/13/2023 | 0.9 | Analyze FDM employee contracts for effective start dates and employment terms |
| Gordon, Robert | 7/13/2023 | 0.3 | Teleconference with R. Gordon, C. Arnett(A&M) to review responses for JL discovery requests |
| Gordon, Robert | 7/13/2023 | 1.2 | Teleconference with C. Broskay, R. Gordon(A&M) to revise responses on JL discovery request |
| Gordon, Robert | 7/13/2023 | 0.3 | Meeting to cover initial questions and onboard additional Quinn Emanuel team members for FTX Digital Markets JL Bahamas with A. Makhijani, J. Dummitt (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Gordon, Robert | 7/13/2023 | 0.2 | Daily touchpoint to review team's priorities, assignment allocations, and timelines related to FTX Digital Markets JPL case with H. Ardizzoni, K. Zabcik, R. Gordon, C. Broskay (A&M) |
| Montague, Katie | 7/13/2023 | 0.2 | Daily touchpoint to review team's priorities, assignment allocations, and timelines related to FTX Digital Markets JPL case with Z. Burns, C. Arnett, K. Montague (A&M) |
| Simoneaux, Nicole | 7/13/2023 | 1.4 | Compile data sources to provide updated list of FDM employees for future mapping |
| Simoneaux, Nicole | 7/13/2023 | 1.6 | Search Relativity for reliable sources regarding employee listings for FTX Digital Markets |
| Zabcik, Kathryn | 7/13/2023 | 0.7 | Meeting to discuss status of JPL request list items for FTX Digital markets case and immediate next steps with C. Broskay, H. Ardizzoni, Z. Burns, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/13/2023 | 0.2 | Daily touchpoint to review team's priorities, assignment allocations, and timelines related to FTX Digital Markets JPL case with H. Ardizzoni, K. Zabcik, R. Gordon, C. Broskay (A&M) |
| Zabcik, Kathryn | 7/13/2023 | 2.2 | Search in Relativity for JPL Discovery items related to third party contracts |
| Zabcik, Kathryn | 7/13/2023 | 2.9 | Search in relativity for JPL Discovery items related to Terms of Service Agreements |
| Zabcik, Kathryn | 7/13/2023 | 0.6 | Meeting to review JPL request list for FTX Digital Markets case, allocate tasks among team members, and discuss request list items needing clarification and follow-up H. Ardizzoni, K. Zabcik, C. Broskay, Z. Burns (A&M) |
| Zabcik, Kathryn | 7/13/2023 | 0.3 | Meeting to cover initial questions and onboard additional Quinn Emanuel team members for FTX Digital Markets JL Bahamas with A. Makhijani, J. Dummitt (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/13/2023 | 2.4 | Search in relativity for JPL Discovery items related to FTX Digital Markets employee agreements |
| Ardizzoni, Heather | 7/14/2023 | 1.2 | Document data sources, Relativity search terms, and search procedures associated with documents furnished for JPL request task |
| Ardizzoni, Heather | 7/14/2023 | 0.8 | Working session to review JPL discovery request list responses, outstanding items, and next steps H. Ardizzoni, K. Zabcik (A&M) |
| Ardizzoni, Heather | 7/14/2023 | 1.9 | Determine owner assignments and preliminary task completion timeline for each of 60+ JPL discovery request list items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ardizzoni, Heather | 7/14/2023 | 1.3 | Update master employee workbook file with employment details and key terms from review of 75+ employment agreements related to JPL discovery request task |
| Ardizzoni, Heather | 7/14/2023 | 2.1 | Draft follow-up questions for clarification on various items within JPL discovery request list (60+ requested items) |
| Ardizzoni, Heather | 7/14/2023 | 0.4 | Meeting to discuss clean up of JPL discovery request list with H. Ardizzoni and K. Zabcik (A&M) |
| Ardizzoni, Heather | 7/14/2023 | 0.2 | Touchpoint call to review task assignments and priorities related to FTX Digital Markets JPL case with H. Ardizzoni, K. Zabcik, R. Gordon (A&M) |
| Ardizzoni, Heather | 7/14/2023 | 2.3 | Update JPL discovery request list with expected level of effort and potential challenges associated with each of 60+ request list items |
| Broskay, Cole | 7/14/2023 | 0.2 | Touchpoint call to review task assignments and priorities related to FTX Digital Markets JPL case with C. Broskay, Z. Burns, K. Montague (A&M) |
| Broskay, Cole | 7/14/2023 | 0.3 | Meeting to discuss approach for recording relativity search terms and conducting the assembly of discovery documents with R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 7/14/2023 | 0.5 | Meeting to discuss questions related to the level of effort estimated for each discovery item with I. Nesser, A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 7/14/2023 | 1.6 | Compile documentation for distribution to legal counsel related to discovery requests |
| Broskay, Cole | 7/14/2023 | 1.2 | Review mapping files of JL requests to search terms |
| Broskay, Cole | 7/14/2023 | 0.6 | Teleconference to assign next steps to discovery data collection process with C. Broskay and R. Gordon (A&M) |
| Broskay, Cole | 7/14/2023 | 0.8 | Working session to compile preliminary responses to discovery requests with R. Gordon and C. Broskay (A&M) |
| Burns, Zach | 7/14/2023 | 0.7 | Update FDM employee tracker with new contract data |
| Burns, Zach | 7/14/2023 | 0.8 | Finalize summary view of FDM employee list overview |
| Burns, Zach | 7/14/2023 | 0.2 | Touchpoint call to review task assignments and priorities related to FTX Digital Markets JPL case with C. Broskay, Z. Burns, K. Montague (A&M) |
| Burns, Zach | 7/14/2023 | 2.2 | Identify parties to FDM employee contracts and whether contract was executed |
| Burns, Zach | 7/14/2023 | 2.8 | Add contract data to FDM employee tracker and discovery list |
| Burns, Zach | 7/14/2023 | 2.6 | Search Relativity for additional FDM payroll data and providers |
| Gordon, Robert | 7/14/2023 | 0.6 | Teleconference to assign next steps to discovery data collection process with C. Broskay and R. Gordon (A&M) |
| Gordon, Robert | 7/14/2023 | 0.5 | Meeting to discuss questions related to the level of effort estimated for each discovery item with I. Nesser, A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/14/2023 | 0.3 | Review updates to digital markets employee for JL discovery |
| Gordon, Robert | 7/14/2023 | 0.8 | Working session to compile preliminary responses to discovery requests with R. Gordon and C. Broskay (A&M) |
| Gordon, Robert | 7/14/2023 | 0.2 | Touchpoint call to review task assignments and priorities related to FTX Digital Markets JPL case with H. Ardizzoni, K. Zabcik, R. Gordon (A&M) |
| Gordon, Robert | 7/14/2023 | 0.3 | Final review of JL discovery details and additions |
| Gordon, Robert | 7/14/2023 | 0.3 | Meeting to discuss approach for recording relativity search terms and conducting the assembly of discovery documents with R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Jones, Mackenzie | 7/14/2023 | 0.7 | Meeting to onboard Mackenzie onto the JPL Digital markets case and assembly of discovery request documentation with M. Jones and K. Zabcik (A&M) |
| Jones, Mackenzie | 7/14/2023 | 0.3 | Review Relativity export functionality for use in discovery process development |
| Jones, Mackenzie | 7/14/2023 | 1.3 | Read FTX Digital Markets Adversarial complaint |
| Montague, Katie | 7/14/2023 | 0.2 | Touchpoint call to review task assignments and priorities related to FTX Digital Markets JPL case with C. Broskay, Z. Burns, K. Montague (A&M) |
| Zabcik, Kathryn | 7/14/2023 | 0.7 | Meeting to onboard Mackenzie onto the JPL Digital markets case and assembly of discovery request documentation with M. Jones and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/14/2023 | 0.2 | Coordinate meeting times for JPL weekly meetings, status check-ins with Quinn Emanuel, and group meeting with FTI Consulting |
| Zabcik, Kathryn | 7/14/2023 | 0.8 | Working session to review JPL discovery request list responses, outstanding items, and next steps H. Ardizzoni, K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/14/2023 | 0.2 | Touchpoint call to review task assignments and priorities related to FTX Digital Markets JPL case with H. Ardizzoni, K. Zabcik, R. Gordon (A&M) |
| Zabcik, Kathryn | 7/14/2023 | 2.4 | Review employment agreements for Invention Assignment Agreements |
| Zabcik, Kathryn | 7/14/2023 | 0.5 | Meeting to discuss questions related to the level of effort estimated for each discovery item with I. Nesser, A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/14/2023 | 0.4 | Meeting to discuss clean up of JPL discovery request list with H. Ardizzoni and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/14/2023 | 1.1 | Create tracker for Relativity Search terms and filters tracking for use in gathering of JPL Discovery items |
| Zabcik, Kathryn | 7/14/2023 | 2.2 | Add referenced paragraphs from the Amended Complaint and the initial Complaint into the JPL Discovery Items tracker |
| Zabcik, Kathryn | 7/14/2023 | 0.3 | Meeting to discuss approach for recording relativity search terms and conducting the assembly of discovery documents with R. Gordon, C. Broskay, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/15/2023 | 0.6 | Continue review of search term mapping to JL discovery request |
| Ardizzoni, Heather | 7/17/2023 | 1.0 | Working session to identify documents related to requests 2 and 3 by JPL in Relativity with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/17/2023 | 0.5 | Meeting to discuss Relativity search term requirements and standardized documentation approach H. Ardizzoni, K. Zabcik, Z. Burns, D. Hainline (A&M) |
| Ardizzoni, Heather | 7/17/2023 | 0.2 | Meeting to discuss go forward plans regarding employee list and Relativity search template with C. Broskay, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/17/2023 | 1.8 | Working session to identify documents requested by JPL in Relativity with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Arnett, Chris | 7/17/2023 | 0.4 | Review and understand the JPL request for production of documents for US Debtors |
| Arnett, Chris | 7/17/2023 | 1.1 | Review and understand the JPL reply and counterclaim (docket #27) |
| Arnett, Chris | 7/17/2023 | 0.4 | Review and understand the JPL memorandum of law in support of its dismissal motion |
| Arnett, Chris | 7/17/2023 | 0.6 | Review and understand the JPL declaration of Ashley Chase in support of dismissal motion |
| Arnett, Chris | 7/17/2023 | 2.2 | Review and understand litigation schedule reference materials prepare for prior hearing with JPLs |
| Arnett, Chris | 7/17/2023 | 0.7 | Review and understand amended debtor complaint in view of discovery requests related to same |
| Arnett, Chris | 7/17/2023 | 0.3 | Review and compare FTX DM employee roster to prior documents |
| Arnett, Chris | 7/17/2023 | 0.5 | Meeting to discuss Relativity search term requirements and standardized documentation approach N. Simoneaux, K. Montague, and C. Arnett (A&M) |
| Arnett, Chris | 7/17/2023 | 0.7 | Meeting to discuss on-going data collection efforts for FTX entities including FTX Digital Markets with R. Perubhatla (FTX), A. Kutscher, I. Nesser (Quinn Emanuel), Z. Flegenheimer, A. Vyas, and A. Bailey (FTI), R. Gordon, C. Arnett, C. Broskay, and K. Za |
| Arnett, Chris | 7/17/2023 | 0.2 | Meeting to discuss go forward plans regarding employee list and Relativity search template with R. Gordon, C. Arnett, N. Simoneaux, K. Montague (A&M) |
| Arnett, Chris | 7/17/2023 | 0.4 | Review meeting note logs and incorporate in work plan development |
| Broskay, Cole | 7/17/2023 | 0.9 | Review gross search terms results using JL search terms without relevance filter |
| Broskay, Cole | 7/17/2023 | 0.4 | Review JL responses regarding search parameters adjustments |
| Broskay, Cole | 7/17/2023 | 0.5 | Meeting to discuss Relativity search term requirements and standardized documentation approach M. Jones, M. Mirando, C. Broskay (A&M) |
| Broskay, Cole | 7/17/2023 | 0.3 | Meeting to discuss overall strategy for document discovery in Relativity with C. Broskay and K. Zabcik (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/17/2023 | 0.2 | Meeting to discuss go forward plans regarding employee list and Relativity search template with C. Broskay, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Broskay, Cole | 7/17/2023 | 1.3 | Continue review of proposed search terms to support JL discovery responses |
| Broskay, Cole | 7/17/2023 | 0.7 | Meeting to discuss on-going data collection efforts with R. Perubhatla (FTX), A. Kutscher, I. Nesser (Quinn Emanuel), Z. Flegenheimer, A. Vyas, and A. Bailey (FTI), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Burns, Zach | 7/17/2023 | 1.4 | Search Relativity for original terms of service contract for FTX Trading Ltd |
| Burns, Zach | 7/17/2023 | 0.5 | Meeting to discuss Relativity search term requirements and standardized documentation approach H. Ardizzoni, K. Zabcik, Z. Burns, D. Hainline (A&M) |
| Burns, Zach | 7/17/2023 | 0.2 | Meeting to discuss go forward plans regarding employee list and Relativity search template with C. Broskay, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 7/17/2023 | 0.8 | Working session to identify additional documents related to request 3 by JPL in Relativity with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 7/17/2023 | 1.0 | Working session to identify documents related to requests 2 and 3 by JPL in Relativity with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 7/17/2023 | 2.1 | Search Relativity for documents related to request 2 from JPL |
| Burns, Zach | 7/17/2023 | 1.8 | Working session to identify documents requested by JPL in Relativity with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 7/17/2023 | 0.5 | Working session to find documents related to request 1 from JPL in Relativity with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 7/17/2023 | 1.1 | Search Relativity for updated terms of service contract for FTX Trading Ltd |
| Dennison, Kim | 7/17/2023 | 0.3 | Emails with FTI team regarding call with the FTX DM JPLs and next steps |
| Dennison, Kim | 7/17/2023 | 0.7 | Email correspondence with FTX DM JPLs regarding update call on Bahamas Properties |
| Dennison, Kim | 7/17/2023 | 0.2 | Emails with Maynard Law regarding Bahamas Properties status and call with JPLs |
| Gordon, Robert | 7/17/2023 | 0.7 | Meeting to discuss on-going data collection efforts with R. Perubhatla (FTX), A. Kutscher, I. Nesser (Quinn Emanuel), Z. Flegenheimer, A. Vyas, and A. Bailey (FTI), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Gordon, Robert | 7/17/2023 | 0.2 | Meeting to discuss go forward plans regarding employee list and Relativity search template with R. Gordon, C. Arnett, N. Simoneaux, K. Montague (A&M) |
| Hainline, Drew | 7/17/2023 | 0.3 | Review JPL discovery request consolidated workbook to assess next steps for investigation |
| Hainline, Drew | 7/17/2023 | 0.9 | Review the amended complaint to gather important context to the JPL discovery process |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/17/2023 | 0.9 | Review available information related to discovery request 42 to support JPL discovery process |
| Hainline, Drew | 7/17/2023 | 0.3 | Review court docket and complaints related to litigation with FTX Digital Markets |
| Hainline, Drew | 7/17/2023 | 0.4 | Call to discuss the FTX Digital Markets Adversarial complaint discovery process and background with M. Mirando, D. Hainline, M. Jones (A&M) |
| Hainline, Drew | 7/17/2023 | 0.7 | Perform Relativity search for relevant documents and information related to Request 6 for JL discovery |
| Hainline, Drew | 7/17/2023 | 0.5 | Meeting to discuss Relativity search term requirements and standardized documentation approach H. Ardizzoni, K. Zabcik, Z. Burns, D. Hainline (A&M) |
| Jones, Mackenzie | 7/17/2023 | 1.6 | Read original FTX Digital Markets Adversarial complaint |
| Jones, Mackenzie | 7/17/2023 | 0.5 | Meeting to discuss Relativity search term requirements and standardized documentation approach M. Jones, M. Mirando, C. Broskay (A&M) |
| Jones, Mackenzie | 7/17/2023 | 0.4 | Call to discuss the FTX Digital Markets Adversarial complaint discovery process and background with M. Mirando, D. Hainline, M. Jones (A&M) |
| Mirando, Michael | 7/17/2023 | 1.1 | Research files related to service agreement between FTX Digital Markets and US Debtors |
| Mirando, Michael | 7/17/2023 | 1.1 | Review relativity for documents related to discovery requests |
| Mirando, Michael | 7/17/2023 | 0.3 | Call to discuss relativity search for FTX Digital Markets agreement R. Bruck, M. Mirando |
| Mirando, Michael | 7/17/2023 | 0.4 | Call to discuss the FTX Digital Markets Adversarial complaint discovery process and background with M. Mirando, D. Hainline, M. Jones (A&M) |
| Mirando, Michael | 7/17/2023 | 2.9 | Research case documents related to FTX Digital Markets Lawsuit |
| Mirando, Michael | 7/17/2023 | 2.5 | Review adversary case documents related to FTX Digital Markets |
| Mirando, Michael | 7/17/2023 | 0.5 | Meeting to discuss Relativity search term requirements and standardized documentation approach M. Jones, M. Mirando, C. Broskay (A&M) |
| Montague, Katie | 7/17/2023 | 0.2 | Meeting to discuss go forward plans regarding employee list and Relativity search template with R. Gordon, C. Arnett, N. Simoneaux, K. Montague (A&M) |
| Montague, Katie | 7/17/2023 | 0.5 | Meeting to discuss Relativity search term requirements and standardized documentation approach N. Simoneaux, K. Montague, and C. Arnett (A&M) |
| Montague, Katie | 7/17/2023 | 2.0 | Research FTX terms of service in Relativity in response to discovery requests |
| Montague, Katie | 7/17/2023 | 3.1 | Review documents related to FTX terms of service from Relativity search |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 7/17/2023 | 2.1 | Continue documents from FTX terms of service search in Relativity in response to discovery requests |
| Simoneaux, Nicole | 7/17/2023 | 1.6 | Verify relevant discovery documentation in regards to JPL request #9 |
| Simoneaux, Nicole | 7/17/2023 | 1.9 | Participate in diligence request research on Relativity in regards to JPL litigation |
| Simoneaux, Nicole | 7/17/2023 | 0.5 | Meeting to discuss Relativity search term requirements and standardized documentation approach N. Simoneaux, K. Montague, and C. Arnett (A&M) |
| Simoneaux, Nicole | 7/17/2023 | 0.2 | Meeting to discuss go forward plans regarding employee list and Relativity search template with R. Gordon, C. Arnett, N. Simoneaux, K. Montague (A&M) |
| Simoneaux, Nicole | 7/17/2023 | 1.3 | Review documents provided using request #9 search terms for Quinn Emmanuel |
| Simoneaux, Nicole | 7/17/2023 | 1.8 | Incorporate additional search terms into diligence request for JPL discovery |
| Zabcik, Kathryn | 7/17/2023 | 1.3 | Start additional searches for discovery request #3 by reviewing 300 of 5,000 search results |
| Zabcik, Kathryn | 7/17/2023 | 0.4 | Prepare file structure in Box for internal discovery document collection |
| Zabcik, Kathryn | 7/17/2023 | 1.8 | Working session to identify documents requested by JPL in Relativity with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/17/2023 | 1.0 | Working session to identify documents related to requests 2 and 3 by JPL in Relativity with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/17/2023 | 0.8 | Working session to identify additional documents related to request 3 by JPL in Relativity with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/17/2023 | 0.5 | Working session to find documents related to request 1 from JPL in Relativity with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/17/2023 | 0.3 | Finalize notes and action items for data collection efforts meeting |
| Zabcik, Kathryn | 7/17/2023 | 0.5 | Meeting to discuss Relativity search term requirements and standardized documentation approach H. Ardizzoni, K. Zabcik, Z. Burns, D. Hainline (A&M) |
| Zabcik, Kathryn | 7/17/2023 | 0.3 | Meeting to discuss overall strategy for document discovery in Relativity with C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/17/2023 | 0.7 | Meeting to discuss on-going data collection efforts with R. Perubhatla (FTX), A. Kutscher, I. Nesser (Quinn Emanuel) Z. Flegenheimer, A. Vyas, and A. Bailey (FTI), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/17/2023 | 0.2 | Meeting to discuss go forward plans regarding employee list and Relativity search template with C. Broskay, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/17/2023 | 2.3 | Test out a variety of search results to make sure Relativity Term search tracker is sufficient to gather needed search data |
| Ardizzoni, Heather | 7/18/2023 | 0.4 | Call to discuss explicit requirements and clarification over JPL discovery request item with H. Ardizzoni, K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ardizzoni, Heather | 7/18/2023 | 0.1 | Perform specified searches in Relativity to gather documents related to JPL discovery request #3 |
| Ardizzoni, Heather | 7/18/2023 | 0.1 | Perform specified searches in Relativity to gather documents related to JPL discovery request #4 |
| Ardizzoni, Heather | 7/18/2023 | 0.1 | Perform specified searches in Relativity to gather documents related to JPL discovery request #2 |
| Ardizzoni, Heather | 7/18/2023 | 0.2 | Perform specified searches in Relativity to gather documents related to JPL discovery request #11 |
| Ardizzoni, Heather | 7/18/2023 | 0.1 | Perform specified searches in Relativity to gather documents related to JPL discovery request #1 |
| Ardizzoni, Heather | 7/18/2023 | 0.3 | Meeting to discuss progress on FTX Digital Markets Adversarial complaint discovery process with C. Broskay, H. Ardizzoni, M. Mirando, K. Zabcik (A&M) |
| Ardizzoni, Heather | 7/18/2023 | 1.0 | Working session to process documents in Relativity for JPL Request 3 with K. Zabcik, H. Ardizzoni, N. Simoneaux, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/18/2023 | 0.2 | Perform specified searches in Relativity to gather documents related to JPL discovery request #6 |
| Ardizzoni, Heather | 7/18/2023 | 2.6 | Review 1st half Relativity search results and identify documents relevant to JPL discovery request #6 |
| Ardizzoni, Heather | 7/18/2023 | 1.1 | Working session to process documents in Relativity for multiple JPL requests with K. Zabcik, H. Ardizzoni, N. Simoneaux, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/18/2023 | 2.1 | Review Relativity search results (#1-2200 of 19900) and identify documents relevant to JPL discovery request #11 |
| Ardizzoni, Heather | 7/18/2023 | 2.9 | Review 2nd half Relativity search results and identify documents relevant to JPL discovery request #6 |
| Arnett, Chris | 7/18/2023 | 0.5 | Meeting to discuss open items and current status of the JL Bahamas Discovery with M. Anderson, M. Scheck, J. Dummitt (Quinn Emanuel), R. Gordon, C. Arnett, and C. Broskay, and K. Zabcik (A&M) |
| Arnett, Chris | 7/18/2023 | 0.3 | Meeting to discuss progress on FTX Digital Markets Adversarial complaint discovery process with K. Montague, C. Arnett, N. Simoneaux (A&M) |
| Arnett, Chris | 7/18/2023 | 0.6 | Review and comment on initial data collection process |
| Arnett, Chris | 7/18/2023 | 0.4 | Review and understand data collection efforts to date |
| Broskay, Cole | 7/18/2023 | 0.5 | Meeting to discuss open items and current status of the JL Bahamas Discovery with M. Anderson, M. Scheck, J. Dummitt (Quinn Emanuel), R. Gordon, C. Arnett, and C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 7/18/2023 | 0.6 | Provide commentary on search terms prioritization for JL discovery requests |
| Broskay, Cole | 7/18/2023 | 0.3 | Meeting to discuss progress on FTX Digital Markets Adversarial complaint discovery process with C. Broskay, H. Ardizzoni, M. Mirando, K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 7/18/2023 | 1.1 | Working session to process documents in Relativity for multiple JPL requests with K. Zabcik, H. Ardizzoni, N. Simoneaux, and Z. Burns (A&M) |
| Burns, Zach | 7/18/2023 | 1.0 | Working session to process documents in Relativity for JPL Request 3 with K. Zabcik, H. Ardizzoni, N. Simoneaux, and Z. Burns (A&M) |
| Burns, Zach | 7/18/2023 | 2.4 | Search for additional documents in Relativity for JPL request 3 |
| Burns, Zach | 7/18/2023 | 1.7 | Review and process documents for JPL request 1 |
| Burns, Zach | 7/18/2023 | 1.6 | Continue search for documents for JPL request 2 in Relativity |
| Burns, Zach | 7/18/2023 | 0.3 | Meeting to discuss progress on FTX Digital Markets Adversarial complaint discovery process with D. Hainline, Z. Burns, M. Jones (A&M) |
| Dennison, Kim | 7/18/2023 | 0.6 | Attend meeting with A Lawson (A&M) ahead of call with FTX DM JPLs |
| Dennison, Kim | 7/18/2023 | 0.7 | Prepare detailed agenda for teleconference call with FTX DM JPLs |
| Gordon, Robert | 7/18/2023 | 1.2 | Read through DI 28 motion to dismiss to determine any additional document review required |
| Gordon, Robert | 7/18/2023 | 0.7 | Review discovery tracker for latest updates and feedback for the team |
| Gordon, Robert | 7/18/2023 | 0.5 | Meeting to discuss open items and current status of the JL Bahamas Discovery with M. Anderson, M. Scheck, J. Dummitt (Quinn Emanuel), R. Gordon, C. Arnett, and C. Broskay, and K. Zabcik (A&M) |
| Hainline, Drew | 7/18/2023 | 0.3 | Review questions on employment agreements with respect to intellectual property to support JPL discovery process |
| Hainline, Drew | 7/18/2023 | 0.3 | Perform tests on search criteria related to request 33 to support JPL discovery process |
| Hainline, Drew | 7/18/2023 | 0.3 | Meeting to review progress on discovery items with D. Hainline, K. Montague, M. Mirando, M. Jones (A&M) |
| Hainline, Drew | 7/18/2023 | 1.6 | Review documents retrieved in search 1 of request 33 to support JPL discovery process |
| Hainline, Drew | 7/18/2023 | 0.4 | Review documents retrieved in search 1 of request 41 to support JPL discovery process |
| Hainline, Drew | 7/18/2023 | 0.6 | Meeting to review action items for discovery process with D. Hainline, K. Montague, M. Mirando, M. Jones (A&M) |
| Hainline, Drew | 7/18/2023 | 0.6 | Review documents retrieved in search 2 of request 41 to support JPL discovery process |
| Hainline, Drew | 7/18/2023 | 0.3 | Meeting to discuss progress on FTX Digital Markets Adversarial complaint discovery process with D. Hainline, Z. Burns, M. Jones (A&M) |
| Hainline, Drew | 7/18/2023 | 0.2 | Add relevant search results to tracker for request 41 to support JPL discovery process |
| Hainline, Drew | 7/18/2023 | 0.6 | Review discovery included as support to initial depositions workbook to support JPL discovery process |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/18/2023 | 0.4 | Review other potential search criteria for Request 42 to support JPL discovery process |
| Hainline, Drew | 7/18/2023 | 0.3 | Review service agreement contract between FTL and FDM to support JPL discovery process |
| Hainline, Drew | 7/18/2023 | 2.2 | Continue to review available information related to discovery request 42 to support JPL discovery process based on search 1 |
| Hainline, Drew | 7/18/2023 | 0.3 | Perform tests on search criteria related to request 41 to support JPL discovery process |
| Jones, Mackenzie | 7/18/2023 | 0.4 | Match duplicates to documents already reviewed within other requests |
| Jones, Mackenzie | 7/18/2023 | 0.3 | Meeting to discuss progress on FTX Digital Markets Adversarial complaint discovery process with D. Hainline, Z. Burns, M. Jones (A&M) |
| Jones, Mackenzie | 7/18/2023 | 0.6 | Meeting to review action items for discovery process with D. Hainline, K. Montague, M. Mirando, M. Jones (A&M) |
| Jones, Mackenzie | 7/18/2023 | 0.3 | Meeting to review progress on discovery items with D. Hainline, K. Montague, M. Mirando, M. Jones (A&M) |
| Jones, Mackenzie | 7/18/2023 | 2.9 | Populate JPL discovery request results related to service agreements |
| Jones, Mackenzie | 7/18/2023 | 1.4 | Remove duplicates for JPL discovery requests related to service agreements |
| Mirando, Michael | 7/18/2023 | 0.3 | Meeting to review progress on discovery items with D. Hainline, K. Montague, M. Mirando, M. Jones (A&M) |
| Mirando, Michael | 7/18/2023 | 2.9 | Create file of relevant intercompany transfers related to case discovery |
| Mirando, Michael | 7/18/2023 | 2.3 | Evaluate documents from Relativity search to support discovery process |
| Mirando, Michael | 7/18/2023 | 0.6 | Meeting to review action items for discovery process with D. Hainline, K. Montague, M. Mirando, M. Jones (A&M) |
| Mirando, Michael | 7/18/2023 | 2.9 | Review cash transfer support for relevance to case discovery |
| Mirando, Michael | 7/18/2023 | 1.1 | Search for quarterly billing statements from FTX Digital Markets |
| Mirando, Michael | 7/18/2023 | 1.2 | Search for support for cash transfers between FTX Trading Ltd. and FTX Digital Markets |
| Mirando, Michael | 7/18/2023 | 0.3 | Meeting to discuss progress on FTX Digital Markets Adversarial complaint discovery process with C. Broskay, H. Ardizzoni, M. Mirando, K. Zabcik (A&M) |
| Mirando, Michael | 7/18/2023 | 2.4 | Search for FTX Digital Markets service agreement |
| Montague, Katie | 7/18/2023 | 0.3 | Meeting to review progress on discovery items with D. Hainline, K. Montague, M. Mirando, M. Jones (A&M) |
| Montague, Katie | 7/18/2023 | 3.2 | Review documents related to FTX terms of service from Relativity search |
| Montague, Katie | 7/18/2023 | 0.6 | Meeting to review action items for discovery process with D. Hainline, K. Montague, M. Mirando, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 7/18/2023 | 0.3 | Meeting to discuss progress on FTX Digital Markets Adversarial complaint discovery process with K. Montague, C. Arnett, N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/18/2023 | 0.3 | Analyze newly added adversarial complaint discovery diligence items for determination of relevance |
| Simoneaux, Nicole | 7/18/2023 | 2.1 | Create tracker for known FTX Digital Markets employees by compiling source data from relativity |
| Simoneaux, Nicole | 7/18/2023 | 0.3 | Meeting to discuss progress on FTX Digital Markets Adversarial complaint discovery process with K. Montague, C. Arnett, N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/18/2023 | 1.0 | Working session to process documents in Relativity for JPL Request 3 with K. Zabcik, H. Ardizzoni, N. Simoneaux, and Z. Burns (A&M) |
| Simoneaux, Nicole | 7/18/2023 | 1.1 | Working session to process documents in Relativity for multiple JPL requests with K. Zabcik, H. Ardizzoni, N. Simoneaux, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/18/2023 | 1.0 | Working session to process documents in Relativity for JPL Request 3 with K. Zabcik, H. Ardizzoni, N. Simoneaux, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/18/2023 | 1.1 | Working session to process documents in Relativity for multiple JPL requests with K. Zabcik, H. Ardizzoni, N. Simoneaux, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/18/2023 | 2.6 | Review relativity documents related to JPL discovery request number 3 for search number 1 |
| Zabcik, Kathryn | 7/18/2023 | 2.3 | Review relativity documents #355 to #500 related to JPL discovery request number 3 for search number 1 |
| Zabcik, Kathryn | 7/18/2023 | 0.3 | Meeting to discuss progress on FTX Digital Markets Adversarial complaint discovery process with C. Broskay, H. Ardizzoni, M. Mirando, K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/18/2023 | 0.5 | Meeting to discuss open items and current status of the JL Bahamas Discovery with M. Anderson, M. Scheck, J. Dummitt (Quinn Emanuel), R. Gordon, C. Arnett, and C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/18/2023 | 0.3 | Finalize notes and action items resulting from status meeting with Quinn Emmanuel and A&M |
| Zabcik, Kathryn | 7/18/2023 | 0.4 | Call to discuss explicit requirements and clarification over JPL discovery request item with H. Ardizzoni, K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/18/2023 | 2.7 | Review document discovery box folder and compare to tracker to confirm finalized data set is complete for requests 1 - 4 |
| Ardizzoni, Heather | 7/19/2023 | 2.6 | Review Relativity search results (#6101-8600 of 19900) and identify documents relevant to JPL discovery request #11 |
| Ardizzoni, Heather | 7/19/2023 | 2.2 | Review Relativity search results (#8601-10800 of 19900) and identify documents relevant to JPL discovery request #11 |
| Ardizzoni, Heather | 7/19/2023 | 1.7 | Review Relativity search results (#10801-12500 of 19900) and identify documents relevant to JPL discovery request #11 |
| Ardizzoni, Heather | 7/19/2023 | 2.3 | Review Relativity search results (#2201-4500 of 19900) and identify documents relevant to JPL discovery request #11 |
| Ardizzoni, Heather | 7/19/2023 | 0.3 | Meeting to discuss progress on discovery requests M. Mirando, H. Ardizzoni, M. Jones, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ardizzoni, Heather | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with K. Kearney, H. Ardizzoni, J. Faett (A&M) |
| Ardizzoni, Heather | 7/19/2023 | 0.7 | Working session to refine terms used to search JPL requests in Relativity with K. Zabcik, H. Ardizzoni, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/19/2023 | 1.1 | Review Relativity search results (#4501-6100 of 19900) and identify documents relevant to JPL discovery request #11 |
| Arnett, Chris | 7/19/2023 | 0.3 | Discussion with A. Kutscher (QE) re: discovery process |
| Arnett, Chris | 7/19/2023 | 0.3 | Meeting to discuss progress on discovery requests C. Arnett, K. Montague, and N. Simoneaux (A&M) |
| Arnett, Chris | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with C. Arnett, K. Montague, and N. Simoneaux (A&M) |
| Arnett, Chris | 7/19/2023 | 0.3 | Meeting to discuss solutions for distributing documents to Quinn Emanuel as part of the JL Bahamas document discovery with A.Bailey, A.Vyas, D. Lee, L. Epstein (FTI) R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Braatelien, Troy | 7/19/2023 | 1.8 | Create reconciliation of FDM bank activity analyzed to FDM JPL report regarding petition date cash balances |
| Broskay, Cole | 7/19/2023 | 0.3 | Meeting to discuss progress on discovery requests R. Gordon, C. Broskay, K. Zabcik, and D. Hainline (A&M) |
| Broskay, Cole | 7/19/2023 | 0.9 | Review Relativity search progress/terms compared to relevant document counts |
| Broskay, Cole | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Broskay, Cole | 7/19/2023 | 0.3 | Meeting to discuss solutions for distributing documents to Quinn Emanuel as part of the JL Bahamas document discovery with A.Bailey, A.Vyas, D. Lee, L. Epstein (FTI) R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 7/19/2023 | 0.7 | Correspondence regarding relevance checks for JL discovery request items |
| Burns, Zach | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with K. Zabcik, M. Jones, M. Mirando, and Z. Burns (A&M) |
| Burns, Zach | 7/19/2023 | 1.3 | Create search terms for JPL request 11 to narrow document findings in Relativity |
| Burns, Zach | 7/19/2023 | 0.3 | Meeting to discuss progress on discovery requests M. Mirando, H. Ardizzoni, M. Jones, and Z. Burns (A&M) |
| Burns, Zach | 7/19/2023 | 1.4 | Search for documents in Relativity related to JPL request 7 |
| Burns, Zach | 7/19/2023 | 1.8 | Search Relativity for documents relating to request 11 using first search term band |
| Burns, Zach | 7/19/2023 | 1.7 | Search Relativity for additional documents relating to JPL requests 11 and 12 |
| Burns, Zach | 7/19/2023 | 0.7 | Working session to refine terms used to search JPL requests in Relativity with K. Zabcik, H. Ardizzoni, and Z. Burns (A&M) |
| Burns, Zach | 7/19/2023 | 1.5 | Additional search in Relativity using second search term for documents relating to JPL request 11 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dennison, Kim | 7/19/2023 | 0.8 | Attend call with FTX DM JPLs regarding status of Bahamas Properties |
| Faett, Jack | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with K. Kearney, H. Ardizzoni, J. Faett (A&M) |
| Gordon, Robert | 7/19/2023 | 0.3 | Meeting to discuss progress on discovery requests R. Gordon, C. Broskay, K. Zabcik, and D. Hainline (A&M) |
| Gordon, Robert | 7/19/2023 | 0.3 | Meeting to discuss solutions for distributing documents to Quinn Emanuel as part of the JL Bahamas document discovery with A.Bailey, A.Vyas, D. Lee, L. Epstein (FTI) R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 7/19/2023 | 1.6 | Review documents retrieved in search 2 of request 33 to support JPL discovery process |
| Hainline, Drew | 7/19/2023 | 1.2 | Continue to review documents retrieved in search 1 of request 33 to support JPL discovery process |
| Hainline, Drew | 7/19/2023 | 0.3 | Draft notes and findings for request 41 in the consolidated tracker to support JPL discovery process |
| Hainline, Drew | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 7/19/2023 | 0.3 | Meeting to discuss progress on discovery requests R. Gordon, C. Broskay, K. Zabcik, and D. Hainline (A&M) |
| Hainline, Drew | 7/19/2023 | 0.4 | Draft request for AWS data to support requests for the JPL discovery process |
| Hainline, Drew | 7/19/2023 | 0.6 | Draft test searches in relatively for request 33 to identify additional relevant information for the JPL discovery process |
| Hainline, Drew | 7/19/2023 | 0.4 | Draft test searches in relatively for request 32 to identify additional relevant information for the JPL discovery process |
| Hainline, Drew | 7/19/2023 | 0.3 | Meeting to discuss solutions for distributing documents to Quinn Emanuel as part of the JL Bahamas document discovery with A.Bailey, A.Vyas, D. Lee, L. Epstein (FTI) R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 7/19/2023 | 2.4 | Review documents retrieved in search 1 of request 32 to support JPL discovery process |
| Hainline, Drew | 7/19/2023 | 0.2 | Draft updates on changes to approach to the team for the JPL discovery process |
| Hainline, Drew | 7/19/2023 | 0.5 | Review requests in consolidated tracker to ensure appropriateness of groupings |
| Hainline, Drew | 7/19/2023 | 0.3 | Review updates on capabilities for flagging documents within Relativity for discovery process |
| Hainline, Drew | 7/19/2023 | 0.3 | Summarize findings for request 33 in the consolidated tracker to support JPL discovery process |
| Hainline, Drew | 7/19/2023 | 0.8 | Working session to group requests for JPL discovery process with D. Hainline, K. Zabcik (A&M) |
| Jones, Mackenzie | 7/19/2023 | 1.8 | Review JPL discovery request results for search 2 related to service agreements |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/19/2023 | 1.7 | Review JPL discovery request results for search 1 related to service agreements |
| Jones, Mackenzie | 7/19/2023 | 2.7 | Review documents in search 1 results for JPL discovery requests |
| Jones, Mackenzie | 7/19/2023 | 0.3 | Meeting to discuss progress on discovery requests M. Mirando, H. Ardizzoni, M. Jones, and Z. Burns (A&M) |
| Jones, Mackenzie | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with K. Zabcik, M Jones, M. Mirando, and Z. Burns (A&M) |
| Kearney, Kevin | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with K. Kearney, H. Ardizzoni, J. Faett (A&M) |
| Mirando, Michael | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with K. Zabcik, M. Jones, M. Mirando, and Z. Burns (A&M) |
| Mirando, Michael | 7/19/2023 | 2.8 | Search Relativity for documents related to ownership of intellectual property |
| Mirando, Michael | 7/19/2023 | 2.9 | Review cash transfer support for relevance to case discovery |
| Mirando, Michael | 7/19/2023 | 0.3 | Meeting to discuss progress on discovery requests M. Mirando, H. Ardizzoni, M. Jones, and Z. Burns (A&M) |
| Mirando, Michael | 7/19/2023 | 2.8 | Evaluate documents from Relativity search related to cash transfers between FTX Trading Ltd and FTX Digital Markets |
| Mirando, Michael | 7/19/2023 | 2.1 | Evaluate documents from Relativity search related to ownership of intellectual property |
| Mirando, Michael | 7/19/2023 | 2.1 | Create file of relevant intercompany cash transfers between FTX Trading Ltd. and FTX Digital Markets |
| Montague, Katie | 7/19/2023 | 0.3 | Meeting to discuss progress on discovery requests C. Arnett, K. Montague, and N. Simoneaux (A&M) |
| Montague, Katie | 7/19/2023 | 3.1 | Continue review of documents related to FTX terms of service from Relativity search |
| Montague, Katie | 7/19/2023 | 1.6 | Prepare summary of unique document IDs related to discovery request responses |
| Montague, Katie | 7/19/2023 | 2.9 | Review documents related to FTX terms of service from Relativity search |
| Montague, Katie | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with C. Arnett, K. Montague, and N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with C. Arnett, K. Montague, and N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/19/2023 | 0.3 | Meeting to discuss progress on discovery requests C. Arnett, K. Montague, and N. Simoneaux (A&M) |
| Zabcik, Kathryn | 7/19/2023 | 1.3 | Review JPL discovery requests and draft preliminary grouping of requests that may share search terms |
| Zabcik, Kathryn | 7/19/2023 | 0.7 | Working session to refine terms used to search JPL requests in Relativity with K. Zabcik, H. Ardizzoni, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/19/2023 | 0.8 | Working session to group requests for JPL discovery process with D. Hainline, K. Zabcik (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 7/19/2023 | 0.4 | Meeting to discuss go forward Relativity search process with K. Zabcik, M. Jones, M. Mirando, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/19/2023 | 2.4 | Search in relativity for items related to JPL discovery request #9 search #1 |
| Zabcik, Kathryn | 7/19/2023 | 0.3 | Meeting to discuss solutions for distributing documents to Quinn Emanuel as part of the JL Bahamas document discovery with A.Bailey, A.Vyas, D. Lee, L. Epstein (FTI) R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/19/2023 | 0.3 | Meeting to discuss progress on discovery requests R. Gordon, C. Broskay, K. Zabcik, and D. Hainline (A&M) |
| Zabcik, Kathryn | 7/19/2023 | 2.7 | Search in relativity for items related to JPL discovery request #9 search #2 |
| Ardizzoni, Heather | 7/20/2023 | 0.5 | Working session to discuss open items for JPL discovery requests #1-4, 6,7,9,11, and 12 with H. Ardizzoni, Z. Burns, and K. Zabcik (A&M) |
| Ardizzoni, Heather | 7/20/2023 | 2.4 | Review Relativity search results (#12501-14900 of 19900) and identify documents relevant to JPL discovery request #11 |
| Ardizzoni, Heather | 7/20/2023 | 2.1 | Review Relativity search results (#14901-16900 of 19900) and identify documents relevant to JPL discovery request #11 |
| Ardizzoni, Heather | 7/20/2023 | 1.7 | Review Relativity search results (#16901-18400 of 19900) and identify documents relevant to JPL discovery request #11 |
| Ardizzoni, Heather | 7/20/2023 | 2.3 | Review Relativity search results of search #1 and identify documents relevant to JPL discovery request #13 |
| Ardizzoni, Heather | 7/20/2023 | 0.5 | Working session w/ H. Ardizzoni, M. Mirando, K. Zabcik & M. Jones (A&M) re: FTI Relativity presentation updates |
| Ardizzoni, Heather | 7/20/2023 | 1.8 | Review Relativity search results (#18401-19900 of 19900) and identify documents relevant to JPL discovery request #11 |
| Arnett, Chris | 7/20/2023 | 0.7 | Review and comment on progress on document production and related discovery |
| Arnett, Chris | 7/20/2023 | 0.5 | Meeting to discuss FTI Relativity updates and search process with R. Gordon, C. Arnett, C. Broskay, D. Hainline (A&M) |
| Arnett, Chris | 7/20/2023 | 0.3 | Discuss methodology and data collection progress with K. Montague and C. Arnett (A&M) |
| Broskay, Cole | 7/20/2023 | 0.5 | Meeting to discuss FTI Relativity updates and search process with R. Gordon, C. Arnett, C. Broskay, D. Hainline (A&M) |
| Burns, Zach | 7/20/2023 | 2.2 | Analyze results from JPL request 12 search term 2 to filter out irrelevant results |
| Burns, Zach | 7/20/2023 | 1.6 | Analyze results from JPL request 12 search term 1 to filter out irrelevant results |
| Burns, Zach | 7/20/2023 | 1.8 | Create search terms for JPL request 13 to find relevant results in Relativity |
| Burns, Zach | 7/20/2023 | 0.7 | Determine search terms for JPL request 12 to properly obtain document results |
| Burns, Zach | 7/20/2023 | 0.5 | Working session to discuss open items for JPL discovery requests #1-4, 6,7,9,11, and 12 with H. Ardizzoni, Z. Burns, and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 7/20/2023 | 0.5 | Working session w/ K. Montague, N. Simoneaux & Z. Burns (A&M) re: FTI Relativity data process |
| Burns, Zach | 7/20/2023 | 0.6 | Analyze list in Relativity for overlaps in JPL document search requests |
| Dennison, Kim | 7/20/2023 | 0.7 | Attend call with FTI regarding update on Bahamas Properties and call with FTX DM JPLs |
| Dennison, Kim | 7/20/2023 | 0.2 | Emails with M Walden (FTI) regarding in-person meeting with FTX DM JPLs |
| Gordon, Robert | 7/20/2023 | 0.5 | Meeting to discuss FTI Relativity updates and search process with R. Gordon, C. Arnett, C. Broskay, D. Hainline (A&M) |
| Gordon, Robert | 7/20/2023 | 1.3 | Review results from discovery request #1 for completeness and comments for the team |
| Hainline, Drew | 7/20/2023 | 0.6 | Document results from AWS database request related to JPL discovery request 16 |
| Hainline, Drew | 7/20/2023 | 0.5 | Meeting to discuss FTI Relativity updates and search process with R. Gordon, C. Arnett, C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 7/20/2023 | 0.4 | Outline open questions for QE related to requests for the JPL discovery process |
| Hainline, Drew | 7/20/2023 | 0.6 | Review consolidated request tracker and update groupings and notes |
| Hainline, Drew | 7/20/2023 | 0.3 | Working session to review requests for the JPL discovery process with D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/20/2023 | 0.3 | Review updated results from AWS database requests for JPL discovery process |
| Hainline, Drew | 7/20/2023 | 2.2 | Continue review of documents retrieved in search 1 of request 32 to support JPL discovery process |
| Jones, Mackenzie | 7/20/2023 | 0.5 | Working session w/ H. Ardizzoni, M. Mirando, K. Zabcik & M. Jones (A&M) re: FTI Relativity presentation updates |
| Jones, Mackenzie | 7/20/2023 | 0.4 | Review groupings created for JPL discovery requests |
| Mirando, Michael | 7/20/2023 | 1.6 | Search Relativity for documents related to ownership of crypto assets |
| Mirando, Michael | 7/20/2023 | 0.5 | Working session w/ H. Ardizzoni, M. Mirando, K. Zabcik & M. Jones (A&M) re: FTI Relativity presentation updates |
| Mirando, Michael | 7/20/2023 | 0.3 | Working session to review requests for the JPL discovery process with D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 7/20/2023 | 2.5 | Search Relativity for documents related to the intercompany agreement between FTX Trading and FTX Digital Markets |
| Mirando, Michael | 7/20/2023 | 1.1 | Review the business plan prepared for FTX Digital Markets |
| Mirando, Michael | 7/20/2023 | 1.6 | Compile list of relevant bank statements to support discovery requests |
| Mirando, Michael | 7/20/2023 | 1.1 | Review Articles of Association for FTX Digital Markets |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***July 1, 2023 through July 31, 2023***

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 7/20/2023 | 1.4 | Evaluate documents from Relativity search related to asset ownership |
| Mirando, Michael | 7/20/2023 | 1.9 | Evaluate documents from Relativity search related to ownership of intellectual property |
| Mirando, Michael | 7/20/2023 | 1.3 | Research marketing expenses for FTX Exchange FZE |
| Montague, Katie | 7/20/2023 | 0.3 | Discuss methodology and data collection progress with K. Montague and C. Arnett (A&M) |
| Montague, Katie | 7/20/2023 | 2.7 | Continue review of documents related to FTX terms of service from Relativity search |
| Montague, Katie | 7/20/2023 | 2.8 | Review documents related to FTX terms of service from Relativity search |
| Montague, Katie | 7/20/2023 | 1.4 | Update discovery tracking file for status of document review related to discovery requests |
| Montague, Katie | 7/20/2023 | 0.5 | Working session w/ K. Montague, N. Simoneaux & Z. Burns (A&M) re: FTI Relativity data process |
| Simoneaux, Nicole | 7/20/2023 | 0.5 | Working session w/ K. Montague, N. Simoneaux & Z. Burns (A&M) re: FTI Relativity data process |
| Zabcik, Kathryn | 7/20/2023 | 1.6 | Review relativity documents related to JL Bahamas discovery request #9 |
| Zabcik, Kathryn | 7/20/2023 | 2.4 | Review relativity documents for Blockfolio related search results related to JL Bahamas discovery request #3,6, and 7 for search #3 |
| Zabcik, Kathryn | 7/20/2023 | 1.2 | Review relativity documents for LedgerX and Ledger Prime related search results related to JL Bahamas discovery request #3,6, and 7 for search #3 |
| Zabcik, Kathryn | 7/20/2023 | 0.5 | Working session w/ H. Ardizzoni, M. Mirando, K. Zabcik & M. Jones (A&M) re: FTI Relativity presentation updates |
| Zabcik, Kathryn | 7/20/2023 | 2.8 | Review relativity documents for Spam related search results related to JL Bahamas discovery request #3,6, and 7 for search #3 |
| Zabcik, Kathryn | 7/20/2023 | 0.5 | Working session to discuss open items for JPL discovery requests #1-4, 6,7,9,11, and 12 with H. Ardizzoni, Z. Burns, and K. Zabcik (A&M) |
| Ardizzoni, Heather | 7/21/2023 | 0.5 | Working session over request 13 from JPL with H. Ardizzoni and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/21/2023 | 2.1 | Review Relativity search results (#1-2200 of 7400) of search #2 and identify documents relevant to JPL discovery request #13 |
| Ardizzoni, Heather | 7/21/2023 | 2.4 | Review Relativity search results (#2201-4300 of 7400) of search #2 and identify documents relevant to JPL discovery request #13 |
| Ardizzoni, Heather | 7/21/2023 | 1.2 | Review Relativity search results (#4301-5700 of 7400) of search #2 and identify documents relevant to JPL discovery request #13 |
| Ardizzoni, Heather | 7/21/2023 | 1.9 | Review Relativity search results (#5701-7400 of 7400) of search #2 and identify documents relevant to JPL discovery request #13 |
| Ardizzoni, Heather | 7/21/2023 | 0.3 | Working Session w/ H. Ardizzoni, M. Mirando, K. Zabcik, and Z. Burns (A&M) re: develop discovery group timeline schedule |
| Ardizzoni, Heather | 7/21/2023 | 0.2 | Perform specified searches in Relativity to gather documents related to JPL discovery request #13 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/21/2023 | 2.7 | Review team-produced document request results for relevancy |
| Arnett, Chris | 7/21/2023 | 0.3 | Meeting to discuss document discovery group process and deadlines with R. Gordon, C. Arnett, C. Broskay, D. Hainline (A&M) |
| Broskay, Cole | 7/21/2023 | 0.3 | Meeting to discuss document discovery group process and deadlines with R. Gordon, C. Arnett, C. Broskay, D. Hainline (A&M) |
| Burns, Zach | 7/21/2023 | 0.5 | Working session over request 13 from JPL with H. Ardizzoni and Z. Burns (A&M) |
| Burns, Zach | 7/21/2023 | 0.3 | Working Session w/ H. Ardizzoni, M. Mirando, K. Zabcik, and Z. Burns (A&M) re: develop discovery group timeline schedule |
| Burns, Zach | 7/21/2023 | 1.4 | Analyze results from search term 1 in Relativity for JPL request 13 |
| Burns, Zach | 7/21/2023 | 1.7 | Wrap up packaging of multiple JPL requests for ease of filtering data |
| Burns, Zach | 7/21/2023 | 0.9 | Analyze edocs for JPL request 17 to determine relevance to request |
| Burns, Zach | 7/21/2023 | 2.3 | Filter out junk email results from all searches in Relativity for relevance |
| Burns, Zach | 7/21/2023 | 2.3 | Analyze results from search term 2 in Relativity for JPL request 13 |
| Gordon, Robert | 7/21/2023 | 1.4 | Review periwinkle collection tracking support from FTX |
| Gordon, Robert | 7/21/2023 | 0.3 | Meeting to discuss document discovery group process and deadlines with R. Gordon, C. Arnett, C. Broskay, D. Hainline (A&M) |
| Gordon, Robert | 7/21/2023 | 0.2 | Analyze monthly distribution document for discovery requests |
| Gordon, Robert | 7/21/2023 | 0.9 | Review FDM bank information to support requested analysis from QE |
| Hainline, Drew | 7/21/2023 | 0.2 | Draft requests for supporting information from AWS team to support JPL discovery |
| Hainline, Drew | 7/21/2023 | 1.1 | Continue review of documents retrieved related to search 1 of request 32 to support JPL discovery process |
| Hainline, Drew | 7/21/2023 | 0.3 | Meeting to discuss document discovery group process and deadlines with R. Gordon, C. Arnett, C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 7/21/2023 | 0.4 | Update notes and status of discover by request to provide leadership updates |
| Jones, Mackenzie | 7/21/2023 | 0.3 | Meeting w/ K Montague, N Simoneaux, and M. Jones (A&M) re: data submission process for discovery group information |
| Lawson, Alex | 7/21/2023 | 1.2 | Review of JPL update and budget for FTX Property Holdings |
| Mirando, Michael | 7/21/2023 | 2.4 | Review employee contracts to ensure completeness of executive contracts |
| Mirando, Michael | 7/21/2023 | 0.3 | Working Session w/ H. Ardizzoni, M. Mirando, K. Zabcik, and Z. Burns (A&M) re: develop discovery group timeline schedule |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_July 1, 2023 through July 31, 2023_**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 7/21/2023 | 1.3 | Search Relativity for documents related to ownership of crypto assets |
| Montague, Katie | 7/21/2023 | 3.0 | Review documents related to FTX terms of service from Relativity search |
| Montague, Katie | 7/21/2023 | 0.3 | Meeting w/ K Montague, N Simoneaux, and M. Jones (A&M) re: data submission process for discovery group information |
| Simoneaux, Nicole | 7/21/2023 | 0.3 | Meeting w/ K Montague, N Simoneaux, and M. Jones (A&M) re: data submission process for discovery group information |
| Simoneaux, Nicole | 7/21/2023 | 1.4 | Contribute to review of potential discovery on relativity regarding requests 1-9 |
| Zabcik, Kathryn | 7/21/2023 | 1.3 | Review Relativity documents to determine better search terms for request #9 of JL Bahamas discovery request list |
| Zabcik, Kathryn | 7/21/2023 | 2.3 | Review all relativity excel exports for JL Bahamas discovery requests #1,2,3,4,6, and 7 |
| Zabcik, Kathryn | 7/21/2023 | 2.9 | Review relativity documents for additional Spam related search results related to JL Bahamas discovery request #3,6, and 7 for search #3 |
| Zabcik, Kathryn | 7/21/2023 | 0.3 | Working Session w/ H. Ardizzoni, M. Mirando, K. Zabcik, and Z. Burns (A&M) re: develop discovery group timeline schedule |
| Zabcik, Kathryn | 7/21/2023 | 1.8 | Review excel export from Relativity JL Bahamas discovery request #11 and 12 |
| Jones, Mackenzie | 7/22/2023 | 1.1 | Continue review of documents in search 1 results for JPL discovery requests |
| Ardizzoni, Heather | 7/24/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with R. Gordon, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/24/2023 | 0.2 | Perform specified searches in Relativity to gather documents related to JPL discovery request #14 |
| Ardizzoni, Heather | 7/24/2023 | 1.4 | Review Relativity search results (#1-1600 of 5700) and identify documents relevant to JPL discovery request #14 |
| Ardizzoni, Heather | 7/24/2023 | 0.4 | Working session to create search terms for JPL request 14 with H. Ardizzoni and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/24/2023 | 0.6 | Working session to conclude JPL request 12 and start work on JPL request 14 with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/24/2023 | 1.1 | Review Relativity search results (#5001-5700 of 5700) and identify documents relevant to JPL discovery request #14 |
| Ardizzoni, Heather | 7/24/2023 | 2.6 | Review Relativity search results (#3201-5000 of 5700) and identify documents relevant to JPL discovery request #14 |
| Ardizzoni, Heather | 7/24/2023 | 2.3 | Review Relativity search results (#1601-3200 of 5700) and identify documents relevant to JPL discovery request #14 |
| Ardizzoni, Heather | 7/24/2023 | 0.9 | Meeting to finalize search term process and review group 1 results with R. Gordon, C. Broskay, D. Hainline, H. Ardizzoni (A&M) |
| Arnett, Chris | 7/24/2023 | 1.9 | Continue to review team-produced document request results for relevancy |
| Arnett, Chris | 7/24/2023 | 0.9 | Meeting to finalize search term process and review group 1 results with C. Arnett, K. Montague, N. Simoneaux (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/24/2023 | 0.3 | Teleconference with C. Arnett, R. Gordon(A&M) over cooperation agreement |
| Arnett, Chris | 7/24/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with C. Arnett and K. Montagne (A&M) |
| Arnett, Chris | 7/24/2023 | 0.8 | Review team progress and develop go-forward plan to answer remaining discovery |
| Broskay, Cole | 7/24/2023 | 0.9 | Meeting to finalize search term process and review group 1 results with R. Gordon, C. Broskay, D. Hainline, H. Ardizzoni (A&M) |
| Broskay, Cole | 7/24/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with M. Mirando, C. Broskay, D. Hainline, and M. Jones (A&M) |
| Burns, Zach | 7/24/2023 | 0.9 | Filter out corrupted and unreadable files from JPL request 14 search results |
| Burns, Zach | 7/24/2023 | 2.2 | Filter out miscellaneous and other unrelated documents for JPL request 12 |
| Burns, Zach | 7/24/2023 | 0.9 | Meeting to finalize search term process and review group 1 results with M. Mirando, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Burns, Zach | 7/24/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with R. Gordon, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 7/24/2023 | 0.7 | Refine search terms for JPL request 14 to get relevant search results in Relativity |
| Burns, Zach | 7/24/2023 | 0.6 | Working session to conclude JPL request 12 and start work on JPL request 14 with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 7/24/2023 | 2.4 | Analyze line of credit documents per JPL request 14 for relevance |
| Burns, Zach | 7/24/2023 | 1.5 | Analyze NDA documents for JPL request 14 to support discovery process |
| Burns, Zach | 7/24/2023 | 0.4 | Working session to create search terms for JPL request 14 with H. Ardizzoni and Z. Burns (A&M) |
| Dennison, Kim | 7/24/2023 | 0.3 | Emails with Maynard Law regarding in-person meetings in August with FTX DM JPLs |
| Gordon, Robert | 7/24/2023 | 0.9 | Meeting to finalize search term process and review group 1 results with R. Gordon, C. Broskay, D. Hainline, H. Ardizzoni (A&M) |
| Gordon, Robert | 7/24/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with R. Gordon, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Gordon, Robert | 7/24/2023 | 0.9 | Review progress on discovery request list grouping #1 |
| Gordon, Robert | 7/24/2023 | 0.3 | Teleconference with C. Arnett, R. Gordon(A&M) over cooperation agreement |
| Hainline, Drew | 7/24/2023 | 1.9 | Complete review of documents retrieved related to search 1 of request 32 to support JPL discovery process |
| Hainline, Drew | 7/24/2023 | 0.3 | Draft status update based on current review progress for JPL discovery requests |
| Hainline, Drew | 7/24/2023 | 0.2 | Draft updated notes and findings in the consolidated tracker for request 16 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/24/2023 | 0.2 | Facilitate additional review of available documentation related to request 16 |
| Hainline, Drew | 7/24/2023 | 0.9 | Meeting to finalize search term process and review group 1 results with R. Gordon, C. Broskay, D. Hainline, H. Ardizzoni (A&M) |
| Hainline, Drew | 7/24/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with M. Mirando, C. Broskay, D. Hainline, and M. Jones (A&M) |
| Hainline, Drew | 7/24/2023 | 0.7 | Perform test searches to identify appropriate search parameters for Request 8 |
| Hainline, Drew | 7/24/2023 | 0.2 | Review exchange data relevant to Request 16 for JPL discovery process |
| Hainline, Drew | 7/24/2023 | 0.6 | Review information included in the September 2022 due diligence fact sheet to assess relevant information for discovery process |
| Hainline, Drew | 7/24/2023 | 0.2 | Review open requests to determine next steps for JPL discovery support |
| Hainline, Drew | 7/24/2023 | 1.3 | Review results for request 8 search 1 to identify relevant documents for JPL discovery process |
| Hainline, Drew | 7/24/2023 | 0.2 | Review information in declaration support relevant to request 8 for discovery support |
| Jones, Mackenzie | 7/24/2023 | 0.9 | Meeting to finalize search term process and review group 1 results with M. Mirando, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Jones, Mackenzie | 7/24/2023 | 2.9 | Review documents in search 1 results for JPL discovery requests related to service agreements |
| Jones, Mackenzie | 7/24/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with M. Mirando, C. Broskay, D. Hainline, and M. Jones (A&M) |
| Jones, Mackenzie | 7/24/2023 | 3.1 | Continue review of documents in search 1 results for JPL discovery requests related to service agreements |
| Jones, Mackenzie | 7/24/2023 | 1.1 | Determine which documents are relevant to JPL discover request related to service agreements |
| Mirando, Michael | 7/24/2023 | 1.6 | Search Relativity for documents related to FTX Digital Markets Ltd Financial Statements |
| Mirando, Michael | 7/24/2023 | 0.9 | Meeting to finalize search term process and review group 1 results with M. Mirando, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Mirando, Michael | 7/24/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with M. Mirando, C. Broskay, D. Hainline, and M. Jones (A&M) |
| Mirando, Michael | 7/24/2023 | 1.1 | Review FTX Trading general ledger to identify intercompany activity with FTX Digital Markets |
| Mirando, Michael | 7/24/2023 | 2.9 | Search Relativity for documents related to crypto exchange activity |
| Mirando, Michael | 7/24/2023 | 0.9 | Search Relativity for documents related to ownership of crypto assets |
| Mirando, Michael | 7/24/2023 | 0.7 | Review Relativity search results for relevance to FTX Digital Markets lawsuit |
| Mirando, Michael | 7/24/2023 | 1.6 | Search Relativity for documents related to FTX trading and FTX Digital Markets pass-through relationship |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 7/24/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with C. Arnett and K. Montague (A&M) |
| Montague, Katie | 7/24/2023 | 0.9 | Meeting to finalize search term process and review group 1 results with C. Arnett, K. Montague, N. Simoneaux (A&M) |
| Montague, Katie | 7/24/2023 | 1.8 | Continue review of documents related to FTX terms of service from Relativity search |
| Simoneaux, Nicole | 7/24/2023 | 2.4 | Determine the relevance of relativity documents derived from outlined search terms for JPL requests 1-9 |
| Simoneaux, Nicole | 7/24/2023 | 0.9 | Meeting to finalize search term process and review group 1 results with C. Arnett, K. Montague, N. Simoneaux (A&M) |
| Zabcik, Kathryn | 7/24/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with R. Gordon, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/24/2023 | 0.9 | Meeting to finalize search term process and review group 1 results with M. Mirando, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/24/2023 | 2.8 | Review additional relativity search for JL Bahamas Discovery request #1,2,3, and 4 to expand terms to include "ToS" |
| Zabcik, Kathryn | 7/24/2023 | 3.1 | Review additional relativity search for JL Bahamas Discovery request #1,2,3, and 4 to expand terms to include extracts of the terms of service |
| Zabcik, Kathryn | 7/24/2023 | 1.9 | Review JL Bahamas discovery request 9 search #1 for spam and unrelated documents |
| Zabcik, Kathryn | 7/24/2023 | 0.6 | Working session to conclude JPL request 12 and start work on JPL request 14 with H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/24/2023 | 1.5 | Review JL Bahamas discovery request 9 search #2 for spam and unrelated documents |
| Ardizzoni, Heather | 7/25/2023 | 0.1 | Review of morning progress on JPL requests with R. Gordon, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/25/2023 | 0.2 | Call to align on open items for the JL Bahamas discovery with D. Hainline,  H. Ardizzoni, K Montague, M. Mirando, N. Simoneaux, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/25/2023 | 2.4 | Read and review FTX Digital Markets Answer to Amended Complaint docket filing (59 pgs) for latest FTX DM case information |
| Arnett, Chris | 7/25/2023 | 0.1 | Review of morning progress on JPL requests with C. Arnett, K. Montague, N. Simoneaux (A&M) |
| Arnett, Chris | 7/25/2023 | 0.3 | Discussion of status of work stream status and analysis with K. Montague and C. Arnett (A&M) |
| Arnett, Chris | 7/25/2023 | 0.5 | Meeting to discuss open items related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 7/25/2023 | 0.2 | Correspondence related to JL discovery requests |
| Broskay, Cole | 7/25/2023 | 0.5 | Meeting to discuss open items related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 7/25/2023 | 0.1 | Review of morning progress on JPL requests with C. Broskay, D. Hainline, M. Mirando, and M. Jones (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 7/25/2023 | 0.2 | Call to align on open items for the JL Bahamas discovery with D. Hainline,  H. Ardizzoni, K Montague, M. Mirando, N. Simoneaux, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Burns, Zach | 7/25/2023 | 2.4 | Categorize relevant documents with attachments discussing lines of credit for JPL request 14 |
| Burns, Zach | 7/25/2023 | 2.4 | Remove non-relevant documents from other FTX entities from JPL request 14 search |
| Burns, Zach | 7/25/2023 | 0.1 | Review of morning progress on JPL requests with R. Gordon, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 7/25/2023 | 2.9 | Analyze other PDF documents for information relating to lines of credit |
| Dennison, Kim | 7/25/2023 | 0.6 | Attend call w P Hickman (PWC, FTX DM JPLs) to discuss outstanding queries and items needed ahead of in-person meeting |
| Dennison, Kim | 7/25/2023 | 0.4 | Draft email to FTX DM JPLs regarding legal letter received from One Cable Beach attorneys |
| Dennison, Kim | 7/25/2023 | 0.3 | Respond to FTX DM JPLs request for call regarding legal letter received from One Cable Beach attorneys |
| Gordon, Robert | 7/25/2023 | 0.1 | Review of morning progress on JPL requests with R. Gordon, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Gordon, Robert | 7/25/2023 | 2.1 | Review answers for amended complaint for potential new facts |
| Gordon, Robert | 7/25/2023 | 0.4 | Prepare for QE update call by drafting list of open items and questions |
| Gordon, Robert | 7/25/2023 | 0.5 | Meeting to discuss open items related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and C. Zabcik (A&M) |
| Hainline, Drew | 7/25/2023 | 0.2 | Call to align on open items for the JL Bahamas discovery with D. Hainline, H. Ardizzoni, K Montague, M. Mirando, N. Simoneaux, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Hainline, Drew | 7/25/2023 | 0.8 | Draft test search parameters for JPL request 41 to support completeness of discovery |
| Hainline, Drew | 7/25/2023 | 0.4 | Perform updates to status and notes in the consolidated tracker of requests to support discovery |
| Hainline, Drew | 7/25/2023 | 0.2 | Review JPL responses filed to amended complaint to support discovery process |
| Hainline, Drew | 7/25/2023 | 0.1 | Review of morning progress on JPL requests with C. Broskay, D. Hainline, M. Mirando, and M. Jones (A&M) |
| Hainline, Drew | 7/25/2023 | 0.6 | Review results from request 41 search 3 to support JPL discovery process |
| Hainline, Drew | 7/25/2023 | 0.9 | Review results from request 41 search 4 to support JPL discovery process |
| Hainline, Drew | 7/25/2023 | 1.9 | Working session to review the status of each JPL Discovery request item for requests 1-42 with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 7/25/2023 | 0.3 | Call to align on topics to support JPL discovery with K. Zabcik, D. Hainline (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/25/2023 | 0.1 | Review of morning progress on JPL requests with C. Broskay, D. Hainline, M. Mirando, and M. Jones (A&M) |
| Jones, Mackenzie | 7/25/2023 | 2.6 | Remove irrelevant documents in search 1 results for JPL discovery requests related to service agreements |
| Jones, Mackenzie | 7/25/2023 | 1.4 | Refine search parameters for JPL discovery requests related to service agreements |
| Jones, Mackenzie | 7/25/2023 | 0.2 | Call to align on open items for the JL Bahamas discovery with D. Hainline, H. Ardizzoni, K Montague, M. Mirando, N. Simoneaux, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Mirando, Michael | 7/25/2023 | 2.8 | Review Relativity search results for relevance to request made by Joint Provisional Liquidators of FTX Digital Markets Ltd |
| Mirando, Michael | 7/25/2023 | 2.9 | Review intercompany cash transfers related to discovery request made by FTX Digital Ltd Joint Provisional Liquidators |
| Mirando, Michael | 7/25/2023 | 0.2 | Call to align on open items for the JL Bahamas discovery with D. Hainline, H. Ardizzoni, K Montague, M. Mirando, N. Simoneaux, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Mirando, Michael | 7/25/2023 | 2.6 | Compile a list of relevant internal communication for the Joint Provisional Liquidators of FTX Digital Markets Ltd |
| Mirando, Michael | 7/25/2023 | 2.1 | Search Relativity for documents related to transfers of fiat between FTX Trading Ltd. and FTX Digital Markets Ltd |
| Mirando, Michael | 7/25/2023 | 0.1 | Review of morning progress on JPL requests with C. Broskay, D. Hainline, M. Mirando, and M. Jones (A&M) |
| Montague, Katie | 7/25/2023 | 0.5 | Meeting to discuss open items related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and C. Broskay, and K. Zabcik (A&M) |
| Montague, Katie | 7/25/2023 | 0.2 | Call to align on open items for the JL Bahamas discovery with D. Hainline, H. Ardizzoni, K Montague, M. Mirando, N. Simoneaux, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Montague, Katie | 7/25/2023 | 0.3 | Discussion of status of work stream status and analysis with K. Montague and C. Arnett (A&M) |
| Montague, Katie | 7/25/2023 | 0.7 | Incorporate email addresses into employee and related party trading data in response to FTX 2.0 diligence request |
| Montague, Katie | 7/25/2023 | 3.1 | Summarize analysis of customer analytics data provided by P. Lee (FTX) related to FTX 2.0 diligence request |
| Montague, Katie | 7/25/2023 | 0.1 | Review of morning progress on JPL requests with C. Arnett, K. Montague, N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/25/2023 | 0.2 | Call to align on open items for the JL Bahamas discovery with D. Hainline, H. Ardizzoni, K Montague, M. Mirando, N. Simoneaux, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Simoneaux, Nicole | 7/25/2023 | 0.1 | Review of morning progress on JPL requests with C. Arnett, K. Montague, N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/25/2023 | 0.2 | Call to align on open items for the JL Bahamas discovery with D. Hainline, H. Ardizzoni, K Montague, M. Mirando, N. Simoneaux, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Simoneaux, Nicole | 7/25/2023 | 0.2 | Call to align on open items for the JL Bahamas discovery with D. Hainline, H. Ardizzoni, K Montague, M. Mirando, N. Simoneaux, K. Zabcik, M. Jones, and Z. Burns (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 7/25/2023 | 1.7 | Prepare list of relativity tagging for discovery requests #1,2,3,4,6,7,11, and 12 |
| Zabcik, Kathryn | 7/25/2023 | 0.4 | Review and send JL Discovery items needing S&C input to Quin Emmanuel |
| Zabcik, Kathryn | 7/25/2023 | 1.9 | Working session to review the status of each JPL Discovery request item for requests 1-42 with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/25/2023 | 1.2 | Update JL Bahamas discovery request list status ahead of working session |
| Zabcik, Kathryn | 7/25/2023 | 1.8 | Search in relativity to expand date restrictions for JL Bahamas discovery request #9 |
| Zabcik, Kathryn | 7/25/2023 | 0.9 | Prepare additional questions for QE based off of JL Bahamas discovery status review |
| Zabcik, Kathryn | 7/25/2023 | 0.5 | Meeting to discuss open items related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/25/2023 | 0.3 | Call to align on topics to support JPL discovery with K. Zabcik, D. Hainline (A&M) |
| Zabcik, Kathryn | 7/25/2023 | 0.2 | Call to align on open items for the JL Bahamas discovery with D. Hainline, H. Ardizzoni, K Montague, M. Mirando, N. Simoneaux, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/25/2023 | 0.1 | Review of morning progress on JPL requests with R. Gordon, H. Ardizzoni, K. Zabcik, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/26/2023 | 2.6 | Review Relativity search results (#1-1900 of 8400) and identify documents relevant to JPL discovery request #25 |
| Ardizzoni, Heather | 7/26/2023 | 0.2 | Meeting over JPL request progress and task updates with H. Ardizzoni, M. Mirando, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/26/2023 | 0.2 | Perform specified searches in Relativity to gather documents related to JPL discovery request #25 |
| Ardizzoni, Heather | 7/26/2023 | 1.1 | Read through docket filings for key provisions of FTX DM cooperation agreement |
| Ardizzoni, Heather | 7/26/2023 | 2.1 | Review Relativity search results (#1901-3300 of 8400) and identify documents relevant to JPL discovery request #25 |
| Ardizzoni, Heather | 7/26/2023 | 2.7 | Review Relativity search results (#3301-5300 of 8400) and identify documents relevant to JPL discovery request #25 |
| Ardizzoni, Heather | 7/26/2023 | 0.6 | Create summary of key provisions of FTX DM cooperation agreement |
| Arnett, Chris | 7/26/2023 | 0.7 | Review progress of data collection and analyses to date and direct next steps with team |
| Arnett, Chris | 7/26/2023 | 0.4 | Discussion of JPL request matters with R. Gordon, C. Arnett, and S. Coverick (A&M) |
| Arnett, Chris | 7/26/2023 | 0.8 | Follow-up diligence items at request of M. Scheck (QE) re: JPL counterclaims |
| Arnett, Chris | 7/26/2023 | 0.2 | Meeting over JPL request progress and task updates with C. Arnett, K Montague, N. Simoneaux (A&M) |
| Broskay, Cole | 7/26/2023 | 0.2 | Meeting over JPL request progress and task updates with R. Gordon, C. Broskay, K. Zabcik (A&M) |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 7/26/2023 | 1.4 | Analyze additional search term results for JPL request 14 in Relativity |
| Burns, Zach | 7/26/2023 | 1.3 | Search Relativity for surety bond documentation for FTX US |
| Burns, Zach | 7/26/2023 | 1.6 | Finish JPL request 14 document sorting for relevance regarding lines of credit |
| Burns, Zach | 7/26/2023 | 1.7 | Analyze new results for documents not relating to JPL request 14 in Relativity |
| Burns, Zach | 7/26/2023 | 0.2 | Meeting over JPL request progress and task updates with H. Ardizzoni, M. Mirando, and Z. Burns (A&M) |
| Coverick, Steve | 7/26/2023 | 0.4 | Call with C. Arnett, R. Gordon, S. Coverick (A&M) re: JPL discovery requests |
| Dennison, Kim | 7/26/2023 | 0.4 | Attend a call with FTX DM JPLs regarding legal letter received from One Cable Beach attorneys |
| Gordon, Robert | 7/26/2023 | 0.3 | Read through proposed terms from JPLs for discovery |
| Gordon, Robert | 7/26/2023 | 0.8 | Read through DI 1411 over cooperation agreement |
| Gordon, Robert | 7/26/2023 | 0.2 | Meeting over JPL request progress and task updates with R. Gordon, C. Broskay, K. Zabcik (A&M) |
| Gordon, Robert | 7/26/2023 | 0.6 | Review request 769 for preliminary results on account activity |
| Gordon, Robert | 7/26/2023 | 0.4 | Discussion of JPL request matters with R. Gordon, C. Arnett, and S. Coverick (A&M) |
| Gordon, Robert | 7/26/2023 | 0.7 | Edit list of issues on cooperation agreement |
| Gordon, Robert | 7/26/2023 | 0.2 | Review personnel list for response to JLs |
| Hainline, Drew | 7/26/2023 | 0.2 | Call to discuss progress made during the Quinn Emmanuel status call with D. Hainline and K. Zabcik |
| Hainline, Drew | 7/26/2023 | 2.2 | Review results of search 1 to identify relevant documents for discovery related to request 24 |
| Hainline, Drew | 7/26/2023 | 0.7 | Continue to review JPL responses filed to amended complaint to support discovery process |
| Hainline, Drew | 7/26/2023 | 1.7 | Continue to review results from request 41 search 4 to support JPL discovery process |
| Hainline, Drew | 7/26/2023 | 0.3 | Perform test search criteria to discover relevant documents for request 24 |
| Hainline, Drew | 7/26/2023 | 0.2 | Review available information to guide search terms for request 10 to support discovery process |
| Lawson, Alex | 7/26/2023 | 0.6 | Prepare for JPL meeting regarding sales valuation and holding costs for FTX Property Holdings |
| Mirando, Michael | 7/26/2023 | 0.2 | Meeting over JPL request progress and task updates with H. Ardizzoni, M. Mirando, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 7/26/2023 | 2.1 | Review FTX employee listing for completeness |
| Mirando, Michael | 7/26/2023 | 2.9 | Compile a list of documents related to intercompany transfers for FTX Digital Markets discovery request |
| Mirando, Michael | 7/26/2023 | 2.9 | Review search results from Relativity to determine relevance to intercompany transfer discovery request |
| Mirando, Michael | 7/26/2023 | 0.3 | Review response to amended complaint from the joint provisional liquidators of FTX Digital Markets Ltd |
| Mirando, Michael | 7/26/2023 | 2.4 | Review intercompany cash transfers related to discovery request made by FTX Digital Ltd Joint Provisional Liquidators |
| Montague, Katie | 7/26/2023 | 0.2 | Meeting over JPL request progress and task updates with C. Arnett, K Montague, N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/26/2023 | 0.2 | Meeting over JPL request progress and task updates with C. Arnett, K Montague, N. Simoneaux (A&M) |
| Zabcik, Kathryn | 7/26/2023 | 0.2 | Call to discuss progress made during the Quinn Emmanuel status call with D. Hainline and K. Zabcik |
| Zabcik, Kathryn | 7/26/2023 | 0.4 | Read the JPL answers to the amended complaint |
| Zabcik, Kathryn | 7/26/2023 | 1.4 | Pull out irrelevant financial data in JL Bahamas discovery request #9 search #2 |
| Zabcik, Kathryn | 7/26/2023 | 2.7 | Organize the discovery request list file by linking searches, adding search result numbers, and fixing formatting |
| Zabcik, Kathryn | 7/26/2023 | 0.2 | Meeting over JPL request progress and task updates with R. Gordon, C. Broskay, K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/26/2023 | 1.6 | Identify spam emails from 2020 and 2021 in search 2 of JL Bahamas discovery request #9 |
| Zabcik, Kathryn | 7/26/2023 | 1.3 | Expand the time frame for JL Bahamas discovery request #9 search 2 |
| Zabcik, Kathryn | 7/26/2023 | 0.4 | Clean up notes and action items from the Quinn Emmanuel call on 7/25 |
| Ardizzoni, Heather | 7/27/2023 | 0.3 | Meeting over JPL Relativity search request list and go forward actions with H. Ardizzoni, K. Zabcik, R. Gordon, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/27/2023 | 2.4 | Review Relativity search results (#5301-7100 of 8400) and identify documents relevant to JPL discovery request #25 |
| Ardizzoni, Heather | 7/27/2023 | 0.1 | Meeting over JPL request status tracker with C. Broskay, H. Ardizzoni, M. Mirando, and Z. Burns (A&M) |
| Ardizzoni, Heather | 7/27/2023 | 1.9 | Review Relativity search results (#7101-8400 of 8400) and identify documents relevant to JPL discovery request #25 |
| Arnett, Chris | 7/27/2023 | 0.3 | Teleconference over the Bahamas cooperation agreement with R. Gordon, C. Arnett, S. Coverick, A. Lawson(A&M) |
| Arnett, Chris | 7/27/2023 | 0.7 | Meeting to discuss strategies for moving forward with JPL Bahamas discovery requests with A. Kutscher, I. Nesser, M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Arnett, Chris | 7/27/2023 | 0.3 | Meeting over JPL Relativity search request list and go forward actions with C. Arnett and N. Simoneaux (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/27/2023 | 0.3 | Teleconference with R. Gordon, C. Arnett, C. Broskay(A&M) over next steps for search term alignment |
| Broskay, Cole | 7/27/2023 | 0.7 | Meeting to discuss strategies for moving forward with JPL Bahamas discovery requests with A. Kutscher, I. Nesser, M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 7/27/2023 | 0.1 | Meeting over JPL request status tracker with C. Broskay, H. Ardizzoni, M. Mirando, and Z. Burns (A&M) |
| Broskay, Cole | 7/27/2023 | 0.3 | Meeting over JPL Relativity search request list and go forward actions with C. Broskay, D. Hainline, M. Mirando (A&M) |
| Broskay, Cole | 7/27/2023 | 0.3 | Teleconference with R. Gordon, C. Arnett, C. Broskay(A&M) over next steps for search term alignment |
| Burns, Zach | 7/27/2023 | 2.9 | Analyze additional documents in the group 1 JPL requests for different versions of FTX TOS |
| Burns, Zach | 7/27/2023 | 0.6 | Analyze documents in JPL request group 1 to filter out spam emails |
| Burns, Zach | 7/27/2023 | 1.7 | Analyze documents laying out terms for lines of credit |
| Burns, Zach | 7/27/2023 | 0.3 | Meeting over JPL Relativity search request list and go forward actions with H. Ardizzoni, K. Zabcik, R. Gordon, and Z. Burns (A&M) |
| Burns, Zach | 7/27/2023 | 0.1 | Meeting over JPL request status tracker with C. Broskay, H. Ardizzoni, M. Mirando, and Z. Burns (A&M) |
| Burns, Zach | 7/27/2023 | 0.3 | Meeting over updates to the JPL tracker and go forward progress with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 7/27/2023 | 2.4 | Search for JPL grouping 1 items in Relativity to find Relativity documents |
| Burns, Zach | 7/27/2023 | 0.8 | Adjust format of JPL request 14 search results for better readability |
| Coverick, Steve | 7/27/2023 | 0.3 | Teleconference over the Bahamas cooperation agreement with R. Gordon, C. Arnett, S. Coverick, A. Lawson(A&M) |
| Dennison, Kim | 7/27/2023 | 0.3 | Review FTX DM JPLs emails regarding correspondence with One Cable Beach developer |
| Dennison, Kim | 7/27/2023 | 0.3 | Respond to FTX DM JPLs regarding correspondence with One Cable Beach developer |
| Dennison, Kim | 7/27/2023 | 1.3 | Prepare summary of steps taken by FTX DM JPLs for upcoming Debtor filings |
| Dennison, Kim | 7/27/2023 | 0.2 | Emails with FTX DM JPLs regarding call to discuss One Cable Beach rental agreements |
| Dennison, Kim | 7/27/2023 | 0.4 | Attend call with A Lawson (A&M) regarding request for summary of steps taken by FTX DM JPLs |
| Gordon, Robert | 7/27/2023 | 0.3 | Teleconference over the Bahamas cooperation agreement with R. Gordon, C. Arnett, S. Coverick, A. Lawson(A&M) |
| Gordon, Robert | 7/27/2023 | 0.3 | Teleconference with R. Gordon, C. Arnett, C. Broskay(A&M) over next steps for search term alignment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/27/2023 | 0.7 | Meeting to discuss strategies for moving forward with JPL Bahamas discovery requests with A. Kutscher, I. Nesser, M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Gordon, Robert | 7/27/2023 | 0.1 | Meeting over JPL request status tracker with R. Gordon, D. Hainline, K Montague, N. Simoneaux (A&M) |
| Gordon, Robert | 7/27/2023 | 0.3 | Meeting over JPL Relativity search request list and go forward actions with H. Ardizzoni, K. Zabcik, R. Gordon, and Z. Burns (A&M) |
| Gordon, Robert | 7/27/2023 | 0.2 | Review QE periwinkle results for file count |
| Hainline, Drew | 7/27/2023 | 0.3 | Meeting over JPL Relativity search request list and go forward actions with C. Broskay, D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/27/2023 | 0.1 | Meeting over JPL request status tracker with R. Gordon, D. Hainline, K Montague, N. Simoneaux (A&M) |
| Hainline, Drew | 7/27/2023 | 0.3 | Continue to review results of search 1 to identify relevant documents for discovery related to request 24 |
| Hainline, Drew | 7/27/2023 | 0.2 | Update status presentations for progress in JPL discovery process |
| Hainline, Drew | 7/27/2023 | 0.2 | Call to align on JPL Relativity search request list and go forward actions D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/27/2023 | 0.2 | Call to discuss strategies for dividing JPL Search terms comparison across working teams with D. Hainline and K. Zabcik |
| Lawson, Alex | 7/27/2023 | 0.4 | Attend call with K Dennison (A&M) regarding request for summary of steps taken by FTX DM JPLs |
| Mirando, Michael | 7/27/2023 | 0.2 | Call to align on JPL Relativity search request list and go forward actions  D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 7/27/2023 | 0.3 | Meeting over JPL Relativity search request list and go forward actions with C. Broskay, D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 7/27/2023 | 2.9 | Compile a list of documents related to intercompany cash and fiat transfers for FTX Digital Markets discovery request |
| Mirando, Michael | 7/27/2023 | 0.1 | Meeting over JPL request status tracker with C. Broskay, H. Ardizzoni, M. Mirando, and Z. Burns (A&M) |
| Mirando, Michael | 7/27/2023 | 2.6 | Review search results from Relativity to determine relevance to discovery requests |
| Mirando, Michael | 7/27/2023 | 1.9 | Review search terms provided by the Joint Provisional Liquidators for FTX Digital Markets Ltd |
| Mirando, Michael | 7/27/2023 | 1.4 | Revise the discovery search criteria for the Joint Provisional Liquidators for FTX Digital Markets Ltd |
| Mirando, Michael | 7/27/2023 | 2.3 | Review analysis of intercompany transfers between FTX Trading Ltd and FTX Digital Markets Ltd |
| Montague, Katie | 7/27/2023 | 0.1 | Meeting over JPL request status tracker with R. Gordon, D. Hainline, K Montague, N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/27/2023 | 2.6 | Review documents in relativity identified through specific search terms for JPL discovery relevance |
| Simoneaux, Nicole | 7/27/2023 | 0.3 | Meeting over JPL Relativity search request list and go forward actions with C. Arnett and N. Simoneaux (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 7/27/2023 | 0.1 | Meeting over JPL request status tracker with R. Gordon, D. Hainline, K Montague, N. Simoneaux (A&M) |
| Zabcik, Kathryn | 7/27/2023 | 0.3 | Meeting over updates to the JPL tracker and go forward progress with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/27/2023 | 0.3 | Meeting over JPL Relativity search request list and go forward actions with H. Ardizzoni, K. Zabcik, R. Gordon, and Z. Burns (A&M) |
| Zabcik, Kathryn | 7/27/2023 | 0.7 | Meeting to discuss strategies for moving forward with JPL Bahamas discovery requests with A. Kutscher, I. Nesser, M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/27/2023 | 1.9 | Identify spam emails for July to November of 2022 for JL Bahamas discovery request #9 search #2 |
| Zabcik, Kathryn | 7/27/2023 | 2.2 | Identify unrelated intercompany emails for JL Bahamas discovery request #9 search #2 |
| Zabcik, Kathryn | 7/27/2023 | 1.1 | Match JPL Search terms to the discovery request list |
| Zabcik, Kathryn | 7/27/2023 | 0.8 | Clean up discover list workbook ahead of meeting with Quinn Emmanuel |
| Zabcik, Kathryn | 7/27/2023 | 0.2 | Call to discuss strategies for dividing JPL Search terms comparison across working teams with D. Hainline and K. Zabcik |
| Zabcik, Kathryn | 7/27/2023 | 0.6 | Review open discovery list items to update status |
| Zabcik, Kathryn | 7/27/2023 | 2.1 | Identify spam emails for January to June of 2022 for JL Bahamas discovery request #9 search #2 |
| Ardizzoni, Heather | 7/28/2023 | 1.6 | Review documents for relevance resulting from search terms and criteria (search #3) specified by QE related to JPL requests #39 & 40 |
| Ardizzoni, Heather | 7/28/2023 | 0.3 | Meeting over JPL search term process and revisions with C. Broskay, H. Ardizzoni, K. Zabcik, Z. Burns (A&M) |
| Ardizzoni, Heather | 7/28/2023 | 1.8 | Review documents for relevance resulting from search terms and criteria (search #2) specified by QE related to JPL requests #39 & 40 |
| Ardizzoni, Heather | 7/28/2023 | 0.3 | Run Relativity searches with criteria and search terms specified by QE related to JPL discovery requests #39 & 40 |
| Ardizzoni, Heather | 7/28/2023 | 0.4 | Call to align on approach to updating Relativity search criteria provided by the Joint Provisional Liquidators for FTX Digital Markets Ltd H. Ardizzoni, K. Zabcik, M. Jones, Z. Burns (A&M) |
| Ardizzoni, Heather | 7/28/2023 | 2.1 | Review documents for relevance resulting from search terms and criteria (search #1) specified by QE related to JPL requests #39 & 40 |
| Arnett, Chris | 7/28/2023 | 0.2 | Review progress of data collection to date and direct next steps with team |
| Arnett, Chris | 7/28/2023 | 0.3 | Meeting over JPL search term process and revisions with C. Arnett, K. Montague, N. Simoneaux, D. Hainline, and M. Mirando (A&M) |
| Arnett, Chris | 7/28/2023 | 0.5 | Meeting to discuss JPL search term comparison and A&M discovery search term recommendations with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 7/28/2023 | 0.5 | Meeting to discuss JPL search term comparison and A&M discovery search term recommendations with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 7/28/2023 | 0.3 | Meeting over JPL search term process and revisions with C. Broskay, H. Ardizzoni, K. Zabcik, Z. Burns (A&M) |
| Burns, Zach | 7/28/2023 | 0.4 | Call to align on approach to updating Relativity search criteria provided by the Joint Provisional Liquidators for FTX Digital Markets Ltd H. Ardizzoni, K. Zabcik, M. Jones, Z. Burns (A&M) |
| Burns, Zach | 7/28/2023 | 1.1 | Analyze documents in JPL request 63 for summary balances on FTX Exchange |
| Burns, Zach | 7/28/2023 | 1.8 | Continue analyzing documents for summary balances on FTX international exchange for institutional investors |
| Burns, Zach | 7/28/2023 | 1.2 | Adjust search parameters for requests in 1st JPL groupings |
| Burns, Zach | 7/28/2023 | 1.9 | Search for results relating to migration plan in JPL request 12 |
| Burns, Zach | 7/28/2023 | 1.6 | Analyze documents in request 12 from JPL for documents relevant to migration |
| Burns, Zach | 7/28/2023 | 0.3 | Meeting over JPL search term process and revisions with C. Broskay, H. Ardizzoni, K. Zabcik, Z. Burns (A&M) |
| Dennison, Kim | 7/28/2023 | 0.8 | Attend call with JPLS and A Lawson (A&M) regarding one cable beach rental agreement FTX Property Holdings |
| Dennison, Kim | 7/28/2023 | 1.2 | Further email correspondence with FTX DM JPLs regarding edits to rental agreement |
| Dennison, Kim | 7/28/2023 | 0.8 | Review & edit rental agreement and provide comments to FTX DM JPLs |
| Gordon, Robert | 7/28/2023 | 0.5 | Meeting to discuss JPL search term comparison and A&M discovery search term recommendations with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Hainline, Drew | 7/28/2023 | 0.6 | Run proposed search terms with JPL restricted parameters to confirm new record counts |
| Hainline, Drew | 7/28/2023 | 0.6 | Review progress of JPL mapping of search terms provided by the JPL |
| Hainline, Drew | 7/28/2023 | 1.4 | Rationalize search terms requested by JPL against discovery request list and internally identified search terms to support completeness |
| Hainline, Drew | 7/28/2023 | 0.4 | Perform comparison of original searches against updates searches with JPL filters to assess impact |
| Hainline, Drew | 7/28/2023 | 0.3 | Meeting over JPL search term process and revisions with C. Arnett, K. Montague, N. Simoneaux, D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 7/28/2023 | 0.4 | Internal alignment on Relativity search criteria provided by the JPL for FTX Digital Markets Ltd |
| Jones, Mackenzie | 7/28/2023 | 0.4 | Call to align on approach to updating Relativity search criteria provided by the Joint Provisional Liquidators for FTX Digital Markets Ltd H. Ardizzoni, K. Zabcik, M. Jones, Z. Burns (A&M) |
| Lawson, Alex | 7/28/2023 | 0.4 | Review sales valuation and holding costs for FTX Property Holdings |
| Lawson, Alex | 7/28/2023 | 0.8 | Attend call with JPLS and K Dennison (A&M) regarding one cable beach rental agreement FTX Property Holdings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 7/28/2023 | 1.7 | Generate new search terms for discovery requests from the Joint Provisional Liquidators for FTX Digital Markets Ltd |
| Mirando, Michael | 7/28/2023 | 0.4 | Internal alignment on Relativity search criteria provided by the JPL for FTX Digital Markets Ltd |
| Mirando, Michael | 7/28/2023 | 0.3 | Meeting over JPL search term process and revisions with C. Arnett, K. Montague, N. Simoneaux, D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 7/28/2023 | 1.4 | Review search results related to intercompany service agreements discovery requests for the Joint Provisional Liquidators for FTX Digital Markets Ltd |
| Mirando, Michael | 7/28/2023 | 2.2 | Review updated search criteria for the Joint Provisional Liquidators for FTX Digital Markets Ltd |
| Mirando, Michael | 7/28/2023 | 2.6 | Update Relativity search criteria provided by the Joint Provisional Liquidators for FTX Digital Markets Ltd |
| Montague, Katie | 7/28/2023 | 0.3 | Meeting over JPL search term process and revisions with C. Arnett, K. Montague, N. Simoneaux, D. Hainline, and M. Mirando (A&M) |
| Mosley, Ed | 7/28/2023 | 2.4 | Review of update on JPL documentation for adversarial proceeding |
| Paterson, Warren | 7/28/2023 | 0.3 | Attend call with B Simms, P Greaves, P Hickman (FTX DM JPLs) regarding One Cable Beach properties |
| Simoneaux, Nicole | 7/28/2023 | 1.7 | Continue to assess the relevance of JPL discovery in regards to requests 1-9 from QE |
| Simoneaux, Nicole | 7/28/2023 | 2.2 | Review identified potential JPL discovery candidates for requests 1-9 to assess relevance |
| Simoneaux, Nicole | 7/28/2023 | 0.3 | Meeting over JPL search term process and revisions with C. Arnett, K. Montague, N. Simoneaux, D. Hainline, and M. Mirando (A&M) |
| Zabcik, Kathryn | 7/28/2023 | 0.4 | Call to align on approach to updating Relativity search criteria provided by the Joint Provisional Liquidators for FTX Digital Markets Ltd H. Ardizzoni, K. Zabcik, M. Jones, Z. Burns (A&M) |
| Zabcik, Kathryn | 7/28/2023 | 0.6 | Review JPL Search term mappings to discovery list items completed by other team members |
| Zabcik, Kathryn | 7/28/2023 | 2.7 | Review JPL Request group 1 JPL search terms to recommend new or refined search terms |
| Zabcik, Kathryn | 7/28/2023 | 1.4 | Review JPL discovery Request #9 JPL search terms to recommend new or refined search terms |
| Zabcik, Kathryn | 7/28/2023 | 1.6 | Review JPL discovery Request #10 JPL search terms to recommend new or refined search terms |
| Zabcik, Kathryn | 7/28/2023 | 0.3 | Meeting over JPL search term process and revisions with C. Broskay, H. Ardizzoni, K. Zabcik, Z. Burns (A&M) |
| Zabcik, Kathryn | 7/28/2023 | 0.5 | Meeting to discuss JPL search term comparison and A&M discovery search term recommendations with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Ardizzoni, Heather | 7/31/2023 | 0.2 | Meeting to JPL discovery progress and general JPL case updates with R. Gordon, H. Ardizzoni, Z. Burns, and K. Zabcik (A&M) |
| Ardizzoni, Heather | 7/31/2023 | 1.3 | Incorporate new information and data into summary of Cooperation Agreement key provisions and actions taken by both parties |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 7/31/2023 | 0.2 | Meeting to JPL discovery progress and general JPL case updates with C. Arnett, C. Broskay, K. Montague, N. Simoneaux (A&M) |
| Arnett, Chris | 7/31/2023 | 0.6 | Review and direct next steps on subset of diligence project queries |
| Arnett, Chris | 7/31/2023 | 0.3 | Review and comment on JPL revised search terms related to document discovery |
| Arnett, Chris | 7/31/2023 | 0.2 | Discuss data collection progress with C. Arnett and K. Montague (A&M) |
| Arnett, Chris | 7/31/2023 | 0.2 | Discuss data collection progress with C. Arnett and N. Simoneaux (A&M) |
| Broskay, Cole | 7/31/2023 | 0.2 | Meeting to JPL discovery progress and general JPL case updates with C. Arnett, C. Broskay, K. Montague, N. Simoneaux (A&M) |
| Burns, Zach | 7/31/2023 | 0.7 | Compile documents related to FTX Digital Markets for JPL request 65 |
| Burns, Zach | 7/31/2023 | 0.2 | Meeting to JPL discovery progress and general JPL case updates with R. Gordon, H. Ardizzoni, Z. Burns, and K. Zabcik (A&M) |
| Burns, Zach | 7/31/2023 | 1.6 | Analyze documents relating to fund and crypto withdrawals for JPL request 7 |
| Burns, Zach | 7/31/2023 | 0.6 | Analyze documents relating to CFT policy for JPL request 52 |
| Burns, Zach | 7/31/2023 | 2.3 | Analyze customer support language in terms of service documents for JPL request |
| Burns, Zach | 7/31/2023 | 1.1 | Analyze account closure documents for JPL request 6 |
| Burns, Zach | 7/31/2023 | 1.4 | Analyze documents relating to AML policy for JPL request 51 |
| Dennison, Kim | 7/31/2023 | 0.6 | Attend call re JPLs and one cable beach rental agreement with E Simpson (S&C) K Dennison (A&M) J Maynard (Maynard & Associates) |
| Dennison, Kim | 7/31/2023 | 1.5 | Analyze comments as a result of correspondence with FTX DM JPLs regarding edits to rental agreement |
| Gordon, Robert | 7/31/2023 | 0.4 | Review JPL discovery tracker for latest status of discovery results |
| Gordon, Robert | 7/31/2023 | 0.2 | Meeting to JPL discovery progress and general JPL case updates with R. Gordon, H. Ardizzoni, Z. Burns, and K. Zabcik (A&M) |
| Gordon, Robert | 7/31/2023 | 0.6 | Review notes on cooperation agreement |
| Hainline, Drew | 7/31/2023 | 0.4 | Review results from request 8 search 1 for relevant documents for JPL discovery |
| Hainline, Drew | 7/31/2023 | 0.8 | Review results from request 8 search 2 for relevant documents for JPL discovery |
| Hainline, Drew | 7/31/2023 | 0.6 | Review results from request 8 search 3 for relevant documents for JPL discovery |
| Hainline, Drew | 7/31/2023 | 0.3 | Review and update status materials for JPL discover process related to adversarial claim |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 7/31/2023 | 0.2 | Meeting to JPL discovery progress and general JPL case updates with D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 7/31/2023 | 0.3 | Prepare template for review of request 8 search 3 results |
| Jones, Mackenzie | 7/31/2023 | 1.9 | Review supporting documentation for JPL adversarial complaint |
| Jones, Mackenzie | 7/31/2023 | 2.6 | Read all docket items related to the JPL case |
| Lawson, Alex | 7/31/2023 | 0.6 | Attend call re JPLs and one cable beach rental agreement with E Simpson (S&C) K Dennison (A&M) J Maynard (Maynard & Associates) |
| Mirando, Michael | 7/31/2023 | 2.9 | Search Relativity for documents related to intercompany transfers |
| Mirando, Michael | 7/31/2023 | 1.3 | Review Relativity search results related to service agreements |
| Mirando, Michael | 7/31/2023 | 2.1 | Review Relativity search results related to intercompany transfers from Silvergate bank accounts |
| Mirando, Michael | 7/31/2023 | 1.6 | Review Relativity search results related to intercompany transfers from Signet bank accounts |
| Mirando, Michael | 7/31/2023 | 2.9 | Review Relativity search results related to intercompany transfers from Signature bank accounts |
| Mirando, Michael | 7/31/2023 | 0.2 | Meeting to JPL discovery progress and general JPL case updates with D. Hainline, M. Mirando (A&M) |
| Montague, Katie | 7/31/2023 | 0.2 | Meeting to JPL discovery progress and general JPL case updates with C. Arnett, C. Broskay, K. Montague, N. Simoneaux (A&M) |
| Montague, Katie | 7/31/2023 | 0.2 | Discuss data collection progress with C. Arnett and K. Montague (A&M) |
| Simoneaux, Nicole | 7/31/2023 | 1.1 | Create new Relativity document extraction listings in regards to inquiries 10-15 for further review |
| Simoneaux, Nicole | 7/31/2023 | 2.3 | Continue to assess the relevance of JPL discovery in regards to requests 10-15 from QE |
| Simoneaux, Nicole | 7/31/2023 | 2.3 | Review identified potential JPL discovery candidates for requests 10-15 to assess relevance |
| Simoneaux, Nicole | 7/31/2023 | 0.2 | Meeting to JPL discovery progress and general JPL case updates with C. Arnett, C. Broskay, K. Montague, N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/31/2023 | 1.8 | Review documents using revised search terms based on input from QE regarding requests 1-9 |
| Zabcik, Kathryn | 7/31/2023 | 1.8 | Clean up JL Bahamas discovery workbook by adding critical document flags and correcting formatting for each search |
| Zabcik, Kathryn | 7/31/2023 | 2.9 | Flag critical discovery documents for JL discovery request #3 search #3 |
| Zabcik, Kathryn | 7/31/2023 | 0.2 | Meeting to JPL discovery progress and general JPL case updates with R. Gordon, H. Ardizzoni, Z. Burns, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 7/31/2023 | 0.6 | Organize the work plan for the rest of the business day for the JL Bahamas team members |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 7/31/2023 | 1.6 | Review open discovery list items to identify any additional searches that are not part of the JPL search terms |
| **Subtotal** | | **784.8** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 7/5/2023 | 1.3 | Review latest updates for the decon model for additional scenarios |
| Coverick, Steve | 7/6/2023 | 1.4 | Review and provide comments on separate subsidiaries liquidation analyses |
| Sullivan, Christopher | 7/7/2023 | 1.9 | Review updated separate subsidiary wind-down estimates |
| Sullivan, Christopher | 7/7/2023 | 1.1 | Provide detailed comments to the updated intercompany schedules for the decon model |
| Sullivan, Christopher | 7/8/2023 | 1.1 | Synthesize local team analyses on separate subsidiaries |
| Sullivan, Christopher | 7/10/2023 | 1.9 | Update best interest test for revised crypto assumptions |
| Sullivan, Christopher | 7/10/2023 | 0.8 | Provide comments to the model workflow presentation for the decon model |
| Trent, Hudson | 7/11/2023 | 1.3 | Incorporate various toggles for matrices in Liquidation Analysis model |
| Trent, Hudson | 7/11/2023 | 2.9 | Prepare updated structure for Liquidation Analysis model |
| Trent, Hudson | 7/11/2023 | 2.2 | Prepare alternative Liquidation Analysis outputs utilizing specific digital asset allocation methodology |
| Trent, Hudson | 7/11/2023 | 1.6 | Incorporate latest Superpriority cash matrices and link in Liquidation Analysis model |
| Trent, Hudson | 7/11/2023 | 0.7 | Incorporate latest intercompany matrices and link in Liquidation Analysis model |
| Trent, Hudson | 7/11/2023 | 1.2 | Incorporate latest equity matrix and link in Liquidation Analysis model |
| Trent, Hudson | 7/11/2023 | 1.9 | Prepare updated Liquidation Analysis model structure materials following internal A&M feedback |
| Sullivan, Christopher | 7/12/2023 | 0.9 | Working session with C. Sullivan & H. Trent (A&M) to compare dotcom recoveries under various scenarios |
| Sullivan, Christopher | 7/12/2023 | 1.8 | Update the decon analysis deck for BoD update call |
| Sullivan, Christopher | 7/12/2023 | 1.9 | Create dotcom recovery bridge between various scenarios |
| Sullivan, Christopher | 7/12/2023 | 0.9 | Investigate GUC recovery ranges under various decon scenarios |
| Sullivan, Christopher | 7/12/2023 | 0.6 | Develop SubCon model support slides for latest plan deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 7/12/2023 | 1.7 | Review decon analysis updates for revised crypto tracing efforts |
| Sullivan, Christopher | 7/12/2023 | 0.8 | Working session with C. Sullivan and H. Trent (A&M) to analyze various crypto tax scenarios |
| Trent, Hudson | 7/12/2023 | 0.8 | Working session with C. Sullivan and H. Trent (A&M) to analyze various crypto tax scenarios |
| Trent, Hudson | 7/12/2023 | 0.9 | Working session with C. Sullivan & H. Trent (A&M) to compare dotcom recoveries under various scenarios |
| Sullivan, Christopher | 7/13/2023 | 3.1 | Working session regarding Liquidation model with C. Sullivan & H. Trent (A&M) |
| Trent, Hudson | 7/13/2023 | 3.1 | Working session regarding Liquidation model with C. Sullivan & H. Trent (A&M) |
| Sullivan, Christopher | 7/14/2023 | 3.3 | Working session with C. Sullivan & H. Trent (A&M) to review revisions to decon model scenarios |
| Trent, Hudson | 7/14/2023 | 3.3 | Working session with C. Sullivan & H. Trent (A&M) to review revisions to decon model scenarios |
| Trent, Hudson | 7/17/2023 | 2.2 | Update Liquidation Analysis model based on internal A&M feedback |
| Trent, Hudson | 7/18/2023 | 1.9 | Prepare consolidated listing of drivers for Liquidation Analysis model |
| Trent, Hudson | 7/18/2023 | 2.6 | Develop review analysis for various circular calculations in Liquidation Analysis model |
| Sullivan, Christopher | 7/19/2023 | 1.2 | Detail review latest turn of model refreshes for decon |
| Trent, Hudson | 7/19/2023 | 1.9 | Prepare overview of Liquidation Analysis model prior to circulating for review |
| Coverick, Steve | 7/24/2023 | 0.3 | Discuss best interest test status updates with H. Trent (A&M) |
| Trent, Hudson | 7/24/2023 | 0.3 | Discuss best interest test status updates with S. Coverick and H. Trent (A&M) |
| **Subtotal** | | **54.8** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/4/2023 | 1.3 | Documentation of findings related to subpoena request for targeted wallet and transaction information |
| Konig, Louis | 7/4/2023 | 1.8 | Quality control and review of output related to subpoena request for targeted wallet and transaction information |
| Coverick, Steve | 7/6/2023 | 0.3 | Discuss Bahamas litigation status with E. Mosley (A&M) |
| Mosley, Ed | 7/6/2023 | 0.3 | Discuss Bahamas litigation status with S. Coverick (A&M) |
| Coverick, Steve | 7/7/2023 | 0.9 | Call with S. Coverick, L. Ryan, M. Shanahan, R. Gordon, A. Canale (A&M) M. Scheck, M. Anderson (QE) regarding FTX Bahamas litigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/7/2023 | 2.1 | Prepare workstream tracker for Bahamas litigation process |
| Coverick, Steve | 7/7/2023 | 0.2 | Call with R. Gordon (A&M) to discuss discovery parties for Bahamas litigation |
| Ryan, Laureen | 7/7/2023 | 0.9 | Call with S. Coverick, L. Ryan, M. Shanahan, R. Gordon, A. Canale (A&M) M. Scheck, M. Anderson (QE) regarding FTX Bahamas litigation |
| Shanahan, Michael | 7/7/2023 | 0.9 | Call with S. Coverick, L. Ryan, M. Shanahan, R. Gordon, A. Canale (A&M) M. Scheck, M. Anderson (QE) regarding FTX Bahamas litigation |
| Johnston, David | 7/10/2023 | 3.1 | Conduct initial review of motion relating to FTX Europe, provide comments |
| van den Belt, Mark | 7/10/2023 | 2.2 | Review financial facts related to FTX Europe court motion |
| Coverick, Steve | 7/11/2023 | 0.7 | Call with R. Gordon, S. Coverick, K. Kearney, K. Ramanathan (A&M), M. Scheck, A. McKenzie (QE) to discuss discovery requests |
| Johnston, David | 7/12/2023 | 1.8 | Review updates to and coordinate research for draft motion relating to FTX Europe |
| Bruck, Ran | 7/17/2023 | 0.3 | Call to discuss relativity search for FTX Digital Markets agreement R. Bruck, M. Mirando |
| Balmelli, Gioele | 7/19/2023 | 2.7 | Prepare supporting materials for FTX court filing |
| Johnston, David | 7/19/2023 | 1.2 | Preliminary review of support for filed complaint relating to FTX Europe |
| Konig, Louis | 7/25/2023 | 1.1 | Documentation of findings related to targeted account requests related to subpoenas |
| Konig, Louis | 7/25/2023 | 1.8 | Database scripting related to targeted account requests related to subpoenas |
| Konig, Louis | 7/25/2023 | 1.4 | Quality control and review of output related to targeted account requests related to subpoenas |
| Johnston, David | 7/28/2023 | 1.4 | Review BDO valuation report and identify key assumptions |

| **Subtotal** | | **26.4** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 7/3/2023 | 0.9 | Review of management considerations for potential crypto management motion |
| Esposito, Rob | 7/6/2023 | 0.3 | Prepare parties-in-interest response to the S&C team |
| Esposito, Rob | 7/6/2023 | 0.3 | Review of comments and changes to the draft customer bar date email |
| Myers, Claire | 7/6/2023 | 0.9 | Analyze PII list for full names of priority parties |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 7/13/2023 | 1.1 | Review and comment on the proposed draft motion relating to FTX EU Ltd |
| Johnston, David | 7/14/2023 | 2.1 | Review and update motion to dismiss and supporting declaration for FTX debtor |
| van den Belt, Mark | 7/14/2023 | 1.6 | Review draft motion relating to FTX EU Ltd |
| Coverick, Steve | 7/17/2023 | 0.5 | Call with J. Ray (FTX), A. Dietderich, A. Kranzley, J. Kapoor (S&C), K. Ramanathan, S. Coverick (A&M) re: asset management motions |
| Esposito, Rob | 7/17/2023 | 0.6 | Review of data to support Mosley declaration |
| Esposito, Rob | 7/17/2023 | 0.3 | Review of redactions within affidavt of service for response to Kroll team |
| Ramanathan, Kumanan | 7/17/2023 | 0.5 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Kapoor, A. Kranzley, A. Dietderich (S&C) to discuss crypto hedging and other matters |
| Coverick, Steve | 7/18/2023 | 0.2 | Discuss asset sale motion with K. Ramanathan (A&M) |
| Ramanathan, Kumanan | 7/18/2023 | 0.2 | Discuss asset sale motion with S. Coverick (A&M) |
| Mosley, Ed | 7/24/2023 | 0.5 | Call with E. Mosley, S. Coverick and D. Johnston (A&M) to discuss FTX Europe next steps and upcoming motions |
| Balmelli, Gioele | 7/26/2023 | 0.6 | Review updated FTX Europe support pack for court motion |
| Johnston, David | 7/26/2023 | 1.2 | Review and update motion relating to FTX EU Ltd |
| Johnston, David | 7/26/2023 | 1.2 | Review and update motion relating to FTX Exchange FZE |
| van den Belt, Mark | 7/31/2023 | 2.6 | Prepare support materials for FTX EU Ltd. court motion |

| **Subtotal** | | **15.6** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 7/9/2023 | 1.0 | Client Travel to Charlotte, NC from New York, NY at 50% billable time |
| Chamma, Leandro | 7/12/2023 | 0.1 | Client Travel to New York, NY from Charlotte, NC at 50% billable time |
| Esposito, Rob | 7/16/2023 | 0.1 | Client travel to Houston, TX from Tampa, FL at 50% billable time |
| Faett, Jack | 7/16/2023 | 1.3 | Client Travel to Houston, TX from Chicago, IL at 50% billable time |
| Francis, Luke | 7/16/2023 | 0.1 | Client travel from Chicago, IL (ORD) to Houston, TX (IAH) at 50% billable time |
| Broskay, Cole | 7/17/2023 | 0.1 | Client Travel to Houston, TX from San Antonio, TX at 50% Billabile Time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 7/18/2023 | 0.1 | Client travel to Houston, TX from Dallas, TX at 50% billable time |
| Broskay, Cole | 7/20/2023 | 0.1 | Client Travel to San Antonio, TX from Houston, TX at 50% Billabile Time |
| Esposito, Rob | 7/20/2023 | 0.1 | Client travel to Tampa, FL from San Antonio, TX at 50% billable time |
| Faett, Jack | 7/20/2023 | 0.2 | Client Travel to Chicago, IL from Houston, TX at 50% billable time |
| Jones, Mackenzie | 7/20/2023 | 0.1 | Client travel from Houston, TX to Dallas, TX at 50% billable time |
| Francis, Luke | 7/21/2023 | 0.1 | Client travel from Houston, TX (IAH) to Chicago, IL (ORD) at 50% billable time |
| Broskay, Cole | 7/25/2023 | 0.7 | Client Travel to Houston, TX from San Antonio, TX at 50% Billable Time |
| Jones, Mackenzie | 7/25/2023 | 0.1 | Client travel to Houston, TX from Dallas, TX at 50% billable time |
| Broskay, Cole | 7/27/2023 | 0.2 | Client Travel to San Antonio, TX from Houston, TX at 50% Billable Time |
| Jones, Mackenzie | 7/27/2023 | 0.1 | Client travel to Houston, TX from Dallas, TX at 50% billable time |
| Kearney, Kevin | 7/30/2023 | 2.0 | Client Travel to New York, NY from Minneapolis, MN at 50% billable time |
| Broskay, Cole | 7/31/2023 | 0.9 | Client Travel to Houston, TX from San Antonio, TX at 50% Billabie Time |
| Bruck, Ran | 7/31/2023 | 1.7 | Client Travel to New York, NY from Houston, TX at 50% billable time |

| **Subtotal** | | **9.1** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/1/2023 | 1.3 | Review of insider payments to charitable organizations from debtor accounts for their benefit |
| Francis, Luke | 7/1/2023 | 1.5 | Analysis of debtor payments to charitable organizations for SOFA 9 |
| Francis, Luke | 7/1/2023 | 1.4 | Review of filed claims summary to provide liability changes by silo |
| Francis, Luke | 7/1/2023 | 1.2 | Review of insider payments made to them through debtor exchange accounts |
| Gonzalez, Johnny | 7/1/2023 | 0.5 | Working session with J. Gonzalez, D. Slay (A&M) to update the customer entitlements slides for the S&S presentation |
| Gonzalez, Johnny | 7/1/2023 | 0.4 | Working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) on updates to customer entitlements bridge |
| Gonzalez, Johnny | 7/1/2023 | 0.7 | Format the customer entitlements bridge for new crypto numbers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/1/2023 | 1.8 | Documentation of findings related to update of balance schedules to incorporate derivative positions |
| Konig, Louis | 7/1/2023 | 2.5 | Database scripting related to creation of updated balance schedule detail file |
| Mosley, Ed | 7/1/2023 | 2.1 | Review of and provide comments to draft presentation to management and UCC regarding amended SOFA / SOALs variances and drivers vs original |
| Slay, David | 7/1/2023 | 0.5 | Working session with J. Gonzalez, D. Slay (A&M) to update the customer entitlements slides for the S&S presentation |
| Sullivan, Christopher | 7/1/2023 | 1.1 | Incorporate comments from D. Johnston & E. Mosely (A&M) on further edits to the S&S deck |
| Sullivan, Christopher | 7/1/2023 | 0.8 | Review updated commentary for bridge from 3/15 to 6/27 S&S |
| Sullivan, Christopher | 7/1/2023 | 0.4 | Working session with C. Sullivan, J. Gonzalez & D. Slay (A&M) on updates to customer entitlements bridge |
| Esposito, Rob | 7/2/2023 | 0.3 | Discuss locked token scheduling and values with K Ramanathan & R Esposito (A&M) |
| Francis, Luke | 7/2/2023 | 1.7 | Analysis of payments to charitable organization with crypto |
| Francis, Luke | 7/2/2023 | 1.5 | Review of SOFA 4 payments from 3.15 filing for amendment changes |
| Francis, Luke | 7/2/2023 | 1.6 | Review of 90 day payments for loan repayments to creditors |
| Konig, Louis | 7/2/2023 | 2.3 | Quality control and review of output related to creation of updated balance schedule detail file |
| Konig, Louis | 7/2/2023 | 1.9 | Database scripting related to subpoena request for targeted wallet and transaction information |
| Konig, Louis | 7/2/2023 | 2.4 | Documentation of findings related to creation of updated balance schedule detail file |
| Ramanathan, Kumanan | 7/2/2023 | 0.3 | Discuss locked token scheduling and values with K Ramanathan & R Esposito (A&M) |
| Sullivan, Christopher | 7/2/2023 | 0.6 | Review schedule of contingent claims and provide feedback to team |
| Francis, Luke | 7/3/2023 | 1.4 | Review of payments in crypto to creditors through exchange |
| Francis, Luke | 7/3/2023 | 1.4 | Analysis of investments funded within the 90 days prior to filing |
| Francis, Luke | 7/3/2023 | 1.3 | Review of asset schedules for property within the DOTCOM silo |
| Francis, Luke | 7/3/2023 | 1.6 | Review of insider donations on behalf of insiders through debtor bank accounts |
| Gany, Jared | 7/3/2023 | 1.6 | Update SOFA 3 payments database to change counterparty mappings |
| Gany, Jared | 7/3/2023 | 2.1 | Research SOFA 3 counterparties to determine counterparty type |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 7/3/2023 | 0.4 | Call with L. Konig, R. Johnson, P. Kwan, J. Zatz (A&M) to discuss reconciliation observations between schedule and claims |
| Konig, Louis | 7/3/2023 | 1.9 | Documentation of findings related to subpoena request for targeted wallet and transaction information |
| Konig, Louis | 7/3/2023 | 1.4 | Quality control and review of output related to subpoena request for targeted wallet and transaction information |
| Konig, Louis | 7/3/2023 | 0.4 | Call with L. Konig, R. Johnson, P. Kwan, J. Zatz (A&M) to discuss reconciliation observations between schedule and claims |
| Kwan, Peter | 7/3/2023 | 0.4 | Call with L. Konig, R. Johnson, P. Kwan, J. Zatz (A&M) to discuss reconciliation observations between schedule and claims |
| Zatz, Jonathan | 7/3/2023 | 2.6 | Root cause reason for some NFTs appearing twice in schedule |
| Zatz, Jonathan | 7/3/2023 | 1.7 | Database scripting related to request to extract subset of schedule data for specific debtor |
| Zatz, Jonathan | 7/3/2023 | 1.8 | Root cause reason for three NFT holders being flagged as Contingent |
| Zatz, Jonathan | 7/3/2023 | 0.4 | Call with L. Konig, R. Johnson, P. Kwan, J. Zatz (A&M) to discuss reconciliation observations between schedule and claims |
| Francis, Luke | 7/4/2023 | 1.4 | Review of transfers of crypto to insiders through the exchange |
| Francis, Luke | 7/4/2023 | 1.1 | Analysis of investments funded for updates to asset schedules |
| Konig, Louis | 7/4/2023 | 0.7 | Database scripting related to analysis of differences between amended schedule data and portal data |
| Konig, Louis | 7/4/2023 | 1.2 | Database scripting related to creation of amended schedule data set for the customer facing portal |
| Konig, Louis | 7/4/2023 | 1.6 | Documentation of findings related to creation of amended schedule data set for the customer facing portal |
| Konig, Louis | 7/4/2023 | 2.8 | Quality control and review of output related to creation of amended schedule data set for the customer facing portal |
| Lewandowski, Douglas | 7/4/2023 | 0.4 | Review customer inquiries from Kroll and correspond with Kroll regarding responses |
| Clayton, Lance | 7/5/2023 | 2.6 | Review reconciliation from acct and incorporate updates |
| Clayton, Lance | 7/5/2023 | 1.4 | Prepare comments for acct team re: stmtsch reconciliation |
| Clayton, Lance | 7/5/2023 | 2.8 | Create reconciliation for updated STMTSCH and venture book |
| Clayton, Lance | 7/5/2023 | 0.4 | Call with L. Francis, and L. Clayton (A&M) re: Venture portfolio alignment review |
| Esposito, Rob | 7/5/2023 | 0.6 | Prepare updated timeline and workstreams for non-customer related Statements/Schedules amendments |
| Esposito, Rob | 7/5/2023 | 0.2 | Conference with R Gordon and R Esposito (A&M) to discuss financial data for Statements/Schedules amendments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/5/2023 | 0.2 | Conference with L Ryan and R Esposito (A&M) to discuss customer exchange transactions |
| Esposito, Rob | 7/5/2023 | 0.4 | Conference with J Gany, L Francis and R Esposito (A&M) to discuss the Statements/Schedules amendment workstreams |
| Faett, Jack | 7/5/2023 | 0.4 | Call with S. Glustein, W. Walker, K. Kearney, J. Faett (A&M) re: Venture portfolio alignment |
| Francis, Luke | 7/5/2023 | 1.5 | Review of investment assets for equity investments for Ventures silo entities |
| Francis, Luke | 7/5/2023 | 1.4 | Review of investment assets for token receivables for Alameda silo entities |
| Francis, Luke | 7/5/2023 | 0.4 | Conference with J Gany, L Francis and R Esposito (A&M) to discuss the Statements/Schedules amendment workstreams |
| Francis, Luke | 7/5/2023 | 1.2 | Review of investment assets for equity investments for Alameda silo entities |
| Francis, Luke | 7/5/2023 | 1.1 | Review of funded amounts for Fund positions with outstanding capital commitments |
| Francis, Luke | 7/5/2023 | 0.8 | Review of claims filed against ledger prime entities for analysis |
| Francis, Luke | 7/5/2023 | 1.1 | Updates to claims summary reporting through inclusion of new claims |
| Francis, Luke | 7/5/2023 | 1.3 | Analysis of donations made to non-tax exempt organizations through debtor bank accounts |
| Francis, Luke | 7/5/2023 | 0.4 | Call with L. Francis, and L. Clayton (A&M) re: Venture portfolio alignment review |
| Francis, Luke | 7/5/2023 | 1.3 | Review of investment assets for token receivables for Ventures silo entities |
| Gany, Jared | 7/5/2023 | 2.3 | Remove additional SOFA 13 duplicates identified from load file |
| Gany, Jared | 7/5/2023 | 0.4 | Conference with J Gany, L Francis and R Esposito (A&M) to discuss the Statements/Schedules amendment workstreams |
| Gany, Jared | 7/5/2023 | 2.9 | Remove additional SOFA 4 duplicates identified from load file |
| Gany, Jared | 7/5/2023 | 1.6 | Reconcile SOFA 13 payments to additional AP insider payments found |
| Gany, Jared | 7/5/2023 | 1.8 | Reconcile SOFA 4 payments to additional AP insider payments found |
| Glustein, Steven | 7/5/2023 | 0.4 | Call with S. Glustein, W. Walker, K. Kearney, J. Faett (A&M) re: Venture portfolio alignment |
| Gordon, Robert | 7/5/2023 | 0.2 | Conference with R Gordon and R Esposito (A&M) to discuss financial data for Statements/Schedules amendments |
| Kearney, Kevin | 7/5/2023 | 0.4 | Call with S. Glustein, W. Walker, K. Kearney, J. Faett (A&M) re: Venture portfolio alignment |
| Konig, Louis | 7/5/2023 | 2.2 | Documentation of findings related to analysis of differences between amended schedule data and portal data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 7/5/2023 | 0.8 | Work on reviewing redaction updates to creditor records for schedule amendment |
| Ryan, Laureen | 7/5/2023 | 0.2 | Conference with L Ryan and R Esposito (A&M) to discuss customer exchange transactions |
| Walker, William | 7/5/2023 | 0.4 | Call with S. Glustein, W. Walker, K. Kearney, J. Faett (A&M) re: Venture portfolio alignment |
| Zatz, Jonathan | 7/5/2023 | 2.1 | Review methodology used by FTX to pull staking balances as of shutdown |
| Zatz, Jonathan | 7/5/2023 | 2.9 | Update database script to produce schedules based on reconciliation with account ID-level balances |
| Clayton, Lance | 7/6/2023 | 2.5 | Continue review of STMTSCH venture book data |
| Esposito, Rob | 7/6/2023 | 0.2 | Conference with L Francis and R Esposito (A&M) to discuss status of the SOFA payment data |
| Francis, Luke | 7/6/2023 | 1.8 | Analysis of crypto payments or transfers from debtor accounts to 3rd party contractors |
| Francis, Luke | 7/6/2023 | 0.9 | Analysis of updates to liability schedules for Ventures silo based on unfunded commitments |
| Francis, Luke | 7/6/2023 | 0.2 | Conference with L Francis and R Esposito (A&M) to discuss status of the SOFA payment data |
| Francis, Luke | 7/6/2023 | 1.6 | Review of payments made to 3rd party exchanges as loan repayments |
| Francis, Luke | 7/6/2023 | 1.3 | Review of SOFA 3 90 day payments for leadership review based on questions outstanding |
| Francis, Luke | 7/6/2023 | 1.7 | Review of token tracing for received crypto per investment agreements |
| Francis, Luke | 7/6/2023 | 0.8 | Updates to investment assets based on additional funding confirmed |
| Francis, Luke | 7/6/2023 | 0.7 | Updates to vendor addresses from filed claims register |
| Francis, Luke | 7/6/2023 | 0.8 | Working session with L. Francis and J. Gany (A&M) re: SOFA 3 90 day inclusion payment types for leadership review |
| Gany, Jared | 7/6/2023 | 3.1 | Research SOFA 4 payments to determine payment reason |
| Gany, Jared | 7/6/2023 | 2.8 | Research SOFA 13 payments to determine payment reason |
| Gany, Jared | 7/6/2023 | 2.4 | Perform quality control checks on SOFA 4 payments |
| Gany, Jared | 7/6/2023 | 2.7 | Perform quality control checks on SOFA 13 payments |
| Gany, Jared | 7/6/2023 | 0.8 | Working session with L. Francis and J. Gany (A&M) re: SOFA 3 90 day inclusion payment types for leadership review |
| Konig, Louis | 7/6/2023 | 2.6 | Database scripting related to analysis of pricing applied to portal data set |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 7/6/2023 | 1.3 | Documentation of findings related to analysis of pricing applied to portal data set |
| Konig, Louis | 7/6/2023 | 1.6 | Quality control and review of output related to analysis of pricing applied to portal data set |
| Zatz, Jonathan | 7/6/2023 | 0.6 | Identify difference in two requests from UCC for schedule data |
| Zatz, Jonathan | 7/6/2023 | 3.1 | Respond to questions from Kroll related to schedule data |
| Zatz, Jonathan | 7/6/2023 | 2.4 | Test methodology used by FTX to calculate staking balances |
| Clayton, Lance | 7/7/2023 | 2.6 | Finalize first reconciliation of stmtsch venture investments |
| Esposito, Rob | 7/7/2023 | 0.5 | Call with S. Kotarba, R. Esposito, R. Gordon and K. Kearney (A&M) re: discussion of payments made through exchange and accounting protocols for transactions |
| Esposito, Rob | 7/7/2023 | 0.4 | Correspond with A&M and S&C teams re: customer withdrawals |
| Esposito, Rob | 7/7/2023 | 1.3 | Call with S. Kotarba, R. Esposito, J. Gany, L. Francis (A&M) and M. Cilia (FTX) re: review of changes from 3.15 filing for amended SOFA 3 90 day payments |
| Esposito, Rob | 7/7/2023 | 0.5 | Call with S. Kotarba, R. Esposito, J. Gany, and L. Francis (A&M) re: walkthrough of SOFA 3 amendment for changes from 3.15 filing |
| Esposito, Rob | 7/7/2023 | 0.7 | Review of SOFA amendment data to coordinate team on next steps |
| Francis, Luke | 7/7/2023 | 1.6 | Updates to SOFA 3 creditor typing based on additional database review |
| Francis, Luke | 7/7/2023 | 1.3 | Call with S. Kotarba, R. Esposito, J. Gany, L. Francis (A&M) and M. Cilia (FTX) re: review of changes from 3.15 filing for amended SOFA 3 90 day payments |
| Francis, Luke | 7/7/2023 | 0.5 | Call with S. Kotarba, R. Esposito, J. Gany, and L. Francis (A&M) re: walkthrough of SOFA 3 amendment for changes from 3.15 filing |
| Francis, Luke | 7/7/2023 | 0.5 | Call with J. Gany, L. Francis (A&M) to discuss accounting protocols for transactions |
| Francis, Luke | 7/7/2023 | 1.4 | Analysis of tokens received prior to filing for exclusion from token receivables for Ventures silo |
| Francis, Luke | 7/7/2023 | 1.6 | Analysis of tokens received prior to filing for exclusion from token receivables for Alameda silo |
| Francis, Luke | 7/7/2023 | 0.7 | Analysis of donation payments to foundations through exchange data |
| Gany, Jared | 7/7/2023 | 2.1 | Review payments with unknown types to clean junk names out of database |
| Gany, Jared | 7/7/2023 | 2.8 | Update SOFA 3 payments database to remove customer related payments |
| Gany, Jared | 7/7/2023 | 2.9 | Review SOFA 3 summary schedules for external distribution |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gany, Jared | 7/7/2023 | 2.2 | Review payments made to crypto exchanges to determine if additional counterparty information could be found |
| Gany, Jared | 7/7/2023 | 1.3 | Call with S. Kotarba, R. Esposito, J. Gany, L. Francis (A&M) and M. Cilia (FTX) re: review of changes from 3.15 filing for amended SOFA 3 90 day payments |
| Gany, Jared | 7/7/2023 | 0.5 | Call with J. Gany, L. Francis (A&M) to discuss accounting protocols for transactions |
| Gany, Jared | 7/7/2023 | 0.5 | Call with S. Kotarba, R. Esposito, J. Gany, and L. Francis (A&M) re: walkthrough of SOFA 3 amendment for changes from 3.15 filing |
| Gordon, Robert | 7/7/2023 | 0.5 | Call with S. Kotarba, R. Esposito, R. Gordon and K. Kearney (A&M) re: discussion of payments made through exchange and accounting protocols for transactions |
| Kearney, Kevin | 7/7/2023 | 0.5 | Call with S. Kotarba, R. Esposito, R. Gordon and K. Kearney (A&M) re: discussion of payments made through exchange and accounting protocols for transactions |
| Konig, Louis | 7/7/2023 | 1.0 | Quality control and review of output related to analysis of accounts with balance changes as a result of amendment adjustments |
| Konig, Louis | 7/7/2023 | 0.9 | Database scripting related to analysis of accounts with balance changes as a result of amendment adjustments |
| Konig, Louis | 7/7/2023 | 1.5 | Documentation of findings related to analysis of accounts with balance changes as a result of amendment adjustments |
| Kotarba, Steve | 7/7/2023 | 0.5 | Call with S. Kotarba, R. Esposito, J. Gany, and L. Francis (A&M) re: walkthrough of SOFA 3 amendment for changes from 3.15 filing |
| Kotarba, Steve | 7/7/2023 | 1.3 | Call with S. Kotarba, R. Esposito, J. Gany, L. Francis (A&M) and M. Cilia (FTX) re: review of changes from 3.15 filing for amended SOFA 3 90 day payments |
| Kotarba, Steve | 7/7/2023 | 0.5 | Call with S. Kotarba, R. Esposito, R. Gordon and K. Kearney (A&M) re: discussion of payments made through exchange and accounting protocols for transactions |
| Kotarba, Steve | 7/7/2023 | 0.6 | Review data files re updated 90-day and insider payments |
| Zatz, Jonathan | 7/7/2023 | 2.6 | Test methodology used by FTX to calculate staking balances |
| Francis, Luke | 7/8/2023 | 1.9 | Updates to schedule AB for investment assets for Ventures silo |
| Francis, Luke | 7/8/2023 | 1.1 | Review of difference in funded amounts vs database amounts to describe differences |
| Francis, Luke | 7/8/2023 | 0.4 | Call with L. Francis and J. Gany (A&M) to discuss SOFA finalization process |
| Francis, Luke | 7/8/2023 | 1.2 | Review of fact pattern for creditors included in creditor matrix based on request |
| Francis, Luke | 7/8/2023 | 2.2 | Updates to schedule AB for investment assets for Alameda silo |
| Francis, Luke | 7/8/2023 | 1.4 | Analysis of investments funded to include within amendment |
| Gany, Jared | 7/8/2023 | 0.4 | Call with L. Francis and J. Gany (A&M) to discuss SOFA finalization process |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### July 1, 2023 through July 31, 2023

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gany, Jared | 7/8/2023 | 2.7 | Review schedule AB amendment updates |
| Gany, Jared | 7/8/2023 | 2.4 | Review schedule F amendment updates |
| Gany, Jared | 7/8/2023 | 3.1 | Review payments to brokerage accounts to determine if final destination of funds can be identified |
| Esposito, Rob | 7/9/2023 | 0.2 | Review and response to correspondence on intercompany exchange balances |
| Francis, Luke | 7/9/2023 | 1.4 | Analysis of payments made from debtor bank accounts to charitable organizations |
| Francis, Luke | 7/9/2023 | 0.4 | Call with L. Francis and J. Gany (A&M) to discuss SOFA 4&13 reconciliation results |
| Francis, Luke | 7/9/2023 | 1.4 | Review of changes to SOFA 4 and 13 based on additional fact patterns |
| Francis, Luke | 7/9/2023 | 1.4 | Review of SOFA 3 90 day payments to include updates from review call |
| Francis, Luke | 7/9/2023 | 0.7 | Updates to liability tracker for leadership review based on employee claims |
| Francis, Luke | 7/9/2023 | 1.4 | Updates to SOFA 9 for donations based on filing amounts with comparison to amendment |
| Francis, Luke | 7/9/2023 | 1.7 | Analysis of insider payments / transfers made on exchange to non FTX accounts |
| Gany, Jared | 7/9/2023 | 0.4 | Call with L. Francis and J. Gany (A&M) to discuss SOFA 4&13 reconciliation results |
| Gany, Jared | 7/9/2023 | 1.9 | Search for investment counterparties in bank database |
| Gany, Jared | 7/9/2023 | 2.4 | Research counterparty's associated with FTX Japan KK for SOFA 3 inclusion |
| Gany, Jared | 7/9/2023 | 3.1 | Research proof of claims for Alameda lendor to determine scheduling decision on SOFA 3 |
| Gany, Jared | 7/9/2023 | 2.8 | Research proof of claims for WRSS lendor to determine scheduling decision on SOFA 3 |
| Gany, Jared | 7/9/2023 | 2.9 | Research proof of claims for WRS lendor to determine scheduling decision on SOFA 3 |
| Kotarba, Steve | 7/9/2023 | 0.6 | Review and respond to internal comments and questions re 90-day payments |
| Kotarba, Steve | 7/9/2023 | 0.5 | Analyze updated disclosures re donations made |
| Clayton, Lance | 7/10/2023 | 2.2 | Review updated stmtsch venture book amounts |
| Esposito, Rob | 7/10/2023 | 1.7 | Review SOFA 3 data to prepare summary data to S&C and FTX Mgmt |
| Esposito, Rob | 7/10/2023 | 0.5 | Conference with J Gany, L Francis and R Esposito to discuss SOFA workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/10/2023 | 0.4 | Prepare amended SOFA/Schedule summary and questions to the Landis team |
| Esposito, Rob | 7/10/2023 | 0.6 | Review and analysis of the charitable contributions for SOFA 9 |
| Esposito, Rob | 7/10/2023 | 0.3 | Call with L Francis and R Esposito (A&M) to discuss donations for SOFA 9 |
| Esposito, Rob | 7/10/2023 | 1.9 | Work on intercompany exchange data for SOFA 4 |
| Esposito, Rob | 7/10/2023 | 1.6 | Work on Statements/Schedules summary and open questions for S&C review |
| Esposito, Rob | 7/10/2023 | 1.3 | Review and analysis of 2021 intercompany balance data for SOFA 4 |
| Esposito, Rob | 7/10/2023 | 0.6 | Discussion with R. Esposito and L. Francis (A&M) re: insider payments and crypto transactions |
| Francis, Luke | 7/10/2023 | 0.3 | Call with L Francis and R Esposito (A&M) to discuss donations for SOFA 9 |
| Francis, Luke | 7/10/2023 | 1.4 | Review of updates to balance sheet assets for Alameda silo for amendment |
| Francis, Luke | 7/10/2023 | 0.7 | Review of client notes to SOFA amendment updates for bookkeepers |
| Francis, Luke | 7/10/2023 | 0.9 | Review of bank statements for additional payments to include within amendment |
| Francis, Luke | 7/10/2023 | 1.6 | Review of AB 77 for token receivables for Alameda silo |
| Francis, Luke | 7/10/2023 | 1.5 | Review of 90 day payment categories of included transactions |
| Francis, Luke | 7/10/2023 | 0.5 | Conference with J Gany, L Francis and R Esposito to discuss SOFA workstreams |
| Francis, Luke | 7/10/2023 | 1.6 | Analysis of insider payments from Alix Partners to include within SOFA amendment |
| Francis, Luke | 7/10/2023 | 1.8 | Analysis of changes from investment funded amounts from 3.15 to amendment |
| Francis, Luke | 7/10/2023 | 0.6 | Discussion with R. Esposito and L. Francis (A&M) re: insider payments and crypto transactions |
| Gany, Jared | 7/10/2023 | 3.1 | Add investment counterparties with funded investments to SOFA 3 load file |
| Gany, Jared | 7/10/2023 | 2.3 | Update SOFA 4 load file to include unique account mapping from bank database |
| Gany, Jared | 7/10/2023 | 2.7 | Update SOFA 3 load file to include aggregate transaction detail for specific counterparty groupings |
| Gany, Jared | 7/10/2023 | 2.9 | Review schedule E tax liabilities provided by EY |
| Gany, Jared | 7/10/2023 | 2.6 | Create a cut of payments included in SOFA 4 that have been reconciled to bank data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gany, Jared | 7/10/2023 | 0.5 | Conference with J Gany, L Francis and R Esposito to discuss SOFA workstreams |
| Gordon, Robert | 7/10/2023 | 0.6 | Analyze approach for insider loan listing by legal entity in the SOFA |
| Clayton, Lance | 7/11/2023 | 2.7 | Research and review Alameda investments highlighted by CMS team |
| Clayton, Lance | 7/11/2023 | 2.4 | Prepare schedule and bridge of changes to investment master for CMS and acct teams |
| Esposito, Rob | 7/11/2023 | 0.4 | Discussion with L. Francis and R. Esposito (A&M) re: SOFA and Schedule amendment updates |
| Esposito, Rob | 7/11/2023 | 0.8 | Teleconference with K. Kearney, L. Konig, R. Esposito, and L. Francis (A&M) re: intercompany exchange balances and transfers |
| Esposito, Rob | 7/11/2023 | 0.4 | Prepare SOFA 3 summary response to S&C and FTX Mgmt |
| Esposito, Rob | 7/11/2023 | 2.4 | Analysis of the exchange balance data for intercompany reporting on SOFA 4 |
| Esposito, Rob | 7/11/2023 | 0.3 | Review of the updated insider payments for SOFA 4 |
| Esposito, Rob | 7/11/2023 | 1.0 | Discuss Statements/Schedules amendment data and open items with L Francis, J Gany and R Esposito (A&M) |
| Francis, Luke | 7/11/2023 | 1.0 | Discuss Statements/Schedules amendment data and open items with L Francis, J Gany and R Esposito (A&M) |
| Francis, Luke | 7/11/2023 | 0.7 | Discussion with L. Francis and J. Gany (A&M) re: SOFA 3 payment types and updates per leadership review |
| Francis, Luke | 7/11/2023 | 0.8 | Teleconference with K. Kearney, L. Konig, R. Esposito, and L. Francis (A&M) re: intercompany exchange balances and transfers |
| Francis, Luke | 7/11/2023 | 1.2 | Review of insider loans for notes receivables for asset schedules |
| Francis, Luke | 7/11/2023 | 1.1 | Review of external loans for notes receivables for Ventures silo |
| Francis, Luke | 7/11/2023 | 0.8 | Review of external loans for notes receivables for Alameda silo |
| Francis, Luke | 7/11/2023 | 0.9 | Review of collateral assets pledged to different loan agreements |
| Francis, Luke | 7/11/2023 | 1.6 | Provide summary details for donations paid from debtor bank accounts |
| Francis, Luke | 7/11/2023 | 0.4 | Discussion with L. Francis and J. Gany (A&M) re: review of Sch AB and liabilities for WRS silo |
| Francis, Luke | 7/11/2023 | 1.3 | Provide summary analysis for SOFA 13 transactions outside ordinary course |
| Francis, Luke | 7/11/2023 | 1.4 | Analyze updates and discussion with L. Francis re schedule amendments |
| Francis, Luke | 7/11/2023 | 0.4 | Discussion with L. Francis and R. Esposito (A&M) re: SOFA and Schedule amendment updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gany, Jared | 7/11/2023 | 1.6 | Create a cut of payments included in SOFA 13 that reconcile to bank payments by unique ID |
| Gany, Jared | 7/11/2023 | 2.7 | Compare new schedule E tax liabilities to filed liabilities by jurisdiction and title of division |
| Gany, Jared | 7/11/2023 | 1.7 | Create SOFA 3 summary file for distribution to relevant parties |
| Gany, Jared | 7/11/2023 | 1.0 | Discuss Statements/Schedules amendment data and open items with L Francis, J Gany and R Esposito (A&M) |
| Gany, Jared | 7/11/2023 | 0.4 | Discussion with L. Francis and J. Gany (A&M) re: review of Sch AB and liabilities for WRS silo |
| Gany, Jared | 7/11/2023 | 0.7 | Discussion with L. Francis and J. Gany (A&M) re: SOFA 3 payment types and updates per leadership review |
| Gany, Jared | 7/11/2023 | 2.8 | Reconcile additional payments provided by Alix to SOFA 13 load file |
| Gany, Jared | 7/11/2023 | 2.4 | Reconcile additional payments provided by Alix to SOFA 4 load file |
| Kearney, Kevin | 7/11/2023 | 0.8 | Teleconference with K. Kearney, L. Konig, R. Esposito, and L. Francis (A&M) re: intercompany exchange balances and transfers |
| Konig, Louis | 7/11/2023 | 0.8 | Teleconference with K. Kearney, L. Konig, R. Esposito, and L. Francis (A&M) re: intercompany exchange balances and transfers |
| Kotarba, Steve | 7/11/2023 | 1.4 | Analyze updates and discussion with L. Francis re schedule amendments |
| Zatz, Jonathan | 7/11/2023 | 0.7 | Correspondence regarding reason behind excluding tokenized equity in schedules |
| Bruck, Ran | 7/12/2023 | 0.3 | Call with J. Gany and R. Bruck (A&M) to discuss updates to asset balances for WRS silo debtors |
| Clayton, Lance | 7/12/2023 | 1.7 | Prepare schedule of updates for stmtsch changes |
| Coverick, Steve | 7/12/2023 | 0.4 | Discuss statements and schedules amendments with R. Gordon and R. Esposito (A&M) |
| Esposito, Rob | 7/12/2023 | 0.3 | Discussion with R Gordon and R Esposito (A&M) re: statements/schedules timing |
| Esposito, Rob | 7/12/2023 | 0.8 | Review and communicate the FTX Digital Markets related insider payments |
| Esposito, Rob | 7/12/2023 | 0.4 | Conference with J Faett, J Gany, L Francis and K Kearney (A&M) to discuss insider payments and FTX Digital Markets for SOFA 4 |
| Esposito, Rob | 7/12/2023 | 0.3 | Discuss customer schedule data with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 7/12/2023 | 0.4 | Discuss Statements/Schedules amendment timing and open issues with S Coverick, R Gordon and R Esposito (A&M) |
| Esposito, Rob | 7/12/2023 | 0.2 | Discussion with L. Francis and R. Esposito (A&M) re: crypto transfers to insiders on exchange and exchange withdrawals |
| Esposito, Rob | 7/12/2023 | 0.6 | Discussion with L. Francis and R. Esposito (A&M) re: SOFA 4 Insider payment disclosure descriptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/12/2023 | 1.7 | Review and analysis of insider transfers for SOFA 4 |
| Esposito, Rob | 7/12/2023 | 0.3 | Review of SOFA 9 updates for communication to FTX Mgmt |
| Esposito, Rob | 7/12/2023 | 0.5 | Teleconference with K. Kearney, S. Coverick, R. Gordon, R. Esposito, and L. Francis (A&M) A. Kranzley, and C. Dunne (S&C) re: funds flow for insider payments and disclosure within SOFA |
| Esposito, Rob | 7/12/2023 | 0.6 | Review of the updates SOFA 3 payment summary |
| Esposito, Rob | 7/12/2023 | 0.5 | Discussion with L. Francis and R. Esposito (A&M) re: review of donation payments for amendment |
| Faett, Jack | 7/12/2023 | 0.4 | Conference with J Faett, J Gany, L Francis and K Kearney (A&M) to discuss insider payments and FTX Digital Markets for SOFA 4 |
| Francis, Luke | 7/12/2023 | 0.9 | Review of liability tracker for updates from 3.15 filing for amendment |
| Francis, Luke | 7/12/2023 | 2.1 | Analysis of token receivables per investment agreements still owed to debtors |
| Francis, Luke | 7/12/2023 | 0.5 | Teleconference with K. Kearney, S. Coverick, R. Gordon, R. Esposito, and L. Francis (A&M) A. Kranzley, and C. Dunne (S&C) re: funds flow for insider payments and disclosure within SOFA |
| Francis, Luke | 7/12/2023 | 0.4 | Conference with J Faett, J Gany, L Francis and K Kearney (A&M) to discuss insider payments and FTX Digital Markets for SOFA 4 |
| Francis, Luke | 7/12/2023 | 0.8 | Discussion with L. Francis and J. Gany (A&M) re: SOFA 3 90 day payments to creditors and review of FBO accounts |
| Francis, Luke | 7/12/2023 | 0.2 | Discussion with L. Francis and R. Esposito (A&M) re: crypto transfers to insiders on exchange and exchange withdrawals |
| Francis, Luke | 7/12/2023 | 1.3 | Summary analysis of loans to insiders within 1 year prior to filing |
| Francis, Luke | 7/12/2023 | 1.4 | Review of complaints filed to ensure capture of insider payments for amendment |
| Francis, Luke | 7/12/2023 | 0.8 | Review of bookkeepers for SOFA 26 amendment for Alameda silo |
| Francis, Luke | 7/12/2023 | 2.2 | Review of asset balance sheets for alameda silo for tokens received |
| Francis, Luke | 7/12/2023 | 0.6 | Discussion with L. Francis and R. Esposito (A&M) re: SOFA 4 Insider payment disclosure descriptions |
| Francis, Luke | 7/12/2023 | 0.5 | Discussion with L. Francis and R. Esposito (A&M) re: review of donation payments for amendment |
| Gany, Jared | 7/12/2023 | 2.8 | Update prepaids breakout for schedule AB for all silos |
| Gany, Jared | 7/12/2023 | 2.1 | Update SOFA 3 load file to reflect final changes for the amendment |
| Gany, Jared | 7/12/2023 | 2.2 | Organize filed statements/schedules to set up changes tracker |
| Gany, Jared | 7/12/2023 | 2.9 | Finalize SOFA 3 load file for distribution to interested parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gany, Jared | 7/12/2023 | 0.3 | Call with J. Gany and R. Bruck (A&M) to discuss updates to asset balances for WRS silo debtors |
| Gany, Jared | 7/12/2023 | 3.1 | Update deposits breakout for schedule AB for all silos |
| Gany, Jared | 7/12/2023 | 0.8 | Discussion with L. Francis and J. Gany (A&M) re: SOFA 3 90 day payments to creditors and review of FBO accounts |
| Gordon, Robert | 7/12/2023 | 0.3 | Review SOFA payment matrix example for potential completeness issues from accounting records |
| Gordon, Robert | 7/12/2023 | 0.3 | Discussion with R Gordon and R Esposito (A&M) re: statements/schedules timing |
| Gordon, Robert | 7/12/2023 | 0.5 | Teleconference with K. Kearney, S. Coverick, R. Gordon, R. Esposito, and L. Francis (A&M) A. Kranzley, and C. Dunne (S&C) re: funds flow for insider payments and disclosure within SOFA |
| Kearney, Kevin | 7/12/2023 | 0.4 | Conference with J Faett, J Gany, L Francis and K Kearney (A&M) to discuss insider payments and FTX Digital Markets for SOFA 4 |
| Kearney, Kevin | 7/12/2023 | 0.5 | Teleconference with K. Kearney, S. Coverick, R. Gordon, R. Esposito, and L. Francis (A&M) A. Kranzley, and C. Dunne (S&C) re: funds flow for insider payments and disclosure within SOFA |
| Braatelien, Troy | 7/13/2023 | 0.5 | Call to review available support for Alameda vendor liabilities with D. Hainline, T. Braatelien (A&M |
| Braatelien, Troy | 7/13/2023 | 1.1 | Consolidate A/P and accrued expense details for Alameda silo separate reporting entities |
| Clayton, Lance | 7/13/2023 | 1.5 | Continue token model reconciliation re: statements and schedules |
| DiNatale, Trevor | 7/13/2023 | 0.3 | Call with J. Gany and T. DiNatale (A&M) re: asset account mapping for Schedule AB disclosures |
| Esposito, Rob | 7/13/2023 | 1.4 | Prepare intercompany analysis by monthly transactions |
| Esposito, Rob | 7/13/2023 | 0.6 | Review status of SOFA workstreams and open issues to prepare for discussions with team |
| Esposito, Rob | 7/13/2023 | 0.8 | Review and analysis of SOFA 13 summary and detail |
| Esposito, Rob | 7/13/2023 | 0.6 | Review of additional insider payments for SOFA 4 |
| Esposito, Rob | 7/13/2023 | 1.2 | Review of intercompany updates for Statements reporting |
| Faett, Jack | 7/13/2023 | 0.7 | Teleconference with K. Kearney, J. Faett, and L. Francis (A&M) re: review of token receivables schedules for amendment |
| Francis, Luke | 7/13/2023 | 0.5 | Teleconference with K. Kearney, S. Coverick, R. Gordon, R. Esposito, and L. Francis (A&M) A. Kranzley, and C. Dunne (S&C) re: funds flow for insider payments and disclosure within SOFA |
| Francis, Luke | 7/13/2023 | 2.1 | Analysis of insider payments made through exchange within 1 year period |
| Francis, Luke | 7/13/2023 | 0.9 | Provide summary of changes for SOFA 3 from original filing for amendment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/13/2023 | 1.6 | Review of donation payments from debtor accounts for SOFA 9 |
| Francis, Luke | 7/13/2023 | 0.9 | Review updates to asset balance sheets for intercompany receivables |
| Francis, Luke | 7/13/2023 | 0.7 | Teleconference with K. Kearney, J. Faett, and L. Francis (A&M) re: review of token receivables schedules for amendment |
| Francis, Luke | 7/13/2023 | 0.5 | Teleconference with D. Kuruvilla, D. Hainline, M. Mirando, J. Ganey, and L. Francis (A&M) re: updates to liability tracking summaries for amendment |
| Francis, Luke | 7/13/2023 | 1.7 | Analysis of insider payments made through exchange within 1-2 year period |
| Gany, Jared | 7/13/2023 | 0.3 | Call with J. Gany and T. DiNatale (A&M) re: asset account mapping for Schedule AB disclosures |
| Gany, Jared | 7/13/2023 | 2.6 | Add additional accounts to schedule AB for Dotcom silo debtors |
| Gany, Jared | 7/13/2023 | 2.7 | Update account mapping for WRS asset accounts in schedule AB |
| Gany, Jared | 7/13/2023 | 1.7 | Update schedule AB database to add summary columns for all changes |
| Gany, Jared | 7/13/2023 | 0.3 | Call with J. Gany and T. DiNatale re: asset account mapping for Schedule AB disclosures |
| Gany, Jared | 7/13/2023 | 2.2 | Add additional accounts to schedule AB for WRS silo debtors |
| Gany, Jared | 7/13/2023 | 2.4 | Review schedule AB updates made by the accounting team |
| Gordon, Robert | 7/13/2023 | 0.5 | Teleconference with K. Kearney, S. Coverick, R. Gordon, R. Esposito, and L. Francis (A&M) A. Kranzley, and C. Dunne (S&C) re: funds flow for insider payments and disclosure within SOFA |
| Hainline, Drew | 7/13/2023 | 0.5 | Teleconference with D. Kuruvilla, D. Hainline, M. Mirando, J. Ganey, and L. Francis (A&M) re: updates to liability tracking summaries for amendment |
| Hainline, Drew | 7/13/2023 | 0.5 | Call to review available support for Alameda vendor liabilities with D. Hainline, T. Braatelien (A&M) |
| Hainline, Drew | 7/13/2023 | 0.3 | Call to align on updates to support files for statements and schedules amendments with D. Hainline, D. Kuruvilla (A&M) |
| Hainline, Drew | 7/13/2023 | 1.4 | Update support for liabilities by vendor to perform updates to support S&S amendments |
| Hainline, Drew | 7/13/2023 | 0.3 | Review updated analysis on AWS to FS reconciliation to support diligence analysis |
| Hainline, Drew | 7/13/2023 | 0.8 | Review of updated Ventures-silo balance sheets to perform updates to support files for S&S amendments |
| Hainline, Drew | 7/13/2023 | 1.7 | Review of updated Alameda-silo balance sheets to perform updates to support files for S&S amendments |
| Hainline, Drew | 7/13/2023 | 0.4 | Respond to questions on approach for updates to Schedule F for S&S amendments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/13/2023 | 0.7 | Teleconference with K. Kearney, J. Faett, and L. Francis (A&M) re: review of token receivables schedules for amendment |
| Kearney, Kevin | 7/13/2023 | 0.5 | Teleconference with K. Kearney, S. Coverick, R. Gordon, R. Esposito, and L. Francis (A&M) A. Kranzley, and C. Dunne (S&C) re: funds flow for insider payments and disclosure within SOFA |
| Kuruvilla, Daniel | 7/13/2023 | 0.3 | Call to align on updates to support files for statements and schedules amendments with D. Hainline, D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 7/13/2023 | 0.5 | Teleconference with D. Kuruvilla, D. Hainline, M. Mirando, J. Ganey, and L. Francis (A&M) re: updates to liability tracking summaries for amendment |
| Kuruvilla, Daniel | 7/13/2023 | 2.6 | Review Schedule F for changes in vendor open LSTCs |
| Mirando, Michael | 7/13/2023 | 0.5 | Teleconference with D. Kuruvilla, D. Hainline, M. Mirando, J. Ganey, and L. Francis (A&M) re: updates to liability tracking summaries for amendment |
| Mirando, Michael | 7/13/2023 | 2.8 | Record Liquid Group payments for petition date liabilities |
| Mirando, Michael | 7/13/2023 | 2.9 | Update Schedule F with payment information to support S&S amendments |
| Mirando, Michael | 7/13/2023 | 1.6 | Review values on Schedule AB for petition date assets |
| Esposito, Rob | 7/14/2023 | 1.3 | Review of proposed intercompany and insider transactions for SOFA 4 disclosures |
| Esposito, Rob | 7/14/2023 | 0.5 | Discussion with R. Esposito, J. Gany and L. Francis (A&M) re: workstream updates for Statements and Schedules amendment |
| Esposito, Rob | 7/14/2023 | 0.4 | Teleconference with R. Gordon, R. Esposito, J. Gany, K. Kearney(A&M) over employee claims |
| Esposito, Rob | 7/14/2023 | 0.8 | Teleconference with R. Esposito, J, Gany, J. Faett and L. Francis (A&M) A. Vanderkamp, G. Shapiro, and M. Birtwell (Alix) re: transfers and payments to insiders review of fact patterns |
| Faett, Jack | 7/14/2023 | 0.8 | Teleconference with R. Esposito, J, Gany, J. Faett and L. Francis (A&M) A. Vanderkamp, G. Shapiro, and M. Birtwell (Alix) re: transfers and payments to insiders review of fact patterns |
| Francis, Luke | 7/14/2023 | 1.8 | Review of donation payments made on exchange through transfers from debtor accounts |
| Francis, Luke | 7/14/2023 | 0.6 | Working session with J. Gany and L. Francis (A&M) re: SOFA 4&13 load file review |
| Francis, Luke | 7/14/2023 | 0.8 | Teleconference with R. Esposito, J, Gany, J. Faett and L. Francis (A&M) A. Vanderkamp, G. Shapiro, and M. Birtwell (Alix) re: transfers and payments to insiders review of fact patterns |
| Francis, Luke | 7/14/2023 | 1.6 | Review of insider payments made through promissory notes documented |
| Francis, Luke | 7/14/2023 | 1.2 | Analysis of creditor payments within 90 days made through exchange |
| Francis, Luke | 7/14/2023 | 1.4 | Analysis of insider payments based on bank statement analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/14/2023 | 0.5 | Discussion with R. Esposito, J. Gany and L. Francis (A&M) re: workstream updates for Statements and Schedules amendment |
| Francis, Luke | 7/14/2023 | 0.4 | Provide analysis of summary exchange payments to creditors |
| Francis, Luke | 7/14/2023 | 1.9 | Review of changes to taxation authorities to disclose within Schedule E |
| Gany, Jared | 7/14/2023 | 0.6 | Working session with J. Gany and L. Francis (A&M) re: SOFA 4&13 load file review |
| Gany, Jared | 7/14/2023 | 1.4 | Create summary of changes schedule for WRS silo for schedule AB |
| Gany, Jared | 7/14/2023 | 0.5 | Discussion with R. Esposito, J. Gany and L. Francis (A&M) re: workstream updates for Statements and Schedules amendment |
| Gany, Jared | 7/14/2023 | 1.1 | Review updated schedule AB database to confirm balances agree to source data |
| Gany, Jared | 7/14/2023 | 0.8 | Teleconference with R. Esposito, J, Gany, J. Faett and L. Francis (A&M) A. Vanderkamp, G. Shapiro, and M. Birtwell (Alix) re: transfers and payments to insiders review of fact patterns |
| Gany, Jared | 7/14/2023 | 0.4 | Teleconference with R. Gordon, R. Esposito, J. Gany, K. Kearney(A&M) over employee claims |
| Gany, Jared | 7/14/2023 | 2.7 | Update account mapping for Dotcom asset accounts in schedule AB |
| Gany, Jared | 7/14/2023 | 2.4 | Create summary of changes schedule for Alameda/Ventures silos for schedule AB |
| Gany, Jared | 7/14/2023 | 2.8 | Create summary of changes schedule for Dotcom silo for schedule AB |
| Gordon, Robert | 7/14/2023 | 0.4 | Teleconference with R. Gordon, R. Esposito, J. Gany, K. Kearney(A&M) over employee claims |
| Gordon, Robert | 7/14/2023 | 0.4 | Teleconference with R. Gordon, R. Esposito(A&M) over intercompany updates to the SOFA amendment |
| Hainline, Drew | 7/14/2023 | 1.3 | Continue updating support for liabilities by vendor to support S&S amendments |
| Hubbard, Taylor | 7/14/2023 | 2.3 | Perform Schedule E/F Reconciliation exercise |
| Kearney, Kevin | 7/14/2023 | 0.4 | Teleconference with R. Gordon, R. Esposito, J. Gany, K. Kearney(A&M) over employee claims |
| Mirando, Michael | 7/14/2023 | 1.4 | Update Schedule A with updated Alameda silo trial balance values |
| Mirando, Michael | 7/14/2023 | 1.9 | Update Schedule A with updated Venture silo trial balance values |
| Mirando, Michael | 7/14/2023 | 2.4 | Review values on Schedule AB for petition date assets |
| Esposito, Rob | 7/15/2023 | 0.8 | Working session with R. Esposito and J. Gany (A&M) re: Schedule F trade payable amendment classifications |
| Esposito, Rob | 7/15/2023 | 0.3 | Review of insider related changes for communication to the S&C team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/15/2023 | 0.8 | Discussion with R. Esposito, J. Gany and L. Francis (A&M) re: review of SOFA 4 and 13 amendments with fact patterns |
| Francis, Luke | 7/15/2023 | 1.8 | Review of insider payments for amendment to SOFA 4 |
| Francis, Luke | 7/15/2023 | 1.8 | Review of claims filed for pre-petition claims to include within the schedule amendments |
| Francis, Luke | 7/15/2023 | 0.8 | Discussion with R. Esposito, J. Gany and L. Francis (A&M) re: review of SOFA 4 and 13 amendments with fact patterns |
| Francis, Luke | 7/15/2023 | 1.7 | Review of payments to include for SOFA 13 based on outside ordinary course payments |
| Francis, Luke | 7/15/2023 | 1.4 | Review of salary payments for insiders from WRSS to include within amendment |
| Francis, Luke | 7/15/2023 | 1.1 | Review of token receivables via crypto tracing for asset schedules |
| Francis, Luke | 7/15/2023 | 1.4 | Review asset schedules for alameda silo for summary changes from 3.15 filing to amendment |
| Gany, Jared | 7/15/2023 | 2.1 | Research fact patterns for additions on schedule F to determine inclusions in the amendment |
| Gany, Jared | 7/15/2023 | 0.8 | Working session with R. Esposito and J. Gany (A&M) re: Schedule F trade payable amendment classifications |
| Gany, Jared | 7/15/2023 | 0.8 | Discussion with R. Esposito, J. Gany and L. Francis (A&M) re: review of SOFA 4 and 13 amendments with fact patterns |
| Gany, Jared | 7/15/2023 | 2.2 | Draft proposal for final decisions for items listed on schedule F based on the fact patterns |
| Gany, Jared | 7/15/2023 | 1.7 | Review schedule F updates made by the accounting team |
| Gany, Jared | 7/15/2023 | 2.6 | Research trade payable counterparties to determine appropriate classification on schedule F |
| Esposito, Rob | 7/16/2023 | 2.9 | Prepare and review intercompany balance and transaction reporting options for SOFA 4 disclosures |
| Esposito, Rob | 7/16/2023 | 0.5 | Working session with L Francis and R Esposito (A&M) to review SOFAs 4/13 and tax data for SOFAs/Schedules amendments |
| Esposito, Rob | 7/16/2023 | 2.4 | Analysis of accounts payable amendment details to provide scenarios for communication to FTX Mgmt |
| Francis, Luke | 7/16/2023 | 0.5 | Working session with L Francis and R Esposito (A&M) to review SOFAs 4/13 and tax data for SOFAs/Schedules amendments |
| Francis, Luke | 7/16/2023 | 1.7 | Review of prepetition tax liabilities scheduled for 3.15 filing with comparison to amendment updates |
| Francis, Luke | 7/16/2023 | 2.3 | Review of updates balance sheets for assets as of petition date for Alameda silo |
| Francis, Luke | 7/16/2023 | 1.8 | Updates to SOFA 25 for known investments for amendment |
| Francis, Luke | 7/16/2023 | 1.4 | Updates to SOFA 9 based on donations made through FTX Exchange |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/16/2023 | 1.1 | Updates to SOFA 9 for donations based on updated bank records |
| Francis, Luke | 7/16/2023 | 1.3 | Analysis of noticed taxation authorities to amendmended list to ensure parties were noticed |
| Gany, Jared | 7/16/2023 | 2.9 | Review final Schedule F decisions by vendor |
| Gany, Jared | 7/16/2023 | 0.3 | Call to review updated Schedule F amended trade payables with J. Gany, D. Hainline (A&M) |
| Gany, Jared | 7/16/2023 | 2.6 | Add additional vendor payables to schedule F for Alameda silo |
| Gany, Jared | 7/16/2023 | 2.8 | Create additional schedule F summary tables for review |
| Hainline, Drew | 7/16/2023 | 0.2 | Draft questions to confirm support for Schedule F amendments for Alameda-silo entities |
| Hainline, Drew | 7/16/2023 | 0.3 | Call to review updated Schedule F amended trade payables with J. Gany, D. Hainline (A&M) |
| Esposito, Rob | 7/17/2023 | 0.2 | Discussion with D. Lewandowski, C. Myers, R. Esposito, J. Gany, and L. Francis (A&M) re: redaction in amended schedules |
| Esposito, Rob | 7/17/2023 | 0.6 | Review of unredacted statements/schedules excel exports |
| Esposito, Rob | 7/17/2023 | 0.3 | Teleconference with R. Esposito, R. Gordon(A&M) over updates to SOFA 3 |
| Esposito, Rob | 7/17/2023 | 0.2 | Correspondences to/from A Kranzley (S&C) re: Schedule amendments and redactions |
| Esposito, Rob | 7/17/2023 | 0.5 | Discussion with L Francis, J Gany and R Esposito (A&M) re: workstreams for Statements/Schedules amendments |
| Esposito, Rob | 7/17/2023 | 0.7 | Discussion with N. Flagg, T. Shea, K. Gatt, E. Hall (EY) and L. Francis, and R. Esposito (A&M) re: updates to tax related SOFA and Schedule items for amendment |
| Esposito, Rob | 7/17/2023 | 0.4 | Prepare 3/15 asset schedule report for A&M tax request |
| Esposito, Rob | 7/17/2023 | 1.9 | Review and analysis of proposed redactions based on schedule amendment filing |
| Esposito, Rob | 7/17/2023 | 0.4 | Review of employee related liabilities for Schedule amendments |
| Esposito, Rob | 7/17/2023 | 0.3 | Conference with A Kranzley, R Gordon and R Esposito (A&M) to discuss Statements/Schedules filing strategy |
| Esposito, Rob | 7/17/2023 | 0.7 | Review of draft insider payment details for SOFA 4 disclosures |
| Faett, Jack | 7/17/2023 | 0.3 | Call to discuss updates for S&S amendments with K. Kearney, J. Faett, D. Hainline (A&M) |
| Francis, Luke | 7/17/2023 | 0.8 | Review of new trial balance accounts for mapping to Schedule AB questions |
| Francis, Luke | 7/17/2023 | 1.6 | Prepare analysis for additional groups to review insider payments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/17/2023 | 0.7 | Analysis of prepetition taxes included in 3.15 schedule to provide group with summary of initially scheduled claims |
| Francis, Luke | 7/17/2023 | 0.2 | Discussion with D. Lewandowski, C. Myers, R. Esposito, J. Gany, and L. Francis (A&M) re: redaction in amended schedules |
| Francis, Luke | 7/17/2023 | 1.4 | Review of updates to asset trial balances post leadership review |
| Francis, Luke | 7/17/2023 | 0.6 | Discussion with J. Gany, and L. Francis (A&M) re: SOFA 3 updates to included disclosures for WRS silo |
| Francis, Luke | 7/17/2023 | 0.5 | Discussion with L Francis, J Gany and R Esposito (A&M) re: workstreams for Statements/Schedules amendments |
| Francis, Luke | 7/17/2023 | 0.7 | Discussion with N. Flagg, T. Shea, K. Gatt, E. Hall (EY) and L. Francis, and R. Esposito (A&M) re: updates to tax related SOFA and Schedule items for amendment |
| Francis, Luke | 7/17/2023 | 1.4 | Updates to liability summary trackers from 3.15 to compare differences in amended filing |
| Gany, Jared | 7/17/2023 | 2.9 | Compare schedule DEF load files from BART to amendment |
| Gany, Jared | 7/17/2023 | 0.6 | Discussion with J. Gany, and L. Francis (A&M) re: SOFA 3 updates to included disclosures for WRS silo |
| Gany, Jared | 7/17/2023 | 0.5 | Discussion with L Francis, J Gany and R Esposito (A&M) re: workstreams for Statements/Schedules amendments |
| Gany, Jared | 7/17/2023 | 0.2 | Discussion with D. Lewandowski, C. Myers, R. Esposito, J. Gany, and L. Francis (A&M) re: redaction in amended schedules |
| Gany, Jared | 7/17/2023 | 2.6 | Create comparisons of filed schedule DEF to amended balances |
| Gany, Jared | 7/17/2023 | 2.4 | Create comparisons of filed schedule AB to amended balances |
| Gany, Jared | 7/17/2023 | 2.3 | Compare schedule AB Q1-40 load files from BART to amendment |
| Gany, Jared | 7/17/2023 | 2.6 | Compare schedule AB Q41-77 load files from BART to amendment |
| Gordon, Robert | 7/17/2023 | 0.3 | Conference with A Kranzley, R Gordon and R Esposito (A&M) to discuss Statements/Schedules filing strategy |
| Gordon, Robert | 7/17/2023 | 0.3 | Teleconference with R. Esposito, R. Gordon(A&M) over updates to SOFA 3 |
| Hainline, Drew | 7/17/2023 | 0.4 | Provide information requested related to property conveyances for insider payments analysis |
| Hainline, Drew | 7/17/2023 | 0.4 | Perform research based on questions related to ROU asset amortization for WRS-silo entities to support S&S amendments |
| Hainline, Drew | 7/17/2023 | 0.2 | Review support for previously scheduled liabilities related to debtor entities without available financials to support completeness |
| Hainline, Drew | 7/17/2023 | 0.4 | Update schedule F detail for Alameda and Ventures-silo entities for S&S amendments |
| Hainline, Drew | 7/17/2023 | 0.3 | Call to discuss updates for S&S amendments with K. Kearney, J. Faett, D. Hainline (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 7/17/2023 | 0.3 | Call to discuss updates for S&S amendments with K. Kearney, J. Faett, D. Hainline (A&M) |
| Lewandowski, Douglas | 7/17/2023 | 0.2 | Discussion with D. Lewandowski, C. Myers, R. Esposito, J. Gany, and L. Francis (A&M) re: redaction in amended schedules |
| Mirando, Michael | 7/17/2023 | 0.4 | Update Schedule F with payment information to support S&S amendments |
| Myers, Claire | 7/17/2023 | 0.2 | Discussion with D. Lewandowski, C. Myers, R. Esposito, J. Gany, and L. Francis (A&M) re: redaction in amended schedules |
| Walker, William | 7/17/2023 | 1.4 | Reconcile statements and schedules token receivables from L. Clayton (A&M) |
| Walker, William | 7/17/2023 | 2.3 | Reconcile statements and schedules token receivables from report provided by L. Francis (A&M) |
| Esposito, Rob | 7/18/2023 | 0.4 | Working session with L Francis and R Esposito (A&M) to discuss creditor redactions for Statements/Schedules amendments |
| Esposito, Rob | 7/18/2023 | 1.1 | Review of Statements/Schedules filed March 15 for customer redaction modifications |
| Esposito, Rob | 7/18/2023 | 0.3 | Review and comment on proposed redactions for Scheduled creditors |
| Esposito, Rob | 7/18/2023 | 1.2 | Meeting with K. Kearney, L. Francis, J. Faett, and R. Esposito (A&M) re: insider exchange activity for disclosure on SOFA |
| Esposito, Rob | 7/18/2023 | 0.3 | Correspondences to/from A Kranzley (S&C) and FTX Mgmt re: accounts payable related amendments |
| Esposito, Rob | 7/18/2023 | 0.6 | Meeting with M. Cilia (RLKS), R. Gordon, K. Kearney, L. Francis, and R. Esposito (A&M) re: intercompany exchange balances and SOFA reporting |
| Faett, Jack | 7/18/2023 | 1.2 | Meeting with K. Kearney, L. Francis, J. Faett, and R. Esposito (A&M) re: insider exchange activity for disclosure on SOFA |
| Francis, Luke | 7/18/2023 | 0.7 | Discussion with J. Gany, and L. Francis (A&M) re: Review of investments funded within the 90 day with analysis of outstanding obligations |
| Francis, Luke | 7/18/2023 | 0.6 | Review of redactions for parties originally redacted in 3.15 schedules |
| Francis, Luke | 7/18/2023 | 1.2 | Meeting with K. Kearney, L. Francis, J. Faett, and R. Esposito (A&M) re: insider exchange activity for disclosure on SOFA |
| Francis, Luke | 7/18/2023 | 1.2 | Review of proposed intercompany balance reporting for SOFA 4 |
| Francis, Luke | 7/18/2023 | 1.3 | Review of balances reported for token receivables based on contract review |
| Francis, Luke | 7/18/2023 | 1.2 | Updates to SOFA 25 for investments funded based on tracing exercise performed |
| Francis, Luke | 7/18/2023 | 1.1 | Updates to redactions within creditor database to match court order |
| Francis, Luke | 7/18/2023 | 0.6 | Meeting with M. Cilia (RLKS), R. Gordon, K. Kearney, L. Francis, and R. Esposito (A&M) re: intercompany exchange balances and SOFA reporting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gany, Jared | 7/18/2023 | 2.9 | Review updates made to SOFA 14 for amended load file |
| Gany, Jared | 7/18/2023 | 0.3 | Discussion with J. Gany, C. Myers and T. Hubbard (A&M) re: Statements and Schedules updates |
| Gany, Jared | 7/18/2023 | 3.1 | Compare SOFA 1-20 load files to amendment amounts |
| Gany, Jared | 7/18/2023 | 0.7 | Discussion with J. Gany, and L. Francis (A&M) re: Review of investments funded within the 90 day with analysis of outstanding obligations |
| Gany, Jared | 7/18/2023 | 2.8 | Create comparison of filed SOFAs to proposed SOFA amendments |
| Gordon, Robert | 7/18/2023 | 0.4 | Review for comments insider exchange activity scenarios |
| Gordon, Robert | 7/18/2023 | 0.6 | Meeting with M. Cilia (RLKS), R. Gordon, K. Kearney, L. Francis, and R. Esposito (A&M) re: intercompany exchange balances and SOFA reporting |
| Hainline, Drew | 7/18/2023 | 0.2 | Perform comparison between updated prepaid schedule and petition date balances submitted for migration to support S&S amendments |
| Hainline, Drew | 7/18/2023 | 0.5 | Respond to questions on consolidated prepaid schedules to support S&S amendments |
| Hubbard, Taylor | 7/18/2023 | 0.3 | Discussion with J. Gany, C. Myers and T. Hubbard (A&M) re: Statements and Schedules updates |
| Hubbard, Taylor | 7/18/2023 | 1.4 | Gather SOFA updates into folder for J. Gany (A&M) |
| Hubbard, Taylor | 7/18/2023 | 2.1 | Update SOFA response Q14 with revised previous addresses for amended schedules |
| Kearney, Kevin | 7/18/2023 | 1.2 | Meeting with K. Kearney, L. Francis, J. Faett, and R. Esposito (A&M) re: insider exchange activity for disclosure on SOFA |
| Kearney, Kevin | 7/18/2023 | 0.6 | Meeting with M. Cilia (RLKS), R. Gordon, K. Kearney, L. Francis, and R. Esposito (A&M) re: intercompany exchange balances and SOFA reporting |
| Myers, Claire | 7/18/2023 | 0.3 | Discussion with J. Gany, C. Myers and T. Hubbard (A&M) re: Statements and Schedules updates |
| Myers, Claire | 7/18/2023 | 1.4 | Prepare internal tracker with changes and updates to statements and schedules amendments from company outreach responses |
| Walker, William | 7/18/2023 | 2.1 | Reconcile pricing within token receivables report for statements and schedules |
| Walker, William | 7/18/2023 | 1.8 | Reconcile quantities within token receivables report for statements and schedules |
| Clayton, Lance | 7/19/2023 | 2.1 | Run reconciliation for update stmtsch schedule |
| Clayton, Lance | 7/19/2023 | 0.8 | Prepare comments on stmtsch reconciliation |
| Esposito, Rob | 7/19/2023 | 0.9 | Prepare summary and fact pattern for insider exchange related withdrawals and transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/19/2023 | 0.9 | Coordinate Statements/Schedules refile and amendment workstreams |
| Esposito, Rob | 7/19/2023 | 0.6 | Review of Schedule D/F loan and market maker data for Schedule refiling |
| Esposito, Rob | 7/19/2023 | 1.9 | Review of Statement reports to confirm redaction measures and Debtors to refile |
| Francis, Luke | 7/19/2023 | 1.9 | Analysis of insider exchange based payments recorded through AWS |
| Francis, Luke | 7/19/2023 | 1.8 | Updates to insider payments based on additional review of grants / equity |
| Francis, Luke | 7/19/2023 | 1.7 | Review of changes to non payment related SOFA questions for new amendment |
| Francis, Luke | 7/19/2023 | 0.9 | Discussion with J. Gany, and L. Francis (A&M) re: updates to SOFA 26, 28/29 based on client feedback for amendment |
| Francis, Luke | 7/19/2023 | 1.4 | Review of amendment changes for SOFA 26 bookkeepers based on client feedback |
| Francis, Luke | 7/19/2023 | 1.4 | Perform bucketing analysis of payments for review summary for insider payments |
| Francis, Luke | 7/19/2023 | 1.1 | Creation of fact patterns with scenario bucketing for insider payments made on exchange |
| Gany, Jared | 7/19/2023 | 0.4 | Call with L. Francis, J. Gany (A&M) to discuss SOFA schedule classifications |
| Gany, Jared | 7/19/2023 | 1.3 | Review updates made to SOFA 26 for amended load file |
| Gany, Jared | 7/19/2023 | 1.8 | Review Schedule AB Q7/8 updates for prepaid assets against RLKS listing |
| Gany, Jared | 7/19/2023 | 0.9 | Discussion with J. Gany, and L. Francis (A&M) re: updates to SOFA 26, 28/29 based on client feedback for amendment |
| Gany, Jared | 7/19/2023 | 2.1 | Add additional WRS payments to SOFA 3 for 11/14 bank data |
| Gany, Jared | 7/19/2023 | 1.8 | Review load file for AB 77 other assets listing |
| Gordon, Robert | 7/19/2023 | 0.8 | Review approach for statements presentation of intercompany balances over time |
| Hainline, Drew | 7/19/2023 | 0.8 | Research open items on Schedule F detail to support S&S amendments |
| Hubbard, Taylor | 7/19/2023 | 2.4 | Update bookkeeper disclosures for SOFA 26 in preparation of amending the SOFAs |
| Hubbard, Taylor | 7/19/2023 | 0.9 | Conduct the essential Statement of Financial Affairs updates |
| Lee, Julian | 7/19/2023 | 0.2 | Extract payroll data to support select insider cash bonus payments for SOFA reporting |
| Lewandowski, Douglas | 7/19/2023 | 0.9 | Work on schedule redactions for amended/restated schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 7/19/2023 | 2.6 | Analyze the creditor matrix to find possible addresses for new SOFA 3 creditors |
| Myers, Claire | 7/19/2023 | 1.9 | Match previous SOFA 3 creditors and new SOFA 3 creditors unique identifiers to find addresses |
| Walker, William | 7/19/2023 | 0.8 | Correspond with accounting team regarding statements and schedules reconciliation |
| Zatz, Jonathan | 7/19/2023 | 1.4 | Database scripting to related to request to create aggregated schedule table including non-scheduled customers |
| Esposito, Rob | 7/20/2023 | 2.4 | Work on and summarize insider exchange data for S&C review |
| Esposito, Rob | 7/20/2023 | 0.7 | Review and management of Statements/Schedules amendment workstreams |
| Francis, Luke | 7/20/2023 | 1.1 | Analysis of token receivables based on updated tracing analysis performed to include within amendment |
| Francis, Luke | 7/20/2023 | 1.3 | Preparation of 90 day payment bucketing with input from leadership review |
| Francis, Luke | 7/20/2023 | 1.6 | Review of 90 day payments made via FTX exchange to 3rd parties |
| Francis, Luke | 7/20/2023 | 1.6 | Review of scheduled liabilities for secured priority based on collateral claims |
| Francis, Luke | 7/20/2023 | 1.7 | Updates to Sch AB 15 for investments in equity and fund positions made by FTX Group entities |
| Francis, Luke | 7/20/2023 | 1.4 | Working session with J. Gany, and L. Francis (A&M) re: finalization of 90 payments provided by other teams with tie outs to previously disclosed payments |
| Gany, Jared | 7/20/2023 | 2.4 | Review schedule redaction updates for Alameda silo debtors |
| Gany, Jared | 7/20/2023 | 1.4 | Working session with J. Gany, and L. Francis (A&M) re: finalization of 90 payments provided by other teams with tie outs to previously disclosed payments |
| Gany, Jared | 7/20/2023 | 2.9 | Review schedule redaction updates for WRS silo debtors |
| Gany, Jared | 7/20/2023 | 2.6 | Review schedule redaction updates for Dotcom silo debtors |
| Gany, Jared | 7/20/2023 | 2.2 | Review schedule redaction updates for Ventures silo debtors |
| Hubbard, Taylor | 7/20/2023 | 0.6 | Perform relativity searches for SOFA 3 addresses |
| Kearney, Kevin | 7/20/2023 | 1.7 | Review of FTX.com exchange transfers associated with SOFA 4 and SOFA 13 insider payments from Alameda |
| Kearney, Kevin | 7/20/2023 | 1.1 | Review of FTX.com exchange transfers associated with SOFA 4 and SOFA 13 insider payments from FTX Digital Markets |
| Kearney, Kevin | 7/20/2023 | 0.8 | Review of fiat transactions associated with SOFA 4 and SOFA 13 insider payments from Alameda |
| Kearney, Kevin | 7/20/2023 | 1.9 | Review of FTX.com exchange deposits associated with SOFA 4 and SOFA 13 insider payments from Alameda |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 7/20/2023 | 2.6 | Analyze online research results for creditors with missing SOFA 3 addresses |
| Myers, Claire | 7/20/2023 | 2.7 | Analyze relativity research results for creditors with missing SOFA 3 addresses |
| Esposito, Rob | 7/21/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: Statements/Schedules workstreams |
| Esposito, Rob | 7/21/2023 | 0.9 | Review of draft Statements/Schedules for refile for redaction order |
| Francis, Luke | 7/21/2023 | 2.3 | Analysis of insider payments made on exchange with summary of bonuses paid via exchange |
| Francis, Luke | 7/21/2023 | 2.2 | Updates to asset schedules for tokens received as crypto assets held as of the petition date |
| Francis, Luke | 7/21/2023 | 1.9 | Review of proposed changes to scheduled tax claims based on additional feedback from external teams |
| Francis, Luke | 7/21/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: Statements/Schedules workstreams |
| Francis, Luke | 7/21/2023 | 1.6 | Review of grants / options awarded to employees for inclusion within amendment |
| Gany, Jared | 7/21/2023 | 3.1 | Review SOFA redaction updates for WRS silo debtors |
| Gany, Jared | 7/21/2023 | 2.4 | Review SOFA redaction updates for Dotcom silo debtors |
| Gany, Jared | 7/21/2023 | 2.7 | Review SOFA redaction updates for Alameda silo debtors |
| Hainline, Drew | 7/21/2023 | 0.2 | Draft responses related to questions on vendor liabilities based on filed claims for Hannam Group |
| Hainline, Drew | 7/21/2023 | 0.3 | Call to review open questions for claims to support S&S amendments with D. Hainline, K. Kearney (A&M) |
| Kearney, Kevin | 7/21/2023 | 0.3 | Call to review open questions for claims to support S&S amendments with D. Hainline, K. Kearney (A&M) |
| Myers, Claire | 7/21/2023 | 2.1 | Analyze online research results to find missing addresses for SOFA 3 creditors |
| Myers, Claire | 7/21/2023 | 1.3 | Review addresses for SOFA 3 creditors found in address research for errors and missing information |
| Myers, Claire | 7/21/2023 | 1.8 | Analyze relativity research results to find missing addresses for SOFA 3 creditors |
| Myers, Claire | 7/21/2023 | 2.4 | Format addresses for SOFA 3 creditors found in address research for upload into the SOFA 3 form |
| Walker, William | 7/21/2023 | 0.8 | Correspond with accounting team regarding statements and schedules variances |
| Walker, William | 7/21/2023 | 2.3 | Reconcile statements and schedules outstanding token receivables |
| Walker, William | 7/21/2023 | 0.5 | Review statements and schedules token receivable reconciliation from J. Faett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/22/2023 | 2.4 | Review of insider payments made on exchange with analysis of previous deposits made |
| Francis, Luke | 7/22/2023 | 1.1 | Updates to SOFA 3 based on additional fact pattern to assist with vendor bucketing |
| Gany, Jared | 7/22/2023 | 2.2 | Review SOFA redaction updates for Ventures silo debtors |
| Francis, Luke | 7/23/2023 | 1.8 | Review of investments funded within the 90 days with comparison to customer exchange withdrawals |
| Francis, Luke | 7/23/2023 | 1.7 | Preparation of summaries for insider payment for SOFA 4/13 payment types for leadership review |
| Francis, Luke | 7/23/2023 | 1.6 | Review of redactions for previously filed statements and schedules for comparison to refile |
| Francis, Luke | 7/23/2023 | 1.3 | Updates to insider payments for SOFA 4 and SOFA 13 based on insider exchange payments to include |
| Gany, Jared | 7/23/2023 | 2.1 | Confirm specific vendor payments listed on Schedule F agree to underlying source data |
| Witherspoon, Samuel | 7/23/2023 | 0.7 | Diligence bank wires made near the petition date to support Statements and Schedules amendments |
| DiNatale, Trevor | 7/24/2023 | 0.4 | Call with J. Gany and T. DiNatale (A&M) re: crypto asset detail for Schedule AB |
| Esposito, Rob | 7/24/2023 | 0.7 | Review and analysis of the proposed changes to the accounts payable claims |
| Esposito, Rob | 7/24/2023 | 0.3 | Discussion with J. Gany and R. Esposito (A&M) to discuss finalization of Schedule F amendment balances |
| Esposito, Rob | 7/24/2023 | 0.4 | Discuss insider disclosures with L Francis and R Esposito (A&M) |
| Esposito, Rob | 7/24/2023 | 0.7 | Review of insider data for understand changes and new additions |
| Francis, Luke | 7/24/2023 | 1.9 | Analysis of crypto transfers on exchange to insider wallets |
| Francis, Luke | 7/24/2023 | 1.6 | Updates to asset balance sheet summary for token receivables |
| Francis, Luke | 7/24/2023 | 1.2 | Review of media coverage to insure capture of potential insider payments to review |
| Francis, Luke | 7/24/2023 | 1.1 | Review of feedback from clients on SOFA & Schedule amendments |
| Francis, Luke | 7/24/2023 | 1.3 | Review of creditor amendments to include additional creditor notice information |
| Francis, Luke | 7/24/2023 | 1.3 | Perform mapping analysis for investments from ventures team to statements and schedules for comparison |
| Francis, Luke | 7/24/2023 | 0.4 | Discuss insider disclosures with L Francis and R Esposito (A&M) |
| Gany, Jared | 7/24/2023 | 0.4 | Call with J. Gany and T. DiNatale (A&M) re: crypto asset detail for Schedule AB |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gany, Jared | 7/24/2023 | 2.9 | Compare 7/7 Coin Report to filed crypto assets schedule |
| Gany, Jared | 7/24/2023 | 1.8 | Create summary database of category A crypto assets as of 7/7 |
| Gany, Jared | 7/24/2023 | 0.3 | Discussion with J. Gany and R. Esposito (A&M) to discuss finalization of Schedule F amendment balances |
| Gany, Jared | 7/24/2023 | 1.6 | Prepare schedule F summary file for distribution |
| Gany, Jared | 7/24/2023 | 2.7 | Review schedule F to determine final inclusion/exclusion status of payables |
| Hainline, Drew | 7/24/2023 | 0.5 | Respond to questions on support behind petition date vendor liabilities to support S&S amendments |
| Hainline, Drew | 7/24/2023 | 0.2 | Respond to requests on petition date balances for S&S amendments |
| Myers, Claire | 7/24/2023 | 1.1 | Analyze online data room to find parties with missing addresses of the bar date |
| Myers, Claire | 7/24/2023 | 1.3 | Match previous SOFA 9 creditors and new SOFA 9 creditors unique identifiers to find addresses |
| Myers, Claire | 7/24/2023 | 0.3 | Analyze online research results for creditors with missing SOFA 3 addresses |
| Myers, Claire | 7/24/2023 | 1.4 | Analyze the creditor matrix to find possible addresses for new SOFA 9 creditors |
| Esposito, Rob | 7/25/2023 | 0.3 | Discussion with L Francis and R Esposito (A&M) to prepare for insider exchange meeting with S&C |
| Esposito, Rob | 7/25/2023 | 0.2 | Discussion with L Francis, K Kearney and R Esposito (A&M) re: insider exchange disclosures |
| Esposito, Rob | 7/25/2023 | 1.1 | Review and analysis of insider transfers for SOFA 4 disclosures |
| Esposito, Rob | 7/25/2023 | 0.7 | Conference with A. Kranzley, C Dunne, J Croke, B Glueckstein (S&C), R Gordon, K Kearney, L Francis and R Esposito (A&M) to discuss insider exchange scenarios for SOFA 4 disclosures |
| Faett, Jack | 7/25/2023 | 2.8 | Working session to review insider payments for SOFA 4 and 13 between K. Kearney, J. Faett (A&M) |
| Francis, Luke | 7/25/2023 | 1.7 | Review of original transactions disclosed for SOFA 4 to review items to remove |
| Francis, Luke | 7/25/2023 | 1.1 | Review of filed complaints for comparison to currently disclosed payments |
| Francis, Luke | 7/25/2023 | 1.8 | Updates to summary claims tracking with changes to presentation formats |
| Francis, Luke | 7/25/2023 | 1.4 | Review of Debtor coin reports for petition date balances by coin type |
| Francis, Luke | 7/25/2023 | 1.4 | Updates to Insider payment summary tracker based on leadership review |
| Francis, Luke | 7/25/2023 | 0.5 | Call with J. Gany and L. Francis (A&M) re: crypto asset load file results for Schedule AB |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/25/2023 | 0.7 | Conference with A. Kranzley, C Dunne, J Croke, B Glueckstein (S&C), R Gordon, K Kearney, L Francis and R Esposito (A&M) to discuss insider exchange scenarios for SOFA 4 disclosures |
| Francis, Luke | 7/25/2023 | 0.2 | Discussion with L Francis, K Kearney and R Esposito (A&M) re: insider exchange disclosures |
| Francis, Luke | 7/25/2023 | 0.3 | Discussion with L Francis and R Esposito (A&M) to prepare for insider exchange meeting with S&C |
| Francis, Luke | 7/25/2023 | 1.1 | Review of deposits onto insiders accounts from 3rd party exchanges |
| Gany, Jared | 7/25/2023 | 3.1 | Create load file for 7/7 Coin Report for all silos |
| Gany, Jared | 7/25/2023 | 0.5 | Call with J. Gany and L. Francis (A&M) re: crypto asset load file results for Schedule AB |
| Gany, Jared | 7/25/2023 | 2.7 | Create comparison against filed crypto assets load file to determine changes |
| Gany, Jared | 7/25/2023 | 2.9 | Perform QC review over crypto assets load file |
| Gordon, Robert | 7/25/2023 | 0.7 | Conference with A. Kranzley, C Dunne, J Croke, B Glueckstein (S&C), R Gordon, K Kearney, L Francis and R Esposito (A&M) to discuss insider exchange scenarios for SOFA 4 disclosures |
| Kearney, Kevin | 7/25/2023 | 0.2 | Discussion with L Francis, K Kearney and R Esposito (A&M) re: insider exchange disclosures |
| Kearney, Kevin | 7/25/2023 | 0.7 | Conference with A. Kranzley, C Dunne, J Croke, B Glueckstein (S&C), R Gordon, K Kearney, L Francis and R Esposito (A&M) to discuss insider exchange scenarios for SOFA 4 disclosures |
| Kearney, Kevin | 7/25/2023 | 2.8 | Working session to review insider payments for SOFA 4 and 13 between K. Kearney, J. Faett (A&M) |
| Myers, Claire | 7/25/2023 | 1.4 | Format addresses for SOFA 9 creditors found in address research for upload into the SOFA 3 form |
| Myers, Claire | 7/25/2023 | 2.1 | Analyze online research results for creditors with missing SOFA 3 addresses |
| Myers, Claire | 7/25/2023 | 0.9 | Analyze Form 990 for MOI entities on SOFA 9 for addresses information |
| Esposito, Rob | 7/26/2023 | 0.7 | Review and analysis of proposed insider payments on the exchange |
| Esposito, Rob | 7/26/2023 | 0.3 | Discussion with L Francis and R Esposito (A&M) to review insider exchange transfers and withdrawals |
| Esposito, Rob | 7/26/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: insider transaction summary |
| Esposito, Rob | 7/26/2023 | 0.3 | Discussion with J Gany and R Esposito (A&M) re: crypto asset reporting on Schedule AB |
| Esposito, Rob | 7/26/2023 | 1.4 | Review and analysis of the proposed modifications to Schedule F |
| Francis, Luke | 7/26/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: insider transaction summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/26/2023 | 1.4 | Review of feedback provided on Sch E Tax claims for amendment |
| Francis, Luke | 7/26/2023 | 2.2 | Review of insider exchange payments with reversals / transfers of payments included |
| Francis, Luke | 7/26/2023 | 1.7 | Review of needed redaction updates based on SOFA and Schedule counts for refile |
| Francis, Luke | 7/26/2023 | 0.3 | Discussion with L Francis and R Esposito (A&M) to review insider exchange transfers and withdrawals |
| Francis, Luke | 7/26/2023 | 1.9 | Updates to insider payment summary for SOFA 4 based on additional feedback |
| Francis, Luke | 7/26/2023 | 1.2 | Review of accounts payable to invoice matching detail to match books & records |
| Francis, Luke | 7/26/2023 | 1.3 | Analysis of vendor payments made within the 90 days for SOFA 3 |
| Francis, Luke | 7/26/2023 | 1.4 | Analysis with summary of filed POCs for 3rd party bankruptcy claims |
| Francis, Luke | 7/26/2023 | 1.6 | Analysis of filed claims to scheduled claims for secured / unsecured loans payable |
| Gany, Jared | 7/26/2023 | 2.1 | Update SOFA 7 for additional tax audit data |
| Gany, Jared | 7/26/2023 | 0.4 | Call to confirm support for S&S amendments with D. Hainline, J. Gany (A&M) |
| Gany, Jared | 7/26/2023 | 3.1 | Create crypto asset updated load file using revised database for Dotcom and WRS silos |
| Gany, Jared | 7/26/2023 | 0.3 | Discussion with J Gany and R Esposito (A&M) re: crypto asset reporting on Schedule AB |
| Gany, Jared | 7/26/2023 | 2.4 | Review revised tax information provided by EY for Schedule E |
| Gany, Jared | 7/26/2023 | 2.8 | Revise crypto assets summary database to include coin report data from 5/12 and 6/9 |
| Hainline, Drew | 7/26/2023 | 0.8 | Compare petition date balances from QB versus input templates to identify adjustments for S&S amendments |
| Hainline, Drew | 7/26/2023 | 0.4 | Call to confirm support for S&S amendments with D. Hainline, J. Gany (A&M) |
| Hainline, Drew | 7/26/2023 | 0.5 | Call to review adjustments to petition date balances to support S&S amendments with R. Hoskins (FTX) and D. Hainline (A&M) |
| Hainline, Drew | 7/26/2023 | 0.2 | Call to review updates for adjustment to petition date balances to support S&S amendments with R. Hoskins (FTX), D. Hainline (A&M) |
| Hainline, Drew | 7/26/2023 | 0.2 | Provide updates on adjustments to petition date balances for S&S amendments for bank balances and prepaid expenses |
| Hainline, Drew | 7/26/2023 | 0.2 | Respond to questions on source information for located crypto balances for WRSS to support S&S amendments |
| Hainline, Drew | 7/26/2023 | 0.4 | Review available support for adjustments to petition date balances to support S&S amendments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 7/27/2023 | 0.7 | Review and analysis of proposed insider payment disclosures |
| Esposito, Rob | 7/27/2023 | 0.2 | Conference with L Francis, J Gany and R Esposito (A&M) to discuss the status of Statements/Schedules Amendments |
| Esposito, Rob | 7/27/2023 | 0.9 | Discussion with L Francis and R Esposito (A&M) to review insider data for distribution to S&C team |
| Esposito, Rob | 7/27/2023 | 0.3 | Discussion with L Francis and R Esposito (A&M) re: reporting of insider transactions and descriptions |
| Faett, Jack | 7/27/2023 | 0.2 | Call with W. Walker, K. Kearney, J. Faett, L. Francis, A. Liv-Feyman (A&M) regarding token receivables reconciliation updates |
| Francis, Luke | 7/27/2023 | 1.6 | Prepare draft memo to describe process of amendment filing for insider payments |
| Francis, Luke | 7/27/2023 | 1.7 | Buildout of claims summary tables based on claim type & subtype for presentation for non-customer claims |
| Francis, Luke | 7/27/2023 | 2.1 | Buildout of claims summary tables based on priority type for presentation for non-customer claims |
| Francis, Luke | 7/27/2023 | 0.2 | Call with W. Walker, K. Kearney, J. Faett, L. Francis, A. Liv-Feyman (A&M) regarding token receivables reconciliation updates |
| Francis, Luke | 7/27/2023 | 0.2 | Conference with L Francis, J Gany and R Esposito (A&M) to discuss the status of Statements/Schedules Amendments |
| Francis, Luke | 7/27/2023 | 0.2 | Discussion with C. Okuzu and L. Francis (A&M) re: schedule F |
| Francis, Luke | 7/27/2023 | 0.3 | Discussion with L Francis and R Esposito (A&M) re: reporting of insider transactions and descriptions |
| Francis, Luke | 7/27/2023 | 1.3 | Updates to insider payments summary tracker with inclusion of additional detail describing changes to amounts from previously disclosed payments |
| Francis, Luke | 7/27/2023 | 1.8 | Draft list of questions needed confirmation on based on payments / transfers on exchange |
| Francis, Luke | 7/27/2023 | 0.7 | Review of claims presentation for non-customer claims for leadership |
| Francis, Luke | 7/27/2023 | 2.2 | Review of insider payment tracker with notes describing amendment findings |
| Francis, Luke | 7/27/2023 | 0.9 | Discussion with L Francis and R Esposito (A&M) to review insider data for distribution to S&C team |
| Gany, Jared | 7/27/2023 | 2.3 | Research specific schedule F vendors to determine if invoice balances align to AP balance |
| Gany, Jared | 7/27/2023 | 0.3 | Meeting with C. Myers and J. Gany (A&M) re: missing addresses for Statements and schedules |
| Gany, Jared | 7/27/2023 | 0.5 | Discussion with J. Gany and C. Meyers (A&M) regarding address search for creditors with missing data for unredacted S&S filing |
| Gany, Jared | 7/27/2023 | 0.4 | Call to align on adjustments for S&S amendments with D. Hainline, J. Gany (A&M) |
| Gany, Jared | 7/27/2023 | 3.1 | Review questions received from RLKS on Schedule F |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gany, Jared | 7/27/2023 | 2.2 | Update schedule E load file for new tax items |
| Gany, Jared | 7/27/2023 | 2.7 | Review finalized schedule E load file to compare differences against originally filed Schedule E |
| Hainline, Drew | 7/27/2023 | 0.3 | Review schedule f detail for S&S amendments to confirm PEO provider claim amounts |
| Hainline, Drew | 7/27/2023 | 0.4 | Call to align on adjustments for S&S amendments with D. Hainline, J. Gany (A&M) |
| Hainline, Drew | 7/27/2023 | 0.6 | Consolidate updates to petition date balances to be incorporated into S&S amendments |
| Hainline, Drew | 7/27/2023 | 0.2 | Request confirmations from cash team to support petition date balances for S&S amendments |
| Hainline, Drew | 7/27/2023 | 1.1 | Research discrepancies between OCP declared amounts and vendor claims scheduled for amendments |
| Hainline, Drew | 7/27/2023 | 0.6 | Respond to questions on discrepancies on petition date balances with OCP vendors |
| Hainline, Drew | 7/27/2023 | 0.6 | Review open items related to petition date balances for prepaid expenses to support S&S amendments |
| Hainline, Drew | 7/27/2023 | 0.6 | Validate petition date cash balances for WRS-silo entities against QB extracts to support accuracy for S&S amendments |
| Hainline, Drew | 7/27/2023 | 1.8 | Validate review comments on vendor liabilities in schedule f amendments |
| Kearney, Kevin | 7/27/2023 | 0.2 | Call with W. Walker, K. Kearney, J. Faett, L. Francis, A. Liv-Feyman (A&M) regarding token receivables reconciliation updates |
| Liv-Feyman, Alec | 7/27/2023 | 0.2 | Call with W. Walker, K. Kearney, J. Faett, L. Francis, A. Liv-Feyman (A&M) regarding token receivables reconciliation updates |
| Myers, Claire | 7/27/2023 | 2.1 | Research parties in relativity from SOFAs and schedule DEF for possible addresses for the amendment |
| Myers, Claire | 7/27/2023 | 2.4 | Research parties online from schedule F for possible addresses for the amendment |
| Myers, Claire | 7/27/2023 | 2.5 | Analyze current SOFAs and Schedules DEF parties to determine parties with complete address, no address or partial addresses for amendments |
| Myers, Claire | 7/27/2023 | 2.3 | Compare creditor matrix to parties without addresses in SOFAs and Schedules DEF to find possible addresses |
| Myers, Claire | 7/27/2023 | 2.3 | Compare parties without an address in schedule F amendment to creditor matrix for possible addresses |
| Myers, Claire | 7/27/2023 | 0.3 | Meeting with C. Myers and J. Gany (A&M) re: missing addresses for Statements and schedules |
| Myers, Claire | 7/27/2023 | 2.6 | Research parties with missing addresses in SOFAs and Schedules DEF for possible addresses |
| Okuzu, Ciera | 7/27/2023 | 1.0 | Review Ordinary Course Professional (OCP) declaration for schedule F |
| Okuzu, Ciera | 7/27/2023 | 0.2 | Discussion with C. Okuzu and L. Francis re: schedule F |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/27/2023 | 0.2 | Call with A. Titus, W. Walker (A&M) regarding ventures and SOFA/SOAL reconciliation |
| Walker, William | 7/27/2023 | 0.2 | Call with W. Walker, K. Kearney, J. Faett, L. Francis, A. Liv-Feyman (A&M) regarding token receivables reconciliation updates |
| DiNatale, Trevor | 7/28/2023 | 0.4 | Review Schedule E taxing detail for upcoming amendments |
| Esposito, Rob | 7/28/2023 | 0.8 | Review and coordination of workstreams and next steps for Statements/Schedules amendments |
| Esposito, Rob | 7/28/2023 | 1.1 | Review of insider payments data for SOFA 4 disclosures |
| Esposito, Rob | 7/28/2023 | 1.7 | Review and prepare detailed updates to the SOFA 4 & 13 memo |
| Esposito, Rob | 7/28/2023 | 0.4 | Discussion with R. Esposito, L. Francis, and J. Gany (A&M) regarding amended statements and schedules workflow update |
| Esposito, Rob | 7/28/2023 | 0.6 | Discussion with R. Esposito, L. Francis, J. Gany, and C. Myers (A&M) regarding statements and schedules refiling |
| Esposito, Rob | 7/28/2023 | 0.4 | Discussion with J. Gany and R. Esposito (A&M) re: Schedule E tax liabilities |
| Esposito, Rob | 7/28/2023 | 0.2 | Discuss Statements & Schedules amendment filing with R Gordon and R Esposito (A&M) |
| Francis, Luke | 7/28/2023 | 1.7 | Updates to summary tables for detail / formatting changes for claims presentation |
| Francis, Luke | 7/28/2023 | 0.6 | Updates to creditor database for changes to notice information |
| Francis, Luke | 7/28/2023 | 0.7 | Updates to insider memo on process with questions for transfers included |
| Francis, Luke | 7/28/2023 | 2.1 | Review of print out of redacted refiling of 3/15 SOFAs for alameda silo |
| Francis, Luke | 7/28/2023 | 1.1 | Updates to master creditor database to reflect changes based on PDF review |
| Francis, Luke | 7/28/2023 | 1.6 | Review of print out of redacted refiling of 3/14 SOFAs for all silos |
| Francis, Luke | 7/28/2023 | 0.9 | Review of DI teams analysis of potential additional payments to donation counter parties |
| Francis, Luke | 7/28/2023 | 1.2 | Review of customer entitlement entities 3/15 refile for clerical accuracy |
| Francis, Luke | 7/28/2023 | 0.8 | Review of claims presentation feedback for potential updates |
| Francis, Luke | 7/28/2023 | 0.8 | Working session with J. Gany and L. Francis (A&M) re: S&S Amendment progress/next steps required |
| Francis, Luke | 7/28/2023 | 0.6 | Discussion with R. Esposito, L. Francis, J. Gany, and C. Myers (A&M) regarding statements and schedules refiling |
| Francis, Luke | 7/28/2023 | 0.4 | Discussion with R. Esposito, L. Francis, and J. Gany (A&M) regarding amended statements and schedules workflow update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/28/2023 | 0.9 | Updates to load files for entry of new line items for asset schedules |
| Gany, Jared | 7/28/2023 | 3.1 | Create reconciliation of amended SOFA 4 to payments provided by Alix |
| Gany, Jared | 7/28/2023 | 0.4 | Discussion with J. Gany and R. Esposito (A&M) re: Schedule E tax liabilities |
| Gany, Jared | 7/28/2023 | 0.4 | Discussion with R. Esposito, L. Francis, and J. Gany (A&M) regarding amended statements and schedules workflow update |
| Gany, Jared | 7/28/2023 | 0.9 | Prepare summary write ups for responses to Schedule F questions |
| Gany, Jared | 7/28/2023 | 1.3 | Research addresses for SOFA 9 load file |
| Gany, Jared | 7/28/2023 | 2.4 | Review addresses for creditor matrix unredacted load file |
| Gany, Jared | 7/28/2023 | 1.7 | Review final SOFA 4 distribution version for quality control purposes |
| Gany, Jared | 7/28/2023 | 2.9 | Search, in Relativity and online, for additional addresses that were previously unknown |
| Gany, Jared | 7/28/2023 | 0.8 | Working session with J. Gany and L. Francis (A&M) re: S&S Amendment progress/next steps required |
| Gany, Jared | 7/28/2023 | 0.6 | Discussion with R. Esposito, L. Francis, J. Gany, and C. Myers (A&M) regarding statements and schedules refiling |
| Gordon, Robert | 7/28/2023 | 0.2 | Discuss Statements & Schedules amendment filing with R Gordon and R Esposito (A&M) |
| Gordon, Robert | 7/28/2023 | 0.3 | Correspondence on open items for SOFA 4 & 13 |
| Hainline, Drew | 7/28/2023 | 0.4 | Follow up on open items to support S&S amendments |
| Myers, Claire | 7/28/2023 | 1.2 | Analyze S&S parties and the address status to determine which debtors have parties with missing addresses |
| Myers, Claire | 7/28/2023 | 1.4 | Compare claim's agent creditor matrix to parties in SOFAs with missing addresses |
| Myers, Claire | 7/28/2023 | 2.1 | Compare creditor matrix to parties without addresses in Schedule G to find possible addresses |
| Myers, Claire | 7/28/2023 | 1.7 | Research parties in relativity from Schedule G for possible addresses for the amendment |
| Myers, Claire | 7/28/2023 | 1.8 | Research parties with missing addresses in Schedule G for possible addresses |
| Myers, Claire | 7/28/2023 | 2.4 | Analyze current Schedules G parties to determine parties with complete address, no address or partial addresses for amendments |
| Myers, Claire | 7/28/2023 | 0.6 | Discussion with R. Esposito, L. Francis, J. Gany, and C. Myers (A&M) regarding statements and schedules refiling |
| Okuzu, Ciera | 7/28/2023 | 1.2 | Research addresses for entities included in schedule G |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 7/28/2023 | 0.6 | Correspond with SOFA/SOAL team regarding treatment of certain investments in SOFA/SOALS |
| Walker, William | 7/28/2023 | 0.6 | Correspond with K. Kearney (A&M) regarding treatment of certain investments between debtor & non-debtor |
| Esposito, Rob | 7/29/2023 | 2.3 | Review and modification of SOFA 4-13 open issues and questions |
| Esposito, Rob | 7/29/2023 | 0.6 | Conference with L Francis and R Esposito (A&M) to discuss Statements/Schedules amendments |
| Esposito, Rob | 7/29/2023 | 0.3 | Review of proposed debtor Statements and Schedules for refile and unredacted versions |
| Esposito, Rob | 7/29/2023 | 1.2 | Review SOFA 4 data to modify and prepare specific details and instructions for S&C review |
| Francis, Luke | 7/29/2023 | 0.6 | Conference with L Francis and R Esposito (A&M) to discuss Statements/Schedules amendments |
| Francis, Luke | 7/29/2023 | 1.2 | Analysis of insider payments to describe exchange withdrawals within SOFA disclosure |
| Francis, Luke | 7/29/2023 | 1.6 | Review of feedback on insider payments and descriptions to discuss with legal teams |
| Francis, Luke | 7/29/2023 | 1.4 | Review of linking between insider payments found to reconciliation of additional teams research |
| Francis, Luke | 7/29/2023 | 1.9 | Review of print out of redacted refiling for 3/15 after including notices and global notes |
| Francis, Luke | 7/29/2023 | 1.5 | Review of redaction updates to refiling for 3/15 SOFAs |
| Gany, Jared | 7/29/2023 | 2.4 | Review SOFA/Schedules for redaction for Alameda Silo |
| Gany, Jared | 7/29/2023 | 3.1 | Review SOFA/Schedules for redaction for Dotcom Silo |
| Gany, Jared | 7/29/2023 | 2.9 | Review SOFA/Schedules for redaction for WRS Silo |
| Gany, Jared | 7/29/2023 | 2.1 | Review SOFA/Schedules for redaction for Ventures Silo |
| Kotarba, Steve | 7/29/2023 | 1.4 | Respond to open questions re listing of insider payments |
| Walker, William | 7/29/2023 | 0.9 | Create static petition date pricing model for reconciliation with Statements & Schedules |
| Esposito, Rob | 7/30/2023 | 0.2 | Conference with J Gany and R Esposito (A&M) to discuss accounts payable |
| Esposito, Rob | 7/30/2023 | 0.8 | Conference with L Francis, J Gany D Lewandowski and R Esposito (A&M) to review and discuss Statements/Schedules refile and unredacted reports |
| Esposito, Rob | 7/30/2023 | 0.3 | Prepare responses to Schedule F questions from FTX mgmt |
| Esposito, Rob | 7/30/2023 | 2.4 | Review of Statements/Schedules reports for redaction related refiling |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 7/30/2023 | 0.8 | Conference with L Francis, J Gany D Lewandowski and R Esposito (A&M) to review and discuss Statements/Schedules refile and unredacted reports |
| Francis, Luke | 7/30/2023 | 1.3 | Review of feedback on insider payment descriptions of exchange transfers / payments |
| Francis, Luke | 7/30/2023 | 1.6 | Review of reprinted redacted schedules to incorporate updates needed |
| Francis, Luke | 7/30/2023 | 1.4 | Analysis of insider payments based on previously filed complaints for comparison |
| Francis, Luke | 7/30/2023 | 2.2 | Review of unredacted print outs of SOFAs for Alameda silo |
| Francis, Luke | 7/30/2023 | 1.2 | Updates to investment tracking for amendment reporting of petition date balances |
| Francis, Luke | 7/30/2023 | 1.1 | Updates to SOFA 9 payments based on additional fact patterns of exchange transfers |
| Francis, Luke | 7/30/2023 | 0.7 | Working session with D. Lewandowski and L. Francis (A&M) re: restated schedule preparation |
| Gany, Jared | 7/30/2023 | 1.4 | Review unredacted SOFAs for all debtor silos |
| Gany, Jared | 7/30/2023 | 0.2 | Conference with J Gany and R Esposito (A&M) to discuss accounts payable |
| Gany, Jared | 7/30/2023 | 3.1 | Review unredacted schedules for Alameda/Ventures silo |
| Gany, Jared | 7/30/2023 | 0.8 | Conference with L Francis, J Gany D Lewandowski and R Esposito (A&M) to review and discuss Statements/Schedules refile and unredacted reports |
| Gany, Jared | 7/30/2023 | 2.7 | Review unredacted schedules for WRS/DOTCOM silos |
| Hainline, Drew | 7/30/2023 | 0.4 | Perform research in response to questions on vendor liabilities for S&S amendments |
| Hainline, Drew | 7/30/2023 | 0.3 | Analyze updates on review comments for schedule F S&S amendments |
| Lewandowski, Douglas | 7/30/2023 | 0.7 | Working session with D. Lewandowski and L. France (A&M) re: restated schedule preparation |
| Lewandowski, Douglas | 7/30/2023 | 0.8 | Conference with L Francis, J Gany D Lewandowski and R Esposito (A&M) to review and discuss Statements/Schedules refile and unredacted reports |
| Lewandowski, Douglas | 7/30/2023 | 1.3 | Work on creating revised Schedules which reflect the new redaction policy |
| Lewandowski, Douglas | 7/30/2023 | 1.8 | Work on preparing restated schedule documents to reflect new redaction order |
| Lewandowski, Douglas | 7/30/2023 | 0.8 | Review revised redacted schedules for S&S refile |
| Myers, Claire | 7/30/2023 | 1.7 | Review redactions for unredacted 3.17 refiling SOFAs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 7/30/2023 | 1.6 | Review redactions for unredacted 3.17 refiling schedules |
| Myers, Claire | 7/30/2023 | 2.1 | Add notice or refiling to 3.17 filed schedules |
| Okuzu, Ciera | 7/30/2023 | 0.7 | Review statements and schedules for unredacted updates |
| Okuzu, Ciera | 7/30/2023 | 1.2 | Review unredacted Statement of Financial Affairs for errors |
| Okuzu, Ciera | 7/30/2023 | 1.8 | Update statements and schedules to include notices |
| Bruck, Ran | 7/31/2023 | 0.5 | Working session to finalize prepaid expense by vendor for S&S amendments with R. Bruck, D. Hainline (A&M) |
| Esposito, Rob | 7/31/2023 | 0.3 | Discussions with A Kranzley and R Esposito (A&M) on Statements/Schedules refile and unredacted filing |
| Esposito, Rob | 7/31/2023 | 1.1 | Review of unredacted statements/schedules for filing under seal |
| Esposito, Rob | 7/31/2023 | 1.8 | Review of the unredacted Schedule reports for filing under seal |
| Esposito, Rob | 7/31/2023 | 0.9 | Final review and distribution of Statements & Schedules reports for refiling |
| Esposito, Rob | 7/31/2023 | 0.5 | Teleconference R. Esposito, R. Gordon(A&M) over sequencing of the refile and amendment schedules |
| Esposito, Rob | 7/31/2023 | 0.9 | Discuss insider payment data with L Francis, S Kotarba and R Esposito (A&M) |
| Esposito, Rob | 7/31/2023 | 0.8 | Review and analysis of Statements & Schedules refile reports |
| Francis, Luke | 7/31/2023 | 0.9 | Teleconference with S. Kotarba, L. Francis, and R. Esposito (A&M) re: insider payments and descriptions for SOFA disclosures |
| Francis, Luke | 7/31/2023 | 1.2 | Review of updates to insider payments descriptions for amendment |
| Francis, Luke | 7/31/2023 | 1.8 | Review of unredacted SOFA print outs of 3/15 refile for accuracy |
| Francis, Luke | 7/31/2023 | 1.7 | Review of unredacted Schedule print outs of 3/15 refile for accuracy |
| Francis, Luke | 7/31/2023 | 1.4 | Analysis of token warrants with funding amount comparison to token receivables |
| Gany, Jared | 7/31/2023 | 2.1 | Create summary of changes for crypto asset holdings for all silos |
| Gany, Jared | 7/31/2023 | 2.9 | Update crypto assets load file for Alameda using 7.21 Coin Report |
| Gordon, Robert | 7/31/2023 | 0.3 | Call with M. Cilia(FTX) over filing scheduled for refiled SOFAs |
| Gordon, Robert | 7/31/2023 | 0.7 | Review SOFA memo for comments and edits to preparation process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/31/2023 | 0.5 | Teleconference R. Esposito, R. Gordon (A&M) over sequencing of the refile and amendment schedules |
| Hainline, Drew | 7/31/2023 | 0.5 | Working session to finalize prepaid expense by vendor for S&S amendments with R. Bruck, D. Hainline (A&M) |
| Hainline, Drew | 7/31/2023 | 0.6 | Review updated information on WRS prepaid expenses for S&S amendments |
| Hainline, Drew | 7/31/2023 | 0.4 | Draft updated schedule for WRS prepaid expenses to support details for S&S amendments |
| Hainline, Drew | 7/31/2023 | 0.3 | Draft email summary of WRS prepaid expenses to provide detail for S&S amendments |
| Kotarba, Steve | 7/31/2023 | 0.9 | Teleconference with S. Kotarba, L. Francis, and R. Esposito (A&M) re: insider payments and descriptions for SOFA disclosures |
| Kotarba, Steve | 7/31/2023 | 0.4 | Resolve comments to drafts re insider payments |
| Lewandowski, Douglas | 7/31/2023 | 2.1 | Review unredacted and restated SOFA drafts for UST/Court review and filing |
| Myers, Claire | 7/31/2023 | 0.6 | Review S&S redacted drafts for refiling |
| Myers, Claire | 7/31/2023 | 2.1 | Review 3.17.23 S&S for errors in addresses for refiling |
| Myers, Claire | 7/31/2023 | 0.8 | Analyze contracts from claimants for claims reconciliation |
| Myers, Claire | 7/31/2023 | 2.4 | Update addresses in S&S with corrections found in address review |
| Okuzu, Ciera | 7/31/2023 | 2.9 | Review Statement of Financial Affairs (SOFAs) for potential errors in address fields |
| Okuzu, Ciera | 7/31/2023 | 2.0 | Review Statement of Financial Affairs (SOFAs) and update the addresses that are in Bahamas |
| Okuzu, Ciera | 7/31/2023 | 2.9 | Continue the review of the Statement of Financial Affairs (SOFAs) for potential errors in address fields |
| **Subtotal** | | **931.6** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/4/2023 | 0.6 | Finalize initial tax responses for FY2022 Tax returns |
| Parker, Brandon | 7/4/2023 | 0.4 | Update WRS Silo tax organization chart |
| Parker, Brandon | 7/4/2023 | 0.6 | Update Alameda Research Silo Tax Org Chart |
| Howe, Christopher | 7/5/2023 | 3.1 | Review Overall Tax Workstreams for Debtor |
| Jacobs, Kevin | 7/5/2023 | 0.3 | Conference K. Jacobs (A&M) and T. Shea (EY) re 2022 tax return |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 7/6/2023 | 1.6 | Review and provide comments to A&M tax team on IRS tax memo |
| Ramanathan, Kumanan | 7/6/2023 | 1.2 | Review of FTX tax memo relating to crypto matters |
| Seaway, Bill | 7/6/2023 | 0.4 | Read and review S&C memo to FTX board regarding incomes taxes to provide feedback to S&C |
| Gordon, Robert | 7/7/2023 | 0.2 | Call to review third party tax requests with R. Gordon, M. Jones (A&M) |
| Jacobs, Kevin | 7/7/2023 | 0.3 | Conference K. Jacobs (A&M ) and D. Hariton (S&C) re cryptocurrency and IRS claims |
| Jacobs, Kevin | 7/7/2023 | 0.3 | Correspondence re EY information request for 2022 tax return |
| Jones, Mackenzie | 7/7/2023 | 1.4 | Prepare support package for additional third party tax requests |
| Jones, Mackenzie | 7/7/2023 | 0.2 | Call to discuss Alameda third-party tax requests with K. Kearney and M. Jones (A&M) |
| Jones, Mackenzie | 7/7/2023 | 2.6 | Analyze WRS entities for third party requested expense categories |
| Jones, Mackenzie | 7/7/2023 | 0.2 | Call to review third party tax requests with R. Gordon, M. Jones (A&M) |
| Kearney, Kevin | 7/7/2023 | 0.2 | Call to discuss Alameda third-party tax requests with K. Kearney and M. Jones (A&M) |
| Howe, Christopher | 7/9/2023 | 1.2 | Internal conference (C. Howe, B. Seaway) re tax update on strategy |
| Jacobs, Kevin | 7/9/2023 | 2.4 | Review correspondence re US tax considerations |
| Jacobs, Kevin | 7/9/2023 | 0.9 | Internal conference (K. Jacobs, B. Seaway) re the state of tax workstreams |
| Seaway, Bill | 7/9/2023 | 0.9 | Internal conference (K. Jacobs, B. Seaway) re the state of tax workstreams |
| Seaway, Bill | 7/9/2023 | 1.2 | Internal conference (C. Howe, B. Seaway) re tax update on strategy |
| Seaway, Bill | 7/9/2023 | 2.2 | Draft powerpoint slides for upcoming call to discuss tax issues related to Customer assets |
| Coverick, Steve | 7/10/2023 | 0.6 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M) and B. Glueckstein, J. Croke, A. Kranzley (S&C) to discuss legal entity analysis |
| Coverick, Steve | 7/10/2023 | 0.5 | Discuss tax strategy update with C. Howe (A&M) |
| Coverick, Steve | 7/10/2023 | 0.4 | Call with S. Coverick, K. Ramanathan, G. Walia (A&M) to discuss legal entity analysis |
| Coverick, Steve | 7/10/2023 | 1.8 | Review and provide comments on revised crypto tax analysis |
| Howe, Christopher | 7/10/2023 | 0.6 | Internal conference (C. Howe, B. Seaway, S. Coverick) re various strategies associated with IRS priority claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 7/10/2023 | 3.1 | Research re: taxation of cryptocurrency assets |
| Howe, Christopher | 7/10/2023 | 0.9 | Review Project Focus Request List items |
| Jacobs, Kevin | 7/10/2023 | 0.2 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re crypto currency |
| Jacobs, Kevin | 7/10/2023 | 0.5 | Conference K. Jacobs, B. Seaway, S. Wilson, M. Lannan (A&M) and A. Ritz (EY) re discussion of 382 study |
| Jacobs, Kevin | 7/10/2023 | 0.8 | Internal conference (K. Jacobs, B. Seaway) re various strategies associated with IRS priority claims |
| Kotarba, Chris | 7/10/2023 | 0.4 | Seek approval for payment of Hannam Group Inc. outstanding invoices |
| Kotarba, Chris | 7/10/2023 | 0.2 | Gather Project Focus diligence items in regards to customer payments and onboarding process |
| Seaway, Bill | 7/10/2023 | 0.8 | Internal conference (K. Jacobs, B. Seaway) re various strategies associated with IRS priority claims |
| Seaway, Bill | 7/10/2023 | 0.6 | Internal conference (C. Howe, B. Seaway, S. Coverick) re various strategies associated with IRS priority claims |
| Seaway, Bill | 7/10/2023 | 0.5 | Conference K. Jacobs, B. Seaway, S. Wilson, M. Lannan (A&M) and A. Ritz (EY) re discussion of 382 study |
| Wilson, Sean | 7/10/2023 | 0.5 | Conference K. Jacobs, B. Seaway, S. Wilson, M. Lannan (A&M) and A. Ritz (EY) re discussion of 382 study |
| Coverick, Steve | 7/11/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, K. Jacobs, G. Walia, and B. Seaway (A&M) to discuss legal entity analysis |
| Gordon, Robert | 7/11/2023 | 0.2 | Review tax request list tracker for remaining open items |
| Howe, Christopher | 7/11/2023 | 3.2 | Review Tax Org Chart to understand taxation of each silo |
| Seaway, Bill | 7/11/2023 | 0.5 | Call with S. Coverick, K. Ramanathan, K. Jacobs, G. Walia, and B. Seaway (A&M) to discuss legal entity analysis |
| Wilson, Sean | 7/11/2023 | 0.6 | Review Section 382 study testing dates |
| Coverick, Steve | 7/13/2023 | 0.4 | Discuss crypto tax attribution decisions with E. Mosley (A&M) |
| Coverick, Steve | 7/13/2023 | 0.8 | Call to discuss Alameda crypto asset legal entity ownership with J. Ray, M. Cilia (FTX), A. Dietderich, B. Glueckstein, J. Bromley, J. Croke, A. Kranzley, D. Hariton (S&C), T. Shea, D. Bailey (EY), E. Mosley, S. Coverick, K. Ramanathan, K. Jacobs, and G. |
| Coverick, Steve | 7/13/2023 | 0.2 | Discuss crypto tax analysis with E. Mosley (A&M) |
| Coverick, Steve | 7/13/2023 | 0.2 | Discuss tax memo for board with T. Shea (EY) |
| Coverick, Steve | 7/13/2023 | 0.2 | Discuss crypto tax impacts with G. Walia (A&M) |
| Howe, Christopher | 7/13/2023 | 0.3 | Discussion with E. Mosley (A&M) regarding tax considerations in anticipation of management update call |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 7/13/2023 | 0.3 | Internal conference call (K. Jacobs and C. Howe) to discuss return positions on assets |
| Howe, Christopher | 7/13/2023 | 0.7 | Participate in call re: crypto tax attributions with J. Ray, M. Cilia, K. Schultea (FTX), A. Dietderich, B. Glueckstein, A. Kranzley, D. Hariton (S&C), T. Shea (EY), E. Mosley, S. Coverick, G. Walia, K. Ramanathan, C. Howe, K. Jacobs (A&M) |
| Howe, Christopher | 7/13/2023 | 3.1 | Review preliminary gameplan of returns positions on assets prior to call with K. Jacobs |
| Jacobs, Kevin | 7/13/2023 | 0.6 | Call with K. Jacobs and B. Seaway (A&M) and D. Bailey (EY) to discuss historic crypto positions |
| Jacobs, Kevin | 7/13/2023 | 0.6 | Call with K. Jacobs (A&M) and T. Shea (EY) to discuss 2022 tax return filing position |
| Jacobs, Kevin | 7/13/2023 | 1.1 | Conference Call B. Seaway, K. Jacobs (A&M) and T. Shea & D. Bailey (EY) re: mark to market on crypto 2022 etc |
| Jacobs, Kevin | 7/13/2023 | 0.7 | Conference Call B. Seaway, K. Jacobs (A&M), T. Shea & D. Bailey (EY), John Ray (Debtors), S&C, re: owner of crypto |
| Jacobs, Kevin | 7/13/2023 | 0.9 | Correspondence re taxation of cryptocurrency positions |
| Jacobs, Kevin | 7/13/2023 | 0.3 | Internal conference call (K. Jacobs and B. Seaway) to past discussions on asset mapping |
| Jacobs, Kevin | 7/13/2023 | 0.3 | Internal conference call (K. Jacobs and C. Howe) to discuss return positions on assets |
| Jacobs, Kevin | 7/13/2023 | 1.3 | Research the characterization and associated treatment of crypto assets for tax purposes |
| Jacobs, Kevin | 7/13/2023 | 0.2 | Call with K. Jacobs (A&M) and D. Hariton (S&C) to discuss mapping of asset locations |
| Mosley, Ed | 7/13/2023 | 0.2 | Discuss crypto tax analysis with S.Coverick (A&M) |
| Mosley, Ed | 7/13/2023 | 0.3 | Discission with S&C (A.Dietderich, B.Glueckstein, A.Kranzley) regarding next steps for tax filings |
| Mosley, Ed | 7/13/2023 | 0.4 | Discuss crypto tax attribution decisions with S.Coverick (A&M) |
| Mosley, Ed | 7/13/2023 | 0.7 | Participate in call re: crypto tax attributions with J. Ray, M. Cilia, K. Shultea (FTX), A. Dietderich, B. Glueckstein, A. Kranzley, D. Hariton (S&C), T. Shea (EY), E. Mosley, S. Coverick, G. Walia, K. Ramanathan, C. Howe, K. Jacobs (A&M) |
| Mosley, Ed | 7/13/2023 | 0.3 | Discussion with C.Howe (A&M) regarding tax considerations in anticipation of management update call |
| Ramanathan, Kumanan | 7/13/2023 | 0.7 | Call to discuss Alameda crypto asset legal entity ownership with J. Ray, M. Cilia (FTX), A. Dietderich, and others (S&C), T. Shea, D. Bailey (EY), E. Mosley, and others (A&M) |
| Seaway, Bill | 7/13/2023 | 1.3 | Estimate 'mark to market' taxable income for tax years 2022 and prior; drafting email on same |
| Seaway, Bill | 7/13/2023 | 0.3 | Internal conference call (K. Jacobs and B. Seaway) to past discussions on asset mapping |
| Seaway, Bill | 7/13/2023 | 0.6 | Call with K. Jacobs and B. Seaway (A&M) and D. Bailey (EY) to discuss historic crypto positions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 7/13/2023 | 0.2 | Conference Call B. Seaway (A&M) and T. Shea & D. Bailey (EY) re: mark to market on crypto 2022 etc |
| Seaway, Bill | 7/13/2023 | 0.7 | Conference Call B. Seaway, K. Jacobs (A&M), T. Shea & D. Bailey (EY), John Ray (Debtors), S&C, re: owner of crypto |
| Seaway, Bill | 7/13/2023 | 1.1 | Conference Call B. Seaway, K. Jacobs (A&M) and T. Shea & D. Bailey (EY) re: mark to market on crypto 2022 etc |
| Walia, Gaurav | 7/13/2023 | 0.2 | Discuss crypto tax impacts with S. Coverick, G. Walia (A&M) |
| Wilson, Sean | 7/13/2023 | 0.5 | Review Section 382 study testing dates |
| Gordon, Robert | 7/14/2023 | 0.9 | Review historical alameda financial information to respond to tax request on asset values |
| Howe, Christopher | 7/14/2023 | 0.3 | Call with K. Jacobs, C. Howe, B. Seaway (A&M), D. Hariton (EY), T. Shea, J. Berman, and B. Mistler (EY) to discuss status of IRS audit and 2022 tax return preparation |
| Jacobs, Kevin | 7/14/2023 | 0.4 | Call with K. Jacobs (A&M) and D. Hariton (EY) to discuss yesterday's all hands call on cryptocurrency assets |
| Jacobs, Kevin | 7/14/2023 | 0.3 | Call with K. Jacobs, C. Howe, B. Seaway (A&M), D. Hariton (EY), T. Shea, J. Berman, and B. Mistler (EY) to discuss status of IRS audit and 2022 tax return preparation |
| Seaway, Bill | 7/14/2023 | 0.3 | Call with K. Jacobs, C. Howe, B. Seaway (A&M), D. Hariton (EY), T. Shea, J. Berman, and B. Mistler (EY) to discuss status of IRS audit and 2022 tax return preparation |
| Seaway, Bill | 7/14/2023 | 0.4 | Research re: different tax accounting methods |
| Jacobs, Kevin | 7/17/2023 | 0.4 | Internal conference call (K. Jacobs and B. Seaway) to discuss accounting methods memo |
| Jacobs, Kevin | 7/17/2023 | 0.4 | Review correspondence with IRS re historic tax returns |
| Jacobs, Kevin | 7/17/2023 | 0.9 | Research accounting methods including ability to change and adopt |
| Seaway, Bill | 7/17/2023 | 0.4 | Internal conference call (K. Jacobs and B. Seaway) to discuss accounting methods memo |
| Seaway, Bill | 7/17/2023 | 1.8 | Review and make comments to EY memo |
| Gordon, Robert | 7/18/2023 | 0.2 | Correspondence on tax requests on Alameda trial balance |
| Jacobs, Kevin | 7/18/2023 | 0.9 | Conference K. Jacobs and B. Seaway (A&M), A. Katelas, D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, and T. Shea (EY), and D. Hariton (S&C) re tax workstreams, 2022 tax return, and treatment of cryptocurrency |
| Jacobs, Kevin | 7/18/2023 | 1.7 | Research regarding taxable years of consolidated group |
| Kotarba, Chris | 7/18/2023 | 0.7 | Complete Vietnam treaty application info request |
| Kotarba, Chris | 7/18/2023 | 1.2 | Gather Project Focus tax diligence items regarding digital taxes in customer jurisdictions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 7/18/2023 | 0.7 | Review memo from S&C on accounting period |
| Seaway, Bill | 7/18/2023 | 0.9 | Conference K. Jacobs and B. Seaway (A&M), A. Katelas, D. Bailey, J. Berman, J. Scott, L. Jayanthi, L. Lovelace, and T. Shea (EY), and D. Hariton (S&C) re tax workstreams, 2022 tax return, and treatment of cryptocurrency |
| Coverick, Steve | 7/19/2023 | 0.5 | Call with C. Howe, K. Jacobs, R. Gordon and S. Coverick (A&M) to discuss status of tax workstreams |
| Coverick, Steve | 7/19/2023 | 0.6 | Call with D. Hariton (S&C), M. Cilia (FTX), T. Shea (EY), K. Jacobs, S. Coverick (A&M) to discuss IRS tax return status |
| Coverick, Steve | 7/19/2023 | 0.6 | Call with T. Shea (EY) re: IRS tax claim analysis |
| Coverick, Steve | 7/19/2023 | 1.2 | Review and assess plan modeling impact of EY Tax Memo |
| Glynn, Maiti | 7/19/2023 | 0.5 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), Jen (FTX), T. Shea, L. Lovelace, A. Bost, C. Ancona, D. Katsnelson, D. Hammon, E. Chong, H. Choudary, K. Staromiejska, O. Hall J. Berman, and B. Mistler (EY) re employee inquiry |
| Gordon, Robert | 7/19/2023 | 1.2 | Review open items for Alameda silo tax returns provided by EY |
| Gordon, Robert | 7/19/2023 | 0.2 | Call to discuss third party tax requests with R. Gordon, K. Jacobs, M. Jones (A&M) |
| Gordon, Robert | 7/19/2023 | 0.4 | Call to discuss outstanding tax requests with T. Shea, L. Jayanthi, B. Mistler, J. Scott, D. Bailey (EY) K. Jacobs, R. Gordon, M. Jones (A&M) |
| Gordon, Robert | 7/19/2023 | 0.5 | Call with C. Howe, K. Jacobs, R. Gordon and S. Coverick (A&M) to discuss status of tax workstreams |
| Howe, Christopher | 7/19/2023 | 3.2 | Review overall tax workstream game plan prior to call with R. Gordon |
| Howe, Christopher | 7/19/2023 | 1.9 | Research regarding Section 442 for Debtor |
| Howe, Christopher | 7/19/2023 | 0.5 | Call with C. Howe, K. Jacobs, R. Gordon and S. Coverick (A&M) to discuss status of tax workstreams |
| Jacobs, Kevin | 7/19/2023 | 0.7 | Internal A&M conference call w/ K. Jacobs, B. Seaway: sections 442, 301.9100-3 and 2002-39 |
| Jacobs, Kevin | 7/19/2023 | 0.2 | Call to discuss third party tax requests with R. Gordon, K. Jacobs, M. Jones (A&M) |
| Jacobs, Kevin | 7/19/2023 | 0.5 | Call with C. Howe, K. Jacobs, R. Gordon and S. Coverick (A&M) to discuss status of tax workstreams |
| Jacobs, Kevin | 7/19/2023 | 0.6 | Call with D. Hariton (S&C), M. Cilia (FTX), T. Shea (EY), K. Jacobs, S. Coverick (A&M) to discuss IRS tax return status |
| Jacobs, Kevin | 7/19/2023 | 0.5 | Call with K. Jacobs, and S. Coverick (A&M), T. Shea (EY), D. Hariton (S&C), M. Cilia (FTX) re status of tax workstreams |
| Jacobs, Kevin | 7/19/2023 | 0.2 | Conference K. Jacobs and D. Bailey (EY) re cryptocurrency gains and losses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **July 1, 2023 through July 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 7/19/2023 | 0.4 | Call to discuss outstanding tax requests with T. Shea, L. Jayanthi, B. Mistler, J. Scott, D. Bailey (EY) K. Jacobs, R. Gordon, M. Jones (A&M) |
| Jacobs, Kevin | 7/19/2023 | 0.8 | Correspondence re tax characterization of cryptocurrency |
| Jacobs, Kevin | 7/19/2023 | 1.2 | Review EY 2022 open items request as of 7-19-23 |
| Jacobs, Kevin | 7/19/2023 | 1.6 | Review EY memo re character of cryptocurrency income |
| Jacobs, Kevin | 7/19/2023 | 0.5 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), Jen (FTX), T. Shea, L. Lovelace, A. Bost, C. Ancona, D. Katsnelson, D. Hammon, E. Chong, H. Choudary, K. Staromiejska, O. Hall J. Berman, and B. Mistler (EY) re employee inquiry |
| Jones, Mackenzie | 7/19/2023 | 0.4 | Call to discuss outstanding tax requests with T. Shea, L. Jayanthi, B. Mistler, J. Scott, D. Bailey (EY) K. Jacobs, R. Gordon, M. Jones (A&M) |
| Jones, Mackenzie | 7/19/2023 | 0.2 | Call to discuss third party tax requests with R. Gordon, K. Jacobs, M. Jones (A&M) |
| Kotarba, Chris | 7/19/2023 | 0.2 | Gather taxable year 2022 tax information requests |
| Kotarba, Chris | 7/19/2023 | 1.3 | Gather Project Focus tax diligence items regarding tax filing advice |
| Mosley, Ed | 7/19/2023 | 0.9 | Review of tax documentation from EY regarding Alameda Research with regard to plan implications |
| Ramanathan, Kumanan | 7/19/2023 | 0.3 | Review of FTT materials and provide feedback to tax team |
| Seaway, Bill | 7/19/2023 | 0.4 | Research 26 USC section 442 re: tax consequences |
| Seaway, Bill | 7/19/2023 | 0.5 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), Jen (FTX), T. Shea, L. Lovelace, A. Bost, C. Ancona, D. Katsnelson, D. Hammon, E. Chong, H. Choudary, K. Staromiejska, O. Hall J. Berman, and B. Mistler (EY) re employee inquiry |
| Seaway, Bill | 7/19/2023 | 0.7 | Internal A&M conference call w/ K. Jacobs, B. Seaway: sections 442, 301.9100-3 and 2002-39 |
| Gordon, Robert | 7/20/2023 | 0.4 | Call with D. Jena, B. Mistler, T. Shea (EY), K. Kearney, R. Gordon, J. Faett, J. Zatz, K. Jacobs (A&M) to discuss trial balance processes |
| Gordon, Robert | 7/20/2023 | 0.2 | Call to discuss next steps on third party tax requests with R. Gordon, M. Jones (A&M) |
| Gordon, Robert | 7/20/2023 | 0.3 | Call with K. Kearney, R. Gordon, K. Jacobs (A&M) follow up re call with EY re trial balance processes |
| Gordon, Robert | 7/20/2023 | 0.2 | Read through latest request from EY Tax for FY22 tax filing |
| Gordon, Robert | 7/20/2023 | 0.7 | Call with R. Gordon, K. Kearney(A&M) to debrief on request from EY Tax for Alameda financials |
| Jacobs, Kevin | 7/20/2023 | 0.4 | Call with D. Jena, B. Mistler, T. Shea (EY), K. Kearney, R. Gordon, J. Faett, J. Zatz, K. Jacobs (A&M) to discuss trial balance processes - CODE: ACCT |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 7/20/2023 | 0.4 | Correspondence re historic Alameda financial information |
| Jacobs, Kevin | 7/20/2023 | 0.4 | Correspondence re location of various assets within Alameda silo |
| Jacobs, Kevin | 7/20/2023 | 1.1 | Review materials re location of various assets within Alameda silo |
| Jones, Mackenzie | 7/20/2023 | 1.6 | Research entity detail for third party tax requests |
| Jones, Mackenzie | 7/20/2023 | 2.2 | Consolidate tax request document versions to aggregate entity detail data |
| Jones, Mackenzie | 7/20/2023 | 0.2 | Call to discuss next steps on third party tax requests with R. Gordon, M. Jones (A&M) |
| Jones, Mackenzie | 7/20/2023 | 0.1 | Draft response to third party tax request questions |
| Jones, Mackenzie | 7/20/2023 | 1.3 | Review updated list of requests from third party regarding 2022 tax information |
| Kearney, Kevin | 7/20/2023 | 0.7 | Call with R. Gordon, K. Kearney(A&M) to debrief on request from EY Tax for Alameda financials |
| Kotarba, Chris | 7/20/2023 | 2.9 | Continue to gather Project Focus tax diligence items related to customer onboarding process |
| Piechota, Robert | 7/20/2023 | 2.1 | Review box folder for audit information and sales and use tax filings |
| Glynn, Maiti | 7/21/2023 | 0.4 | Conference K. Jacobs and M. Glynn (A&M), D. Hariton (S&C), T. Shea, J. Scott, J. Berman, and B. Mistler (EY) re IRS claims and filing of the returns |
| Gordon, Robert | 7/21/2023 | 0.8 | Call to discuss third party tax requests with R. Gordon, K. Jacobs, K. Kearney, M. Jones (A&M) |
| Gordon, Robert | 7/21/2023 | 0.6 | Review prepared responses for EY tax request list prepared by A&M |
| Howe, Christopher | 7/21/2023 | 2.9 | Review draft letter to Department of Justice regarding IRS claims |
| Howe, Christopher | 7/21/2023 | 1.4 | Review third party tax request lists |
| Jacobs, Kevin | 7/21/2023 | 0.8 | Call to discuss third party tax requests with R. Gordon, K. Jacobs, K. Kearney, M. Jones (A&M) |
| Jacobs, Kevin | 7/21/2023 | 0.4 | Conference K. Jacobs and M. Glynn (A&M), D. Hariton (S&C), T. Shea, J. Scott, J. Berman, and B. Mistler (EY) re IRS claims and filing of the returns |
| Jacobs, Kevin | 7/21/2023 | 0.3 | Internal conference K. Jacobs and B. Seaway (A&M) re draft letter to DOJ regarding IRS claims |
| Jacobs, Kevin | 7/21/2023 | 0.4 | Review draft letter to DOJ regarding IRS claims |
| Jones, Mackenzie | 7/21/2023 | 0.4 | Draft communication to third party re: tax requests |
| Jones, Mackenzie | 7/21/2023 | 1.4 | Finalize support for third party tax requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jones, Mackenzie | 7/21/2023 | 0.9 | Compile additional support for third party tax preparers |
| Jones, Mackenzie | 7/21/2023 | 0.8 | Call to discuss third party tax requests with R. Gordon, K. Jacobs, K. Kearney, M. Jones (A&M) |
| Jones, Mackenzie | 7/21/2023 | 0.2 | Review tax communication to third party re: requests for return support |
| Kearney, Kevin | 7/21/2023 | 0.8 | Call to discuss third party tax requests with R. Gordon, K. Jacobs, K. Kearney, M. Jones (A&M) |
| Kotarba, Chris | 7/21/2023 | 0.6 | Complete federal compliance request tracker |
| Kotarba, Chris | 7/21/2023 | 0.4 | Gather Project Focus tax diligence items regarding tax registrations - 7/21 |
| Kotarba, Chris | 7/21/2023 | 0.2 | Obtain payment of Korean tax invoices |
| Seaway, Bill | 7/21/2023 | 0.3 | Internal conference K. Jacobs and B. Seaway (A&M) re draft letter to DOJ regarding IRS claims |
| Jacobs, Kevin | 7/23/2023 | 0.8 | Review correspondence re 2022 tax return filing |
| Kotarba, Chris | 7/23/2023 | 0.5 | Seek Vietnam treaty relief application documents |
| Seaway, Bill | 7/23/2023 | 1.6 | Provide comments on S&C write up regarding accounting periods |
| Gordon, Robert | 7/24/2023 | 0.7 | Review request from EY tax for updated debtor trial balances |
| Gordon, Robert | 7/24/2023 | 0.9 | Conference R. Gordon, K. Kearney, K. Jacobs (A&M), T. Shea et al (EY), M. Cilia, R. Hoskins (RLKS) re data underlying 2022 tax returns |
| Howe, Christopher | 7/24/2023 | 1.9 | Review status of Internal Revenue Service claims |
| Jacobs, Kevin | 7/24/2023 | 0.9 | Internal conference call with B. Seaway and K. Jacobs (A&M) re: payroll taxes, section 442 conformity |
| Jacobs, Kevin | 7/24/2023 | 0.8 | Conference R. Gordon, K. Kearney, K. Jacobs (partial) (A&M), T. Shea et al (EY), M. Cilia, R. Hoskins (RLKS) re data underlying 2022 tax returns |
| Jacobs, Kevin | 7/24/2023 | 0.2 | Conference K. Jacobs and B. Seaway (A&M), D. Hariton et al (S&C) re status of IRS claims and 2022 tax returns |
| Jacobs, Kevin | 7/24/2023 | 0.7 | Conference K. Jacobs (A&M), D. Hariton et al (S&C), S. Joffe (FTI) and G. Silber (Paul Hastings) re status of IRS claims |
| Jacobs, Kevin | 7/24/2023 | 1.4 | Research regarding 2022 tax returns and filing deadlines |
| Kearney, Kevin | 7/24/2023 | 0.9 | Conference R. Gordon, K. Kearney, K. Jacobs (partial) (A&M), T. Shea et al (EY), M. Cilia, R. Hoskins (RLKS) re data underlying 2022 tax returns |
| Kotarba, Chris | 7/24/2023 | 0.3 | Gather Project Focus tax diligence items in response to tax authority queries |
| Parker, Brandon | 7/24/2023 | 0.8 | Update FTX Trading Tax organization chart |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2023 through July 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 7/24/2023 | 0.2 | Review and provide comments on proposed FTX Tax Organizational Org chart |
| Seaway, Bill | 7/24/2023 | 0.2 | Conference K. Jacobs and B. Seaway (A&M), D. Hariton et al (S&C) re status of IRS claims and 2022 tax returns |
| Seaway, Bill | 7/24/2023 | 0.9 | Internal conference call with B. Seaway and K. Jacobs (A&M) re: payroll taxes, section 442 conformity |
| Seaway, Bill | 7/24/2023 | 0.7 | Research 26 USC 3121s re: FTX Silos |
| Seaway, Bill | 7/24/2023 | 0.9 | Review organization chart for required conforming period changes under 442 |
| Glynn, Maiti | 7/25/2023 | 0.9 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), B. Mistler, L. Lovelace, D. Bailey, J. Berman, A. Katelas, L. Jayanthi (EY), and D. Hariton (S&C) re IRS claims |
| Gordon, Robert | 7/25/2023 | 0.2 | Call to review support documents for latest third party tax requests with K. Jacobs, R. Gordon, M. Jones (A&M) |
| Hainline, Drew | 7/25/2023 | 0.3 | Call to review latest financial info for Dotcom entities for third party tax request with D. Hainline, M. Jones (A&M) |
| Hainline, Drew | 7/25/2023 | 0.3 | Respond to questions on availability of 10/31/22 financial statement presentations for DOTCOM-silo entities |
| Jacobs, Kevin | 7/25/2023 | 0.9 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), B. Mistler, L. Lovelace, D. Bailey, J. Berman, A. Katelas, L. Jayanthi (EY), and D. Hariton (S&C) re IRS claims |
| Jacobs, Kevin | 7/25/2023 | 0.3 | Internal A&M conference call with B. Seaway and K. Jacobs further discussions re section 442 |
| Jones, Mackenzie | 7/25/2023 | 2.9 | Compile October 2022 trial balances from FTX internal sources for third party tax preparers |
| Jones, Mackenzie | 7/25/2023 | 2.2 | Compile October 2022 financial statements from various sources for third party tax preparers |
| Jones, Mackenzie | 7/25/2023 | 0.2 | Call to review support documents for latest third party tax requests with K. Jacobs, R. Gordon, M. Jones (A&M) |
| Jones, Mackenzie | 7/25/2023 | 0.3 | Call to review latest financial info for Dotcom entities for third party tax request with D. Hainline, M. Jones (A&M) |
| Jones, Mackenzie | 7/25/2023 | 0.7 | Review new support files for third party tax preparers |
| Jones, Mackenzie | 7/25/2023 | 0.3 | Research entity legal name change documents for third party tax preparers |
| Seaway, Bill | 7/25/2023 | 0.9 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), B. Mistler, L. Lovelace, D. Bailey, J. Berman, A. Katelas, L. Jayanthi (EY), and D. Hariton (S&C) re IRS claims |
| Seaway, Bill | 7/25/2023 | 0.3 | Internal A&M conference call with B. Seaway and K. Jacobs further discussions re section 442 |
| Coverick, Steve | 7/26/2023 | 0.2 | Call with K. Jacobs, R. Gordon and S. Coverick (A&M) to discuss status of tax workstreams |
| Coverick, Steve | 7/26/2023 | 0.2 | Call with E. Mosley (A&M) to discuss crypto tax implications analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 7/26/2023 | 0.4 | Call with M. Zhuo, L. Lovelace (EY), D. Nizhner, A. Titus, S. Glustein (A&M) re: FTX PFIC |
| Glynn, Maiti | 7/26/2023 | 0.5 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), A. Bost, C. Ancona, K. Wrenn, J. DeVincenzo, D. Katsnelson, H. Choudary, O. Hall, P. Billings, Z. Haas, and N. Srivastava (EY), Jen (FTX) re tax returns and employee inquiry |
| Glynn, Maiti | 7/26/2023 | 0.5 | Conference B. Seaway, and M. Glynn (A&M), L. Lovelace, T. Shea, D. Bailey (EY), and D. Hariton (S&C) re IRS claims |
| Gordon, Robert | 7/26/2023 | 0.2 | Call to review support documents for latest third party tax requests with K. Jacobs, R. Gordon, M. Jones (A&M) |
| Gordon, Robert | 7/26/2023 | 0.2 | Call with K. Jacobs, R. Gordon and S. Coverick (A&M) to discuss status of tax workstreams |
| Hainline, Drew | 7/26/2023 | 0.2 | Call to discuss support documents for latest third party tax requests with D. Hainline M. Jones (A&M) |
| Jacobs, Kevin | 7/26/2023 | 0.2 | Call with K. Jacobs, R. Gordon and S. Coverick (A&M) to discuss status of tax workstreams |
| Jacobs, Kevin | 7/26/2023 | 0.5 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), A. Bost, C. Ancona, K. Wrenn, J. DeVincenzo, D. Katsnelson, H. Choudary, O. Hall, P. Billings, Z. Haas, and N. Srivastava (EY), Jen (FTX) re various transactions |
| Jacobs, Kevin | 7/26/2023 | 0.3 | Internal A&M conference call with B. Seaway and K. Jacobs further discussions re section 442 |
| Jacobs, Kevin | 7/26/2023 | 1.6 | Research re application of section 442 |
| Jacobs, Kevin | 7/26/2023 | 0.2 | Call to review support documents for latest third party tax requests with K. Jacobs, R. Gordon, M. Jones (A&M) |
| Jacobs, Kevin | 7/26/2023 | 0.9 | Conference K. Jacobs and T. Shea re 2022 tax return filing |
| Jones, Mackenzie | 7/26/2023 | 1.4 | Perform comparative analysis on historical financial statements requested for third party tax request |
| Jones, Mackenzie | 7/26/2023 | 1.2 | Review completeness of documentation to send to third party tax preparers |
| Jones, Mackenzie | 7/26/2023 | 0.6 | Prepare support package for new financials request from third party tax preparers |
| Jones, Mackenzie | 7/26/2023 | 0.2 | Call to discuss support documents for latest third party tax requests with D. Hainline M. Jones (A&M) |
| Jones, Mackenzie | 7/26/2023 | 0.2 | Draft data requests to Japan and Europe for 10/31 tax information |
| Jones, Mackenzie | 7/26/2023 | 0.2 | Call to review support documents for latest third party tax requests with K. Jacobs, R. Gordon, M. Jones (A&M) |
| Jones, Mackenzie | 7/26/2023 | 0.4 | Draft email communication to third party tax preparers related to 10/31 document requests |
| Mosley, Ed | 7/26/2023 | 0.2 | Call with S.Coverick (A&M) to discuss crypto tax implications analysis |
| Nizhner, David | 7/26/2023 | 0.4 | Call with M. Zhuo, L. Lovelace (EY), D. Nizhner, A. Titus, S. Glustein (A&M) re: FTX PFIC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 7/26/2023 | 0.5 | Conference K. Jacobs, B. Seaway, and M. Glynn (A&M), A. Bost, C. Ancona, K. Wrenn, J. DeVincenzo, D. Katsnelson, H. Choudary, O. Hall, P. Billings, Z. Haas, and N. Srivastava (EY), Jen (FTX) |
| Seaway, Bill | 7/26/2023 | 0.3 | Internal A&M conference call with B. Seaway and K. Jacobs further discussions re section 442 |
| Seaway, Bill | 7/26/2023 | 0.3 | Review EY's draft of affidavit on section 442 for discussion on upcoming call |
| Seaway, Bill | 7/26/2023 | 0.5 | Conference B. Seaway, and M. Glynn (A&M), L. Lovelace, T. Shea, D. Bailey (EY), and D. Hariton (S&C) re IRS claims |
| Titus, Adam | 7/26/2023 | 0.4 | Call with M. Zhuo, L. Lovelace (EY), D. Nizhner, A. Titus, S. Glustein (A&M) re: FTX PFIC |
| Broskay, Cole | 7/27/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss requests |
| Coverick, Steve | 7/27/2023 | 0.2 | Discuss tax memo compliance considerations with E. Mosley (A&M) |
| Coverick, Steve | 7/27/2023 | 1.3 | Review and provide comments on crypto tax memo |
| Coverick, Steve | 7/27/2023 | 0.4 | Discuss tax memo requirements with D.Hariton (S&C) and A&M (E.Mosley, S.Coverick) |
| Gordon, Robert | 7/27/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss requests |
| Gordon, Robert | 7/27/2023 | 0.9 | Intercompany contract discussion with K. Kearney, R. Gordon(A&M), T. Shea & others(EY), and M. Cilia(FTX) |
| Gordon, Robert | 7/27/2023 | 0.4 | Call with M. Cilia(FTX) over impacts of 482 interest rule |
| Kearney, Kevin | 7/27/2023 | 0.9 | Intercompany contract discussion with K. Kearney, R. Gordon(A&M), T. Shea & others(EY), and M. Cilia(FTX) |
| Mosley, Ed | 7/27/2023 | 0.5 | Discussion with J.Stegenga (A&M) regarding  crypto location analysis in support of tax return issues and follow-up |
| Mosley, Ed | 7/27/2023 | 0.2 | Discuss tax memo compliance considerations with S.Coverick (A&M) |
| Mosley, Ed | 7/27/2023 | 0.4 | Discuss tax memo requirements with D.Hariton (S&C) and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 7/27/2023 | 1.1 | Revise final updated tax memo on crypto asset tracing |
| Ramanathan, Kumanan | 7/27/2023 | 0.8 | Prepare initial tax memo on legal entity tracing |
| Stegenga, Jeffery | 7/27/2023 | 0.5 | Discussion w/ E. Mosley (A&M) re:  crypto location analysis in support of tax return issues and follow-up |
| Glynn, Maiti | 7/28/2023 | 0.6 | Conference K. Jacobs, K. Kearney, R. Gordon, B. Seaway, and M. Glynn (A&M), D. Hariton (S&C), T Shea, J. Berman, J. Scott, B. Mistler, D. Bailey, L. Lovelace (EY) re IRS claims and financials – 0.6 |
| Gordon, Robert | 7/28/2023 | 0.5 | Call with K. Jacobs, R. Gordon and K. Kearney (A&M) to discuss EY's discussion of inter-silo transactions |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 7/28/2023 | 0.2 | Call with K. Jacobs, R. Gordon, and G. Walia (A&M) to discuss EY's requests re inter-silo transactions |
| Gordon, Robert | 7/28/2023 | 0.6 | Conference K. Jacobs, K. Kearney, R. Gordon, B. Seaway, and M. Glynn (A&M), D. Hariton (S&C), T Shea, J. Berman, J. Scott, B. Mistler, D. Bailey, L. Lovelace (EY) re IRS claims and financials |
| Gordon, Robert | 7/28/2023 | 0.9 | Call with D. Hariton(S&C), T. Shea & others(EY), K. Kearney, R. Gordon, K. Jacobs(A&M) over transfer pricing |
| Howe, Christopher | 7/28/2023 | 1.9 | Review inter-silo transaction to understand how they were booked |
| Howe, Christopher | 7/28/2023 | 3.1 | Review inter-silo transaction to understand tax consequences |
| Jacobs, Kevin | 7/28/2023 | 0.3 | Call with K. Jacobs, G. Walia (A&M) and T. Shea and D. Bailey (EY) re further discussion of inter-silo transactions |
| Jacobs, Kevin | 7/28/2023 | 0.4 | Review historic treatment of inter-silo transactions |
| Jacobs, Kevin | 7/28/2023 | 0.6 | Conference K. Jacobs, K. Kearney, R. Gordon, B. Seaway, and M. Glynn (A&M), D. Hariton (S&C), T Shea, J. Berman, J. Scott, B. Mistler, D. Bailey, L. Lovelace (EY) re IRS claims and financials |
| Jacobs, Kevin | 7/28/2023 | 0.4 | Call with K. Jacobs, R. Gordon, and G. Walia (A&M) to discuss EY's requests re inter-silo transactions |
| Jacobs, Kevin | 7/28/2023 | 0.5 | Call with K. Jacobs, R. Gordon and K. Kearney (A&M) to discuss EY's discussion of inter-silo transactions |
| Jacobs, Kevin | 7/28/2023 | 0.8 | Call with K. Jacobs (A&M) and T. Shea (EY) re inter-silo transactions and EY requested information |
| Jacobs, Kevin | 7/28/2023 | 0.9 | Call with D. Hariton(S&C), T. Shea & others(EY), R. Gordon, K. Kearney, K. Jacobs(A&M) over transfer pricing |
| Jones, Mackenzie | 7/28/2023 | 0.4 | Meeting to discuss foreign entity financial data availability for third party tax requests with J. Sequeira and M. Jones (A&M) |
| Kearney, Kevin | 7/28/2023 | 0.5 | Call with K. Jacobs, R. Gordon and K. Kearney (A&M) to discuss EY's discussion of inter-silo transactions |
| Kearney, Kevin | 7/28/2023 | 0.9 | Call with D. Hariton(S&C), T. Shea & others(EY), K. Kearney, R. Gordon, K. Jacobs(A&M) over transfer pricing |
| Kearney, Kevin | 7/28/2023 | 0.6 | Conference K. Jacobs, K. Kearney, R. Gordon, B. Seaway, and M. Glynn (A&M), D. Hariton (S&C), T Shea, J. Berman, J. Scott, B. Mistler, D. Bailey, L. Lovelace (EY) re IRS claims and financials |
| Mosley, Ed | 7/28/2023 | 0.2 | Meeting with E. Mosley, K. Ramanathan, and G. Walia (A&M) to discuss Alameda memo |
| Ramanathan, Kumanan | 7/28/2023 | 0.2 | Meeting with E. Mosley, K. Ramanathan, and G. Walia (A&M) to discuss Alameda memo |
| Ramanathan, Kumanan | 7/28/2023 | 0.9 | Review and revise asset tracing memo and distribute |
| Seaway, Bill | 7/28/2023 | 0.6 | Conference K. Jacobs, K. Kearney, R. Gordon, B. Seaway, and M. Glynn (A&M), D. Hariton (S&C), T Shea, J. Berman, J. Scott, B. Mistler, D. Bailey, L. Lovelace (EY) re IRS claims and financials |
| Sequeira, Joseph | 7/28/2023 | 0.4 | Meeting to discuss foreign entity financial data availability for third party tax requests with J. Sequeira and M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 7/28/2023 | 0.2 | Meeting with E. Mosley, K. Ramanathan, and G. Walia (A&M) to discuss Alameda memo |
| Walia, Gaurav | 7/28/2023 | 0.4 | Call with K. Jacobs, R. Gordon (partial), and G. Walia (A&M) to discuss EY's requests re inter-silo transactions |
| Walia, Gaurav | 7/28/2023 | 0.3 | Call with K. Jacobs, G. Walia (A&M) and T. Shea and D. Bailey (EY) re further discussion of inter-silo transactions |
| Kotarba, Chris | 7/30/2023 | 0.3 | Deliver Project Focus tax diligence items and supporting documents |
| Jones, Mackenzie | 7/31/2023 | 0.1 | Distribute financials to third party tax preparers related to 2022 tax requests |
| Jones, Mackenzie | 7/31/2023 | 0.3 | Review foreign financial data received from local team |

| **Subtotal** | | **190.6** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/1/2023 | 0.3 | Correspondence with Company Finance Team re: review and payment of third-party IT firm invoice |
| Taraba, Erik | 7/1/2023 | 0.3 | Follow-up correspondence with Company Finance Team re: review and payment of third-party IT firm invoice based on recent feedback from firm |
| Taraba, Erik | 7/2/2023 | 0.6 | Update firm fee and expense analysis with recently filed May data |
| Taraba, Erik | 7/3/2023 | 0.9 | Review professional fees payment request package and provide commentary to cash team re: updates |
| Taraba, Erik | 7/3/2023 | 0.8 | Review professional fees payment request package and provide feedback to team re: changes |
| Taraba, Erik | 7/3/2023 | 0.4 | Review docket and provide commentary on fee applications filed on 7/3 |
| Taraba, Erik | 7/3/2023 | 0.8 | Review and update professional fees payment request package for WE 6/30 |
| Taraba, Erik | 7/3/2023 | 0.3 | Respond to questions re: professional fee accruals for May |
| Taraba, Erik | 7/3/2023 | 0.3 | Correspondence with counsel re: status of subsidiary OCP |
| Taraba, Erik | 7/4/2023 | 0.6 | Update professional fees forecast model with OCP approval status as of 7/4 |
| Taraba, Erik | 7/4/2023 | 0.6 | Develop schedule of OCPs and associated status for review and comment by counsel |
| Taraba, Erik | 7/4/2023 | 0.7 | Review and distribute professional fees payment request package for WE 6/30 to Company Finance Team leadership |
| Taraba, Erik | 7/4/2023 | 0.4 | Roll forward professional fees payment package and firm analysis schedules for upcoming week |
| Taraba, Erik | 7/4/2023 | 0.6 | Update professional fees forecast model with invoice data from OCP invoice received on 7/4 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/4/2023 | 0.4 | Correspondence with counsel re: status of current OCP firms |
| Taraba, Erik | 7/5/2023 | 0.6 | Perform individual firm analysis on UCC professional firm fee application filed 6/12 |
| Taraba, Erik | 7/5/2023 | 0.6 | Update professional fees forecast model with actual payments data provided by Company Finance Team |
| Taraba, Erik | 7/5/2023 | 0.4 | Correspondence with Company Finance Team re: payment of UCC professional's fees |
| Taraba, Erik | 7/5/2023 | 0.3 | Conduct outreach to various debtor professionals firms re: forecast fees and expenses |
| Taraba, Erik | 7/5/2023 | 0.6 | Correspondence with Company Finance Team and counsel leadership re: OCP status updates |
| Taraba, Erik | 7/6/2023 | 0.4 | Coordinate review of OCP invoices with cash team |
| Taraba, Erik | 7/6/2023 | 0.3 | Correspondence with counsel re: historical balances of OCP firm |
| Taraba, Erik | 7/6/2023 | 0.9 | Develop schedule of recently onboarded vendors with comparison to forecast |
| Taraba, Erik | 7/6/2023 | 0.6 | Respond to questions re: historical professional fees and vendor spending |
| Taraba, Erik | 7/6/2023 | 0.4 | Update professional fees forecast model with invoice data from invoices received through 7/6 |
| Taraba, Erik | 7/6/2023 | 0.4 | Update professional fees forecast model with revised timing of fee application filings |
| Taraba, Erik | 7/7/2023 | 0.6 | Update OCP status tracker with latest information from OCP firms and counsel |
| Taraba, Erik | 7/7/2023 | 2.1 | Develop schedule of cash outlays and recoveries by month since petition date |
| Taraba, Erik | 7/7/2023 | 0.6 | Update professional fees invoice tracker with invoice data through 7/7 |
| Taraba, Erik | 7/7/2023 | 0.3 | Update professional fees forecast model with latest forecast data from cybersecurity firm |
| Taraba, Erik | 7/7/2023 | 2.3 | Research certain vendor payments in comparable Ch 11 cases and note similarities and differences for discussion |
| Taraba, Erik | 7/7/2023 | 0.6 | Coordinate production of professional fees payment package for WE 7/7 |
| Taraba, Erik | 7/7/2023 | 0.4 | Correspondence with counsel and Company Finance Team leadership re: professional firm time detail questions |
| Taraba, Erik | 7/7/2023 | 0.3 | Respond to internal questions re: historical professional fees spending and allocation |
| Taraba, Erik | 7/8/2023 | 0.4 | Correspondence with Vendor Team re: additional vendors recently onboarded |
| Taraba, Erik | 7/8/2023 | 0.9 | Develop schedule of recently onboarded vendors to track additional spend |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/8/2023 | 0.7 | Update schedule of cash outlays and recoveries per feedback from workstream leadership |
| Taraba, Erik | 7/10/2023 | 2.8 | Develop charts and schedules comparing professional fees to asset recoveries |
| Taraba, Erik | 7/10/2023 | 0.7 | Update professional fees forecast model with OCP invoice data received through 7/9 |
| Taraba, Erik | 7/10/2023 | 0.6 | Update OCP status tracker with data through 7/9 |
| Taraba, Erik | 7/10/2023 | 0.9 | Review professional fees payment request package for WE 7/7 and provide feedback to team |
| Taraba, Erik | 7/10/2023 | 0.7 | Develop comparison schedule of professional fees for discussion with management |
| Taraba, Erik | 7/10/2023 | 0.6 | Update professional fees variance support schedule with data from Budget 7 |
| Taraba, Erik | 7/10/2023 | 2.4 | Research additional Ch 11 case data for inclusion into professional fees analysis |
| Taraba, Erik | 7/11/2023 | 0.6 | Update OCP payment timing per feedback from leadership |
| Taraba, Erik | 7/11/2023 | 0.4 | Update professional fees forecast model with invoice and fee application data through 7/11 |
| Taraba, Erik | 7/11/2023 | 0.9 | Update professional fees analysis slides with latest charts and schedules per feedback from leadership |
| Taraba, Erik | 7/11/2023 | 1.1 | Update benchmarking analysis of professional fees in Ch 11 cases |
| Taraba, Erik | 7/11/2023 | 0.3 | Coordinate with Company Finance Team re: payment of historical OCP invoices |
| Taraba, Erik | 7/11/2023 | 0.3 | Correspondence with counsel re: OCP status and timing of invoices |
| Taraba, Erik | 7/12/2023 | 1.1 | Perform analysis on professional fees for June |
| Taraba, Erik | 7/12/2023 | 0.4 | Provide feedback to team re: production of weekly professional fees payment package |
| Taraba, Erik | 7/12/2023 | 0.6 | Update OCP status tracker with latest feedback from counsel |
| Taraba, Erik | 7/12/2023 | 0.3 | Update professional fees forecast model with data from fee applications file on 7/12 |
| Taraba, Erik | 7/12/2023 | 0.6 | Update professional fees forecast model with recent inputs from debtor advisors |
| Arnett, Chris | 7/13/2023 | 0.2 | Review and comment on monthly vendor reporting to UCC |
| Taraba, Erik | 7/13/2023 | 1.7 | Update monthly professional fee analysis for June with latest data from workstreams |
| Taraba, Erik | 7/13/2023 | 0.3 | Coordinate with Vendor Workstream re: inputs to monthly professional fee analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/13/2023 | 0.9 | Develop presentation materials for monthly professional fee analysis for June |
| Taraba, Erik | 7/13/2023 | 0.3 | Update professional fees forecast model with invoice data through 7/13 |
| Taraba, Erik | 7/13/2023 | 0.4 | Update forecast amounts for certain cryptocurrency custodians in professional fees forecast model |
| Tenney, Bridger | 7/13/2023 | 0.9 | Review invoices for any additional prepetition payments in the period |
| Tenney, Bridger | 7/13/2023 | 1.8 | Prepare vendor reporting analysis to be sent to UCC for period through 7/9 |
| Taraba, Erik | 7/14/2023 | 0.3 | Correspondence with professional firm re: invoice questions |
| Taraba, Erik | 7/14/2023 | 0.3 | Respond to questions re: professional fees support analysis |
| Taraba, Erik | 7/14/2023 | 0.9 | Review professional fee invoice received on 7/13 and provide feedback to Company Finance Team |
| Taraba, Erik | 7/14/2023 | 0.2 | Update OCP status tracker with latest invoices received through 7/14 |
| Taraba, Erik | 7/14/2023 | 0.6 | Update professional fees invoice tracker with data through 7/13 |
| Taraba, Erik | 7/14/2023 | 0.3 | Correspondence with counsel re: OCP historical balances |
| Taraba, Erik | 7/17/2023 | 0.4 | Correspondence with Company Finance Team re: needed bank account statements to support ongoing June reconciliation effort |
| Taraba, Erik | 7/17/2023 | 0.4 | Update professional fee payment package for distribution to Company Finance Team |
| Taraba, Erik | 7/17/2023 | 0.4 | Roll forward professional fee package materials to WE 7/21 |
| Taraba, Erik | 7/17/2023 | 0.7 | Review weekly professional fees payment request package and provide feedback |
| Taraba, Erik | 7/17/2023 | 0.3 | Produce weekly professional fees payment request package for Company Finance Team leadership |
| Taraba, Erik | 7/17/2023 | 0.2 | Update professional fees forecast model with other debtor professional invoice received 7/17 |
| Taraba, Erik | 7/17/2023 | 0.4 | Conduct outreach to professional firms to obtain forecast updates to support next budget period |
| Taraba, Erik | 7/17/2023 | 0.3 | Respond to questions from Company Finance Team leadership re: weekly professional fees payment package |
| Taraba, Erik | 7/18/2023 | 0.4 | Update professional fees invoice tracker with invoice data through 7/18 |
| Taraba, Erik | 7/18/2023 | 0.8 | Update professional fees forecast with updated data received from professional firms |
| Taraba, Erik | 7/18/2023 | 0.8 | Update professional fees forecast model with latest July payments data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/18/2023 | 0.4 | Develop professional fees variance support schedule for WE 7/14 |
| Taraba, Erik | 7/18/2023 | 0.3 | Respond to questions re: updated assumptions for professional fees payment amounts and timing |
| Taraba, Erik | 7/19/2023 | 0.4 | Conduct outreach to additional professional firms re: updated fee and expense forecasts |
| Taraba, Erik | 7/19/2023 | 0.9 | Prepare for call re: professional fees Budget 8 forecast |
| Taraba, Erik | 7/19/2023 | 0.4 | Respond to questions re: professional firm historical and forecast expenses |
| Taraba, Erik | 7/19/2023 | 0.9 | Review and provide amplifying commentary on professional fees variance support schedule for WE 7/14 |
| Taraba, Erik | 7/19/2023 | 0.3 | Update overlay comparing prior budget to current budget |
| Taraba, Erik | 7/19/2023 | 0.6 | Update professional fees forecast model with feedback from call with Cash Team |
| Taraba, Erik | 7/19/2023 | 0.3 | Update professional firm forecast amounts per feedback from individual firms |
| Arnett, Chris | 7/20/2023 | 0.3 | Answer vendor inquiry re: payment status |
| Taraba, Erik | 7/20/2023 | 0.4 | Update OCP status tracker with latest data from counsel and firms through 7/20 |
| Taraba, Erik | 7/20/2023 | 0.7 | Update professional fees forecast model with new invoice data from OCP and other debtor firms |
| Taraba, Erik | 7/20/2023 | 0.7 | Prepare materials for discussion re: OCP timing, forecast amounts, and allocation methodology |
| Taraba, Erik | 7/20/2023 | 0.4 | Correspondence with counsel re: historical professional firm spend |
| Taraba, Erik | 7/20/2023 | 0.3 | Respond to questions re: historical payments to certain vendors |
| Tenney, Bridger | 7/20/2023 | 0.9 | Search for vendor invoices regarding large payment made to vendor |
| Taraba, Erik | 7/21/2023 | 0.4 | Respond to questions re: historical payments to crypto custodian vendor |
| Cooper, James | 7/24/2023 | 0.7 | Call with J. Cooper and E. Taraba (A&M) re: review of OCP firm status, historical invoices, and forecasts |
| Montague, Katie | 7/24/2023 | 0.7 | Research vendor prepetition claim in response to email from vendor threatening to take action |
| Taraba, Erik | 7/24/2023 | 0.7 | Update professional fees forecast model with cash payment activity for July |
| Taraba, Erik | 7/24/2023 | 0.7 | Call with J. Cooper and E. Taraba (A&M) re: review of OCP firm status, historical invoices, and forecasts |
| Taraba, Erik | 7/24/2023 | 0.2 | Develop professional fees payment package for WE 7/21 for distribution to Company Finance Team leadership |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*July 1, 2023 through July 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/24/2023 | 0.6 | Prepare schedule of weekly payment activity for distribution to internal team |
| Taraba, Erik | 7/24/2023 | 0.2 | Review docket and provide feedback to Company Finance Team re: recent filings |
| Taraba, Erik | 7/24/2023 | 0.7 | Review professional fees payment package for WE 7/21 and provide feedback |
| Taraba, Erik | 7/24/2023 | 0.7 | Update OCP schedule with recent feedback from counsel and professional firms |
| Taraba, Erik | 7/24/2023 | 0.6 | Update professional fees forecast model per feedback from leadership during earlier OCP discussion |
| Arnett, Chris | 7/25/2023 | 0.3 | Review vendor request for payment and direct next steps for resolving same |
| Montague, Katie | 7/25/2023 | 0.9 | Research FTX Digital Holdings vendor inquiry related to demand letter received by A&M |
| Montague, Katie | 7/25/2023 | 0.4 | Email to M. Cilia (FTX) regarding vendor prepetition invoice payment request and demand letter |
| Simoneaux, Nicole | 7/25/2023 | 1.9 | Research support in regards to letter of demand sent by foreign vendor with outstanding invoices to FTX Digital Markets Singapore |
| Simoneaux, Nicole | 7/25/2023 | 0.4 | Prepare emails with support to escalate foreign vendor letter of demand and appropriate course of action |
| Taraba, Erik | 7/25/2023 | 0.3 | Update OCP quick sheet with feedback from workstream leadership |
| Taraba, Erik | 7/25/2023 | 0.7 | Review docket and provide feedback to internal team re: recent filings and updates |
| Taraba, Erik | 7/25/2023 | 0.3 | Respond to questions from counsel re: status OCP invoice payments |
| Taraba, Erik | 7/25/2023 | 0.3 | Correspondence with OCP firm finance department re: historical balances owed |
| Taraba, Erik | 7/25/2023 | 0.6 | Update professional fees forecast model with fee application and invoice data through 7/25 |
| Taraba, Erik | 7/25/2023 | 1.1 | Develop schedule of OCP firms with additional detail on approval status, accrued balances, and other salient information |
| Taraba, Erik | 7/26/2023 | 0.6 | Update professional fees invoice tracker with recently received invoice data through 7/26 |
| Taraba, Erik | 7/26/2023 | 0.8 | Update professional fees forecast model with additional OCP firms per feedback from counsel and in accordance with recent docket filings |
| Taraba, Erik | 7/26/2023 | 0.4 | Update OCP quick sheet with additional OCP firms per discussion with counsel |
| Taraba, Erik | 7/26/2023 | 0.3 | Correspondence with counsel re: April and May invoices for OCP firm |
| Taraba, Erik | 7/26/2023 | 0.3 | Review docket and provide feedback to Company Finance Team re: objection periods for debtor professionals |
| Montague, Katie | 7/27/2023 | 0.2 | Email to M. Cilia (FTX) regarding vendor demand letter related to pre- and post-petition invoices |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**July 1, 2023 through July 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 7/27/2023 | 0.4 | Update professional fee invoice tracker with fee application data through 7/27 |
| Montague, Katie | 7/28/2023 | 0.2 | Correspond with Nardello regarding storage unit visit and potential imaging of equipment |
| Taraba, Erik | 7/28/2023 | 0.6 | Review docket and provide feedback to invoice review team re: recently filed and received fee applications/invoices |
| Montague, Katie | 7/31/2023 | 0.6 | Email to vendor in response to demand letter and request for payment on pre- and post-petition invoices |
| Taraba, Erik | 7/31/2023 | 0.4 | Correspondence with OCP firm re: historical balances for Nov-May |
| Taraba, Erik | 7/31/2023 | 0.6 | Develop final weekly payment package for WE 7/28 for delivery to Company Finance Team |
| Taraba, Erik | 7/31/2023 | 1.3 | Review weekly professional fees payment package and provide feedback to team |
| Taraba, Erik | 7/31/2023 | 0.6 | Update professional fees invoice tracker with invoice data through 7/31 |

| **Subtotal** | | **81.1** | |
|---|---|---|---|
| ***Grand Total*** | | **16,660.3** | |

*Exhibit E*

**FTX Trading Ltd., et al.,**
**Summary of Expense Detail by Category**
**July 1, 2023 through July 31, 2023**

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $374,309.31 |
| Airfare | $26,739.45 |
| Lodging | $19,876.11 |
| Meals | $11,710.86 |
| Transportation | $8,565.46 |
| Miscellaneous | $361.83 |
| **Total** | **$441,563.02** |

*Page 1 of 1*

---

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*July 1, 2023 through July 31, 2023*

---

### License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Marshall, Jonathan | 1/31/2023 | $74,000.00 | Data Processing Software Transaction Fees |
| Marshall, Jonathan | 5/31/2023 | $33,562.50 | Data Processing Software Transaction Fees |
| Marshall, Jonathan | 5/31/2023 | $15,723.05 | Data Processing Software Transaction Fees |
| Marshall, Jonathan | 5/31/2023 | $12,186.74 | Data Processing Software Transaction Fees |
| | 5/31/2023 | $3,367.97 | Claims Management Monthly Data Storage Fee |
| Mohammed, Azmat | 6/18/2023 | $31.95 | Subscription fee for crypto wallet time series database for June 2023 |
| Mohammed, Azmat | 6/18/2023 | $22.48 | Subscription fee for crypto wallet time series database for July 2023 |
| Dudek, Kert | 6/29/2023 | $9,426.58 | Additional SQL memory - Pegasus Technology Solutions |
| Marshall, Jonathan | 6/30/2023 | $1,099.35 | Data Processing Software Transaction Fees |
| Marshall, Jonathan | 6/30/2023 | $610.00 | Document database search application used to locate key client documents |
| Konig, Louis | 7/14/2023 | $95.00 | Retrieve current market pricing data for client cryptocurrency holdings |
| Sivapalu, Anan | 7/18/2023 | $875.00 | CoinMarketCap Service Fee for Data Provider |
| Sivapalu, Anan | 7/23/2023 | $129.00 | CoinGecko Data Provider Service Fee |
| Johnson, Robert | 7/31/2023 | $223,179.69 | Third-party data storage and virtual server usage |

**Expense Category Total**    **$374,309.31**

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Liv-Feyman, Alec | 11/25/2022 | $517.20 | Airfare round trip coach, ORD to LGA, American Airlines |
| Liv-Feyman, Alec | 1/8/2023 | $517.20 | Airfare round trip coach, ORD to LGA, American Airlines |
| Liv-Feyman, Alec | 3/11/2023 | $611.97 | Airfare round trip coach, ORD to DFW, American Airlines |
| Liv-Feyman, Alec | 3/16/2023 | $671.41 | Airfare round trip coach, ORD to DFW, American Airlines |
| Johnston, David | 3/16/2023 | $273.23 | Airfare one way coach, LCY to DUB, British Air |
| Johnston, David | 3/22/2023 | $457.41 | Airfare one way coach, LHR to DUB, British Air |
| Johnston, David | 3/22/2023 | $63.24 | Airfare one way coach, DUB to LGW, British Air |
| Liv-Feyman, Alec | 3/24/2023 | $715.80 | Airfare round trip coach, ORD to DFW, American Airlines |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*July 1, 2023 through July 31, 2023*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnston, David | 3/24/2023 | $112.52 | Airfare one way coach, LGW to DUB, British Air |
| Johnston, David | 3/26/2023 | $87.81 | Airfare one way coach, DUB to LHR, British Air |
| Johnston, David | 3/30/2023 | $156.22 | Airfare one way coach, LHR to DUB, British Air |
| Johnston, David | 4/5/2023 | $287.47 | Airfare round trip coach, DUB to LHR, British Air |
| Liv-Feyman, Alec | 4/14/2023 | $324.81 | Airfare one way coach, ORD to DFW, American Airlines |
| Johnston, David | 4/14/2023 | $204.30 | Airfare round trip coach, DUB to LHR, British Air |
| Liv-Feyman, Alec | 4/20/2023 | $281.85 | Airfare one way coach, DFW to ORD, United Airlines |
| Johnston, David | 4/24/2023 | $519.60 | Airfare round trip coach, DUB to LHR, British Air |
| Liv-Feyman, Alec | 4/26/2023 | $536.81 | Airfare round trip coach, ORD to DFW, American Airlines |
| Johnston, David | 5/7/2023 | $239.88 | Airfare round trip coach, DUB to LHR, British Air |
| Kearney, Kevin | 5/12/2023 | $578.20 | Airfare one way coach, MSP to IAH, Delta |
| Kearney, Kevin | 5/15/2023 | $578.20 | Airfare one way coach, MSP to IAH, Delta |
| Kearney, Kevin | 5/18/2023 | $578.20 | Airfare one way coach, IAH to MSP, Delta |
| Liv-Feyman, Alec | 5/21/2023 | $601.81 | Airfare round trip coach, ORD to DFW, American Airlines |
| Johnston, David | 5/21/2023 | $255.41 | Airfare round trip coach, DUB to LHR, British Air |
| Clayton, Lance | 5/22/2023 | $464.60 | Airfare round trip coach, HOU to DAL, American |
| Johnston, David | 5/23/2023 | $86.77 | Airfare one way coach, DUB to LHR, British Air |
| Johnston, David | 5/26/2023 | $495.53 | Airfare one way coach, LHR to DUB, British Air |
| Kearney, Kevin | 5/27/2023 | $308.75 | Airfare round trip coach, MSP to DFW, Delta |
| Coverick, Steve | 5/30/2023 | $373.90 | Airfare one way coach, PWM to DAL, American |
| Kearney, Kevin | 5/31/2023 | $453.90 | Airfare one way coach, DFW to MSP, Delta |
| Coverick, Steve | 6/7/2023 | $1,218.80 | Airfare round trip coach, DFW to PHL, American |
| Nizhner, David | 6/11/2023 | $299.00 | Airfare one way coach, LGA to DFW, Delta |
| Nizhner, David | 6/14/2023 | $418.90 | Airfare one way coach, DFW to LGA, Delta |
| Nizhner, David | 6/25/2023 | $333.90 | Airfare one way coach, LGA to DFW, Delta |
| Baker, Kevin | 6/27/2023 | $454.90 | Airfare one way coach, ORD to NYC, United |
| Nizhner, David | 6/27/2023 | $363.90 | Airfare one way coach, DFW to JFK, Delta |
| Baker, Kevin | 6/27/2023 | $315.82 | Airfare one way coach, LGA to ORD, United |
| van den Belt, Mark | 7/3/2023 | $736.38 | Airfare one way coach, AMS to LHR, KLM Airlines |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**July 1, 2023 through July 31, 2023**

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chamma, Leandro | 7/6/2023 | $846.31 | Airfare roundtrip coach, LGA to CLT, American Airlines |
| Yurchak, Lilia | 7/7/2023 | $567.91 | Airfare roundtrip coach, DFW to LGA, Delta Airlines |
| Flynn, Matthew | 7/7/2023 | $207.41 | Airfare one way coach, BOS to DAL, American Airlines |
| Slay, David | 7/10/2023 | $879.80 | Airfare roundtrip coach, LAX to DAL, American Airlines |
| Cooper, James | 7/10/2023 | $442.20 | Airfare one way coach, RIC to DAL, Delta Airlines |
| Cooper, James | 7/12/2023 | $442.20 | Airfare one way coach, DAL to RIC, Delta Airlines |
| van den Belt, Mark | 7/14/2023 | $822.19 | Airfare roundtrip coach, AMS to LHR, KLM Airlines |
| Kearney, Kevin | 7/14/2023 | $583.90 | Airfare one way coach, MSP to IAH, Delta Airlines |
| Gany, Jared | 7/14/2023 | $537.80 | Airfare roundtrip coach, LGA to IAH, Delta Airlines |
| Kearney, Kevin | 7/14/2023 | $537.25 | Airfare one way coach, IAH to MSP, Delta Airlines |
| Jones, Mackenzie | 7/14/2023 | $188.97 | Airfare one way coach, HOU to DAL, Southwest Airlines |
| Jones, Mackenzie | 7/14/2023 | $188.97 | Airfare one way coach, DAL to HOU, Southwest Airlines |
| Francis, Luke | 7/16/2023 | $403.60 | Airfare one way coach, ORD to IAH, United Airlines |
| Esposito, Rob | 7/16/2023 | $366.52 | Airfare one way coach, TPA to IAH, Southwest Airlines |
| Glustein, Steven | 7/17/2023 | $339.34 | Airfare one way coach, YTZ to LGA, Air Canada |
| Glustein, Steven | 7/20/2023 | $397.04 | Airfare one way coach, LGA to YTZ, Air Canada |
| Jones, Mackenzie | 7/20/2023 | $369.00 | Airfare one way coach, HOU to DAL, Southwest Airlines |
| Esposito, Rob | 7/20/2023 | $356.90 | Airfare one way coach, IAH to TPA, United Airlines |
| Jones, Mackenzie | 7/20/2023 | $188.97 | Airfare one way coach, DAL to HOU, Southwest Airlines |
| Francis, Luke | 7/21/2023 | $350.90 | Airfare one way coach, IAH to ORD, United Airlines |
| Broskay, Cole | 7/28/2023 | $317.62 | Airfare roundtrip coach, SAT to LGA, Delta Airlines |
| Jones, Mackenzie | 7/28/2023 | $313.90 | Airfare one way coach, DFW to EWR, American Airlines |
| Gordon, Robert | 7/29/2023 | $667.80 | Airfare roundtrip coach, AUS to LGA, United Airlines |
| Kearney, Kevin | 7/29/2023 | $574.45 | Airfare one way coach, MSP to LGA, Delta Airlines |
| Bruck, Ran | 7/29/2023 | $352.90 | Airfare one way coach, IAH to EWR, United Airlines |

**Expense Category Total**      **$26,739.45**

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**July 1, 2023 through July 31, 2023**

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Liv-Feyman, Alec | 1/16/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Liv-Feyman, Alec | 1/17/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Liv-Feyman, Alec | 1/18/2023 | $290.38 | Hotel in New York, NY, one night, Marriott |
| Liv-Feyman, Alec | 1/19/2023 | $360.69 | Hotel in New York, NY, one night, Marriott |
| Liv-Feyman, Alec | 3/12/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Liv-Feyman, Alec | 3/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Liv-Feyman, Alec | 3/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Liv-Feyman, Alec | 3/16/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Liv-Feyman, Alec | 3/26/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Liv-Feyman, Alec | 3/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Liv-Feyman, Alec | 3/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Liv-Feyman, Alec | 3/29/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Kearney, Kevin | 5/15/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Kearney, Kevin | 5/16/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Kearney, Kevin | 5/17/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Liv-Feyman, Alec | 5/21/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Liv-Feyman, Alec | 5/22/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Clayton, Lance | 5/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Clayton, Lance | 5/22/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Liv-Feyman, Alec | 5/23/2023 | $225.00 | Hotel in Dallas, TX, one night, Adolphus |
| Clayton, Lance | 5/23/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Clayton, Lance | 5/23/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Kearney, Kevin | 5/29/2023 | $215.41 | Hotel in Dallas, TX, one night, Marriott |
| Kearney, Kevin | 5/30/2023 | $215.41 | Hotel in Dallas, TX, one night, Marriott |
| Kearney, Kevin | 5/31/2023 | $215.41 | Hotel in Dallas, TX, one night, Marriott |
| Nizhner, David | 6/13/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Nizhner, David | 6/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Broskay, Cole | 6/20/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Broskay, Cole | 6/21/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |

*Page 4 of 21*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**July 1, 2023 through July 31, 2023**

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nizhner, David | 6/27/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Baker, Kevin | 6/28/2023 | $372.75 | Hotel in New York, NY, one night, Marriott |
| Nizhner, David | 6/28/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Chamma, Leandro | 7/9/2023 | $165.55 | Hotel in Charlotte, NC, one night, Marriott |
| Cooper, James | 7/10/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Chamma, Leandro | 7/10/2023 | $217.82 | Hotel in Charlotte, NC, one night, Marriott |
| Yurchak, Lilia | 7/10/2023 | $185.15 | Hotel in Dallas, TX, one night, Marriott |
| Slay, David | 7/11/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Cooper, James | 7/11/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Yurchak, Lilia | 7/11/2023 | $217.82 | Hotel in Dallas, TX, one night, Marriott |
| Chamma, Leandro | 7/11/2023 | $217.82 | Hotel in Charlotte, NC, one night, Marriott |
| Kearney, Kevin | 7/16/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Francis, Luke | 7/16/2023 | $200.73 | Hotel in Houston, TX, one night, Marriott |
| Esposito, Rob | 7/16/2023 | $199.19 | Hotel in Houston, TX, one night, Marriott |
| Glustein, Steven | 7/17/2023 | $481.76 | Hotel in New York, NY, one night, Le Meridien |
| Broskay, Cole | 7/17/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Kearney, Kevin | 7/17/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Esposito, Rob | 7/17/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Francis, Luke | 7/17/2023 | $200.73 | Hotel in Houston, TX, one night, Marriott |
| Glustein, Steven | 7/18/2023 | $525.00 | Hotel in New York, NY, one night, Le Meridien |
| Broskay, Cole | 7/18/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Jones, Mackenzie | 7/18/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| Kearney, Kevin | 7/18/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Esposito, Rob | 7/18/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Gany, Jared | 7/18/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Francis, Luke | 7/18/2023 | $200.73 | Hotel in Houston, TX, one night, Marriott |
| Glustein, Steven | 7/19/2023 | $525.00 | Hotel in New York, NY, one night, Le Meridien |
| Broskay, Cole | 7/19/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Jones, Mackenzie | 7/19/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**July 1, 2023 through July 31, 2023**

## Lodging

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Kearney, Kevin | 7/19/2023 | $217.62 | Hotel in Houston, TX, one night, Marriott |
| Esposito, Rob | 7/19/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Gany, Jared | 7/19/2023 | $208.38 | Hotel in Houston, TX, one night, Marriott |
| Francis, Luke | 7/19/2023 | $200.72 | Hotel in Houston, TX, one night, Marriott |
| Francis, Luke | 7/20/2023 | $200.72 | Hotel in Houston, TX, one night, Marriott |
| Gany, Jared | 7/20/2023 | $179.30 | Hotel in Houston, TX, one night, Marriott |
| Broskay, Cole | 7/24/2023 | $219.29 | Hotel in Houston, TX, one night, Hotel Icon |
| van den Belt, Mark | 7/25/2023 | $309.77 | Hotel in London, ENG, one night, Hyatt |
| van den Belt, Mark | 7/25/2023 | $246.65 | Hotel in London, ENG, one night, Hyatt |
| Broskay, Cole | 7/25/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Jones, Mackenzie | 7/25/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| van den Belt, Mark | 7/26/2023 | $309.47 | Hotel in London, ENG, one night, Hyatt |
| Broskay, Cole | 7/26/2023 | $225.00 | Hotel in Houston, TX, one night, Hotel Icon |
| Jones, Mackenzie | 7/26/2023 | $222.36 | Hotel in Houston, TX, one night, Marriott |
| Kearney, Kevin | 7/30/2023 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Kearney, Kevin | 7/31/2023 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Broskay, Cole | 7/31/2023 | $500.48 | Hotel in New York, NY, one night, Hyatt |
| Gordon, Robert | 7/31/2023 | $327.00 | Hotel in New York, NY, one night, Residence Inn |
| Bruck, Ran | 7/31/2023 | $260.54 | Hotel in New York, NY, one night, Marriott |
| Zabcik, Kathryn | 7/31/2023 | $254.81 | Hotel in New York, NY, one night, Marriott |
| Jones, Mackenzie | 7/31/2023 | $254.81 | Hotel in New York, NY, one night, Marriott |

**Expense Category Total**     **$19,876.11**

## Meals

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Liv-Feyman, Alec | 11/19/2022 | $35.00 | Individual Meal - Out of town breakfast in New York, NY |
| Liv-Feyman, Alec | 11/20/2022 | $24.91 | Individual Meal - Working lunch in New York, NY |
| Liv-Feyman, Alec | 11/21/2022 | $24.35 | Individual Meal - Working lunch in New York, NY |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*July 1, 2023 through July 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Liv-Feyman, Alec | 11/22/2022 | $92.75 | Business Meal (Attendees) - Team dinner, out of town meal in New York, NY, L Lwanksi, L Konig, P Kwan, L Lambert, A Liv-Feyman |
| Liv-Feyman, Alec | 11/22/2022 | $25.00 | Individual Meal - Out of town dinner in New York, NY |
| Liv-Feyman, Alec | 11/23/2022 | $53.17 | Business Meal (Attendees) - Team breakfast, out of town meal in New York, NY, L Callerio, A Liv-Feyman, A Wilden |
| Liv-Feyman, Alec | 12/5/2022 | $25.54 | Individual Meal - Out of town dinner in New York, NY |
| Liv-Feyman, Alec | 12/5/2022 | $18.83 | Individual Meal - Working lunch in New York, NY |
| Liv-Feyman, Alec | 12/5/2022 | $4.07 | Individual Meal - Working lunch in Dallas, TX |
| Liv-Feyman, Alec | 12/6/2022 | $26.83 | Individual Meal - Working lunch in New York, NY |
| Liv-Feyman, Alec | 12/6/2022 | $20.70 | Individual Meal - Out of town breakfast in Dallas, TX |
| Liv-Feyman, Alec | 12/7/2022 | $23.27 | Individual Meal - Out of town breakfast in New York, NY |
| Liv-Feyman, Alec | 12/8/2022 | $23.27 | Individual Meal - Out of town breakfast in New York, NY |
| Liv-Feyman, Alec | 1/8/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Liv-Feyman, Alec | 1/9/2023 | $48.35 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas, TX, A Liv-Feyman, D Slay |
| Liv-Feyman, Alec | 1/9/2023 | $29.31 | Individual Meal - Working lunch in New York, NY |
| Liv-Feyman, Alec | 1/10/2023 | $63.09 | Business Meal (Attendees) - Team breakfast New York, NY, L Callerio, A Liv-Feyman, A Wilden |
| Liv-Feyman, Alec | 1/11/2023 | $63.09 | Business Meal (Attendees) - Team breakfast New York, NY, L Callerio, A Liv-Feyman, A Wilden |
| Liv-Feyman, Alec | 1/12/2023 | $25.77 | Individual Meal - Out of town breakfast in New York, NY |
| Gordon, Robert | 1/18/2023 | $62.17 | Individual Meal - Out of town dinner in New York, NY |
| Liv-Feyman, Alec | 3/12/2023 | $42.48 | Individual Meal - Out of town dinner in Dallas, TX |
| Liv-Feyman, Alec | 3/12/2023 | $19.42 | Individual Meal - Working lunch in Dallas, TX |
| Liv-Feyman, Alec | 3/13/2023 | $48.24 | Individual Meal - Out of town dinner in Dallas, TX |
| Liv-Feyman, Alec | 3/13/2023 | $20.25 | Individual Meal - Working lunch in Dallas, TX |
| Liv-Feyman, Alec | 3/13/2023 | $18.27 | Individual Meal - Out of town breakfast in Dallas, TX |
| Liv-Feyman, Alec | 3/14/2023 | $18.27 | Individual Meal - Out of town breakfast in Dallas, TX |
| Liv-Feyman, Alec | 3/16/2023 | $45.47 | Individual Meal - Out of town dinner in Dallas, TX |
| Liv-Feyman, Alec | 3/16/2023 | $34.96 | Individual Meal - Working lunch in Dallas, TX |
| Liv-Feyman, Alec | 3/26/2023 | $33.02 | Individual Meal - Working lunch in Dallas, TX |

*Exhibit F*

> ### FTX Trading Ltd., et al.,
> ### Expense Detail by Category
> ### July 1, 2023 through July 31, 2023

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Liv-Feyman, Alec | 3/27/2023 | $46.20 | Business Meals (Attendees) - Out of town dinner in Dallas, TX, A Liv-Feyman, D Nizher |
| Liv-Feyman, Alec | 3/28/2023 | $21.83 | Individual Meal - Working lunch in Dallas, TX |
| Liv-Feyman, Alec | 3/29/2023 | $50.15 | Business Meals (Attendees) - Out of town dinner in Dallas, TX, A Liv-Feyman, L Clayton |
| Liv-Feyman, Alec | 3/29/2023 | $30.25 | Individual Meal - Out of town dinner in Dallas, TX |
| Liv-Feyman, Alec | 3/29/2023 | $29.80 | Individual Meal - Working lunch in New York, NY |
| Liv-Feyman, Alec | 3/29/2023 | $20.74 | Individual Meal - Out of town dinner in Dallas, TX |
| Liv-Feyman, Alec | 3/30/2023 | $14.06 | Individual Meal - Working lunch in Dallas, TX |
| Liv-Feyman, Alec | 4/17/2023 | $124.51 | Business Meals (Attendees) - Out of town dinner in Dallas, TX, A Liv-Feyman, B Tenney, D Nizhner, J Gonzalez, L Clayton |
| Liv-Feyman, Alec | 4/17/2023 | $27.19 | Individual Meal - Working lunch in Dallas, TX |
| Liv-Feyman, Alec | 4/18/2023 | $136.00 | Business Meal (Attendees) - Out of town lunch in Dallas, TX, A Liv-Feyman, L Clayton, J Gonzalez, D Nizhner, D Slay, T Stockmeyer, S Witherspooon |
| Liv-Feyman, Alec | 4/18/2023 | $1.69 | Individual Meal - Working lunch in Dallas, TX |
| Liv-Feyman, Alec | 4/20/2023 | $22.68 | Individual Meal - Working lunch in Dallas, TX |
| Liv-Feyman, Alec | 4/30/2023 | $44.35 | Individual Meal - Out of town dinner in Dallas, TX |
| Liv-Feyman, Alec | 4/30/2023 | $44.35 | Individual Meal - Out of town working lunch in Dallas, TX |
| Kearney, Kevin | 5/15/2023 | $10.60 | Individual Meal - Out of town breakfast in Houston, TX |
| Kearney, Kevin | 5/16/2023 | $17.30 | Individual Meal - Out of town working lunch in Houston, TX |
| Kearney, Kevin | 5/16/2023 | $11.84 | Individual Meal - Out of town breakfast in Houston, TX |
| Kearney, Kevin | 5/17/2023 | $24.98 | Individual Meal - Out of town breakfast in Houston, TX |
| Kearney, Kevin | 5/17/2023 | $9.47 | Individual Meal - Out of town working lunch in Houston, TX |
| Kearney, Kevin | 5/18/2023 | $18.33 | Individual Meal - Out of town breakfast in Houston, TX |
| Kearney, Kevin | 5/18/2023 | $11.37 | Individual Meal - Out of town working lunch in Houston, TX |
| Liv-Feyman, Alec | 5/21/2023 | $35.00 | Individual Meal - Out of town working lunch in Dallas, TX |
| Clayton, Lance | 5/22/2023 | $18.72 | Individual Meal - Out of town breakfast in Dallas, TX |
| Clayton, Lance | 5/22/2023 | $9.74 | Individual Meal - Out of town breakfast in Dallas, TX |
| Liv-Feyman, Alec | 5/23/2023 | $149.24 | Business Meals (Attendees) - Team dinner in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, L Clayton, W Walker, S Glustein |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**July 1, 2023 through July 31, 2023**

**Meals**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Liv-Feyman, Alec | 5/23/2023 | $106.19 | Business Meals (Attendees) - Team dinner in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, W Walker, S Glustein |
| Liv-Feyman, Alec | 5/23/2023 | $70.46 | Business Meals (Attendees) - Team dinner in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, L Clayton |
| Clayton, Lance | 5/23/2023 | $15.83 | Individual Meal - Out of town breakfast in Dallas, TX |
| Clayton, Lance | 5/24/2023 | $178.07 | Business Meals (Attendees) - Out of town dinner in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, L Clayton, S Glustein |
| Liv-Feyman, Alec | 5/24/2023 | $159.10 | Business Meals (Attendees) - Out of town dinner in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, L Clayton, W Walker, S Glustein |
| Clayton, Lance | 5/24/2023 | $30.13 | Individual Meal - Out of town working lunch in Dallas, TX |
| Liv-Feyman, Alec | 5/27/2023 | $46.20 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas, TX, A Liv-Feyman, D Nizhner |
| Liv-Feyman, Alec | 5/27/2023 | $46.20 | Business Meals (Attendees) - Team dinner in Dallas, TX, A Liv-Feyman, D Nizhner |
| Kearney, Kevin | 5/29/2023 | $38.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Kearney, Kevin | 5/30/2023 | $15.58 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kearney, Kevin | 5/30/2023 | $13.63 | Individual Meal - Working lunch in Dallas, TX |
| Kearney, Kevin | 5/31/2023 | $150.00 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas, TX, K Kearney, R Gordon, C Broskay |
| Kearney, Kevin | 5/31/2023 | $24.40 | Individual Meal - Working lunch in Dallas, TX |
| Kearney, Kevin | 5/31/2023 | $15.58 | Individual Meal - Out of town breakfast in Dallas, TX |
| Trent, Hudson | 6/4/2023 | $17.67 | Individual Meal - Working lunch in Chicago, IL |
| Mirando, Michael | 6/5/2023 | $230.59 | Business Meal (Attendees) - Team dinner, out of town meal in Houston, TX, A Hainline, D Kuruvilla, K Zabich, K Kearney, M Jones, M Mirando, N Faett |
| Gonzalez, Johnny | 6/5/2023 | $120.39 | Business Meal (Attendees) - Out of town dinner in Chicago, IL. w/ H.Trent & D. Slay (A&M) |
| Slay, David | 6/5/2023 | $64.27 | Individual Meal - Out of town dinner in Dallas, TX |
| Trent, Hudson | 6/5/2023 | $49.39 | Individual Meal - Out of town dinner in Chicago, IL |
| Trent, Hudson | 6/5/2023 | $25.51 | Individual Meal - Working lunch in Chicago, IL |
| Mirando, Michael | 6/6/2023 | $222.39 | Business Meal (Attendees) - Team dinner, out of town meal in Houston, TX, A Hainline, D Kuruvilla, K Zabich, K Kearney, M Jones, M Mirando, N Faett |
| Gonzalez, Johnny | 6/6/2023 | $64.27 | Business Meal (Attendees) - Out of down dinner in Chicago, IL. w/ H.Trent (A&M) |

## FTX Trading Ltd., et al.,
## Expense Detail by Category
## July 1, 2023 through July 31, 2023

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mirando, Michael | 6/7/2023 | $379.04 | Business Meal (Attendees) - Team dinner, out of town meal in Houston, TX, A Hainline, D Kuruvilla, K Zabich, K Kearney, L Francis, M Jones, M Mirando, N Faett, R Esposito |
| Mosley, Ed | 6/7/2023 | $300.00 | Business Meal (Attendees) - Out of town dinner in New York, NY, A Landis, A Dietderich (S&C) E Mosley, S Coverick, |
| Bruck, Ran | 6/8/2023 | $55.71 | Business Meal (Attendees) - Team lunch in Houston, TX, A Hainline, M Jones, R Bruck |
| Titus, Adam | 6/13/2023 | $400.00 | Business Meal (Attendees) - Team dinner in Dallas, TX, A Titus, A Liv-Feyman, B Tenney, D Nizhner, L Clayton. N Simoneaux, R Walker, S Glustein |
| Bruck, Ran | 6/13/2023 | $259.73 | Business Meal (Attendees) - Team dinner in Houston, TX, A Hainline, C Broskay, J Gany, L Francis, R Bruck, R Esposito |
| Bruck, Ran | 6/13/2023 | $40.06 | Business Meal (Attendees) - Team lunch in Houston, TX A Hainline, R Bruck |
| Nizhner, David | 6/13/2023 | $20.32 | Individual Meal - Out of town Dinner in New York, NY |
| Nizhner, David | 6/13/2023 | $16.57 | Individual Meal - Out of town breakfast in New York, NY |
| Titus, Adam | 6/14/2023 | $400.00 | Business Meal (Attendees) - Team dinner in Dallas, TX, A Titus, A Liv-Feyman, B Tenney, D Nizhner, E Taraba, L Clayton. R Walker, S Glustein |
| Bruck, Ran | 6/14/2023 | $203.04 | Business Meal (Attendees) - Team dinner in Houston, TX, C Broskay, J Gany, L Francis, R Bruck, R Esposito |
| Nizhner, David | 6/14/2023 | $16.73 | Individual Meal - Working lunch in New York, NY |
| Bruck, Ran | 6/15/2023 | $38.82 | Business Meal (Attendees) - Team lunch in Houston, TX, R Bruck, R Esposito |
| Jones, Mackenzie | 6/19/2023 | $499.80 | Business Meal (Attendees) - Team dinner, out of town dinner in Dallas, TX, J Gany, K Zabick, K Kearney, L Francis, M Jones, N Faett, R Bruck, R Esposity, T Hubbard, T Braatelien |
| Bruck, Ran | 6/20/2023 | $477.70 | Business Meal (Attendees) - Team dinner in Houston, TX, A Hainline, C Broskay, J Gany, K Zabick, L Francis, M Jones, N Faett, R Bruck R Esposito, T Hubbard, T Braatelien |
| Bruck, Ran | 6/21/2023 | $274.48 | Business Meal (Attendees) - Team dinner in Houston, TX, A Hainline, C Broskay, J Gany, K Zabick, L Francis, M Jones, N Faett, R Bruck R Esposito, T Hubbard, T Braatelien |
| Titus, Adam | 6/27/2023 | $400.00 | Business Meal (Attendees) - Team dinner in Dallas, TX, A Titus, A Liv-Feyman, B Tenney, D Nizhner, E Taraba, L Clayton. R Walker, S Glustein |
| Gonzalez, Johnny | 6/27/2023 | $200.00 | Business Meal (Attendees) - In office working lunch in Dallas, TX. w/ C. Arnett, H. Trent, S. Witherspoon, E. Taraba (A&M) |
| Tenney, Bridger | 6/27/2023 | $29.99 | Business Meal (Attendees) - In office working lunch in Dallas, TX. w/ B. Tenney and N. Simoneaux (A&M) |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**July 1, 2023 through July 31, 2023**

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Nizhner, David | 6/27/2023 | $23.30 | Individual Meal - Out of town Dinner in New York, NY |
| Nizhner, David | 6/27/2023 | $22.41 | Individual Meal - Out of town breakfast in New York, NY |
| Nizhner, David | 6/27/2023 | $17.45 | Individual Meal - Out of town breakfast in New York, NY |
| Titus, Adam | 6/28/2023 | $350.00 | Business Meal (Attendees) - Team dinner in Dallas, TX, A Titus, B Tenney, D Nizhner, E Taraba, L Clayton. R Walker, S Glustein |
| Clayton, Lance | 6/28/2023 | $102.21 | Business Meal (Attendees) - Team Breakfast, out of town meal in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, L Clayton, W Walker, S Glustein |
| Gonzalez, Johnny | 6/28/2023 | $49.72 | Business Meal (Attendees) - In office working dinner in Dallas, TX. w/ H. Trent, S. Witherspoon, B. Tenney (A&M) |
| Baker, Kevin | 6/28/2023 | $10.62 | Individual Meal - Out of town breakfast in New York, NY |
| Clayton, Lance | 6/29/2023 | $198.35 | Business Meal (Attendees) - Team dinner, out of town meal in Dallas, TX, A Titus, A Liv-Feyman, D Nizhner, L Clayton, W Walker |
| Clayton, Lance | 6/29/2023 | $142.70 | Business Meal (Attendees) - Team Breakfast, out of town meal in Dallas, TX, A Titus, A Liv-Feyman, B Tenney, D Nizhner, L Clayton, W Walker, S Glustein |
| Gonzalez, Johnny | 6/30/2023 | $88.12 | Business Meal (Attendees) - In office working lunch in Dallas, TX. w/ H. Trent, S. Witherspoon, B. Tenney, N. Simoneaux (A&M) |
| Gonzalez, Johnny | 7/7/2023 | $71.21 | Business Meal (Attendees) - In office working lunch in Dallas, TX. w/ H. Trent, S. Witherspoon, B. Tenney, N. Simoneaux (A&M) |
| Simoneaux, Nicole | 7/11/2023 | $251.48 | Business Meals - Working lunch in Dallas, TX, B Tenney, C Arnett, D Slay, E Taraba, J Cooper, J Gonzalez, M Trent, N Simoneaux, S Witherspoon |
| Yurchak, Lilia | 7/11/2023 | $42.73 | Individual Meals - Out of town dinner in Dallas, TX |
| Slay, David | 7/12/2023 | $44.54 | Individual Meals - Out of town dinner in Dallas, TX |
| Slay, David | 7/12/2023 | $21.95 | Individual Meals - Out of town breakfast in Dallas, TX |
| Francis, Luke | 7/16/2023 | $38.09 | Individual Meal - Out of town dinner in Houston, TX |
| Francis, Luke | 7/16/2023 | $21.57 | Individual Meal - Out of town working lunch in Houston, TX |
| Kearney, Kevin | 7/16/2023 | $12.77 | Individual Meals - Out of town dinner in Houston, TX |
| Zabcik, Kathryn | 7/17/2023 | $200.17 | Business Meals - Team dinner in Houston, TX, C Broskay, K Zabick, K Kearney, L Francis, N Faett, R Esposito |
| Simoneaux, Nicole | 7/17/2023 | $197.80 | Business Meals - Working lunch in Dallas, TX, B Tenney, C Arnett, E Taraba, J Gonzalez, M Trent, N Simoneaux, S Witherspoon |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*July 1, 2023 through July 31, 2023*

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 7/17/2023 | $18.93 | Individual Meals - Out of town breakfast in Houston, TX |
| Zabcik, Kathryn | 7/17/2023 | $18.70 | Individual Meals - Working lunch in Houston, TX |
| Witherspoon, Samuel | 7/17/2023 | $15.70 | Individual Meals - In office working dinner in Dallas, TX after 8:00PM |
| Francis, Luke | 7/17/2023 | $14.50 | Individual Meal - Working lunch in Houston, TX |
| Francis, Luke | 7/17/2023 | $13.12 | Individual Meal - Out of town breakfast in Houston, TX |
| Broskay, Cole | 7/17/2023 | $12.75 | Individual Meal - Out of town breakfast in Houston, TX |
| Kearney, Kevin | 7/17/2023 | $10.89 | Individual Meals - Working lunch in Houston, TX |
| Bruck, Ran | 7/18/2023 | $399.55 | Business Meals - Team dinner in Houston, TX, A Hainline, C Broskay, K Zabick, K Kearney, L Francid, M Jones, N Faett, R Bruck, R Esposito |
| Tenney, Bridger | 7/18/2023 | $194.57 | Business Meals - In office working lunch in Dallas, TX, B Tenney, C Arnett, E Taraba, J Gonzalez, N Simoneaux, S Witherspoon, |
| Glustein, Steven | 7/18/2023 | $39.05 | Individual Meals - Working lunch in New York, NY |
| Bruck, Ran | 7/18/2023 | $35.00 | Individual Meal - Working lunch in Houston, TX |
| Glustein, Steven | 7/18/2023 | $31.73 | Individual Meals - Out of town dinner in New York, NY |
| Gany, Jared | 7/18/2023 | $29.72 | Individual Meal - Working lunch in New York, NY |
| Kearney, Kevin | 7/18/2023 | $23.36 | Individual Meals - Working lunch in Houston, TX |
| Esposito, Rob | 7/18/2023 | $20.84 | Business Meals - Team breakfast in Houston, TX, R Esposito, L Francis |
| Zabcik, Kathryn | 7/18/2023 | $18.70 | Individual Meals - Working lunch in Houston, TX |
| Hainline, Drew | 7/18/2023 | $16.18 | Individual Meals - Working lunch in Houston, TX |
| Jones, Mackenzie | 7/18/2023 | $15.05 | Individual Meals - Working lunch in Houston, TX |
| Broskay, Cole | 7/18/2023 | $14.00 | Individual Meal - Out of town breakfast in Houston, TX |
| Francis, Luke | 7/18/2023 | $10.27 | Individual Meal - Out of town breakfast in Houston, TX |
| Bruck, Ran | 7/19/2023 | $35.00 | Individual Meal - Working lunch in Houston, TX |
| Francis, Luke | 7/19/2023 | $20.38 | Business Meals - Team breakfast in Houston, TX, R Esposito, L Francis |
| Zabcik, Kathryn | 7/19/2023 | $18.70 | Individual Meals - Working lunch in Houston, TX |
| Kearney, Kevin | 7/19/2023 | $15.40 | Individual Meals - Out of town breakfast in Houston, TX |
| Broskay, Cole | 7/19/2023 | $14.15 | Individual Meal - Out of town breakfast in Houston, TX |
| Kearney, Kevin | 7/19/2023 | $10.89 | Individual Meals - Working lunch in Houston, TX |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*July 1, 2023 through July 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Francis, Luke | 7/19/2023 | $10.81 | Individual Meal - Working lunch in Houston, TX |
| Simoneaux, Nicole | 7/20/2023 | $216.20 | Business Meals - Working lunch in Dallas, TX, B Tenney, C Arnett, E Taraba, J Gonzalez, M Trent, N Simoneaux, S Witherspoon |
| Glustein, Steven | 7/20/2023 | $53.10 | Individual Meals - Out of town dinner in New York, NY |
| Francis, Luke | 7/20/2023 | $45.00 | Individual Meal - Out of town dinner in Houston, TX |
| Gany, Jared | 7/20/2023 | $45.00 | Individual Meal - Out of town dinner in New York, NY |
| Glustein, Steven | 7/20/2023 | $39.06 | Individual Meals - Working lunch in New York, NY |
| Kearney, Kevin | 7/20/2023 | $22.57 | Individual Meals - Out of town dinner in Houston, TX |
| Esposito, Rob | 7/20/2023 | $22.30 | Individual Meals - Working lunch in Houston, TX |
| Kearney, Kevin | 7/20/2023 | $20.87 | Individual Meals - Out of town breakfast in Houston, TX |
| Jones, Mackenzie | 7/20/2023 | $20.68 | Individual Meals - Working lunch in Houston, TX |
| Francis, Luke | 7/20/2023 | $19.30 | Individual Meal - Working lunch in Houston, TX |
| Zabcik, Kathryn | 7/20/2023 | $18.70 | Individual Meals - Working lunch in Houston, TX |
| Glustein, Steven | 7/20/2023 | $15.01 | Individual Meals - Out of town breakast in New York, NY |
| Kearney, Kevin | 7/20/2023 | $9.52 | Individual Meals - Working lunch in Houston, TX |
| Francis, Luke | 7/21/2023 | $21.74 | Individual Meal - Out of town breakfast in Houston, TX |
| Broskay, Cole | 7/24/2023 | $14.33 | Individual Meal - Out of town breakfast in Houston, TX |
| Bruck, Ran | 7/25/2023 | $116.90 | Business Meals - Team dinner in Houston, TX, C Broskay, M Jones, R Bruck |
| Broskay, Cole | 7/25/2023 | $12.75 | Individual Meal - Out of town breakfast in Houston, TX |
| Jones, Mackenzie | 7/25/2023 | $10.55 | Individual Meals - Working lunch in Houston, TX |
| Bruck, Ran | 7/25/2023 | $10.34 | Individual Meal - Working lunch in Houston, TX |
| Bruck, Ran | 7/26/2023 | $149.82 | Business Meals - Team dinner in Houston, TX, C Broskay, M Jones, R Bruck |
| Bruck, Ran | 7/26/2023 | $12.88 | Individual Meal - Working lunch in Houston, TX |
| Jones, Mackenzie | 7/26/2023 | $10.16 | Individual Meals - Working lunch in Houston, TX |
| Broskay, Cole | 7/26/2023 | $9.55 | Individual Meal - Out of town breakfast in Houston, TX |
| Bruck, Ran | 7/27/2023 | $19.67 | Individual Meal - Working lunch in Houston, TX |
| Broskay, Cole | 7/27/2023 | $16.17 | Individual Meal - Out of town breakfast in Houston, TX |
| Jones, Mackenzie | 7/27/2023 | $11.30 | Individual Meals - Working lunch in Houston, TX |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*July 1, 2023 through July 31, 2023*

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gordon, Robert | 7/31/2023 | $25.47 | Individual Meals - Out of town dinner in New York, NY |
| Kearney, Kevin | 7/31/2023 | $21.46 | Individual Meals - Out of town breakfast in Houston, TX |
| Kearney, Kevin | 7/31/2023 | $19.00 | Individual Meals - Working lunch in Houston, TX |
| Zabcik, Kathryn | 7/31/2023 | $16.64 | Individual Meals - Out of town dinner in New York, NY |
| Jones, Mackenzie | 7/31/2023 | $13.61 | Individual Meals - Out of town breakfast in Houston, TX |

**Expense Category Total**    **$11,710.86**

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Liv-Feyman, Alec | 11/19/2022 | $94.67 | Uber from airport to hotel |
| Liv-Feyman, Alec | 12/5/2022 | $47.21 | Taxi from airport to hotel |
| Liv-Feyman, Alec | 1/8/2023 | $63.84 | Uber from office to lunch |
| Liv-Feyman, Alec | 1/8/2023 | $57.52 | Uber from airport to home |
| Liv-Feyman, Alec | 1/8/2023 | $43.39 | Uber from office to airport |
| Liv-Feyman, Alec | 1/8/2023 | $21.75 | Uber from office to hotel |
| Liv-Feyman, Alec | 1/8/2023 | $13.39 | Uber from hotel to office |
| Liv-Feyman, Alec | 1/8/2023 | $12.99 | Uber from office to hotel |
| Liv-Feyman, Alec | 1/16/2023 | $67.90 | Uber from hotel to airport |
| Liv-Feyman, Alec | 3/12/2023 | $44.94 | Uber from airport to hotel |
| Liv-Feyman, Alec | 3/13/2023 | $8.27 | Uber from hotel to office |
| Liv-Feyman, Alec | 3/14/2023 | $8.94 | Uber from office to hotel |
| Liv-Feyman, Alec | 3/14/2023 | $8.01 | Uber from hotel to office |
| Liv-Feyman, Alec | 3/15/2023 | $10.95 | Uber from hotel to office |
| Liv-Feyman, Alec | 3/15/2023 | $8.22 | Uber from office to hotel |
| Liv-Feyman, Alec | 3/16/2023 | $42.31 | Uber from office to airport |
| Liv-Feyman, Alec | 3/16/2023 | $8.84 | Uber from hotel to office |
| Liv-Feyman, Alec | 3/17/2023 | $39.52 | Uber from hotel to airport |
| Liv-Feyman, Alec | 3/26/2023 | $38.95 | Uber from airport to hotel |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*July 1, 2023 through July 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Liv-Feyman, Alec | 3/26/2023 | $8.01 | Uber from hotel to office |
| Liv-Feyman, Alec | 3/26/2023 | $7.77 | Uber from dinner to hotel |
| Liv-Feyman, Alec | 3/27/2023 | $9.45 | Uber from hotel to office |
| Liv-Feyman, Alec | 3/28/2023 | $7.77 | Uber from hotel to office |
| Liv-Feyman, Alec | 3/29/2023 | $10.85 | Uber from office to hotel |
| Liv-Feyman, Alec | 3/29/2023 | $8.03 | Uber from hotel to office |
| Liv-Feyman, Alec | 3/30/2023 | $40.09 | Uber from hotel to airport |
| Liv-Feyman, Alec | 3/31/2023 | $65.90 | Uber from airport to home |
| Liv-Feyman, Alec | 4/16/2023 | $31.92 | Uber from airport to home |
| Liv-Feyman, Alec | 4/17/2023 | $20.70 | Uber from hotel to office |
| Liv-Feyman, Alec | 4/18/2023 | $9.83 | Uber from hotel to office |
| Liv-Feyman, Alec | 4/18/2023 | $9.63 | Uber from office to hotel |
| Liv-Feyman, Alec | 4/18/2023 | $9.26 | Uber from office to hotel |
| Liv-Feyman, Alec | 4/19/2023 | $16.09 | Uber from office to hotel |
| Liv-Feyman, Alec | 4/19/2023 | $9.13 | Uber from office to dinner |
| Liv-Feyman, Alec | 4/19/2023 | $5.57 | Uber from dinner to hotel |
| Liv-Feyman, Alec | 4/20/2023 | $56.22 | Uber from office to airport |
| Liv-Feyman, Alec | 4/20/2023 | $9.15 | Uber from hotel to office |
| Liv-Feyman, Alec | 4/29/2023 | $7.96 | Uber from hotel to office |
| Liv-Feyman, Alec | 5/1/2023 | $9.40 | Uber from hotel to office |
| Liv-Feyman, Alec | 5/2/2023 | $9.57 | Uber from hotel to office |
| Liv-Feyman, Alec | 5/3/2023 | $63.42 | Uber from office to airport |
| Liv-Feyman, Alec | 5/3/2023 | $10.64 | Uber from hotel to office |
| Liv-Feyman, Alec | 5/3/2023 | $5.93 | Uber from office to hotel |
| Kearney, Kevin | 5/15/2023 | $83.14 | Taxi from airport to office |
| Kearney, Kevin | 5/15/2023 | $18.34 | Personal Car Mileage round trip, home to MSP airport |
| Kearney, Kevin | 5/16/2023 | $17.79 | Taxi from hotel to office |
| Kearney, Kevin | 5/16/2023 | $17.19 | Taxi from office to hotel |
| Kearney, Kevin | 5/18/2023 | $112.82 | Taxi from hotel to airport |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *July 1, 2023 through July 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 5/18/2023 | $29.28 | Taxi from office to dinner |
| Kearney, Kevin | 5/18/2023 | $17.19 | Taxi from hotel to office |
| Kearney, Kevin | 5/19/2023 | $120.00 | Airport Parking at IAH |
| Kearney, Kevin | 5/19/2023 | $18.34 | Personal Car Mileage round trip, MSP airport to home |
| Liv-Feyman, Alec | 5/21/2023 | $49.96 | Uber from airport to hotel |
| Clayton, Lance | 5/22/2023 | $88.54 | Taxi from home to airport |
| Clayton, Lance | 5/22/2023 | $88.54 | Uber from home to airport |
| Clayton, Lance | 5/22/2023 | $83.00 | Taxi from airport to office |
| Clayton, Lance | 5/22/2023 | $83.00 | Uber from airport to office |
| Clayton, Lance | 5/22/2023 | $28.82 | Taxi from office to hotel |
| Clayton, Lance | 5/22/2023 | $28.82 | Uber from office to hotel |
| Liv-Feyman, Alec | 5/22/2023 | $6.87 | Uber from hotel to office |
| Liv-Feyman, Alec | 5/23/2023 | $16.43 | Uber from hotel to office |
| Liv-Feyman, Alec | 5/24/2023 | $105.34 | Uber from office to hotel |
| Clayton, Lance | 5/24/2023 | $87.11 | Uber from trip DAL to office |
| Clayton, Lance | 5/24/2023 | $87.11 | Taxi from home to airport |
| Liv-Feyman, Alec | 5/24/2023 | $12.90 | Uber from hotel to office |
| Liv-Feyman, Alec | 5/25/2023 | $10.13 | Uber from hotel to office |
| Kearney, Kevin | 5/29/2023 | $113.73 | Taxi from airport to home |
| Kearney, Kevin | 5/29/2023 | $84.35 | Taxi from hotel to airport |
| Kearney, Kevin | 5/31/2023 | $27.62 | Taxi from hotel to dinner |
| Kearney, Kevin | 5/31/2023 | $18.23 | Taxi from dinner to hotel |
| Coverick, Steve | 6/2/2023 | $86.78 | Uber from airport to home |
| Nizhner, David | 6/13/2023 | $104.81 | Uber from airport to office |
| Nizhner, David | 6/13/2023 | $83.96 | Uber from home to airport |
| Nizhner, David | 6/14/2023 | $27.27 | Uber from office to dinner |
| Nizhner, David | 6/14/2023 | $13.49 | Uber from hotel to office |
| Nizhner, David | 6/16/2023 | $135.64 | Uber from airport to home |
| Nizhner, David | 6/16/2023 | $100.57 | Uber from office to airport |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*July 1, 2023 through July 31, 2023*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Broskay, Cole | 6/20/2023 | $13.58 | Taxi from office to meeting |
| Broskay, Cole | 6/21/2023 | $45.00 | Daily parking in HOU for client work |
| Broskay, Cole | 6/21/2023 | $40.00 | Daily parking in HOU for client work |
| Broskay, Cole | 6/21/2023 | $8.68 | Taxi from office to meeting |
| Broskay, Cole | 6/22/2023 | $261.35 | Personal Car Mileage round trip, home to Houston, TX |
| Nizhner, David | 6/27/2023 | $101.59 | Uber from airport to office |
| Nizhner, David | 6/27/2023 | $84.11 | Uber from home to airport |
| Nizhner, David | 6/27/2023 | $23.68 | Uber from office to dinner |
| Baker, Kevin | 6/28/2023 | $93.23 | Taxi from airport to office |
| Baker, Kevin | 6/28/2023 | $93.23 | Taxi from airport to hotel |
| Baker, Kevin | 6/28/2023 | $37.86 | Taxi from home to airport |
| Nizhner, David | 6/28/2023 | $31.36 | Uber from office to lunch |
| Nizhner, David | 6/28/2023 | $15.63 | Uber from hotel to office |
| Nizhner, David | 6/29/2023 | $128.52 | Uber from airport to home |
| Nizhner, David | 6/29/2023 | $98.87 | Uber from office to airport |
| Baker, Kevin | 6/29/2023 | $78.55 | Taxi from office to airport |
| Baker, Kevin | 6/29/2023 | $35.25 | Taxi from home to home |
| Chamma, Leandro | 7/9/2023 | $66.15 | Uber from dinner to office |
| Chamma, Leandro | 7/9/2023 | $33.94 | Uber from office to dinner |
| Yurchak, Lilia | 7/10/2023 | $68.31 | Uber from office to dinner |
| Yurchak, Lilia | 7/10/2023 | $26.68 | Uber from hotel to office |
| Cooper, James | 7/10/2023 | $22.02 | Uber from office to hotel |
| Slay, David | 7/11/2023 | $90.32 | Uber from airport to office |
| Slay, David | 7/11/2023 | $54.36 | Uber from home to airport |
| Chamma, Leandro | 7/11/2023 | $17.95 | Uber from home to airport |
| Yurchak, Lilia | 7/11/2023 | $16.90 | Uber from airport to hotel |
| Chamma, Leandro | 7/11/2023 | $13.95 | Uber from airport to hotel |
| Slay, David | 7/12/2023 | $121.79 | Uber from office to airport |
| Yurchak, Lilia | 7/12/2023 | $71.92 | Uber from hotme to airport |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*July 1, 2023 through July 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chamma, Leandro | 7/12/2023 | $63.60 | Uber from hotel to airport |
| Slay, David | 7/12/2023 | $56.59 | Uber from airport to Home |
| Cooper, James | 7/12/2023 | $54.56 | Uber from office to airport |
| Cooper, James | 7/12/2023 | $53.36 | Uber from airport to office |
| Cooper, James | 7/12/2023 | $24.28 | Uber from hotel to office |
| Chamma, Leandro | 7/12/2023 | $22.99 | Uber from hotel to office |
| Slay, David | 7/12/2023 | $14.25 | Uber from hotel to office |
| Kearney, Kevin | 7/16/2023 | $99.77 | Lyft from airport to hotel |
| Esposito, Rob | 7/16/2023 | $74.67 | Personal car mileage roundtrip, home to TPA |
| Francis, Luke | 7/16/2023 | $63.56 | Uber from home to airport |
| Francis, Luke | 7/16/2023 | $52.37 | Uber from airport to hotel |
| Kearney, Kevin | 7/16/2023 | $18.34 | Personal car mileage rountrip, home to MSP |
| Glustein, Steven | 7/17/2023 | $101.79 | Uber from airport to hotel |
| Esposito, Rob | 7/17/2023 | $68.72 | Uber from airport to hotel |
| Glustein, Steven | 7/17/2023 | $53.40 | Uber from home to airport |
| Kearney, Kevin | 7/17/2023 | $17.19 | Lyft from hotel to office |
| Broskay, Cole | 7/17/2023 | $11.68 | Uber from hotel to office |
| Glustein, Steven | 7/18/2023 | $44.32 | Uber from office to dinner |
| Jones, Mackenzie | 7/18/2023 | $43.34 | Uber from airport to office |
| Gany, Jared | 7/18/2023 | $33.36 | Uber from airport to hotel |
| Jones, Mackenzie | 7/18/2023 | $19.64 | Uber from office to hotel |
| Kearney, Kevin | 7/18/2023 | $17.19 | Lyft from hotel to office |
| Glustein, Steven | 7/18/2023 | $16.05 | Taxi from dinner to hotel |
| Broskay, Cole | 7/18/2023 | $11.07 | Uber from hotel to office |
| Glustein, Steven | 7/19/2023 | $57.09 | Uber from hotel to office |
| Glustein, Steven | 7/19/2023 | $55.28 | Uber from hotel to office |
| Esposito, Rob | 7/19/2023 | $20.37 | Uber from dinner to hotel |
| Kearney, Kevin | 7/19/2023 | $19.19 | Lyft from office to hotel |
| Francis, Luke | 7/19/2023 | $18.13 | Uber from office to dinner |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**July 1, 2023 through July 31, 2023**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Kearney, Kevin | 7/19/2023 | $17.29 | Lyft from hotel to office |
| Kearney, Kevin | 7/19/2023 | $17.29 | Lyft from office to dinner |
| Jones, Mackenzie | 7/19/2023 | $13.72 | Uber from dinner to hotel |
| Broskay, Cole | 7/19/2023 | $11.70 | Uber from hotel to office |
| Broskay, Cole | 7/19/2023 | $11.15 | Uber from office to hotel |
| Esposito, Rob | 7/20/2023 | $121.61 | Uber from office to airport |
| Kearney, Kevin | 7/20/2023 | $116.95 | Lyft from airport to home |
| Glustein, Steven | 7/20/2023 | $107.45 | Uber from hotel to airport |
| Esposito, Rob | 7/20/2023 | $98.00 | Daily parking in TPA for client work |
| Kearney, Kevin | 7/20/2023 | $84.42 | Lyft from office to airport |
| Jones, Mackenzie | 7/20/2023 | $50.32 | Uber from airport to home |
| Jones, Mackenzie | 7/20/2023 | $36.30 | Uber from office to airport |
| Francis, Luke | 7/20/2023 | $28.58 | Uber from dinner to hotel |
| Francis, Luke | 7/20/2023 | $24.25 | Uber from office to dinner |
| Kearney, Kevin | 7/20/2023 | $17.19 | Lyft from hotel to office |
| Jones, Mackenzie | 7/20/2023 | $13.44 | Uber from hotel to office |
| Broskay, Cole | 7/20/2023 | $10.44 | Uber from hotel to office |
| Francis, Luke | 7/21/2023 | $61.82 | Uber from home to airport |
| Glustein, Steven | 7/21/2023 | $60.76 | Uber from airport to hotel |
| Gany, Jared | 7/21/2023 | $55.05 | Uber home from airport |
| Francis, Luke | 7/21/2023 | $42.74 | Uber from hotel to airport |
| Gany, Jared | 7/21/2023 | $33.75 | Uber from office to airport |
| Jones, Mackenzie | 7/25/2023 | $44.22 | Uber from airport to office |
| Jones, Mackenzie | 7/25/2023 | $16.58 | Uber from office to hotel |
| Broskay, Cole | 7/25/2023 | $10.59 | Uber from hotel to office |
| Jones, Mackenzie | 7/26/2023 | $17.31 | Uber from office to hotel |
| Broskay, Cole | 7/26/2023 | $17.14 | Uber from hotel to office |
| Broskay, Cole | 7/26/2023 | $15.16 | Uber from office to hotel |
| Broskay, Cole | 7/27/2023 | $60.00 | Daily parking in TPA for client work |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**July 1, 2023 through July 31, 2023**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jones, Mackenzie | 7/27/2023 | $57.48 | Lyft from office to airport |
| Jones, Mackenzie | 7/27/2023 | $15.24 | Uber from hotel to office |
| Broskay, Cole | 7/27/2023 | $10.22 | Uber from hotel to airport |
| Kearney, Kevin | 7/30/2023 | $147.97 | Lyft from home to airport |
| Kearney, Kevin | 7/30/2023 | $70.99 | Lyft from airport to hotel |
| Jones, Mackenzie | 7/31/2023 | $172.79 | Uber from airport to hotel |
| Gordon, Robert | 7/31/2023 | $161.36 | Uber from airport to hotel |
| Zabcik, Kathryn | 7/31/2023 | $150.24 | Uber from home to airport |
| Zabcik, Kathryn | 7/31/2023 | $138.39 | Uber from airport to hotel |
| Gordon, Robert | 7/31/2023 | $105.42 | Uber from home to airport |
| Bruck, Ran | 7/31/2023 | $83.70 | Lyft from airport to hotel |
| Bruck, Ran | 7/31/2023 | $79.94 | Lyft from home to airport |
| Jones, Mackenzie | 7/31/2023 | $64.56 | Uber from home to airport |

**Expense Category Total**        **$8,565.46**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 5/15/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Clayton, Lance | 5/22/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Clayton, Lance | 5/22/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Nizhner, David | 6/13/2023 | $25.00 | In flight Wi-Fi to continue client work |
| Nizhner, David | 6/15/2023 | $25.00 | In flight Wi-Fi to continue client work |
| Baker, Kevin | 6/29/2023 | $10.00 | In flight Wi-Fi to continue client work |
| Gonzalez, Johnny | 7/8/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Esposito, Rob | 7/16/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Gany, Jared | 7/18/2023 | $25.00 | In flight Wi-Fi to continue client work |
| Kearney, Kevin | 7/19/2023 | $15.00 | In flight Wi-Fi to continue client work |
| Esposito, Rob | 7/20/2023 | $10.00 | In flight Wi-Fi to continue client work |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**July 1, 2023 through July 31, 2023**

**Miscellaneous**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Slay, David | 7/24/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Coverick, Steve | 7/28/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Mosley, Ed | 7/29/2023 | $24.98 | In flight Wi-Fi to continue client work |
| Zabcik, Kathryn | 7/31/2023 | $8.00 | In flight Wi-Fi to continue client work |
| **Expense Category Total** | | **$361.83** | |
| *Grand Total* | | **$441,563.02** | |