# Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/01/2023 | GS | Prepare weekly workstream update tracker | 0.1 |
| 07/01/2023 | LMG | Update workflow tracker | 0.2 |
| 07/02/2023 | GS | Prepare weekly workstream update summary | 0.9 |
| 07/05/2023 | AV | Telephone call with A. Vanderkamp, D. Schwartz (AlixPartners) re: to discuss staffing and performance update for FTX engagement | 0.4 |
| 07/05/2023 | DS | Telephone call with A. Vanderkamp, D. Schwartz (AlixPartners) re: to discuss staffing and performance update for FTX engagement | 0.4 |
| 07/06/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: workplan, financial statement reconstruction, wallet balances, Stargate | 0.5 |
| 07/06/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: workplan, financial statement reconstruction, wallet balances, Stargate | 0.5 |
| 07/06/2023 | DS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: workplan, financial statement reconstruction, wallet balances, Stargate | 0.5 |
| 07/06/2023 | DS | Telephone call with D. Schwartz, J. LaBella (AlixPartners) re: to discuss upcoming priorities for financial statement reconstruction team | 0.5 |
| 07/06/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: workplan, financial statement reconstruction, wallet balances, Stargate | 0.5 |
| 07/06/2023 | JCL | Telephone call with D. Schwartz, J. LaBella (AlixPartners) re: to discuss upcoming priorities for financial statement reconstruction team | 0.5 |
| 07/06/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: workplan, financial statement reconstruction, wallet balances, Stargate | 0.5 |
| 07/06/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: workplan, financial statement reconstruction, wallet balances, Stargate | 0.5 |
| 07/07/2023 | GS | Prepare weekly workstream update tracker | 0.4 |
| 07/07/2023 | JCL | Develop schedule and agenda for working sessions with team next week | 0.7 |
| 07/08/2023 | GS | Prepare weekly workstream update tracker | 0.1 |
| 07/09/2023 | GS | Prepare weekly workstream update summary | 0.8 |
| 07/10/2023 | AS | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: list of adversary complaints and upcoming filings | 0.1 |
| 07/10/2023 | AS | Prepare actuals to budget for the second half of June 2023 | 0.6 |
| 07/10/2023 | AS | Prepare agenda for upcoming update call | 0.3 |
| 07/10/2023 | AS | Prepare budget updates based on the first half of June 2023 actuals | 0.8 |
| 07/10/2023 | AS | Prepare initial review and analysis of adversary complaint against Insider | 1.1 |
| 07/10/2023 | AS | Review update agenda for call based on comments received | 0.1 |
| 07/10/2023 | AS | Prepare analysis to forecast July to December 2023 fees | 0.6 |
| 07/10/2023 | AV | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: list of adversary complaints and upcoming filings | 0.1 |
| 07/10/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to align on agenda and goals for team meeting | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to align on agenda and goals for team meeting | 0.8 |
| 07/10/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to align on agenda and goals for team meeting | 0.8 |
| 07/10/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to align on agenda and goals for team meeting | 0.8 |
| 07/11/2023 | AS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | AS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |
| 07/11/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: engagement staffing | 0.4 |
| 07/11/2023 | AS | Prepare agenda for weekly investigation update call | 0.3 |
| 07/11/2023 | AS | Prepare talking points for weekly investigation update call | 0.2 |
| 07/11/2023 | AS | Review draft of complaint to be filed against former FTX executives focused on the background section | 0.6 |
| 07/11/2023 | AS | Review initial draft tracker of the special investigations to confirm impact and completeness of the historical financial statements being reconstructed | 0.8 |
| 07/11/2023 | AS | Prepare proposed email draft to send to A&M re: updates to budget forecast | 0.3 |
| 07/11/2023 | AW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | AC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | AV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | AV | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |
| 07/11/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: engagement staffing | 0.4 |
| 07/11/2023 | AV | Review updated budget | 0.3 |
| 07/11/2023 | BFM | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |
| 07/11/2023 | BAR | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | CAS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | CX | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | DS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |
| 07/11/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: engagement staffing | 0.4 |
| 07/11/2023 | DL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | EM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/11/2023 | GS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | JC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | JRB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |
| 07/11/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: engagement staffing | 0.4 |
| 07/11/2023 | JLS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/11/2023 | KV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | KHW | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |
| 07/11/2023 | LIM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | LJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | MC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/11/2023 | MC | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |
| 07/11/2023 | MB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | MB | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |
| 07/11/2023 | ME | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | MJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | QB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | RS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | RB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | ST | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/11/2023 | SK | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | SRH | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | SRH | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |
| 07/11/2023 | TS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/11/2023 | TT | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |
| 07/11/2023 | TT | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: engagement staffing | 0.4 |
| 07/11/2023 | TP | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, S. Hanzi, T. Phelan, T. Toaso, M. Birtwell (AlixPartners) re: workstream updates and resource allocation | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | YT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, A. Walker, B. Robison, C. Cipione, C. Xu, E. Mostoff, F. Liang, G. Shapiro, K. Vasiliou, L. Jia, L. Morrison, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Shen, Y. Tong, J. Berg, R. Backus, J. Chin (AlixPartners) re: update on special investigations related to insider transfers, contributions, specific insider, specific entity, specific entity, Crypto Transfers to Insiders, specific Relativity search request, exchange updates related to specific entity, legal entity mapping, financial statement team data verification, and financial statement reconstruction update related to complaints mentioning insolvency | 0.5 |
| 07/12/2023 | AS | Prepare for call to discuss CFO budget request | 0.1 |
| 07/12/2023 | AS | Meeting with A. Searles, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: preparing response to CFO related to request for budget support details | 0.3 |
| 07/12/2023 | AS | Prepare comments based on review of draft complaint related to former FTX insiders focused on the breach of fiduciary duties section | 1.3 |
| 07/12/2023 | AS | Prepare initial budget package to send to FTX CFO based on email requests | 0.7 |
| 07/12/2023 | AS | Prepare support for forecast based on request from CFO | 0.6 |
| 07/12/2023 | AS | Review follow-up email request from CFO re: budget | 0.1 |
| 07/12/2023 | JCL | Meeting with A. Searles, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: preparing response to CFO related to request for budget support details | 0.3 |
| 07/12/2023 | ME | Meeting with A. Searles, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: preparing response to CFO related to request for budget support details | 0.3 |
| 07/12/2023 | MJ | Meeting with A. Searles, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: preparing response to CFO related to request for budget support details | 0.3 |
| 07/13/2023 | AS | Finalize budget details by workstream for July 2023 | 0.7 |
| 07/13/2023 | AS | Follow-up discussion with A. Searles, J. LaBella (AlixPartners) re: preparing materials for CFO to support the budget by workstream | 0.2 |
| 07/13/2023 | AS | Meeting with A. Searles, J. LaBella (AlixPartners) re: debrief of call with CFO re: budget and supporting materials | 0.2 |
| 07/13/2023 | AS | Prepare budget details by workstream for Q3 2023 | 0.8 |
| 07/13/2023 | AS | Prepare template for support package to send to CFO re: budget | 1.1 |
| 07/13/2023 | AS | Working session with A. Searles, J. LaBella (AlixPartners) re: preparing materials for CFO to support the budget by workstream | 0.4 |
| 07/13/2023 | JCL | Follow-up discussion with A. Searles, J. LaBella (AlixPartners) re: preparing materials for CFO to support the budget by workstream | 0.2 |
| 07/13/2023 | JCL | Meeting with A. Searles, J. LaBella (AlixPartners) re: debrief of call with CFO re: budget and supporting materials | 0.2 |
| 07/13/2023 | JCL | Review staffing and remaining open items by workstream to assist in developing budget and materials | 1.7 |
| 07/13/2023 | JCL | Working session with A. Searles, J. LaBella (AlixPartners) re: preparing materials for CFO to support the budget by workstream | 0.4 |
| 07/14/2023 | AS | Continue preparing budget details by workstream and resource for August and September 2023 to support the request from the CFO | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/14/2023 | AS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, J. LaBella, J. Somerville, M. Birtwell, M. Cervi, S. Hanzi, T. Toaso (AlixPartners) re: workstream updates, resource allocation and presentation for CFO related to workstream budget | 0.6 |
| 07/14/2023 | AS | Meeting with A. Searles, D. White, J. LaBella (AlixPartners) re: presentation for CFO to support the updated budget forecast | 0.4 |
| 07/14/2023 | AS | Prepare agenda and talking points for internal call to discuss budget and investigation updates | 0.4 |
| 07/14/2023 | AS | Prepare budget details by workstream and resource for Q4 2023 to support the request from the CFO | 1.1 |
| 07/14/2023 | AS | Prepare initial write-up of resource responsibilities to support the budget request from the CFO | 1.0 |
| 07/14/2023 | AS | Prepare internal correspondence re: workstream write-up to support the budget request from CFO | 0.1 |
| 07/14/2023 | AS | Prepare updated presentation template for CFO based on internal discussions | 0.4 |
| 07/14/2023 | AS | Update initial draft of the supporting details to share with CFO re: budget request | 0.6 |
| 07/14/2023 | AS | Review correspondence with counsel and other Debtor advisors re: comments to talking points for meeting with SDNY re: outstanding requests | 0.3 |
| 07/14/2023 | AV | Meeting with A. Searles, A. Vanderkamp, B. Mackay, J. LaBella, J. Somerville, M. Birtwell, M. Cervi, S. Hanzi, T. Toaso (AlixPartners) re: workstream updates, resource allocation and presentation for CFO related to workstream budget | 0.6 |
| 07/14/2023 | AV | Provide feedback on S&C talking points for update with John Ray | 0.4 |
| 07/14/2023 | BFM | Meeting with A. Searles, A. Vanderkamp, B. Mackay, J. LaBella, J. Somerville, M. Birtwell, M. Cervi, S. Hanzi, T. Toaso (AlixPartners) re: workstream updates, resource allocation and presentation for CFO related to workstream budget | 0.6 |
| 07/14/2023 | DS | Working session with D. Schwartz, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: to discuss process for reconciling 9/30/2022 historical balances to petition date financials | 0.8 |
| 07/14/2023 | DJW | Meeting with A. Searles, D. White, J. LaBella (AlixPartners) re: presentation for CFO to support the updated budget forecast | 0.4 |
| 07/14/2023 | DJW | Prepare materials in support of meeting with interested party re: budget forecasting | 1.1 |
| 07/14/2023 | GS | Prepare weekly workstream update tracker | 0.1 |
| 07/14/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, B. Mackay, J. LaBella, J. Somerville, M. Birtwell, M. Cervi, S. Hanzi, T. Toaso (AlixPartners) re: workstream updates, resource allocation and presentation for CFO related to workstream budget | 0.6 |
| 07/14/2023 | JCL | Meeting with A. Searles, D. White, J. LaBella (AlixPartners) re: presentation for CFO to support the updated budget forecast | 0.4 |
| 07/14/2023 | JLS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, J. LaBella, J. Somerville, M. Birtwell, M. Cervi, S. Hanzi, T. Toaso (AlixPartners) re: workstream updates, resource allocation and presentation for CFO related to workstream budget | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/14/2023 | KHW | Working session with D. Schwartz, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: to discuss process for reconciling 9/30/2022 historical balances to petition date financials | 0.8 |
| 07/14/2023 | MC | Meeting with A. Searles, A. Vanderkamp, B. Mackay, J. LaBella, J. Somerville, M. Birtwell, M. Cervi, S. Hanzi, T. Toaso (AlixPartners) re: workstream updates, resource allocation and presentation for CFO related to workstream budget | 0.6 |
| 07/14/2023 | MB | Meeting with A. Searles, A. Vanderkamp, B. Mackay, J. LaBella, J. Somerville, M. Birtwell, M. Cervi, S. Hanzi, T. Toaso (AlixPartners) re: workstream updates, resource allocation and presentation for CFO related to workstream budget | 0.6 |
| 07/14/2023 | SRH | Meeting with A. Searles, A. Vanderkamp, B. Mackay, J. LaBella, J. Somerville, M. Birtwell, M. Cervi, S. Hanzi, T. Toaso (AlixPartners) re: workstream updates, resource allocation and presentation for CFO related to workstream budget | 0.6 |
| 07/14/2023 | TT | Meeting with A. Searles, A. Vanderkamp, B. Mackay, J. LaBella, J. Somerville, M. Birtwell, M. Cervi, S. Hanzi, T. Toaso (AlixPartners) re: workstream updates, resource allocation and presentation for CFO related to workstream budget | 0.6 |
| 07/14/2023 | TT | Working session with D. Schwartz, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: to discuss process for reconciling 9/30/2022 historical balances to petition date financials | 0.8 |
| 07/14/2023 | TP | Working session with D. Schwartz, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: to discuss process for reconciling 9/30/2022 historical balances to petition date financials | 0.8 |
| 07/15/2023 | AS | Continue preparing write-up of resource responsibilities to support the budget request from the CFO | 1.8 |
| 07/15/2023 | AS | Prepare for call to walkthrough budget presentation for CFO | 0.2 |
| 07/15/2023 | GS | Prepare weekly workstream update tracker | 0.1 |
| 07/15/2023 | MB | Update weekly tracker for progress made week of 7/10/23 on insider transfers, insider complaint, and charitable contributions | 0.3 |
| 07/16/2023 | AS | Prepare for internal call to discuss support materials for CFO re: budget request | 0.2 |
| 07/16/2023 | AS | Prepare response re: slack channel request related to the processing of customer withdrawals | 0.4 |
| 07/16/2023 | AS | Review updates to budget support package based on comments received | 0.5 |
| 07/16/2023 | AV | Review budget summary by team member | 1.1 |
| 07/16/2023 | GS | Prepare weekly workstream update summary | 0.4 |
| 07/17/2023 | AS | Prepare additional updates to the workstream presentation package based on comments received | 0.3 |
| 07/17/2023 | AS | Prepare for internal meeting re: workstream presentation package | 0.2 |
| 07/17/2023 | AS | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/17/2023 | AS | Working session with A. Searles, M. Evans (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.3 |
| 07/17/2023 | BFM | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |
| 07/17/2023 | CAS | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |
| 07/17/2023 | DS | Review updated project budget for July 2023 | 0.4 |
| 07/17/2023 | DS | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |
| 07/17/2023 | DJW | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |
| 07/17/2023 | JCL | Prepare write up outlining key attributes of historical financial statement workstream in for M. Cilia (FTX) | 0.5 |
| 07/17/2023 | JCL | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |
| 07/17/2023 | LMG | Review budget estimate document | 0.3 |
| 07/17/2023 | LMG | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |
| 07/17/2023 | MC | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |
| 07/17/2023 | MB | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |
| 07/17/2023 | ME | Prepare workplan materials for John Ray & Mary Cilia | 1.3 |
| 07/17/2023 | ME | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/17/2023 | ME | Working session with A. Searles, M. Evans (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.3 |
| 07/17/2023 | MJ | Review special investigations/financial statement reconstruction work plan tracker for the week of 7/17/2023 | 0.2 |
| 07/17/2023 | TT | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |
| 07/17/2023 | TP | Working session with A. Searles, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Cervi, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: budget planning for special investigations, financial statement reconstruction and exchange data analytics | 0.4 |
| 07/18/2023 | AS | Review email correspondence with A&M re: slack channels discussing customer withdrawals | 0.1 |
| 07/18/2023 | AS | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: comments to the budget support package to share with CFO | 0.1 |
| 07/18/2023 | AS | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: finalizing the budget support package to share with CFO | 0.1 |
| 07/18/2023 | AS | Prepare email and supporting attachments to send to CFO re: budget request | 0.2 |
| 07/18/2023 | AS | Prepare final read through of workstream document to share with CFO | 0.9 |
| 07/18/2023 | AS | Review latest draft of workstream support package to share with CFO | 1.1 |
| 07/18/2023 | AS | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |
| 07/18/2023 | AS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |
| 07/18/2023 | AV | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: comments to the budget support package to share with CFO | 0.1 |
| 07/18/2023 | AV | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: finalizing the budget support package to share with CFO | 0.1 |
| 07/18/2023 | AV | Prepare budget materials for J. Ray | 2.6 |
| 07/18/2023 | AV | Update team member role descriptions for budget materials for J. Ray | 2.1 |
| 07/18/2023 | AV | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |
| 07/18/2023 | AV | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |
| 07/18/2023 | BFM | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/18/2023 | BFM | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |
| 07/18/2023 | CAS | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |
| 07/18/2023 | DS | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |
| 07/18/2023 | DS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |
| 07/18/2023 | DJW | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |
| 07/18/2023 | JCL | Draft bullet points to document details of workstreams associated with budget forecast | 2.3 |
| 07/18/2023 | JCL | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |
| 07/18/2023 | JCL | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |
| 07/18/2023 | JLS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |
| 07/18/2023 | KHW | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |
| 07/18/2023 | LMG | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |
| 07/18/2023 | LMG | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |
| 07/18/2023 | MC | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/18/2023 | MB | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |
| 07/18/2023 | MB | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |
| 07/18/2023 | ME | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |
| 07/18/2023 | TT | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |
| 07/18/2023 | TT | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |
| 07/18/2023 | TP | Working session with A. Searles, A. Vanderkamp, B. Mackay, C. Cipione, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: review budget details requested by the debtor | 0.4 |
| 07/18/2023 | TP | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: financial statement reconstruction, special investigations and exchange analytics workstreams | 0.8 |
| 07/19/2023 | AS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | AS | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: approach to communications and sharing of materials with other Debtor advisors | 0.2 |
| 07/19/2023 | AS | Meeting with A. Searles, M. Birtwell (AlixPartners) re: debrief of call with CEO and CFO re: workstream support package and next steps | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | AP | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | AC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | AV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | AV | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: approach to communications and sharing of materials with other Debtor advisors | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | BFM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | BAR | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | CAS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | CX | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/19/2023 | CC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | DS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | DJW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | DL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | EM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | GG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | GS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | JC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | JRB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | JCL | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | JLS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | KV | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | KHW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | LIM | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | LB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | LMG | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | LJ | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | MC | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | MB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | MB | Meeting with A. Searles, M. Birtwell (AlixPartners) re: debrief of call with CEO and CFO re: workstream support package and next steps | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/19/2023 | ME | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | QB | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | RS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | ST | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:    20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | SYW | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | SK | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | SRH | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | TT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/19/2023 | TP | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | YXS | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/19/2023 | YT | Attend meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Beischer, L. Jia, L. Morrison, L. Goldman, M. Birtwell, M. Cervi, M. Evans, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, Y. Tong, T. Toaso, J. Berg, G. Gopalakrishnan, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to a specific third party exchange, PlayUp, slack chats, charitable contributions, FTX Earn and specific entity, exchange updates related to OTC pricing, New Customer Balances, NFTs, specific insider, Donnelly Polaris, Voyager, and financial statement reconstruction updates related to digital assets and a discussion on counterparties | 0.5 |
| 07/20/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: prepare response to CFO and CEO request re: budget and workstream details | 0.5 |
| 07/20/2023 | AS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/20/2023 | AS | Prepare updates to the roadmap workstream presentation based on internal feedback | 1.4 |
| 07/20/2023 | AS | Review correspondence with Nardello re: real estate properties | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2023 | AS | Working session with A. Searles, D. Schwartz (AlixPartners) re: to prepare follow-up materials based on comments received from CEO and CFO related to the workstream support documents prepared | 0.3 |
| 07/20/2023 | AS | Working session with A. Searles, D. Schwartz, F. Liang, T. Toaso (AlixPartners) re: prepare summaries of AlixPartners' key objectives, challenges, and division of labor between financial advisors on creating FTX's financial statements | 0.5 |
| 07/20/2023 | AS | Working session with A. Searles, D. Schwartz, J. LaBella, M. Evans, T. Toaso (AlixPartners) re: strategy to prepare presentation to respond to CEO and CFO request to prepare a workstream roadmap | 0.5 |
| 07/20/2023 | AS | Working session with A. Searles, D. Schwartz, T. Toaso (AlixPartners) re: preparing presentation to respond to CEO and CFO request to prepare a workstream roadmap | 1.0 |
| 07/20/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: prepare response to CFO and CEO request re: budget and workstream details | 0.5 |
| 07/20/2023 | AV | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/20/2023 | AV | Review budget presentation for J. Ray | 1.1 |
| 07/20/2023 | BFM | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: prepare response to CFO and CEO request re: budget and workstream details | 0.5 |
| 07/20/2023 | BFM | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/20/2023 | DS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: prepare response to CFO and CEO request re: budget and workstream details | 0.5 |
| 07/20/2023 | DS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/20/2023 | DS | Working session with A. Searles, D. Schwartz (AlixPartners) re: to prepare follow-up materials based on comments received from CEO and CFO related to the workstream support documents prepared | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/20/2023 | DS | Working session with A. Searles, D. Schwartz, F. Liang, T. Toaso (AlixPartners) re: prepare summaries of AlixPartners' key objectives, challenges, and division of labor between financial advisors on creating FTX's financial statements | 0.5 |
| 07/20/2023 | DS | Working session with A. Searles, D. Schwartz, J. LaBella, M. Evans, T. Toaso (AlixPartners) re: strategy to prepare presentation to respond to CEO and CFO request to prepare a workstream roadmap | 0.5 |
| 07/20/2023 | DS | Working session with A. Searles, D. Schwartz, T. Toaso (AlixPartners) re: preparing presentation to respond to CEO and CFO request to prepare a workstream roadmap | 1.0 |
| 07/20/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: prepare summaries of AlixPartners' key objectives, challenges, and division of labor between financial advisors on creating FTX's financial statements | 0.5 |
| 07/20/2023 | DS | Working session with D. Schwartz, F. Liang, T. Toaso (AlixPartners) re: prepare summaries of AlixPartners' key objectives, challenges, and division of labor between financial advisors on creating FTX's financial statements | 0.3 |
| 07/20/2023 | DL | Working session with A. Searles, D. Schwartz, F. Liang, T. Toaso (AlixPartners) re: prepare summaries of AlixPartners' key objectives, challenges, and division of labor between financial advisors on creating FTX's financial statements | 0.5 |
| 07/20/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: prepare summaries of AlixPartners' key objectives, challenges, and division of labor between financial advisors on creating FTX's financial statements | 0.5 |
| 07/20/2023 | DL | Working session with D. Schwartz, F. Liang, T. Toaso (AlixPartners) re: prepare summaries of AlixPartners' key objectives, challenges, and division of labor between financial advisors on creating FTX's financial statements | 0.3 |
| 07/20/2023 | JCL | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: prepare response to CFO and CEO request re: budget and workstream details | 0.5 |
| 07/20/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/20/2023 | JCL | Review materials created to facilitate discussion with J. Ray and M. Cilia in preparation for meeting | 1.5 |
| 07/20/2023 | JCL | Working session with A. Searles, D. Schwartz, J. LaBella, M. Evans, T. Toaso (AlixPartners) re: strategy to prepare presentation to respond to CEO and CFO request to prepare a workstream roadmap | 0.5 |
| 07/20/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: prepare summaries of AlixPartners' key objectives, challenges, and division of labor between financial advisors on creating FTX's financial statements | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Chapter 11 Process / Case Management
Code:   20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2023 | JLS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/20/2023 | KHW | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/20/2023 | LMG | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: prepare response to CFO and CEO request re: budget and workstream details | 0.5 |
| 07/20/2023 | LMG | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/20/2023 | LMG | Review AlixPartners/A&M workstream summary document for John Ray | 0.3 |
| 07/20/2023 | MC | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/20/2023 | MB | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: prepare response to CFO and CEO request re: budget and workstream details | 0.5 |
| 07/20/2023 | MB | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/20/2023 | ME | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: prepare response to CFO and CEO request re: budget and workstream details | 0.5 |
| 07/20/2023 | ME | Working session with A. Searles, D. Schwartz, J. LaBella, M. Evans, T. Toaso (AlixPartners) re: strategy to prepare presentation to respond to CEO and CFO request to prepare a workstream roadmap | 0.5 |
| 07/20/2023 | TT | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: prepare response to CFO and CEO request re: budget and workstream details | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/20/2023 | TT | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/20/2023 | TT | Working session with A. Searles, D. Schwartz, F. Liang, T. Toaso (AlixPartners) re: prepare summaries of AlixPartners' key objectives, challenges, and division of labor between financial advisors on creating FTX's financial statements | 0.5 |
| 07/20/2023 | TT | Working session with A. Searles, D. Schwartz, J. LaBella, M. Evans, T. Toaso (AlixPartners) re: strategy to prepare presentation to respond to CEO and CFO request to prepare a workstream roadmap | 0.5 |
| 07/20/2023 | TT | Working session with A. Searles, D. Schwartz, T. Toaso (AlixPartners) re: preparing presentation to respond to CEO and CFO request to prepare a workstream roadmap | 1.0 |
| 07/20/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, T. Toaso (AlixPartners) re: prepare summaries of AlixPartners' key objectives, challenges, and division of labor between financial advisors on creating FTX's financial statements | 0.5 |
| 07/20/2023 | TT | Working session with D. Schwartz, F. Liang, T. Toaso (AlixPartners) re: prepare summaries of AlixPartners' key objectives, challenges, and division of labor between financial advisors on creating FTX's financial statements | 0.3 |
| 07/20/2023 | TP | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Phelan, T. Toaso (AlixPartners) re: prepare response to CFO and CEO request re: budget and workstream details | 0.5 |
| 07/20/2023 | TP | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, L. Goldman, M. Birtwell, M. Cervi, T. Phelan, T. Toaso (AlixPartners) re: status of workstreams including relativity searches to support counsel requests as well as the workstream roadmap presentation to the CEO | 0.3 |
| 07/21/2023 | AS | Prepare for call to discuss workstream deliverable for CEO | 0.1 |
| 07/21/2023 | AS | Meeting with A. Searles, B. Mackay, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.5 |
| 07/21/2023 | AS | Prepare updates to budget for the first half of July 2023 based on actuals | 0.7 |
| 07/21/2023 | AS | Review workstream presentation to share with CEO | 1.6 |
| 07/21/2023 | AS | Review weekly workstream tracker to share with counsel | 0.2 |
| 07/21/2023 | AS | Working session with A. Searles, B. Mackay, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.6 |
| 07/21/2023 | AS | Working session with A. Searles, B. Mackay, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/21/2023 | AS | Working session with A. Searles, B. Mackay, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: prepare response to coo and CEO request re: budget and workstream details | 0.4 |
| 07/21/2023 | BFM | Meeting with A. Searles, B. Mackay, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.5 |
| 07/21/2023 | BFM | Working session with A. Searles, B. Mackay, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.6 |
| 07/21/2023 | BFM | Working session with A. Searles, B. Mackay, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.2 |
| 07/21/2023 | BFM | Working session with A. Searles, B. Mackay, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: prepare response to coo and CEO request re: budget and workstream details | 0.4 |
| 07/21/2023 | GS | Prepare weekly workstream update tracker | 0.1 |
| 07/21/2023 | JCL | Working session with A. Searles, B. Mackay, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.6 |
| 07/21/2023 | LMG | Meeting with A. Searles, B. Mackay, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.5 |
| 07/21/2023 | LMG | Working session with A. Searles, B. Mackay, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.6 |
| 07/21/2023 | LMG | Working session with A. Searles, B. Mackay, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.2 |
| 07/21/2023 | LMG | Working session with A. Searles, B. Mackay, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: prepare response to coo and CEO request re: budget and workstream details | 0.4 |
| 07/21/2023 | MB | Meeting with A. Searles, B. Mackay, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.5 |
| 07/21/2023 | MB | Working session with A. Searles, B. Mackay, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.6 |
| 07/21/2023 | MB | Working session with A. Searles, B. Mackay, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.2 |
| 07/21/2023 | MB | Working session with A. Searles, B. Mackay, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: prepare response to coo and CEO request re: budget and workstream details | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 07/21/2023 | ME | Working session with A. Searles, B. Mackay, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.6 |
| 07/21/2023 | ME | Working session with A. Searles, B. Mackay, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.2 |
| 07/21/2023 | TT | Meeting with A. Searles, B. Mackay, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.5 |
| 07/21/2023 | TT | Working session with A. Searles, B. Mackay, J. LaBella, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.6 |
| 07/21/2023 | TT | Working session with A. Searles, B. Mackay, L. Goldman, M. Birtwell, M. Evans, T. Toaso (AlixPartners) re: prepare response to COO and CEO request re: budget and workstream details | 0.2 |
| 07/21/2023 | TT | Working session with A. Searles, B. Mackay, L. Goldman, M. Birtwell, T. Toaso (AlixPartners) re: prepare response to coo and CEO request re: budget and workstream details | 0.4 |
| 07/22/2023 | GS | Prepare weekly workstream update tracker | 0.1 |
| 07/23/2023 | GS | Prepare weekly workstream update summary | 0.9 |
| 07/24/2023 | AS | Meeting with A. Searles, M. Jacques (AlixPartners) re: providing status update on discussions with A&M and finalizing presentation to share with CEO and CFO | 0.1 |
| 07/24/2023 | AS | Update draft of workstream document to share with CEO / CFO based on updates made by A&M and others | 0.5 |
| 07/24/2023 | AS | Prepare for update call with S&C re: investigation and financial statement reconstruction updates | 0.1 |
| 07/24/2023 | AS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: preparing final materials for the workstream presentation to share with the CEO and CFO | 0.4 |
| 07/24/2023 | AS | Prepare email draft for send to CEO and CFO re: workstream support document | 0.2 |
| 07/24/2023 | AS | Prepare footnotes to specific investigation findings | 0.2 |
| 07/24/2023 | AS | Working session with A. Searles, J. LaBella, T. Toaso (AlixPartners) re: update materials for the workstream presentation to share with the CEO and CFO | 0.5 |
| 07/24/2023 | AV | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: preparing final materials for the workstream presentation to share with the CEO and CFO | 0.4 |
| 07/24/2023 | AV | Review materials summarizing AlixPartners scope of work per the request of J. Ray | 0.8 |
| 07/24/2023 | BFM | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: preparing final materials for the workstream presentation to share with the CEO and CFO | 0.4 |
| 07/24/2023 | DS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: preparing final materials for the workstream presentation to share with the CEO and CFO | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/24/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: preparing final materials for the workstream presentation to share with the CEO and CFO | 0.4 |
| 07/24/2023 | JCL | Working session with A. Searles, J. LaBella, T. Toaso (AlixPartners) re: update materials for the workstream presentation to share with the CEO and CFO | 0.5 |
| 07/24/2023 | ME | Prepare draft work plan update for Mary Cilia and John Ray | 1.8 |
| 07/24/2023 | MJ | Meeting with A. Searles, M. Jacques (AlixPartners) re: providing status update on discussions with A&M and finalizing presentation to share with CEO and CFO | 0.1 |
| 07/24/2023 | TT | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: preparing final materials for the workstream presentation to share with the CEO and CFO | 0.4 |
| 07/24/2023 | TT | Working session with A. Searles, J. LaBella, T. Toaso (AlixPartners) re: update materials for the workstream presentation to share with the CEO and CFO | 0.5 |
| 07/25/2023 | AS | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | AS | Prepare agenda for internal call to discuss weekly investigation updates | 0.2 |
| 07/25/2023 | AS | Prepare email re: US Trustee appeal for examiner | 0.1 |
| 07/25/2023 | AS | Prepare talking points for weekly investigation update call | 0.2 |
| 07/25/2023 | AS | Review response from internal counsel re: US Trustee appeal for examiner | 0.1 |
| 07/25/2023 | AP | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | AC | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | AV | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | AV | Review summary of AlixPartners scope of work prepared at the request of J. Ray | 1.4 |
| 07/25/2023 | BFM | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | BAR | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | CAS | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | CX | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20008100P00001.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/25/2023 | CC | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | DS | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | DS | Prepare agenda for team meeting re: update on status of engagement workstreams | 0.4 |
| 07/25/2023 | DJW | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | DL | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | EM | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/25/2023 | GS | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | JC | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | JRB | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | JCL | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | JLS | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | KAS | Draft email re: appeal timing on examiner motion | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | KV | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | KHW | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | LMG | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | LJ | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | MC | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | MB | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | ME | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | MJ | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | QB | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | RS | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | ST | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | SYW | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | SK | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | SRH | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | TY | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Chapter 11 Process / Case Management
Code:   20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 07/25/2023 | TT | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | TP | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/25/2023 | YXS | Attend Meeting with A. Calhoun, A. Searles, A. Vanderkamp, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Wong, C. Xu, D. Schwartz, D. White, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, L. Goldman, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Hanzi, S. Thompson, T. Kang, T. Phelan, T. Yamada, T. Toaso, J. Berg, J. Chin, A. Patti, C. Shen (AlixPartners) re: special investigation updates related to FTX Earn and specific entity, and exchange updates related to NFTs and pricing data | 0.5 |
| 07/27/2023 | AS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.5 |
| 07/27/2023 | AS | Prepare for meeting with John Ray re: workstreams | 0.2 |
| 07/27/2023 | AS | Meeting with A. Searles, M. Evans (AlixPartners) re: preparing responses to CEO related to workstream questions | 0.1 |
| 07/27/2023 | AS | Prepare thoughts related to workstream request from CEO | 0.4 |
| 07/27/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: overview of process for preparing weekly workstream update tracker | 0.4 |
| 07/27/2023 | AV | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.5 |
| 07/27/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 1.0 |
| 07/27/2023 | BFM | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.5 |
| 07/27/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | BFM | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.2 |
| 07/27/2023 | DS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, J. Chin (AlixPartners) re: discuss differing stance from interested party about the significance of the Paperbird username as the FTT transferor and changes to the presentation of the FTT specific entity workpaper | 0.8 |
| 07/27/2023 | DS | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.5 |
| 07/27/2023 | DS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 1.0 |
| 07/27/2023 | DJW | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.5 |
| 07/27/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 1.0 |
| 07/27/2023 | DJW | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.2 |
| 07/27/2023 | EM | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, J. Chin (AlixPartners) re: discuss differing stance from interested party about the significance of the Paperbird username as the FTT transferor and changes to the presentation of the FTT specific entity workpaper | 0.8 |
| 07/27/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: overview of process for preparing weekly workstream update tracker | 0.4 |
| 07/27/2023 | JC | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, J. Chin (AlixPartners) re: discuss differing stance from interested party about the significance of the Paperbird username as the FTT transferor and changes to the presentation of the FTT specific entity workpaper | 0.8 |
| 07/27/2023 | JCL | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.5 |
| 07/27/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 1.0 |
| 07/27/2023 | JCL | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.2 |
| 07/27/2023 | JCL | Draft response points to FTX CEO re: tasks performed by AlixPartners | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | JLS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, J. Chin (AlixPartners) re: discuss differing stance from interested party about the significance of the Paperbird username as the FTT transferor and changes to the presentation of the FTT specific entity workpaper | 0.8 |
| 07/27/2023 | KHW | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.5 |
| 07/27/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 1.0 |
| 07/27/2023 | KHW | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.2 |
| 07/27/2023 | LMG | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.5 |
| 07/27/2023 | LMG | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.2 |
| 07/27/2023 | ME | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.2 |
| 07/27/2023 | ME | Meeting with A. Searles, M. Evans (AlixPartners) re: preparing responses to CEO related to workstream questions | 0.1 |
| 07/27/2023 | SYW | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, J. Chin (AlixPartners) re: discuss differing stance from interested party about the significance of the Paperbird username as the FTT transferor and changes to the presentation of the FTT specific entity workpaper | 0.8 |
| 07/27/2023 | TS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, J. Chin (AlixPartners) re: discuss differing stance from interested party about the significance of the Paperbird username as the FTT transferor and changes to the presentation of the FTT specific entity workpaper | 0.8 |
| 07/27/2023 | TT | Attend meeting with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.5 |
| 07/27/2023 | TT | Attend meeting with B. Mackay, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: prepare response to CEO request re: workstreams between debtor advisors | 0.2 |
| 07/27/2023 | XS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, J. Chin (AlixPartners) re: discuss differing stance from interested party about the significance of the Paperbird username as the FTT transferor and changes to the presentation of the FTT specific entity workpaper | 0.8 |
| 07/28/2023 | AS | Meeting with A. Searles, A. Vanderkamp, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi (AlixPartners) re: resource allocation, workstream updates, upcoming team travel | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Chapter 11 Process / Case Management
Code:        20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/28/2023 | AS | Meeting with A. Searles, J. LaBella, M. Evans (AlixPartners) re: debrief of discussion with CEO related to workstream questions | 0.2 |
| 07/28/2023 | AS | Review correspondence re: updates to the special investigation completeness tracker to support the reconstruction of financial statements | 0.5 |
| 07/28/2023 | AC | Prepare weekly workstream update tracker | 0.1 |
| 07/28/2023 | AV | Meeting with A. Searles, A. Vanderkamp, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi (AlixPartners) re: resource allocation, workstream updates, upcoming team travel | 0.6 |
| 07/28/2023 | JCL | Meeting with A. Searles, J. LaBella, M. Evans (AlixPartners) re: debrief of discussion with CEO related to workstream questions | 0.2 |
| 07/28/2023 | JCL | Meeting with J. LaBella, M. Evans (AlixPartners) re: prepare for meeting with J. Ray and M. Cilia (both FTX) to discuss AlixPartners workstreams and status | 0.3 |
| 07/28/2023 | JLS | Meeting with A. Searles, A. Vanderkamp, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi (AlixPartners) re: resource allocation, workstream updates, upcoming team travel | 0.6 |
| 07/28/2023 | LMG | Meeting with A. Searles, A. Vanderkamp, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi (AlixPartners) re: resource allocation, workstream updates, upcoming team travel | 0.6 |
| 07/28/2023 | MC | Meeting with A. Searles, A. Vanderkamp, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi (AlixPartners) re: resource allocation, workstream updates, upcoming team travel | 0.6 |
| 07/28/2023 | MB | Meeting with A. Searles, A. Vanderkamp, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi (AlixPartners) re: resource allocation, workstream updates, upcoming team travel | 0.6 |
| 07/28/2023 | ME | Meeting with A. Searles, J. LaBella, M. Evans (AlixPartners) re: debrief of discussion with CEO related to workstream questions | 0.2 |
| 07/28/2023 | ME | Meeting with J. LaBella, M. Evans (AlixPartners) re: prepare for meeting with J. Ray and M. Cilia (both FTX) to discuss AlixPartners workstreams and status | 0.3 |
| 07/28/2023 | SRH | Meeting with A. Searles, A. Vanderkamp, J. Somerville, L. Goldman, M. Birtwell, M. Cervi, S. Hanzi (AlixPartners) re: resource allocation, workstream updates, upcoming team travel | 0.6 |
| 07/29/2023 | AC | Prepare weekly workstream update tracker | 0.1 |
| 07/30/2023 | AS | Prepare response re: weekly workstream update tracker to share with counsel | 0.1 |
| 07/30/2023 | AC | Prepare weekly workstream update summary | 0.9 |
| 07/31/2023 | AS | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | AS | Prepare agenda for internal weekly investigation update call | 0.2 |
| 07/31/2023 | AS | Prepare agenda for weekly investigation update call with counsel | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Chapter 11 Process / Case Management
Code:   20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | AS | Prepare talking points for internal weekly investigation update call | 0.2 |
| 07/31/2023 | AS | Prepare updates to budget to include first half of July 2023 actuals | 0.6 |
| 07/31/2023 | AS | Meeting with A. Searles, A. Vanderkamp, M. Evans, M. Jacques (AlixPartners) re: revamping the weekly workstream tracking to share with counsel | 0.2 |
| 07/31/2023 | AP | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | AC | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | AV | Meeting with A. Searles, A. Vanderkamp, M. Evans, M. Jacques (AlixPartners) re: revamping the weekly workstream tracking to share with counsel | 0.2 |
| 07/31/2023 | BFM | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | BAR | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Chapter 11 Process / Case Management
Code:     20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | CAS | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | CX | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | CC | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | DS | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | DL | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | EM | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | JC | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | JRB | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | JCL | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | JLS | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/31/2023 | KV | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | KHW | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | LIM | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | LB | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | LJ | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | MC | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | MB | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | ME | Meeting with A. Searles, A. Vanderkamp, M. Evans, M. Jacques (AlixPartners) re: revamping the weekly workstream tracking to share with counsel | 0.2 |
| 07/31/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, M. Evans, M. Jacques (AlixPartners) re: revamping the weekly workstream tracking to share with counsel | 0.2 |
| 07/31/2023 | QB | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | RS | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Chapter 11 Process / Case Management
Code:       20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | RB | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | ST | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | SK | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | TY | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| 07/31/2023 | TT | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Chapter 11 Process / Case Management
Code:      20008100P00001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/31/2023 | YT | Attend Meeting with A. Calhoun, A. Searles, B. Mackay, B. Robison, C. Chen, C. Cipione, C. Xu, D. Schwartz, E. Mostoff, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, L. Jia, M. Birtwell, M. Cervi, M. Evans, M. Jacques, O. Braat, R. Self, S. Thompson, T. Kang, T. Yamada, T. Toaso, J. Berg, R. Backus, J. Chin, A. Patti (AlixPartners) re: special investigations updates related to conduit and insider bank statements related to contributions, lending activity, master summary database, exchange updates related to FTT trading stats, and financial statement reconstruction update on Paper Bird accounts | 0.5 |
| **Total Professional Hours** | | | **235.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Chapter 11 Process / Case Management
Code:          20008100P00001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 1.8 | $ 2,304.00 |
| Charles Cipione | $1,220 | 2.8 | 3,416.00 |
| Matthew Evans | $1,220 | 8.8 | 10,736.00 |
| David J White | $1,140 | 5.0 | 5,700.00 |
| John C LaBella | $1,115 | 21.3 | 23,749.50 |
| Lilly M Goldman | $1,115 | 7.2 | 8,028.00 |
| Tao Shen | $1,070 | 1.3 | 1,391.00 |
| Mark Cervi | $1,020 | 5.3 | 5,406.00 |
| Adam Searles | $950 | 46.1 | 43,795.00 |
| Anne Vanderkamp | $950 | 19.0 | 18,050.00 |
| Brent Robison | $950 | 2.0 | 1,900.00 |
| Steven Hanzi | $950 | 3.3 | 3,135.00 |
| Todd Toaso | $950 | 13.7 | 13,015.00 |
| Travis Phelan | $950 | 4.8 | 4,560.00 |
| Dana Schwartz | $880 | 14.5 | 12,760.00 |
| Kurt H Wessel | $880 | 7.0 | 6,160.00 |
| Leslie I Morrison | $880 | 1.5 | 1,320.00 |
| Ganesh Gopalakrishnan | $860 | 0.5 | 430.00 |
| Alexander Patti | $825 | 1.5 | 1,237.50 |
| John L Somerville | $825 | 5.2 | 4,290.00 |
| Bennett F Mackay | $805 | 9.4 | 7,567.00 |
| Matthew Birtwell | $805 | 8.5 | 6,842.50 |
| Takahiro Yamada | $805 | 1.0 | 805.00 |
| Lewis Beischer | $805 | 1.0 | 805.00 |
| Jeffrey R Berg | $735 | 2.0 | 1,470.00 |
| Kaitlyn A Sundt | $585 | 0.2 | 117.00 |
| Ryan Backus | $725 | 1.0 | 725.00 |
| Chuanqi Chen | $605 | 1.5 | 907.50 |
| Di Liang | $605 | 3.3 | 1,996.50 |
| Seen Yung Wong | $605 | 1.8 | 1,089.00 |
| Aidan Walker | $585 | 0.5 | 292.50 |
| Katerina Vasiliou | $585 | 2.0 | 1,170.00 |
| Randi Self | $585 | 2.0 | 1,170.00 |
| Yue Shen | $585 | 1.0 | 585.00 |
| Olivia Braat | $510 | 2.0 | 1,020.00 |
| Linna Jia | $555 | 2.0 | 1,110.00 |
| Chenxi Xu | $510 | 2.0 | 1,020.00 |
| Eric Mostoff | $510 | 2.8 | 1,428.00 |
| Griffin Shapiro | $510 | 5.9 | 3,009.00 |
| Sean Thompson | $510 | 2.0 | 1,020.00 |
| Shengjia Kang | $510 | 2.0 | 1,020.00 |
| Yuqing Tong | $510 | 1.5 | 765.00 |
| Allyson Calhoun | $510 | 3.5 | 1,785.00 |
| Jason Chin | $510 | 2.8 | 1,428.00 |
| Xiaoyue Su | $415 | 0.8 | 332.00 |
| **Total Professional Hours and Fees** | | **235.1** | **$ 210,862.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/02/2023 | GS | Email to S&C re: weekly workstream updates | 0.1 |
| 07/02/2023 | MJ | Review final and published interim report and related media responses | 0.3 |
| 07/05/2023 | AS | Review email correspondence re: North Dimension website | 0.2 |
| 07/05/2023 | AS | Prepare email response re: May 2023 budget vs. actuals | 0.1 |
| 07/05/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Jacques (AlixPartners), K. McArthur, W. Wagener, B. Glueckstein, J. Rosenfeld (S&C), J. Ray (FTX) re: historical financial statements | 1.0 |
| 07/05/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Jacques (AlixPartners), K. McArthur, W. Wagener, B. Glueckstein, J. Rosenfeld (S&C), J. Ray (FTX) re: historical financial statements | 1.0 |
| 07/05/2023 | BFM | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella (AlixPartners), R. Gordon, K. Kearney, M. Shanahan, L. Ryan, D. Hainline (A&M) re: reconciliation between historical and petition date financials, intercompany transfers | 0.2 |
| 07/05/2023 | CAS | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella (AlixPartners), R. Gordon, K. Kearney, M. Shanahan, L. Ryan, D. Hainline (A&M) re: reconciliation between historical and petition date financials, intercompany transfers | 0.2 |
| 07/05/2023 | DS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Jacques (AlixPartners), K. McArthur, W. Wagener, B. Glueckstein, J. Rosenfeld (S&C), J. Ray (FTX) re: historical financial statements | 1.0 |
| 07/05/2023 | DS | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella (AlixPartners), R. Gordon, K. Kearney, M. Shanahan, L. Ryan, D. Hainline (A&M) re: reconciliation between historical and petition date financials, intercompany transfers | 0.2 |
| 07/05/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Jacques (AlixPartners), K. McArthur, W. Wagener, B. Glueckstein, J. Rosenfeld (S&C), J. Ray (FTX) re: historical financial statements | 1.0 |
| 07/05/2023 | DJW | Communications with K. Donnelly (Sullivan) re: aircraft purchase investigation | 0.4 |
| 07/05/2023 | EM | Working session with E. Hoffer, J. Lee (A&M) re: open requests with Silvergate, Signature, BCB, and DBS banks | 0.6 |
| 07/05/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Jacques (AlixPartners), K. McArthur, W. Wagener, B. Glueckstein, J. Rosenfeld (S&C), J. Ray (FTX) re: historical financial statements | 1.0 |
| 07/05/2023 | JCL | Attend meeting with B. Mackay, C. Cipione, D. Schwartz, J. LaBella (AlixPartners), R. Gordon, K. Kearney, M. Shanahan, L. Ryan, D. Hainline (A&M) re: reconciliation between historical and petition date financials, intercompany transfers | 0.2 |
| 07/05/2023 | JCL | Review materials and key messaging points for meeting with interested parties | 1.0 |
| 07/05/2023 | MJ | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Jacques (AlixPartners), K. McArthur, W. Wagener, B. Glueckstein, J. Rosenfeld (S&C), J. Ray (FTX) re: historical financial statements | 1.0 |
| 07/06/2023 | AS | Prepare response re: follow-up on North Dimension website | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Communication & Meetings with Interested Parties
Code:           20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/06/2023 | AS | Review email re: Stargate token purchase | 0.1 |
| 07/06/2023 | DJW | Communications with K. Donnelly (Sullivan) re: aircraft purchase investigation | 0.9 |
| 07/06/2023 | GS | Draft email re: population of charitable contributions | 0.3 |
| 07/07/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, Z. Flegenheimer (S&C) re: insider transfers complaint | 0.4 |
| 07/07/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro (AlixPartners), K. Donnelly, K. Mayberry, L. Ross (S&C) re: cash transfers to Insider | 0.4 |
| 07/07/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, Z. Flegenheimer (S&C) re: insider transfers complaint | 0.4 |
| 07/07/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro (AlixPartners), K. Donnelly, K. Mayberry, L. Ross (S&C) re: cash transfers to Insider | 0.4 |
| 07/07/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, Z. Flegenheimer (S&C) re: insider transfers complaint | 0.4 |
| 07/09/2023 | GS | Email to S&C re: weekly workstream updates | 0.1 |
| 07/10/2023 | AS | Meeting with A. Searles, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Brown, M. Evans, M. Jacques (AlixPartners), K. McArthur, J. Croke, W. Wagener, J. Rosenfeld, A. Holland, U. Eze (S&C) re: investigation updates on exchange activity, financial statement reconstruction, crypto transfers to insiders and specific entity | 1.1 |
| 07/10/2023 | AS | Meeting with E. Downing (S&C) re: priority of avoidance actions | 0.2 |
| 07/10/2023 | AS | Prepare email re: agenda for upcoming investigation update meeting | 0.1 |
| 07/10/2023 | AS | Prepare for meeting to discuss investigation updates | 0.1 |
| 07/10/2023 | AS | Review email correspondence re: state-level political donations | 0.1 |
| 07/10/2023 | AS | Review email correspondence with counsel re: North Dimension and specific | 0.1 |
| 07/10/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), L. Baer, I. Loenaitis, B. Bromberg, M. Diadato (FTI) re: specific entity customer preference analysis | 0.5 |
| 07/10/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners), A. Katelas, D. Bailey, L. Lovelace, B. Mistler (EY) re: FTT treatment in historical financial statement reconstruction | 0.5 |
| 07/10/2023 | AV | Participate in call with J. Massey, A. Weaver, C. Riberio, L. Barefoot (Cleary Gottlieb) and B. Beller, A. Toobin, S. Liu, S. Ehrenberg (S&C) re: specific entity document productions | 0.4 |
| 07/10/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), L. Baer, I. Loenaitis, B. Bromberg, M. Diadato (FTI) re: specific entity customer preference analysis | 0.5 |
| 07/10/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners), A. Katelas, D. Bailey, L. Lovelace, B. Mistler (EY) re: FTT treatment in historical financial statement reconstruction | 0.5 |
| 07/10/2023 | BFM | Attend meeting with B. Mackay, M. Evans (AlixPartners) re: prepare for call with S&C | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Communication & Meetings with Interested Parties
Code:        20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | BFM | Meeting with A. Searles, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Brown, M. Evans, M. Jacques (AlixPartners), K. McArthur, J. Croke, W. Wagener, J. Rosenfeld, A. Holland, U. Eze (S&C) re: investigation updates on exchange activity, financial statement reconstruction, crypto transfers to insiders and specific entity | 1.1 |
| 07/10/2023 | DS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners), A. Katelas, D. Bailey, L. Lovelace, B. Mistler (EY) re: FTT treatment in historical financial statement reconstruction | 0.5 |
| 07/10/2023 | DS | Meeting with A. Searles, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Brown, M. Evans, M. Jacques (AlixPartners), K. McArthur, J. Croke, W. Wagener, J. Rosenfeld, A. Holland, U. Eze (S&C) re: investigation updates on exchange activity, financial statement reconstruction, crypto transfers to insiders and specific entity | 1.1 |
| 07/10/2023 | DJW | Meeting with A. Searles, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Brown, M. Evans, M. Jacques (AlixPartners), K. McArthur, J. Croke, W. Wagener, J. Rosenfeld, A. Holland, U. Eze (S&C) re: investigation updates on exchange activity, financial statement reconstruction, crypto transfers to insiders and specific entity | 1.1 |
| 07/10/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners), A. Katelas, D. Bailey, L. Lovelace, B. Mistler (EY) re: FTT treatment in historical financial statement reconstruction | 0.5 |
| 07/10/2023 | JCL | Meeting with A. Searles, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Brown, M. Evans, M. Jacques (AlixPartners), K. McArthur, J. Croke, W. Wagener, J. Rosenfeld, A. Holland, U. Eze (S&C) re: investigation updates on exchange activity, financial statement reconstruction, crypto transfers to insiders and specific entity | 1.1 |
| 07/10/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, J. LaBella, K. Wessel (AlixPartners), A. Katelas, D. Bailey, L. Lovelace, B. Mistler (EY) re: FTT treatment in historical financial statement reconstruction | 0.5 |
| 07/10/2023 | MJB | Meeting with A. Searles, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Brown, M. Evans, M. Jacques (AlixPartners), K. McArthur, J. Croke, W. Wagener, J. Rosenfeld, A. Holland, U. Eze (S&C) re: investigation updates on exchange activity, financial statement reconstruction, crypto transfers to insiders and specific entity | 1.1 |
| 07/10/2023 | ME | Attend meeting with B. Mackay, M. Evans (AlixPartners) re: prepare for call with S&C | 0.5 |
| 07/10/2023 | ME | Meeting with A. Searles, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Brown, M. Evans, M. Jacques (AlixPartners), K. McArthur, J. Croke, W. Wagener, J. Rosenfeld, A. Holland, U. Eze (S&C) re: investigation updates on exchange activity, financial statement reconstruction, crypto transfers to insiders and specific entity | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Communication & Meetings with Interested Parties
Code:        20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | MJ | Meeting with A. Searles, B. Mackay, D. Schwartz, D. White, J. LaBella, M. Brown, M. Evans, M. Jacques (AlixPartners), K. McArthur, J. Croke, W. Wagener, J. Rosenfeld, A. Holland, U. Eze (S&C) re: investigation updates on exchange activity, financial statement reconstruction, crypto transfers to insiders and specific entity | 1.1 |
| 07/11/2023 | AS | Prepare email response to S&C re: North Dimension website | 0.1 |
| 07/11/2023 | AS | Prepare follow-up response re: North Dimension website hosting payment | 0.1 |
| 07/11/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: additional responses to counsel related to North Dimension website request | 0.1 |
| 07/11/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), Z. Flegenheimer, B. Harsch (S&C) re: updates to insider complaint | 0.3 |
| 07/11/2023 | AV | Call with L. Ryan (A&M) re: preference analysis document review search terms | 0.1 |
| 07/11/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, L. Ross, K. Mayberry (S&C) re: insider transfers to Insider | 0.5 |
| 07/11/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, L. Ross (S&C) re: workplan for Insider complaint support | 0.5 |
| 07/11/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: response to counsel related to North Dimension website request | 0.1 |
| 07/11/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), Z. Flegenheimer, B. Harsch (S&C) re: updates to insider complaint | 0.3 |
| 07/11/2023 | GS | Draft email to L. Francis (A&M) re: political donations by Debtors | 1.0 |
| 07/11/2023 | GS | Email re: running sum analysis of insider's bank account | 0.3 |
| 07/11/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, L. Ross, K. Mayberry (S&C) re: insider transfers to Insider | 0.5 |
| 07/11/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, L. Ross (S&C) re: workplan for Insider complaint support | 0.5 |
| 07/11/2023 | JCL | Discussion with B. Wagoner (S&C) re: connecting quarterly balances by legal entity to petition day balance sheet presentations | 0.3 |
| 07/11/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), Z. Flegenheimer, B. Harsch (S&C) re: updates to insider complaint | 0.3 |
| 07/11/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, L. Ross, K. Mayberry (S&C) re: insider transfers to Insider | 0.5 |
| 07/11/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, L. Ross (S&C) re: workplan for Insider complaint support | 0.5 |
| 07/11/2023 | ST | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners), Z. Flegenheimer, B. Harsch (S&C) re: updates to insider complaint | 0.3 |
| 07/12/2023 | AS | Review response from A&M re: North Dimension website | 0.1 |
| 07/12/2023 | AS | Prepare email to A&M re: updated budget forecast | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Communication & Meetings with Interested Parties
Code:      20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/12/2023 | AS | Review email correspondence with counsel and A&M re: North Dimension website request | 0.2 |
| 07/12/2023 | AS | Review email re: charitable donation tracking spreadsheet | 0.1 |
| 07/12/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: additional responses to counsel related to North Dimension website request | 0.2 |
| 07/12/2023 | AV | Attend meeting with A. Vanderkamp, S. Thompson (AlixPartners), J. Rosenfeld (S&C) re: commingling of funds relating to the acquisition of specific entity | 0.3 |
| 07/12/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: additional responses to counsel related to North Dimension website request | 0.2 |
| 07/12/2023 | GS | Email re: investigation of business ventures by insider | 0.5 |
| 07/12/2023 | ST | Attend meeting with A. Vanderkamp, S. Thompson (AlixPartners), J. Rosenfeld (S&C) re: commingling of funds relating to the acquisition of specific entity | 0.3 |
| 07/13/2023 | AS | Prepare response re: Alameda as a backstop liquidity provider | 0.2 |
| 07/13/2023 | AS | Prepare meeting with counsel to discuss specific account / OTC Account and impact to financial statements | 0.3 |
| 07/13/2023 | AS | Review email correspondence re: specific entity | 0.2 |
| 07/13/2023 | AS | Review request re: Alameda as a backstop liquidity provider | 0.1 |
| 07/13/2023 | AV | Call with B. Beller (S&C) re: specific entity trading activity preference claim | 0.3 |
| 07/13/2023 | BFM | Attend meeting with B. Mackay, M. Evans (AlixPartners), J. Croke, U. Eze, A. Holland (S&C) re: MOB/BTMX liquidation event, update call with FTI, and Insider trading | 1.2 |
| 07/13/2023 | ME | Prepare redacted presentation materials for meeting with interested party | 1.4 |
| 07/13/2023 | ME | Prepare talking points for trading investigations meeting with interested party | 1.1 |
| 07/13/2023 | ME | Attend meeting with B. Mackay, M. Evans (AlixPartners), J. Croke, U. Eze, A. Holland (S&C) re: MOB/BTMX liquidation event, update call with FTI, and Insider trading | 1.2 |
| 07/14/2023 | AS | Follow-up correspondence with counsel to coordinate call to discuss specific Alameda account / OTC account | 0.2 |
| 07/14/2023 | AS | Review email and support sent to counsel re: update to charitable contributions workstreams | 0.2 |
| 07/14/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), L. Francis, R. Esposito, J. Gany, J. Faett (A&M) re: discussion items for SOFA schedules | 0.8 |
| 07/14/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners), B. Glueckstein, Z. Flegenheimer, C. Dunne (S&C) re: review of specific entity transfers in excess of HOOD share purchase | 0.5 |
| 07/14/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), Z. Flegenheimer (S&C) re: specific entity transfers | 0.2 |
| 07/14/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, K. Mayberry (S&C) re: data for Insider complaint | 0.8 |
| 07/14/2023 | BFM | Attend meeting with B. Mackay, M. Evans (AlixPartners), F. Risler, S. Majkowski (FTI) re: exchange-based action and trading malfeasance update | 0.9 |
| 07/14/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), L. Francis, R. Esposito, J. Gany, J. Faett (A&M) re: discussion items for SOFA schedules | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/14/2023 | GS | Email re: excluded insider transfers from SOFA schedules | 0.2 |
| 07/14/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), Z. Flegenheimer (S&C) re: specific entity transfers | 0.2 |
| 07/14/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, K. Mayberry (S&C) re: data for Insider complaint | 0.8 |
| 07/14/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), L. Francis, R. Esposito, J. Gany, J. Faett (A&M) re: discussion items for SOFA schedules | 0.8 |
| 07/14/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners), B. Glueckstein, Z. Flegenheimer, C. Dunne (S&C) re: review of specific entity transfers in excess of HOOD share purchase | 0.5 |
| 07/14/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), Z. Flegenheimer (S&C) re: specific entity transfers | 0.2 |
| 07/14/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, K. Mayberry (S&C) re: data for Insider complaint | 0.8 |
| 07/14/2023 | ME | Attend meeting with B. Mackay, M. Evans (AlixPartners), F. Risler, S. Majkowski (FTI) re: exchange-based action and trading malfeasance update | 0.9 |
| 07/14/2023 | ME | Prepare additional redacted charts, tables, and slides for trading investigations meeting with interested party | 1.4 |
| 07/16/2023 | GS | Email to S&C re: weekly workstream updates | 0.1 |
| 07/17/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, J. Somerville, M. Birtwell (AlixPartners), R. Gordon, L. Ryan, D. Hainline, (A&M), J. Rosenfeld (S&C) re: slack channels related to customer exchange withdrawal support | 0.1 |
| 07/17/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, J. Rosenfeld, A. Holland (S&C), G. Walia (partial attendee) (A&M) re: OTC Portal, specific entity, insider transfers, MOB/BTMX, financial statement reconstruction overview | 1.1 |
| 07/17/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, J. Rosenfeld, A. Holland (S&C), G. Walia (partial attendee) (A&M) re: OTC Portal, specific entity, insider transfers, MOB/BTMX, financial statement reconstruction overview | 1.1 |
| 07/17/2023 | DS | Prepare agenda items for meeting with S&C re: financial statement reconstruction overview | 0.2 |
| 07/17/2023 | DS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, J. Rosenfeld, A. Holland (S&C), G. Walia (partial attendee) (A&M) re: OTC Portal, specific entity, insider transfers, MOB/BTMX, financial statement reconstruction overview | 1.1 |
| 07/17/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, J. Rosenfeld, A. Holland (S&C), G. Walia (partial attendee) (A&M) re: OTC Portal, specific entity, insider transfers, MOB/BTMX, financial statement reconstruction overview | 1.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/17/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, J. Somerville, M. Birtwell (AlixPartners), R. Gordon, L. Ryan, D. Hainline, (A&M), J. Rosenfeld (S&C) re: slack channels related to customer exchange withdrawal support | 0.1 |
| 07/17/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, J. Rosenfeld, A. Holland (S&C), G. Walia (partial attendee) (A&M) re: OTC Portal, specific entity, insider transfers, MOB/BTMX, financial statement reconstruction overview | 1.1 |
| 07/17/2023 | JLS | Attend meeting with A. Calhoun, G. Shapiro, J. Somerville, M. Birtwell (AlixPartners), R. Gordon, L. Ryan, D. Hainline, (A&M), J. Rosenfeld (S&C) re: slack channels related to customer exchange withdrawal support | 0.1 |
| 07/17/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, J. Rosenfeld, A. Holland (S&C), G. Walia (partial attendee) (A&M) re: OTC Portal, specific entity, insider transfers, MOB/BTMX, financial statement reconstruction overview | 1.1 |
| 07/17/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, J. Somerville, M. Birtwell (AlixPartners), R. Gordon, L. Ryan, D. Hainline, (A&M), J. Rosenfeld (S&C) re: slack channels related to customer exchange withdrawal support | 0.1 |
| 07/17/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, L. Goldman, M. Evans (AlixPartners), K. McArthur, B. Glueckstein, U. Eze, J. Rosenfeld, A. Holland (S&C), G. Walia (partial attendee) (A&M) re: OTC Portal, specific entity, insider transfers, MOB/BTMX, financial statement reconstruction overview | 1.1 |
| 07/18/2023 | AS | Review correspondence re: specific individual | 0.2 |
| 07/18/2023 | AS | Review final draft of email re: chronology of activity identified with regard to specific entity donations | 0.2 |
| 07/18/2023 | AS | Review request re: follow-up to Insider donations | 0.1 |
| 07/18/2023 | AV | Call with K. Kamlani, W. Foster, M. Iannella, D. O'Connell, P. Lauser, A. Kim (M3) re: specific entity exchange account balances | 0.2 |
| 07/18/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), M. Dawson, B. Bromberg, M. Gray, I. Leonaitis, K. Steven (FTI) re: specific entity | 0.2 |
| 07/18/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), M. Dawson, B. Bromberg, M. Gray, I. Leonaitis, K. Steven (FTI) re: specific entity | 0.2 |
| 07/18/2023 | GS | Email to J. Rosenfeld (S&C) re: population of donations by insider | 0.3 |
| 07/19/2023 | AS | Review email correspondence re: specific entity | 0.1 |
| 07/19/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, M. Evans (AlixPartners), B. Beller, S. Liu, E. Andrews (S&C) re: specific entity dispute | 0.5 |
| 07/19/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, M. Evans (AlixPartners), B. Beller, S. Liu, E. Andrews (S&C) re: specific entity dispute | 0.5 |
| 07/19/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, M. Evans (AlixPartners), B. Beller, S. Liu, E. Andrews (S&C) re: specific entity dispute | 0.5 |
| 07/20/2023 | AS | Review internal correspondence re: response to counsel request associated with BDO valuation of specific entity | 0.2 |
| 07/20/2023 | AV | Call with B. Beller (S&C) re: specific entity preference claim analysis | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, K. Mayberry, L. Ross (S&C) re: profits on exchange trades by Insider | 0.5 |
| 07/20/2023 | BFM | Attend meeting with B. Mackay (AlixPartners), B. Beller, S. Liu, A. Toobin, E. Andrews (S&C) re: dispute with specific entity | 0.5 |
| 07/20/2023 | BFM | Prepare for meeting with S&C re: specific entity dispute | 0.6 |
| 07/20/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, K. Mayberry, L. Ross (S&C) re: profits on exchange trades by Insider | 0.5 |
| 07/20/2023 | GS | Attend meeting with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, K. Mayberry, L. Ross (S&C) re: profits on exchange trades by Insider | 0.5 |
| 07/20/2023 | JCL | Meeting with M. Evans, J. LaBella (AlixPartners) and J. Ray, M. Cilia (FTX) to discuss budget forecast and workstreams | 0.5 |
| 07/20/2023 | LMG | Draft reply email on specific entity questions | 0.3 |
| 07/20/2023 | LMG | Email N. Friedman (S&C) re: access to Alameda snapshot blobs code | 0.2 |
| 07/20/2023 | LMG | Review emails with Sygnia re: snapshot blobs code | 0.2 |
| 07/20/2023 | MB | Attend meeting with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners), K. Donnelly, K. Mayberry, L. Ross (S&C) re: profits on exchange trades by Insider | 0.5 |
| 07/20/2023 | ME | Meeting with M. Evans, J. LaBella (AlixPartners) and J. Ray, M. Cilia (FTX) to discuss budget forecast and workstreams | 0.5 |
| 07/21/2023 | AS | Meeting with A. Searles, J. LaBella (AlixPartners), S. Coverick (A&M) re: division of labor presentation to share with CEO | 0.3 |
| 07/21/2023 | AS | Review additional correspondence with counsel re: FTX valuation of specific entity | 0.2 |
| 07/21/2023 | AS | Review correspondence with counsel re: FTX Earn | 0.2 |
| 07/21/2023 | AS | Review correspondence with counsel re: political donations | 0.1 |
| 07/21/2023 | AS | Review email correspondence re: university asset recovery | 0.1 |
| 07/21/2023 | BFM | Summarize findings re: FTX Earn | 0.9 |
| 07/21/2023 | EM | Attend meeting with M. Shanahan, J. Lee, E. Hoffer (A&M), M. Cilia (FTX), F. Weinberg (S&C) re: updates around open requests with banking institutions | 0.4 |
| 07/21/2023 | GS | Draft email re: charitable contribution update | 0.6 |
| 07/21/2023 | JCL | Meeting with A. Searles, J. LaBella (AlixPartners), S. Coverick (A&M) re: division of labor presentation to share with CEO | 0.3 |
| 07/21/2023 | LMG | Reply to J. Croke (S&C) about specific entities' wallet activity | 0.3 |
| 07/23/2023 | GS | Email to S&C re: weekly workstream updates | 0.2 |
| 07/24/2023 | AS | Meeting with A. Searles, J. LaBella (AlixPartners), S. Coverick (A&M), E. Mosley (A&M) re: finalizing division of labor presentation to share with CEO | 0.5 |
| 07/24/2023 | GS | Draft email re: round-trip exchange transfers by insider | 0.6 |
| 07/24/2023 | JCL | Meeting with A. Searles, J. LaBella (AlixPartners), S. Coverick (A&M), E. Mosley (A&M) re: finalizing division of labor presentation to share with CEO | 0.5 |
| 07/24/2023 | LMG | Reply to C. Kerin (S&C) re: capital management and inventory management examples | 0.2 |
| 07/24/2023 | LMG | Reply to S. Yeargan re: FTX Earn program | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Communication & Meetings with Interested Parties
Code:       20008100P00001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | AS | Review correspondence re: Nardello properties analysis | 0.1 |
| 07/25/2023 | AV | Participate in call with N. Friedlander (S&C) re: preparation of upcoming interim reports | 0.3 |
| 07/25/2023 | LMG | Email with N. Friedman (S&C) re: approval for AlixPartners access to Alameda snapshotblobs code | 0.2 |
| 07/25/2023 | LMG | Reply to question from S&C about prior work re: specific entity | 0.3 |
| 07/25/2023 | LMG | Review bullets re: AlixPartners exchange data workstreams for John Ray | 0.3 |
| 07/26/2023 | AS | Review email correspondence with counsel re: charitable donations | 0.1 |
| 07/26/2023 | GS | Draft email re: population of exchange transfer interactions between insider and third parties | 0.6 |
| 07/26/2023 | MC | Draft email to A&M re: Alameda Services Inc entity financial information for Q2 and Q3 2022 | 0.1 |
| 07/27/2023 | AS | Review email correspondence with counsel re: charitable contributions | 0.2 |
| 07/27/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller (S&C), L. Ryan, A. Canale (A&M) re: specific entity avoidance action | 0.5 |
| 07/27/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay (AlixPartners), B. Beller (S&C), L. Ryan, A. Canale (A&M) re: specific entity avoidance action | 0.5 |
| 07/28/2023 | AV | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), L. Ross, K. Mayberry, K. Donnelly (S&C) re: Insider complaint as it relates to transfers from non debtor bank accounts | 0.2 |
| 07/28/2023 | JCL | Meeting with J. LaBella, M. Evans (AlixPartners), J. Ray (FTX), M. Cilia (FTX) re: discuss AlixPartners workstreams and status | 0.6 |
| 07/28/2023 | MB | Teleconference call with A. Vanderkamp, M. Birtwell (AlixPartners), L. Ross, K. Mayberry, K. Donnelly (S&C) re: Insider complaint as it relates to transfers from non debtor bank accounts | 0.2 |
| 07/28/2023 | ME | Meeting with J. LaBella, M. Evans (AlixPartners), J. Ray (FTX), M. Cilia (FTX) re: discuss AlixPartners workstreams and status | 0.6 |
| 07/31/2023 | ME | Review weekly tracker updates historically | 1.2 |
| **Total Professional Hours** | | | **80.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Communication & Meetings with Interested Parties
Code:           20008100P00001.1.2

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 2.4 | $ 3,072.00 |
| Charles Cipione | $1,220 | 0.2 | 244.00 |
| Marc J Brown | $1,220 | 1.1 | 1,342.00 |
| Matthew Evans | $1,220 | 11.5 | 14,030.00 |
| David J White | $1,140 | 4.5 | 5,130.00 |
| John C LaBella | $1,115 | 7.1 | 7,916.50 |
| Lilly M Goldman | $1,115 | 3.3 | 3,679.50 |
| Mark Cervi | $1,020 | 0.1 | 102.00 |
| Adam Searles | $950 | 7.1 | 6,745.00 |
| Anne Vanderkamp | $950 | 11.2 | 10,640.00 |
| Dana Schwartz | $880 | 4.4 | 3,872.00 |
| Kurt H Wessel | $880 | 0.5 | 440.00 |
| John L Somerville | $825 | 0.1 | 82.50 |
| Bennett F Mackay | $805 | 10.7 | 8,613.50 |
| Matthew Birtwell | $805 | 4.8 | 3,864.00 |
| Eric Mostoff | $510 | 1.0 | 510.00 |
| Griffin Shapiro | $510 | 9.4 | 4,794.00 |
| Sean Thompson | $510 | 0.6 | 306.00 |
| Allyson Calhoun | $510 | 0.1 | 51.00 |
| **Total Professional Hours and Fees** | | **80.1** | **$ 75,434.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/02/2023 | TP | Perform quarter-end ETH digital asset balance analysis in support of the historical financial reconstruction workstreams | 2.2 |
| 07/02/2023 | TP | Perform quarter-end ETH-based ERC20 digital asset balance analysis in support of the historical financial reconstruction workstreams | 1.9 |
| 07/02/2023 | TP | Update historical Solana digital asset analysis in support of the historical financial reconstruction workstreams | 2.2 |
| 07/03/2023 | AW | Analyze FTT buys and sells on FTX.com for all accounts | 1.7 |
| 07/03/2023 | AW | Analyze FTT buys and sells on FTX.com for the buy and burn account | 2.1 |
| 07/03/2023 | AW | Investigate Alameda sells of FTT on FTX.com | 1.8 |
| 07/03/2023 | LB | Implement multi-threading improvements for Solana account pull scripts to increase performance | 1.7 |
| 07/03/2023 | LB | Write script for deposit transaction pull from Alchemy for additional resource to run | 1.7 |
| 07/03/2023 | LB | Update Solana databricks data import | 1.7 |
| 07/03/2023 | LB | Extract Solana deposit transaction data from FTX.com and FTX.us | 1.7 |
| 07/03/2023 | LB | Monitor Solana Transaction Data Pull progress | 0.9 |
| 07/03/2023 | YT | Review Relativity files for information on third party exchanges for the FTT transfers investigation | 2.9 |
| 07/03/2023 | YT | Run Python script in the Anaconda environment to gather Solana blockchain | 2.3 |
| 07/04/2023 | AW | Analyze FTT buys and sells on FTX.com for all accounts | 1.1 |
| 07/04/2023 | AW | Analyze FTT buys and sells on FTX.com for the buy and burn account | 1.3 |
| 07/04/2023 | AW | Investigate Alameda sells of FTT on FTX.com | 1.5 |
| 07/04/2023 | AW | Investigate the interaction of Alameda sells and FTX buy and burn account buys of FTT on FTX.com | 2.4 |
| 07/04/2023 | LB | Prepare Alchemy script instructions to support blockchain workstreams | 0.9 |
| 07/04/2023 | LB | Update account allocation process for the FTT investigation | 1.2 |
| 07/04/2023 | LB | Create script to extract Solana account data on the FTX.us exchange | 2.3 |
| 07/04/2023 | LB | Update Solana data import process on Databricks | 1.5 |
| 07/04/2023 | LB | Import Solana insiders data | 1.4 |
| 07/04/2023 | LB | Monitor Solana Transaction Data Pull progress | 0.6 |
| 07/04/2023 | YT | Review Relativity files for information on third party exchanges for the FTT transfers investigation | 2.8 |
| 07/05/2023 | AW | Analyze the fiat admin account activity by transaction type on FTX.com by quarter | 1.9 |
| 07/05/2023 | AW | Investigate the relationship between the cash databases and the deposits and withdrawals on FTX.com | 1.7 |
| 07/05/2023 | AW | Teleconference with A. Walker, T. Hofner (AlixPartners) re: working session on Admin user balances for Fiat account | 0.5 |
| 07/05/2023 | AW | Visualization of all admin accounts' activity by transaction type on FTX.com by quarters | 2.6 |
| 07/05/2023 | AW | Visualization of all admin accounts' activity by transaction type on FTX.com for all time | 2.5 |
| 07/05/2023 | AW | Working session with A. Walker, T. Kang, T. Hofner (AlixPartners) re: demonstration of the cash database and how it interacts with deposits and withdrawals to the FTX.com exchange | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/05/2023 | AC | Identify potential contributions from documents of interest to non-profit | 1.5 |
| 07/05/2023 | AC | Review entries in general ledger related to Donations accounts | 2.6 |
| 07/05/2023 | AC | Trace source of funds through bank statements for contributions added to AlixPartners internal tracker from entries booked to Donations accounts in general ledger | 2.1 |
| 07/05/2023 | BFM | Review exchange activity for additional addresses re: liquidation event | 0.4 |
| 07/05/2023 | BFM | Review exchange activity for Insider re: liquidation event | 1.7 |
| 07/05/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 2.3 |
| 07/05/2023 | CAS | Teleconference with C. Cipione, T. Hofner (AlixPartners) re: review analysis for Admin buy and burn account reconciliation | 0.3 |
| 07/05/2023 | GS | Analyze exchange data related to Alameda's purchase of Stargate tokens | 0.6 |
| 07/05/2023 | GS | Analyze financial data to tie out contributions to educational institutions | 2.6 |
| 07/05/2023 | LIM | Examine Pointer data re: OTC account information | 0.6 |
| 07/05/2023 | LIM | Summarize OTC account information re: comparison to pointer data | 2.8 |
| 07/05/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: discuss the time coverage of the snapshotblob tables | 0.3 |
| 07/05/2023 | LJ | Develop SQL scripts and logic to retrieve the closest to midnight Alameda snapshotblob data for end of day balances | 2.1 |
| 07/05/2023 | LJ | Develop SQL scripts to create the centralized Alameda snapshotblob table | 1.8 |
| 07/05/2023 | LJ | Develop SQL scripts to extract and hash Alameda snapshotblob quarter-end data | 2.4 |
| 07/05/2023 | LJ | Perform quality check on the centralized Alameda snapshotblob table | 1.5 |
| 07/05/2023 | RB | Create USD conversion table for debtor to insider transactions on the Bitcoin network to measure transaction value at the time of occurrence | 2.3 |
| 07/05/2023 | RB | Create USD conversion table for debtor to insider transactions on the Ethereum network to measure transaction value at the time of occurrence | 2.8 |
| 07/05/2023 | RB | Revise debtor to insider transaction table for bitcoin transaction quality control related to transaction count | 1.3 |
| 07/05/2023 | RB | Working session with S. Hanzi, R. Backus (AlixPartners) re: Cryptocurrency to USD value transaction conversion for debtor to insider off-exchange transfers | 0.6 |
| 07/05/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 06/30/2023 to support cash analyses | 2.6 |
| 07/05/2023 | SK | Update bank data combined table contents for the week ended 06/30/2023 to support cash analyses | 2.8 |
| 07/05/2023 | SK | Update bank statement summary table contents for the week ended 06/30/2023 to support cash analyses | 1.9 |
| 07/05/2023 | SK | Working session with A. Walker, T. Kang, T. Hofner (AlixPartners) re: demonstration of the cash database and how it interacts with deposits and withdrawals to the FTX.com exchange | 1.1 |
| 07/05/2023 | SRH | Begin integration of tables to convert crypto currency into USD into debtor to insider transfer analysis | 2.6 |
| 07/05/2023 | SRH | Working session with S. Hanzi, R. Backus (AlixPartners) re: Cryptocurrency to USD value transaction conversion for debtor to insider off-exchange transfers | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/05/2023 | TJH | Analyze Alameda blob data for missing exchange data in reconciliation to pointer data | 1.3 |
| 07/05/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: discuss the time coverage of the snapshotblob tables | 0.3 |
| 07/05/2023 | TJH | Review specific exchange account data for reconciliation to cash database | 0.7 |
| 07/05/2023 | TJH | Continue to review specific exchange account data for reconciliation to cash | 0.8 |
| 07/05/2023 | TJH | Review Alameda blob data for reconciliation to pointer data | 0.6 |
| 07/05/2023 | TJH | Teleconference with A. Walker, T. Hofner (AlixPartners) re: working session on Admin user balances for Fiat account | 0.5 |
| 07/05/2023 | TJH | Teleconference with C. Cipione, T. Hofner (AlixPartners) re: review analysis for Admin buy and burn account reconciliation | 0.3 |
| 07/05/2023 | TJH | Teleconference with T. Phelan, T. Hofner (AlixPartners) re: develop work plan for exploding out Alameda data blobs for reconciliation to pointer data | 1.1 |
| 07/05/2023 | TJH | Working session with A. Walker, T. Kang, T. Hofner (AlixPartners) re: demonstration of the cash database and how it interacts with deposits and withdrawals to the FTX.com exchange | 1.1 |
| 07/05/2023 | TP | Perform quarter-end ETH-based ERC20 digital asset balance analysis in support of the historical financial reconstruction workstreams | 1.9 |
| 07/05/2023 | TP | Review historical analysis on Bitcoin based asset balance in support of the historical financial reconstruction workstreams | 1.6 |
| 07/05/2023 | TP | Teleconference with T. Phelan, T. Hofner (AlixPartners) re: develop work plan for exploding out Alameda data blobs for reconciliation to pointer data | 1.1 |
| 07/05/2023 | TP | Update historical Solana digital asset analysis in support of the historical financial reconstruction workstreams | 2.7 |
| 07/06/2023 | AW | Create a specific exchange account matrix to track transfers and related fiat withdrawals and deposits on the FTX.com exchange | 0.8 |
| 07/06/2023 | AW | Investigate fiat withdrawals made by specific exchange account from the | 1.5 |
| 07/06/2023 | AW | Investigate the relationship between specific Alameda account and specific exchange account on the FTX.com exchange | 1.9 |
| 07/06/2023 | AW | Trace fiat withdrawals made by fiat@ftx.com from the FTX.com exchange to the cash database | 1.7 |
| 07/06/2023 | AW | Create visualization of all admin accounts' running balances in USD on FTX.com for all asset types | 2.6 |
| 07/06/2023 | AW | Working session with A. Walker, C. Cipione, T. Kang, T. Hofner (AlixPartners) re: overview of the methods and preliminary results of mapping exchange records to cash database | 1.2 |
| 07/06/2023 | AC | Identify new contributions to individuals from TransferWise bank statement | 1.8 |
| 07/06/2023 | AC | Identify new contributions to organizations from TransferWise bank statement | 1.2 |
| 07/06/2023 | AC | Tie out contributions to individual recipients from TransferWise bank statement | 2.8 |
| 07/06/2023 | AC | Tie out contributions to non-profit recipients from TransferWise bank statement | 2.3 |
| 07/06/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 2.4 |
| 07/06/2023 | CAS | Review progress on the codebase review | 0.3 |
| 07/06/2023 | CAS | Working session with A. Walker, C. Cipione, T. Kang, T. Hofner (AlixPartners) re: overview of the methods and preliminary results of mapping exchange records to cash database | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/06/2023 | GS | Analyze exchange data related to Alameda's purchase of Stargate tokens | 0.3 |
| 07/06/2023 | GS | Analyze financial data for payments to specific entity related to website hosting services | 1.1 |
| 07/06/2023 | LIM | Summarize specific entity data re: comparison to OTC fills tables | 0.2 |
| 07/06/2023 | LIM | Summarize OTC account balances re: transfers from Alameda exchange to FTX and vice versa | 2.1 |
| 07/06/2023 | LIM | Summarize OTC account information re: comparison to Pointer data | 0.9 |
| 07/06/2023 | LB | Update Solana Transaction Data Pull process | 1.7 |
| 07/06/2023 | LJ | Attend meeting with L. Jia, T. Phelan, T. Hofner (AlixPartners) re: discuss the next steps for the alameda snapshot analysis | 0.5 |
| 07/06/2023 | LJ | Update the parsed JSON file for Alameda balances and margin positions data for usability | 1.9 |
| 07/06/2023 | LJ | Debug the dynamic JSON parsing issues for processing Alameda snapshotblob data | 2.3 |
| 07/06/2023 | LJ | Update the Alameda snapshotblob balances roll-up logic | 1.1 |
| 07/06/2023 | RB | Create debtor to insider crypto transfer process summary and findings summary presentation draft | 2.7 |
| 07/06/2023 | RB | Create on-chain activity summary analysis for insider wallets with affiliated off-exchange transactions for debtors on the Bitcoin network to inform investigation next steps | 1.5 |
| 07/06/2023 | RB | Create on-chain activity summary analysis for insider wallets with affiliated off-exchange transactions for debtors on the Ethereum network to inform investigation next steps | 2.6 |
| 07/06/2023 | RB | Revise debtor to insider transfer USD amounts on insider wallets table | 0.3 |
| 07/06/2023 | SK | Create a report that shows the distribution of fiat records and cash database records by bank to support cash analyses | 2.2 |
| 07/06/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 06/30/2023 to support cash analyses | 2.9 |
| 07/06/2023 | SK | Update grand bank account and statements tracker for the week ended 06/30/2023 to support cash analyses | 2.3 |
| 07/06/2023 | SK | Working session with A. Walker, C. Cipione, T. Kang, T. Hofner (AlixPartners) re: overview of the methods and preliminary results of mapping exchange records to cash database | 1.2 |
| 07/06/2023 | SRH | Finish integration of tables to convert crypto currency into USD into debtor to insider transfer analysis | 2.8 |
| 07/06/2023 | TJH | Analyze progress of QuickBooks data scraping exercise | 0.4 |
| 07/06/2023 | TJH | Attend meeting with L. Jia, T. Phelan, T. Hofner (AlixPartners) re: discuss the next steps for the alameda snapshot analysis | 0.5 |
| 07/06/2023 | TJH | Review specific exchange account to cash database analysis by deposits | 0.6 |
| 07/06/2023 | TJH | Review specific exchange account to cash database analysis by withdrawals | 0.5 |
| 07/06/2023 | TJH | Review specific exchange account by transaction type analysis | 0.5 |
| 07/06/2023 | TJH | Revise work plan for Alameda snapshot analysis | 0.4 |
| 07/06/2023 | TJH | Working session with A. Walker, C. Cipione, T. Kang, T. Hofner (AlixPartners) re: overview of the methods and preliminary results of mapping exchange records to cash database | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/06/2023 | TP | Attend meeting with L. Jia, T. Phelan, T. Hofner (AlixPartners) re: discuss the next steps for the alameda snapshot analysis | 0.5 |
| 07/06/2023 | TP | Perform quarter-end ETH-based ERC20 digital asset balance analysis in support of the historical financial reconstruction workstreams | 2.1 |
| 07/06/2023 | TP | Review historical analysis on Bitcoin based asset balance in support of the historical financial reconstruction workstreams | 2.4 |
| 07/06/2023 | TP | Update historical Solana digital asset analysis in support of the historical financial reconstruction workstreams | 2.9 |
| 07/07/2023 | AW | Continue creation of a specific exchange account matrix to track transfers and related fiat withdrawals and deposits on the FTX.com exchange | 2.5 |
| 07/07/2023 | AW | Ingest specific exchange account matrix into cash database | 0.7 |
| 07/07/2023 | AW | Working session with A. Walker, T. Kang, T. Hofner (AlixPartners) re: investigation into the population of fiat deposits and withdrawals with matching bank records in both the trade and cash data | 1.1 |
| 07/07/2023 | AC | Analyze specific entity's FTT exchange activity in 2022 | 1.6 |
| 07/07/2023 | AV | Working session with A. Vanderkamp, R. Backus (AlixPartners) re: crypto transfers to insiders identification process and presentation of initial findings | 0.3 |
| 07/07/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 2.7 |
| 07/07/2023 | CAS | Teleconference with C. Cipione, T. Kang, T. Hofner (AlixPartners) re: review analysis for exchange fiat table to bank statement to cash database reconciliation | 0.5 |
| 07/07/2023 | DS | Perform relativity searches for unstructured data related to payments for North Dimension Inc website | 1.6 |
| 07/07/2023 | DS | Review financial records for evidence of payment for North Dimension website hosting | 0.8 |
| 07/07/2023 | DJW | Teleconference call with D. White, R. Backus (AlixPartners) re: Debtor to insider crypto transfer update and outlier transaction review | 0.3 |
| 07/07/2023 | GS | Analyze blockchain data to trace funding for Alameda's purchase of Stargate tokens | 1.6 |
| 07/07/2023 | GS | Analyze credit card statements for payments related to website hosting services | 0.5 |
| 07/07/2023 | GS | Analyze exchange data to trace funding of Alameda's purchase of Stargate tokens | 1.4 |
| 07/07/2023 | GS | Analyze financial data to tie out contributions to non-profit recipients | 0.8 |
| 07/07/2023 | GS | Analyze financial data to identify payments to specific entity related to website hosting services | 0.6 |
| 07/07/2023 | LIM | Summarize OTC account balances re: transfers from Alameda exchange to FTX and vice versa | 1.6 |
| 07/07/2023 | LJ | Create the master spreadsheet for pointer data and alameda snapshotblob data comparison | 2.6 |
| 07/07/2023 | LJ | Create the master spreadsheet for pointer data and alameda snapshotblob data comparison without USD-related coins | 1.2 |
| 07/07/2023 | LJ | Develop SQL scripts to create comparison details by exchange and by coin between the snapshotblob and pointer data | 2.3 |
| 07/07/2023 | LJ | Develop SQL scripts to create the summary level comparison and exchange coverage of the Alameda snapshotblob data | 2.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/07/2023 | RB | Analyze insider wallets with off-exchange transactions for anomalies for the purpose of streamlining the investigation into debtor to insider transfers | 2.7 |
| 07/07/2023 | RB | Create data queries for debtor to insider transfer historical investigation data | 0.6 |
| 07/07/2023 | RB | Create updated insider wallet tables based on filtered transaction anomalies and re-run quantitative analysis of transaction value | 0.9 |
| 07/07/2023 | RB | Revise debtor to insider crypto transfer process summary and findings summary presentation draft | 1.1 |
| 07/07/2023 | RB | Revise on-chain transaction activity summary for insider wallets who received off-exchange transfers from debtors | 1.3 |
| 07/07/2023 | RB | Teleconference call with D. White, R. Backus (AlixPartners) re: Debtor to insider crypto transfer update and outlier transaction review | 0.3 |
| 07/07/2023 | RB | Working session with A. Vanderkamp, R. Backus (AlixPartners) re: crypto transfers to insiders identification process and presentation of initial findings | 0.3 |
| 07/07/2023 | RB | Working session with S. Hanzi, R. Backus (AlixPartners) re: Debtor to insider transfer data funnel queries and transaction filtering | 1.0 |
| 07/07/2023 | SK | Analyze fiat records that cannot be located in bank record table | 2.7 |
| 07/07/2023 | SK | Investigate records where the status in fiat table is cancelled but the transaction still appears in the bank statement to reconcile records | 1.9 |
| 07/07/2023 | SK | Review the user balance calculation script to understand the use of filters for fiat tables to support cash analyses | 2.3 |
| 07/07/2023 | SK | Teleconference with C. Cipione, T. Kang, T. Hofner (AlixPartners) re: review analysis for exchange fiat table to bank statement to cash database reconciliation | 0.5 |
| 07/07/2023 | SK | Teleconference with T. Kang, T. Hofner (AlixPartners) re: review analysis for exchange fiat table to bank statement to cash database reconciliation | 0.8 |
| 07/07/2023 | SK | Working session with A. Walker, T. Kang, T. Hofner (AlixPartners) re: investigation into the population of fiat deposits and withdrawals with matching bank records in both the trade and cash data | 1.1 |
| 07/07/2023 | SRH | Working session with S. Hanzi, R. Backus (AlixPartners) re: Debtor to insider transfer data funnel queries and transaction filtering | 1.0 |
| 07/07/2023 | TJH | Review analysis of the population of fiat deposits and withdrawals with matching bank records for the exchange | 2.3 |
| 07/07/2023 | TJH | Teleconference with C. Cipione, T. Kang, T. Hofner (AlixPartners) re: review analysis for exchange fiat table to bank statement to cash database reconciliation | 0.5 |
| 07/07/2023 | TJH | Teleconference with T. Kang, T. Hofner (AlixPartners) re: review analysis for exchange fiat table to bank statement to cash database reconciliation | 0.8 |
| 07/07/2023 | TJH | Working session with A. Walker, T. Kang, T. Hofner (AlixPartners) re: investigation into the population of fiat deposits and withdrawals with matching bank records in both the trade and cash data | 1.1 |
| 07/07/2023 | TP | Perform quarter-end ETH-based ERC20 digital asset balance analysis in support of the historical financial reconstruction workstreams | 1.3 |
| 07/07/2023 | TP | Review historical analysis on Bitcoin based asset balance in support of the historical financial reconstruction workstreams | 0.7 |
| 07/07/2023 | TP | Update historical Solana digital asset analysis in support of the historical financial reconstruction workstreams | 2.8 |
| 07/09/2023 | AC | Search for contributions to non-profit organizations in general ledger | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/09/2023 | LB | Review Solana transaction pull handover | 1.1 |
| 07/09/2023 | LB | Monitor Solana Transaction Data Pull progress | 0.6 |
| 07/10/2023 | AC | Analyze exchange activity to determine ownership of expenses@ftx.us account | 0.4 |
| 07/10/2023 | AC | Analyze payments made from FTX Foundation TransferWise bank account July-September 2022 | 0.3 |
| 07/10/2023 | AC | Analyze withdrawal status of charitable contributions made on exchange | 1.5 |
| 07/10/2023 | AC | Search Relativity to determine ownership of expenses@ftx.us account | 0.6 |
| 07/10/2023 | AC | Working session with A. Calhoun, C. Wong, D. Schwartz, M. Birtwell (AlixPartners) re: analyze intercompany transfers related to charitable contributions | 0.4 |
| 07/10/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyze intercompany transfers related to charitable contributions | 0.3 |
| 07/10/2023 | AC | Working session with A. Calhoun, T. Phelan (AlixPartners) re: analyze on chain transaction data related to debtor-associated wallets | 1.4 |
| 07/10/2023 | BFM | Prepare for call with S&C re: investigation updates on exchange activity | 0.3 |
| 07/10/2023 | BFM | Review Insider trading activity | 0.3 |
| 07/10/2023 | BFM | Working session with B. Mackay, M. Birtwell, T. Phelan (AlixPartners) re: comparison of exchange data pulled for Insider against related data from A&M to confirm accuracy for insider complaint | 0.5 |
| 07/10/2023 | CAS | Teleconference with C. Cipione, T. Hofner (AlixPartners) re: review analysis for exchange fiat table to bank statement to cash database reconciliation process | 0.7 |
| 07/10/2023 | DS | Working session with A. Calhoun, C. Wong, D. Schwartz, M. Birtwell (AlixPartners) re: analyze intercompany transfers related to charitable contributions | 0.4 |
| 07/10/2023 | GS | Analyze financial data to tie out charitable contributions | 1.5 |
| 07/10/2023 | GS | Research bank statements for FTX Foundation bank accounts | 2.0 |
| 07/10/2023 | LIM | Summarize OTC account balances re: testing coins with mismatch | 2.8 |
| 07/10/2023 | LIM | Summarize OTC account balances re: transfers from Alameda exchange to FTX and vice versa | 2.9 |
| 07/10/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: discuss the quantity mismatch and exchange coverage of the alameda snapshot analysis | 1.1 |
| 07/10/2023 | LJ | Create visualizations for the Alameda snapshotblob exchange coverage analysis | 2.4 |
| 07/10/2023 | LJ | Investigate the specific exchange snapshotblob data presence | 2.2 |
| 07/10/2023 | MB | Confirm salary payments to insiders in financial data | 0.4 |
| 07/10/2023 | MB | Review flow of funds for aircraft purchase | 0.4 |
| 07/10/2023 | MB | Review insider salary data from insider transfer schedules to facilitate insider complaint | 0.6 |
| 07/10/2023 | MB | Review financial data for insider transfers with undetermined purposes from insider transfer schedules to facilitate insider complaint | 0.7 |
| 07/10/2023 | MB | Working session with A. Calhoun, C. Wong, D. Schwartz, M. Birtwell (AlixPartners) re: analyze intercompany transfers related to charitable contributions | 0.4 |
| 07/10/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analyze intercompany transfers related to charitable contributions | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | MB | Working session with B. Mackay, M. Birtwell, T. Phelan (AlixPartners) re: comparison of exchange data pulled for Insider against related data from A&M to confirm accuracy for insider complaint | 0.5 |
| 07/10/2023 | ME | Prepare trading update materials for investigations update call | 1.3 |
| 07/10/2023 | RB | Create an insider specific table for which debtor to insider transfer occurred off-exchange for the purpose of further forensic investigation into their personal activity | 0.8 |
| 07/10/2023 | RB | Revise debtor to insider crypto transfer identification process and initial findings presentation | 2.2 |
| 07/10/2023 | RB | Revise FTT historical presentation for daily and monthly exchange balances and market capitalization data | 1.2 |
| 07/10/2023 | RB | Revise insider wallet on-chain analysis to identify anomalies for the purpose of increasing total transaction value accuracy | 2.7 |
| 07/10/2023 | SYW | Working session with A. Calhoun, C. Wong, D. Schwartz, M. Birtwell (AlixPartners) re: analyze intercompany transfers related to charitable contributions | 0.4 |
| 07/10/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 07/07/2023 to support cash analyses | 2.2 |
| 07/10/2023 | SK | Update bank data combined table contents for the week ended 07/07/2023 to support cash analyses | 2.9 |
| 07/10/2023 | SK | Update bank statement summary table contents for the week ended 07/07/2023 to support cash analyses | 2.6 |
| 07/10/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: discuss the quantity mismatch and exchange coverage of the alameda snapshot analysis | 1.1 |
| 07/10/2023 | TJH | Review analysis for exchange fiat table to bank statement to cash database reconciliation process | 0.8 |
| 07/10/2023 | TJH | Review analysis of Alameda snapshot blob reconciliation to pointer data | 1.8 |
| 07/10/2023 | TJH | Review work plan on Alameda snapshot blob reconciliation to pointer data | 0.4 |
| 07/10/2023 | TJH | Revise work plan for exchange fiat table to bank statement to cash database reconciliation process | 0.4 |
| 07/10/2023 | TJH | Teleconference with C. Cipione, T. Hofner (AlixPartners) re: review analysis for exchange fiat table to bank statement to cash database reconciliation process | 0.7 |
| 07/10/2023 | TP | Perform quarter-end ETH-based digital asset balance analysis in support of the historical financial reconstruction workstreams | 1.9 |
| 07/10/2023 | TP | Working session with A. Calhoun, T. Phelan (AlixPartners) re: analyze on chain transaction data related to debtor-associated wallets | 1.4 |
| 07/10/2023 | TP | Working session with B. Mackay, M. Birtwell, T. Phelan (AlixPartners) re: comparison of exchange data pulled for Insider against related data from A&M to confirm accuracy for insider complaint | 0.5 |
| 07/11/2023 | AS | Investigate North Dimension website hosting payment | 0.4 |
| 07/11/2023 | AC | Analyze fill prices compared to market prices for fills made by insider accounts on the OTC portal | 1.9 |
| 07/11/2023 | AC | Prepare summary of Insider's OTC portal account activity | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/11/2023 | AC | Search general ledger for transactions related to non-tied-out charitable contributions | 0.8 |
| 07/11/2023 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: analyze fill prices compared to market prices for fills made by insider accounts on the OTC portal | 0.3 |
| 07/11/2023 | AC | Analyze specific entity's FTT exchange activity | 1.7 |
| 07/11/2023 | AC | Trace off-exchange activity related to FTT withdrawals from specific entity's | 2.1 |
| 07/11/2023 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: trace FTT transfers off exchange related to specific entity | 0.3 |
| 07/11/2023 | BFM | Review .com and .us NFT data tables | 0.7 |
| 07/11/2023 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: analyze fill prices compared to market prices for fills made by insider accounts on the OTC portal | 0.3 |
| 07/11/2023 | BFM | Working Session with B. Mackay, R. Backus (AlixPartners) re: FTT deployer wallet and Alameda Research beneficiary wallet FTT flow of funds | 0.2 |
| 07/11/2023 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: trace FTT transfers off exchange related to specific entity | 0.3 |
| 07/11/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 1.6 |
| 07/11/2023 | GG | Create a script to change account classifications for a specific set of accounts on the FTX.com exchange | 2.3 |
| 07/11/2023 | GG | Create a script to change account classifications for a specific set of accounts on the FTX.us exchange | 1.6 |
| 07/11/2023 | GG | Update the script for generating user balances on the FTX.com exchange for newly classified accounts | 2.4 |
| 07/11/2023 | GG | Update the script for generating user balances on the FTX.us exchange for newly classified accounts | 1.3 |
| 07/11/2023 | GS | Analyze exchange data to identify transfers related to properties owned by insider | 2.2 |
| 07/11/2023 | GS | Analyze financial data to identify transfers related to properties owned by insider | 2.0 |
| 07/11/2023 | GS | Review specific entity statements to identify transfers to specific entity | 0.6 |
| 07/11/2023 | LIM | Summarize OTC account balances re: testing coins with mismatch | 1.3 |
| 07/11/2023 | LJ | Create visualizations for the top coins and top exchanges from the Alameda snapshotblob data | 1.2 |
| 07/11/2023 | LJ | Investigate the specific exchange JPY currency fluctuations | 2.8 |
| 07/11/2023 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell (AlixPartners) re: analyze fill prices compared to market prices for fills made by insider accounts on the OTC portal | 0.3 |
| 07/11/2023 | ME | Analyze insiders' trading profits and transfers | 1.3 |
| 07/11/2023 | RB | Create Chainalysis graph for FTT deployer wallet and Alameda beneficiary wallet flow of funds for FTT token | 0.7 |
| 07/11/2023 | RB | Revise insider crypto transfers summary presentation for representation of initial transaction findings numerical figures | 0.6 |
| 07/11/2023 | RB | Revise insider crypto transfers summary presentation for representation of wallet identification process numerical figures | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | RB | Working Session with B. Mackay, R. Backus (AlixPartners) re: FTT deployer wallet and Alameda Research beneficiary wallet FTT flow of funds | 0.2 |
| 07/11/2023 | RB | Create summary of findings for FTT deployer wallet and Alameda beneficiary wallet flow of funds for FTT token based on chain analysis tools | 0.4 |
| 07/11/2023 | RB | Revise FTT historical lifecycle presentation exchange balance and available liquidity representations | 0.6 |
| 07/11/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 07/07/2023 to support cash analyses | 2.8 |
| 07/11/2023 | SK | Teleconference with T. Kang, T. Hofner (AlixPartners) re: review waterfall results for exchange fiat table to bank statement to cash database reconciliation process | 0.6 |
| 07/11/2023 | SK | Update grand bank account and statements tracker for the week ended 07/07/2023 to support cash analyses | 1.6 |
| 07/11/2023 | SK | Update the grand tracker query to include a new table for manually added relativity IDs to track supporting documentation | 1.8 |
| 07/11/2023 | TJH | Review cash database to exchange fiat tables matching logic for waterfall | 1.3 |
| 07/11/2023 | TJH | Review QuickBooks audit logs compared to specific database interface to trace changes through interface | 1.1 |
| 07/11/2023 | TJH | Teleconference with T. Kang, T. Hofner (AlixPartners) re: review waterfall results for exchange fiat table to bank statement to cash database reconciliation process | 0.6 |
| 07/12/2023 | AC | Analyze NFT tables on FTX.us exchange | 0.7 |
| 07/12/2023 | AC | Search general ledger for transactions related to non-tied-out charitable contributions | 1.2 |
| 07/12/2023 | AC | Working Session with A. Calhoun, B. Mackay, T. Phelan (AlixPartners) re: analyze NFT tables on FTX.us exchange | 0.7 |
| 07/12/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell, R. Backus (AlixPartners) re: review OTC portal deposits to identify potential off exchange insider wallets | 0.5 |
| 07/12/2023 | AC | Analyze FTT transfers around month-end related to specific entity | 0.8 |
| 07/12/2023 | AC | Discussion with A. Calhoun, K. Wessel (AlixPartners) re: FTT as loan collateral between Alameda and specific entity | 0.2 |
| 07/12/2023 | AC | Working Session with A. Calhoun, B. Mackay (AlixPartners) re: analyze FTT transfers around month-end related to specific entity | 0.2 |
| 07/12/2023 | AC | Working Session with A. Calhoun, B. Mackay, D. Schwartz (AlixPartners) re: analyze FTT transfers around month-end related to specific entity | 0.7 |
| 07/12/2023 | AC | Working Session with A. Calhoun, D. Schwartz (AlixPartners) re: analyze FTT transfers around month-end related to specific entity | 0.2 |
| 07/12/2023 | BFM | Working session with B. Mackay, M. Birtwell, T. Phelan (AlixPartners) re: comparison of exchange data pulled for Insider against related data from A&M to confirm accuracy for Insider complaint | 0.5 |
| 07/12/2023 | BFM | Working Session with A. Calhoun, B. Mackay, T. Phelan (AlixPartners) re: analyze NFT tables on FTX.us exchange | 0.7 |
| 07/12/2023 | BFM | Working Session with A. Calhoun, B. Mackay (AlixPartners) re: analyze FTT transfers around month-end related to specific entity | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/12/2023 | BFM | Working Session with A. Calhoun, B. Mackay, D. Schwartz (AlixPartners) re: analyze FTT transfers around month-end related to specific entity | 0.7 |
| 07/12/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 1.1 |
| 07/12/2023 | DS | Working Session with A. Calhoun, B. Mackay, D. Schwartz (AlixPartners) re: analyze FTT transfers around month-end related to specific entity | 0.7 |
| 07/12/2023 | DS | Working Session with A. Calhoun, D. Schwartz (AlixPartners) re: analyze FTT transfers around month-end related to specific entity | 0.2 |
| 07/12/2023 | GG | Analyze exchange user balance data on FTX.us reflecting updated account classification | 2.9 |
| 07/12/2023 | GG | Analyze FTX.com exchange user balances based on new classification | 2.9 |
| 07/12/2023 | GG | Analyze venture classification data on the FTX.com exchange | 1.3 |
| 07/12/2023 | GS | Working Session with A. Calhoun, G. Shapiro, M. Birtwell, R. Backus (AlixPartners) re: review OTC portal deposits to identify potential off exchange insider wallets | 0.5 |
| 07/12/2023 | GS | Analyze exchange data to trace funding of Insider's property purchase in specific location | 1.0 |
| 07/12/2023 | KHW | Discussion with A. Calhoun, K. Wessel (AlixPartners) re: FTT as loan collateral between Alameda and specific entity | 0.2 |
| 07/12/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: review of lending activity to facilitate S&C's potential preference claims against three specific entities | 0.5 |
| 07/12/2023 | LIM | Attend meeting with L. Jia, L. Morrison (AlixPartners) re: discuss the specific entity and Alameda Fills data analysis | 0.5 |
| 07/12/2023 | LIM | Examine specific entity third party data re: validating pointer data | 0.6 |
| 07/12/2023 | LJ | Attend meeting with L. Jia, L. Morrison (AlixPartners) re: discuss the specific entity and Alameda Fills data analysis | 0.5 |
| 07/12/2023 | LJ | Create the master spreadsheet for the comparison between the ftx.com and Alameda snapshotblob data | 2.6 |
| 07/12/2023 | LJ | Create the master spreadsheet for the comparison between the ftx.com and Alameda snapshotblob data without USD-related coins | 1.7 |
| 07/12/2023 | LJ | Extract the QuickBooks audit log data for the FTX accountant modifications to journal entries in November and December 2022 | 1.9 |
| 07/12/2023 | LJ | Summarize the count of FTX Accountant modifications of QuickBooks data by month | 0.9 |
| 07/12/2023 | MB | Working session with B. Mackay, M. Birtwell, T. Phelan (AlixPartners) re: comparison of exchange data pulled for Insider against related data from A&M to confirm accuracy for Insider complaint | 0.5 |
| 07/12/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell, R. Backus (AlixPartners) re: review OTC portal deposits to identify potential off exchange insider wallets | 0.5 |
| 07/12/2023 | MB | Working session with M. Birtwell, S. Hanzi (AlixPartners) re: review of OTC portal deposit data to identify additional off exchange wallets potentially owned by insiders | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/12/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: review of lending activity to facilitate S&C's potential preference claims against three specific entities | 0.5 |
| 07/12/2023 | RB | Analyze data output on-exchange transfers to known insider associated withdrawal wallets that received off-exchange transactions to determine user and coin type transactions patterns | 2.2 |
| 07/12/2023 | RB | Working session with A. Calhoun, G. Shapiro, M. Birtwell, R. Backus (AlixPartners) re: review OTC portal deposits to identify potential off exchange insider wallets | 0.5 |
| 07/12/2023 | RB | Analyze over-the-counter portal insider associated wallet list to determine depositing wallet addresses for Bitcoin network wallets | 1.9 |
| 07/12/2023 | RB | Analyze over-the-counter portal insider associated wallet list to determine depositing wallet addresses for Ethereum network wallets | 1.5 |
| 07/12/2023 | RB | Create data queries for on-exchange transfers to known insider associated withdrawal wallets that received off-exchange transactions | 1.3 |
| 07/12/2023 | SK | Create a waterfall query to map fiat records in exchange data to the cash database by finding a unique amount and date match to support cash analyses | 2.8 |
| 07/12/2023 | SK | Expand the waterfall query to map fiat records in exchange data to the cash database to allow date difference of 2 days to support cash analyses | 0.9 |
| 07/12/2023 | SK | Expand the waterfall query to map fiat records in exchange data to the cash database to allow date difference of one day to support cash analyses | 1.2 |
| 07/12/2023 | SK | Investigate the relationship between transaction amount in cash database and the size and fee columns in the exchange fiat withdrawal table to determine fee calculations for exchange withdrawals | 2.7 |
| 07/12/2023 | SK | Teleconference with T. Kang, T. Hofner (AlixPartners) re: review waterfall results for exchange fiat table to bank statement to cash database reconciliation process | 0.9 |
| 07/12/2023 | SRH | Working session with M. Birtwell, S. Hanzi (AlixPartners) re: review of OTC portal deposit data to identify additional off exchange wallets potentially owned by insiders | 0.4 |
| 07/12/2023 | TJH | Review analytics for waterfall of exchange fiat table to bank statement to cash database reconciliation process | 1.5 |
| 07/12/2023 | TJH | Review logic for producing petition date QuickBooks journal entries modified post petition by interested party | 1.5 |
| 07/12/2023 | TJH | Teleconference with T. Kang, T. Hofner (AlixPartners) re: review waterfall results for exchange fiat table to bank statement to cash database reconciliation process | 0.9 |
| 07/12/2023 | TP | Working session with B. Mackay, M. Birtwell, T. Phelan (AlixPartners) re: comparison of exchange data pulled for Insider against related data from A&M to confirm accuracy for Insider complaint | 0.5 |
| 07/12/2023 | TP | Update historical Ethereum based digital asset analysis in support of the historical financial reconstruction workstreams | 2.2 |
| 07/12/2023 | TP | Update historical Solana digital asset analysis in support of the historical financial reconstruction workstreams | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/12/2023 | TP | Working Session with A. Calhoun, B. Mackay, T. Phelan (AlixPartners) re: analyze NFT tables on FTX.us exchange | 0.7 |
| 07/13/2023 | AC | Identify insider transactions on exchange interacting with wallets associated with debtor entities | 0.5 |
| 07/13/2023 | AC | Identify insider transactions on the OTC portal interacting with wallets associated with debtor entities | 0.9 |
| 07/13/2023 | AC | Search general ledger for transactions related to non-tied-out charitable contributions | 0.8 |
| 07/13/2023 | BFM | Summarize spot trading for Insider | 2.2 |
| 07/13/2023 | GS | Analyze exchange deposits for transfers to insider from Debtor wallets | 0.5 |
| 07/13/2023 | GS | Analyze financial data to identify transfers to entities owned by insider | 0.3 |
| 07/13/2023 | LJ | Create the SQL scripts to clean specific entity data coin mapping to reconcile balances between Alameda and specific entity | 2.6 |
| 07/13/2023 | LJ | Create the SQL scripts to roll up the specific entity daily balances | 2.7 |
| 07/13/2023 | LJ | Prepare the QuickBooks audit log FTX accountant modification deliverable to assist with review of journal entries modified post-petition date | 1.6 |
| 07/13/2023 | MB | Review Class B share purchase details to confirm details in insider complaint | 0.3 |
| 07/13/2023 | MB | Review exchange transfers potentially made between Debtor and Insider to facilitate insider complaint | 1.3 |
| 07/13/2023 | MB | Working session with M. Birtwell, S. Hanzi (AlixPartners) re: review of OTC portal deposit data to identify additional off exchange wallets potentially owned by insiders | 0.4 |
| 07/13/2023 | ME | Analyze pricing and counterparties in key liquidations | 1.5 |
| 07/13/2023 | RB | Create summary analysis of over-the-counter portal insider associated wallets transaction details | 0.4 |
| 07/13/2023 | RB | Revise insider crypto transfers summary presentation for accuracy of representation of the identification process | 0.5 |
| 07/13/2023 | SK | Create report of exchange fiat deposit records mapped to the cash database based on waterfall query results | 2.4 |
| 07/13/2023 | SK | Create report of exchange fiat withdrawal records mapped to the cash database based on waterfall query results | 1.8 |
| 07/13/2023 | SK | Investigate records where the completed date on the exchange is different from the date in the bank statement to reconcile cash records | 0.9 |
| 07/13/2023 | SRH | Working session with M. Birtwell, S. Hanzi (AlixPartners) re: review of OTC portal deposit data to identify additional off exchange wallets potentially owned by insiders | 0.4 |
| 07/13/2023 | TJH | Review analytics for waterfall of exchange fiat table to bank statement to cash database reconciliation process | 0.7 |
| 07/13/2023 | TJH | Review logic for producing petition date QuickBooks journal entries modified post petition by interested party | 1.6 |
| 07/14/2023 | AC | Analyze OTC activity related to specific entity insiders | 0.3 |
| 07/14/2023 | AC | Aggregate list of insider exchange transactions related to on chain activity | 0.9 |
| 07/14/2023 | AC | Analyze insider exchange activity for which multiple entries are associated with the same on chain transaction ID | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/14/2023 | AC | Analyze NFT transactions on the FTX.us exchange related to charitable contributions | 0.6 |
| 07/14/2023 | AC | Working Session with A. Calhoun, S. Thompson (AlixPartners) re: search for insider on chain transactions | 0.2 |
| 07/14/2023 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan (AlixPartners) re: OTC Portal, NFTs | 0.3 |
| 07/14/2023 | BFM | Compile slide deck re: inventory management | 0.7 |
| 07/14/2023 | BFM | Review exchange activity re: NFTs | 1.1 |
| 07/14/2023 | BFM | Review snapshot data from Alameda production | 1.4 |
| 07/14/2023 | DS | Review talking points re: findings on North Dimension website | 0.8 |
| 07/14/2023 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan (AlixPartners) re: OTC Portal, NFTs | 0.3 |
| 07/14/2023 | GG | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: walkthrough of the waterfall script | 0.4 |
| 07/14/2023 | LIM | Attend meeting with L. Jia, L. Morrison (AlixPartners) re: discuss the high level specific entity balances rollup | 0.5 |
| 07/14/2023 | LIM | Examine OTC Alameda exchange data re: comparison to FTX.com OTC fills | 1.6 |
| 07/14/2023 | LJ | Attend meeting with L. Jia, L. Morrison (AlixPartners) re: discuss the high level specific entity balances rollup | 0.5 |
| 07/14/2023 | LJ | Develop the SQL scripts to compare the specific entity daily balances and the Alameda snapshotblob data | 2.8 |
| 07/14/2023 | LJ | Investigate the variances between the specific entity daily balances and the Alameda snapshotblob data | 2.4 |
| 07/14/2023 | LJ | Update the SQL script logic for specific entity base currency and quote currency quantities | 1.9 |
| 07/14/2023 | MB | Review specific entity transfers from Alameda unrelated to share purchase as identified from review of Alameda's brokerage statements | 0.6 |
| 07/14/2023 | MB | Trace source of funds from FTX Trading to FTX Digital Markets related to payments made to Insider from FTX Digital Markets | 0.2 |
| 07/14/2023 | ST | Working Session with A. Calhoun, S. Thompson (AlixPartners) re: search for insider on chain transactions | 0.2 |
| 07/14/2023 | SK | Create a query to populate USD conversion rates for every date from 2019 to 2022 to quantify exchange transactions in USD value | 2.6 |
| 07/14/2023 | SK | Import exchange account and user tables to SQL Server environment in preparation for exchange user data analysis | 2.4 |
| 07/14/2023 | SK | Investigate transactions where the beneficiary name listed on the exchange is different than the name in cash database to reconcile cash records | 0.9 |
| 07/14/2023 | SK | Research power query table binding error for update of exchange fiat transactions analysis | 1.7 |
| 07/14/2023 | SK | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: walkthrough of the waterfall script | 0.4 |
| 07/14/2023 | SRH | Investigate list of deposits on Alameda OTC portal for insider wallet addresses re: debtor to insider crypto transfer analysis | 2.4 |
| 07/14/2023 | SRH | Perform debtor to insider crypto transfer analysis with additional OTC wallets | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/17/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: specific entity insiders' activity on the OTC portal | 0.4 |
| 07/17/2023 | AC | Analyze exchange activity related to donations to specific entity | 0.6 |
| 07/17/2023 | AC | Search exchange for fiat transactions involving specific entity insiders | 0.7 |
| 07/17/2023 | AC | Search general ledger for transactions related to non-tied-out charitable contributions | 0.5 |
| 07/17/2023 | AC | Summarize accounts charitable contributions are booked to in the general ledger | 0.5 |
| 07/17/2023 | BFM | Attend meeting with B. Mackay, L. Jia, M. Evans, T. Phelan (AlixPartners) re: discuss the crypto pricing data with G. Walia, A. Sivapalu, A. Canale (A&M) | 0.4 |
| 07/17/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 0.9 |
| 07/17/2023 | CAS | Review documentation for the petition date general ledger journal entry database construction | 0.4 |
| 07/17/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: tracing source of funds for FTX Digital Markets specific bank account payments to insider | 0.9 |
| 07/17/2023 | DJW | Attend meeting with D. White, L. Beischer (AlixPartners) re: Solana and DeFi update and prioritization | 0.3 |
| 07/17/2023 | GG | Review script reconciling cash database data against FTX.com exchange data | 2.4 |
| 07/17/2023 | GG | Verify the waterfall script that matches bank records to exchange data | 1.7 |
| 07/17/2023 | GS | Analyze exchange data related to Nifty Island token purchase | 1.9 |
| 07/17/2023 | LIM | Examine OTC Alameda exchange data re: account balances | 3.0 |
| 07/17/2023 | LIM | Examine OTC Alameda exchange data re: creating automatic macro comparisons | 1.3 |
| 07/17/2023 | LB | Attend meeting with D. White, L. Beischer (AlixPartners) re: Solana and DeFi update and prioritization | 0.3 |
| 07/17/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana account balance update | 0.5 |
| 07/17/2023 | LB | Review Solana activity database output from data engineering work | 1.8 |
| 07/17/2023 | LB | Review status of Solana account data extract process | 2.2 |
| 07/17/2023 | LB | Create list of missing transactions from Solana data extract | 1.6 |
| 07/17/2023 | LMG | Reply to question from team re: specific entities | 0.2 |
| 07/17/2023 | LJ | Attend meeting with B. Mackay, L. Jia, M. Evans, T. Phelan (AlixPartners) re: discuss the crypto pricing data with G. Walia, A. Sivapalu, A. Canale (A&M) | 0.4 |
| 07/17/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: tracing source of funds for FTX Digital Markets specific bank account payments to insider | 0.9 |
| 07/17/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: specific entity insiders' activity on the OTC portal | 0.4 |
| 07/17/2023 | MB | Perform queries in financial data for transfers to specific entity | 0.4 |
| 07/17/2023 | MB | Perform queries in financial data for transfers to specific entity | 0.5 |
| 07/17/2023 | MB | Perform source of funds tracing on FTX Digital Markets payments to Insider | 0.7 |
| 07/17/2023 | MB | Review exchange data related to specific entity investment | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/17/2023 | MB | Review exchange records for $4.993 million transfer from Alameda to Insider | 0.3 |
| 07/17/2023 | MB | Trace source of funds for Insider payments from FTX Digital Markets | 0.9 |
| 07/17/2023 | ME | Attend meeting with B. Mackay, L. Jia, M. Evans, T. Phelan (AlixPartners) re: discuss the crypto pricing data with G. Walia, A. Sivapalu, A. Canale (A&M) | 0.4 |
| 07/17/2023 | MJ | Review correspondence and attached reporting on Alameda OTC account trading activity | 0.4 |
| 07/17/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 07/14/2023 to support cash analyses | 2.5 |
| 07/17/2023 | SK | Update bank data combined table contents for the week ended 07/14/2023 to support cash analyses | 2.6 |
| 07/17/2023 | SK | Update bank statement summary table contents for the week ended 07/14/2023 to support cash analyses | 2.8 |
| 07/17/2023 | TJH | Review logic for producing petition date QuickBooks journal entries modified post petition by interested party | 1.7 |
| 07/17/2023 | TP | Attend meeting with B. Mackay, L. Jia, M. Evans, T. Phelan (AlixPartners) re: discuss the crypto pricing data with G. Walia, A. Sivapalu, A. Canale (A&M) | 0.4 |
| 07/17/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana account balance update | 0.5 |
| 07/18/2023 | AC | Analyze exchange activity related to donations to specific entity | 1.3 |
| 07/18/2023 | AC | Analyze off-exchange transfers related to donations to specific entity | 1.7 |
| 07/18/2023 | AC | Analyze OTC fill prices compared to market prices | 1.8 |
| 07/18/2023 | AC | Working session with A. Calhoun, L. Goldman (AlixPartners) re: OTC fill pricing analysis | 0.2 |
| 07/18/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Analyze counterparties to on exchange transfers related to specific entity | 0.2 |
| 07/18/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: outstanding exchange data tasks | 0.5 |
| 07/18/2023 | BFM | Attend working session with B. Mackay, L. Morrison (AlixPartners) re: OTC Portal | 0.5 |
| 07/18/2023 | BFM | Compare pointer data to specific exchange balances | 0.6 |
| 07/18/2023 | BFM | Working Session with B. Mackay, L. Jia, L. Morrison, L. Goldman, T. Phelan (AlixPartners) re: review initial analysis of Alameda snapshot blobs data | 0.7 |
| 07/18/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 1.3 |
| 07/18/2023 | CAS | Working session with C. Cipione, T. Kang (AlixPartners) re: go over preliminary results of the fiat to cash mapping exercise | 0.8 |
| 07/18/2023 | GG | Create a script to analyze market ID-based fills futures on the FTX.com exchange | 2.6 |
| 07/18/2023 | GG | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: quality control result of the waterfall script | 0.3 |
| 07/18/2023 | GS | Analyze financial data to identify transfers to specific entity | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:    20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/18/2023 | GS | Working session with G. Shapiro, C. Shen (AlixPartners) re: querying cash database for charitable contributions | 0.1 |
| 07/18/2023 | LIM | Attend working session with B. Mackay, L. Morrison (AlixPartners) re: OTC Portal | 0.5 |
| 07/18/2023 | LIM | Examine snapshot blob data re: comparison to Pointer data | 0.9 |
| 07/18/2023 | LIM | Working Session with B. Mackay, L. Jia, L. Morrison, L. Goldman, T. Phelan (AlixPartners) re: review initial analysis of Alameda snapshot blobs data | 0.7 |
| 07/18/2023 | LB | Prepare Alchemy API quality control communications to support blockchain workstreams | 1.5 |
| 07/18/2023 | LB | Attend meeting with L. Beischer, S. Hanzi (AlixPartners) re: Solana account balances and Extract-Transfer-Load processes | 0.5 |
| 07/18/2023 | LB | Create Solana data extraction process to extract observations at the transaction level | 1.7 |
| 07/18/2023 | LB | Update Solana data extraction process to extract observations at the transaction level | 2.1 |
| 07/18/2023 | LB | Organize Databricks Extract-Transfer-Load scripts for Solana data | 0.7 |
| 07/18/2023 | LB | Update Solana Extract-Transfer-Load to add SPL token mints to balance changes | 1.8 |
| 07/18/2023 | LB | Test new Solana data pull mechanic | 2.0 |
| 07/18/2023 | LMG | Analyze specific entity sales of FTT | 1.7 |
| 07/18/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: outstanding exchange data tasks | 0.5 |
| 07/18/2023 | LMG | Review customer holdings data for dated futures contracts | 0.7 |
| 07/18/2023 | LMG | Review tracking of futures positions and profit and loss in exchange data | 1.7 |
| 07/18/2023 | LMG | Working session with A. Calhoun, L. Goldman (AlixPartners) re: OTC fill pricing analysis | 0.2 |
| 07/18/2023 | LMG | Working Session with B. Mackay, L. Jia, L. Morrison, L. Goldman, T. Phelan (AlixPartners) re: review initial analysis of Alameda snapshot blobs data | 0.7 |
| 07/18/2023 | LJ | Create the manifest for the QuickBooks SDNY database | 0.8 |
| 07/18/2023 | LJ | Perform quality check on the QuickBooks SDNY database | 1.6 |
| 07/18/2023 | LJ | Working Session with B. Mackay, L. Jia, L. Morrison, L. Goldman, T. Phelan (AlixPartners) re: review initial analysis of Alameda snapshot blobs data | 0.7 |
| 07/18/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Analyze counterparties to on exchange transfers related to specific entity | 0.2 |
| 07/18/2023 | MB | Analyze exchange activity for specific entities | 0.5 |
| 07/18/2023 | MB | Prepare specific entity transfers made post share acquisition | 0.8 |
| 07/18/2023 | QB | Review Alameda balance sheet pointer data tie outs | 0.5 |
| 07/18/2023 | SK | Create a mapping between fiat currency ticker name in exchange and currency in cash database to support cash analyses | 2.3 |
| 07/18/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 07/14/2023 to support cash analyses | 2.9 |
| 07/18/2023 | SK | Update grand bank account and statements tracker for the week ended 07/14/2023 to support cash analyses | 2.2 |
| 07/18/2023 | SK | Working session with C. Cipione, T. Kang (AlixPartners) re: go over preliminary results of the fiat to cash mapping exercise | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/18/2023 | SK | Working session with T. Kang, G. Gopalakrishnan (AlixPartners) re: quality control result of the waterfall script | 0.3 |
| 07/18/2023 | SRH | Attend meeting with L. Beischer, S. Hanzi (AlixPartners) re: Solana account balances and Extract-Transfer-Load processes | 0.5 |
| 07/18/2023 | TJH | Review logic for producing petition date QuickBooks journal entries modified post petition by interested party | 2.6 |
| 07/18/2023 | TP | Working Session with B. Mackay, L. Jia, L. Morrison, L. Goldman, T. Phelan (AlixPartners) re: review initial analysis of Alameda snapshot blobs data | 0.7 |
| 07/18/2023 | YXS | Working session with G. Shapiro, C. Shen (AlixPartners) re: querying cash database for charitable contributions | 0.1 |
| 07/19/2023 | AC | Analyze exchange activity related to donations to specific entity | 1.6 |
| 07/19/2023 | AC | Analyze off-exchange activity related to donations to specific entity | 0.6 |
| 07/19/2023 | AC | Analyze origins of crypto deposits to Insider accounts on exchange | 0.8 |
| 07/19/2023 | AC | Analyze OTC fill prices compared to market prices | 2.7 |
| 07/19/2023 | AC | Join market price data to OTC fills data | 0.9 |
| 07/19/2023 | AC | Review potential specific entity insider accounts on the OTC portal | 0.2 |
| 07/19/2023 | AC | Search for $45 million deposit on exchange related to specific entity | 0.3 |
| 07/19/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: insider off-exchange transfers | 0.7 |
| 07/19/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: OTC fill pricing analysis | 0.3 |
| 07/19/2023 | BFM | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: outstanding exchange data tasks | 0.3 |
| 07/19/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 1.2 |
| 07/19/2023 | CAS | Review progress on the codebase review | 0.2 |
| 07/19/2023 | GG | Analyze post-petition date NFT holdings output data | 2.1 |
| 07/19/2023 | GG | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: outstanding exchange data tasks | 0.3 |
| 07/19/2023 | GG | Compare post-petition date NFT holdings data on the FTX.us and FTX.com exchanges | 2.3 |
| 07/19/2023 | GG | Review the script for post-petition date NFT holdings | 2.8 |
| 07/19/2023 | GS | Analyze financial data for transfers related to businesses owned by insider | 0.7 |
| 07/19/2023 | GS | Analyze financial data to identify transfers to specific entity | 1.8 |
| 07/19/2023 | GS | Analyze FTX Foundation bank statements to tie out charitable contributions | 2.6 |
| 07/19/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: transfers to specific entity | 0.2 |
| 07/19/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana data pull status update, Extract-Transfer-Load update and BTC scripts to quality control | 1.0 |
| 07/19/2023 | LB | Analyze transactions by address in cryptocurrency database | 1.8 |
| 07/19/2023 | LB | Reconcile Solana deposit addresses between the FTX.com and FTX.us exchanges | 1.2 |
| 07/19/2023 | LB | Review script calculating balances of Ethereum, Bitcoin, and Solana coins | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | LB | Update all Solana data extract scripts to account for intermittent failures for Alchemy data API | 1.9 |
| 07/19/2023 | LB | Review Ethereum, Bitcoin, and Solana balance calculation script | 1.1 |
| 07/19/2023 | LB | Monitor Solana Transaction Data Pull progress | 0.6 |
| 07/19/2023 | LB | Update additional addresses for additional distinct FTX.us addresses not included in original Solana address pull | 1.5 |
| 07/19/2023 | LMG | Attend meeting with B. Mackay, L. Goldman, G. Gopalakrishnan (AlixPartners) re: outstanding exchange data tasks | 0.3 |
| 07/19/2023 | LMG | Calculate specific entity proceeds from FTT sales | 1.8 |
| 07/19/2023 | LMG | Research specific entity FTT transfers on exchange | 0.6 |
| 07/19/2023 | LMG | Review initial analysis of OTC fill prices vs. benchmark prices | 0.8 |
| 07/19/2023 | LJ | Update the specific entity to Alameda balances roll-up script | 2.5 |
| 07/19/2023 | LJ | Investigate the deposits tables in the Alameda database to assess deposit balances | 2.2 |
| 07/19/2023 | LJ | Investigate the withdrawals tables in the Alameda database to assess withdrawal balances | 2.8 |
| 07/19/2023 | MB | Prepare asset tracing example on FTX Trading funding of FTX Digital Markets | 2.1 |
| 07/19/2023 | MB | Review specific entity lending transfers per review of bank statements | 0.5 |
| 07/19/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: insider off-exchange transfers | 0.7 |
| 07/19/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: transfers to specific entity | 0.2 |
| 07/19/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: OTC fill pricing analysis | 0.3 |
| 07/19/2023 | SK | Create a table to store waterfall query joining mechanisms and scripts for fiat deposit records for analysis of exchange customer fiat deposits | 2.9 |
| 07/19/2023 | SK | Create a table to store waterfall query joining mechanisms and scripts for fiat withdrawals records for analysis of exchange customer fiat withdrawals | 1.6 |
| 07/19/2023 | SK | Create scripts for joining mechanism of exact 1 day difference and same amount for reconciliation of exchange fiat transactions and cash database records | 1.2 |
| 07/19/2023 | SK | Create scripts for joining mechanism of exact 2 day difference and same amount for reconciliation of exchange fiat transactions and cash database records | 1.1 |
| 07/19/2023 | SK | Create scripts for joining mechanism of same date and amount for reconciliation of exchange fiat transactions and cash database records | 1.9 |
| 07/19/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana data pull status update, Extract-Transfer-Load update and BTC scripts to quality control | 1.0 |
| 07/19/2023 | YT | Create NFT balance table in Databricks using FTX.com and FTX.us exchanges | 1.6 |
| 07/19/2023 | YT | Update the specific entity insiders exchange account matching query with new | 2.3 |
| 07/20/2023 | AC | Analyze origins of crypto deposits to insider accounts on exchange | 1.7 |
| 07/20/2023 | AC | Analyze OTC fill prices compared to market prices | 1.1 |
| 07/20/2023 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: deposits to insider wallets on exchange | 0.3 |
| 07/20/2023 | AC | Working session with A. Calhoun, L. Goldman (AlixPartners) re: OTC fill pricing analysis | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/20/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: deposits to insider wallets on exchange | 0.4 |
| 07/20/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: OTC fill pricing analysis | 0.3 |
| 07/20/2023 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: deposits to insider wallets on exchange | 0.3 |
| 07/20/2023 | BFM | Attend meeting with B. Mackay, D. White, G. Shapiro, L. Goldman, M. Birtwell, S. Hanzi (AlixPartners) re: specific entity exchange activity | 0.5 |
| 07/20/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 2.1 |
| 07/20/2023 | CAS | Review progress on the codebase review | 0.6 |
| 07/20/2023 | CAS | Working session with C. Cipione, T. Kang (AlixPartners) re: walk through waterfall query mechanisms to identify issues | 0.5 |
| 07/20/2023 | DJW | Attend meeting with B. Mackay, D. White, G. Shapiro, L. Goldman, M. Birtwell, S. Hanzi (AlixPartners) re: specific entity exchange activity | 0.5 |
| 07/20/2023 | GG | Convert post-petition date script provided for NFT holdings to quarter-ends | 2.9 |
| 07/20/2023 | GS | Analyze FTX Foundation bank statements to tie out charitable contributions | 1.2 |
| 07/20/2023 | GS | Attend meeting with B. Mackay, D. White, G. Shapiro, L. Goldman, M. Birtwell, S. Hanzi (AlixPartners) re: specific entity exchange activity | 0.5 |
| 07/20/2023 | LIM | Examine snapshot blob data re: comparison to Pointer data | 2.7 |
| 07/20/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana data pull status update, Extract-Transfer-Load improvements around SPL tokens and SPL token metadata pull | 1.1 |
| 07/20/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana sub-account Extract-Transfer-Load workflow and process for quarterly balances | 0.8 |
| 07/20/2023 | LB | Convert Solana data extract script to Databricks syntax | 2.1 |
| 07/20/2023 | LB | Continue to convert Solana data extract script to Databricks syntax | 1.3 |
| 07/20/2023 | LB | Review Solana data engineering script on signature vs. address allocation for SPL transfers | 1.9 |
| 07/20/2023 | LB | Monitor Solana Transaction Data Pull progress | 0.8 |
| 07/20/2023 | LMG | Calculate specific entity proceeds from FTT sales | 0.6 |
| 07/20/2023 | LMG | Identify cost basis for specific entity FTT holdings | 0.6 |
| 07/20/2023 | LMG | Working session with A. Calhoun, L. Goldman (AlixPartners) re: OTC fill pricing analysis | 0.2 |
| 07/20/2023 | LMG | Attend meeting with B. Mackay, D. White, G. Shapiro, L. Goldman, M. Birtwell, S. Hanzi (AlixPartners) re: specific entity exchange activity | 0.5 |
| 07/20/2023 | LJ | Develop SQL scripts for specific entity to Alameda balances roll-up using the snapshotblob balance as the starting point | 1.9 |
| 07/20/2023 | LJ | Extract the 3/24/2021 snapshotblob balances from the Alameda database | 1.8 |
| 07/20/2023 | LJ | Update the ftx.com comparison spreadsheet summary columns | 1.7 |
| 07/20/2023 | LJ | Update the pointer data comparison spreadsheet summary columns | 2.6 |
| 07/20/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: deposits to insider wallets on exchange | 0.4 |
| 07/20/2023 | MB | Attend meeting with B. Mackay, D. White, G. Shapiro, L. Goldman, M. Birtwell, S. Hanzi (AlixPartners) re: specific entity exchange activity | 0.5 |
| 07/20/2023 | ME | Review draft specific entity preference materials | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Forensic Analysis
Code:        20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/20/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: OTC fill pricing analysis | 0.3 |
| 07/20/2023 | SK | Create a process to concatenate column names with their corresponding scripts for each query mechanism for reconciliation of exchange fiat transactions and cash database records | 2.8 |
| 07/20/2023 | SK | Create scripts for use in reconciliation of exchange fiat transactions and cash database records | 2.1 |
| 07/20/2023 | SK | Continue to create scripts for use in reconciliation of exchange fiat transactions and cash database records | 1.6 |
| 07/20/2023 | SK | Continue to create scripts for use in reconciliation of exchange fiat transactions and cash database records | 2.7 |
| 07/20/2023 | SK | Working session with C. Cipione, T. Kang (AlixPartners) re: walk through waterfall query mechanisms to identify issues | 0.5 |
| 07/20/2023 | SRH | Attend meeting with B. Mackay, D. White, G. Shapiro, L. Goldman, M. Birtwell, S. Hanzi (AlixPartners) re: specific entity exchange activity | 0.5 |
| 07/20/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana data pull status update, Extract-Transfer-Load improvements around SPL tokens and SPL token metadata pull | 1.1 |
| 07/20/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana sub-account Extract-Transfer-Load workflow and process for quarterly balances | 0.8 |
| 07/20/2023 | YT | Update NFT balance table in Databricks using FTX.com and FTX.us exchanges | 0.5 |
| 07/20/2023 | YT | Update the Access form VBA for investigation form in the master summary database tool for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 07/21/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 1.3 |
| 07/21/2023 | LIM | Examine OTC Alameda data re: specific entity withdrawals | 0.7 |
| 07/21/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana quarterly balances quality control and additional Extract-Transfer-Load for token balances | 0.7 |
| 07/21/2023 | LB | Balance Extract-Transfer-Load changes for databricks import | 1.7 |
| 07/21/2023 | LB | Review Solana balance calculation script from updated data sources | 1.9 |
| 07/21/2023 | LB | Execute Solana token metadata pull script and upload into databricks | 2.1 |
| 07/21/2023 | LB | Review Solana token metadata script | 0.4 |
| 07/21/2023 | LB | Monitor Solana Transaction Data Pull progress | 0.7 |
| 07/21/2023 | LMG | Research source of FTX Earn interest payments | 2.2 |
| 07/21/2023 | LMG | Review specific entities' exchange activity | 2.7 |
| 07/21/2023 | LMG | Review OTC fill vs. benchmark analysis output | 0.6 |
| 07/21/2023 | LJ | Compare the deposits records between the Alameda and specific entity data to reconcile balances between Alameda and specific entity | 2.9 |
| 07/21/2023 | LJ | Test the specific entity to Alameda balances roll-up approach including aggregating the exchange names and coin types | 2.7 |
| 07/21/2023 | LJ | Test the specific entity to Alameda balances roll-up approach with deposits and withdrawals | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Forensic Analysis
Code:     20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/21/2023 | MB | Analyze bank statement data to confirm returned funds for political donations purposes | 0.9 |
| 07/21/2023 | MB | Analyze Insider OTC exchange activity to profile activity | 1.3 |
| 07/21/2023 | MB | Query specific entity exchange withdrawal data | 0.4 |
| 07/21/2023 | MB | Review specific entity insider account identification for potential avoidance action | 0.4 |
| 07/21/2023 | MB | Review specific entity insiders listing mapping to exchange accounts for potential avoidance action | 0.9 |
| 07/21/2023 | MB | Review specific entity funds tracing on exchange and in fiat for lending activity | 0.4 |
| 07/21/2023 | MB | Review specific entity lending activity and interest payments via bank statements | 0.4 |
| 07/21/2023 | MB | Review Insider equity compensation to facilitate complaint | 0.8 |
| 07/21/2023 | ME | Determine specific entity preference figures | 1.0 |
| 07/21/2023 | SK | Create a process to automatically read in and run script for each query mechanism for reconciliation of exchange fiat transactions and cash database records | 2.9 |
| 07/21/2023 | SK | Create a table to store waterfall query results for fiat deposits for reconciliation of exchange fiat transactions and cash database records | 1.6 |
| 07/21/2023 | SK | Create a table to store waterfall query results for fiat withdrawals for reconciliation of exchange fiat transactions and cash database records | 1.3 |
| 07/21/2023 | SK | Create new query mechanisms based on the current ones with an additional requirement of joining on same currency for reconciliation of exchange fiat transactions and cash database records | 2.6 |
| 07/21/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Solana quarterly balances quality control and additional Extract-Transfer-Load for token balances | 0.7 |
| 07/24/2023 | AC | Working session with A. Calhoun, K. Wessel (AlixPartners) re: crypto loan between Alameda and specific entity in September 2022 | 0.2 |
| 07/24/2023 | AC | Analyze exchange activity related to specific entity one-day loan | 0.9 |
| 07/24/2023 | AC | Analyze insider deposit wallets on exchange | 0.3 |
| 07/24/2023 | AC | Analyze on chain transactions related to specific entity one-day loan | 2.8 |
| 07/24/2023 | AC | Search Relativity for information related to specific entity loan | 0.9 |
| 07/24/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 2.7 |
| 07/24/2023 | GS | Analyze counterparty information from exchange data related to round-trip transfers by insider | 2.6 |
| 07/24/2023 | GS | Analyze exchange data to identify round-trip exchange transfers by insider | 1.9 |
| 07/24/2023 | GS | Analyze exchange data to identify transactions related to insiders' businesses | 0.9 |
| 07/24/2023 | GS | Analyze financial data related to returns of wires to insider | 1.2 |
| 07/24/2023 | KHW | Working session with A. Calhoun, K. Wessel (AlixPartners) re: crypto loan between Alameda and specific entity in September 2022 | 0.2 |
| 07/24/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Crypto prioritization meeting, reward data inclusion for staking and balances. | 0.9 |
| 07/24/2023 | LB | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: solana completion status and Extract-Transfer-Load update | 0.8 |
| 07/24/2023 | LB | Import Solana address transaction listing import to databricks | 1.3 |
| 07/24/2023 | LB | Analyze Solana missing transactions | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/24/2023 | LB | Investigate Solana staking reward data | 1.7 |
| 07/24/2023 | LMG | Analyze Alameda positions in dated futures on FTX.com exchange | 1.2 |
| 07/24/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: discuss the progress and next steps for the snapshotblob analysis | 0.5 |
| 07/24/2023 | LJ | Create the documentation for snapshotblob analysis related to source data and snapshotblob roll-up high-level process | 1.8 |
| 07/24/2023 | LJ | Extract quarter-end neighboring dates snapshotblob positions data to create quarter-end balance data | 2.9 |
| 07/24/2023 | LJ | Update the SQL script for the specific entity to Alameda balances rollup | 2.8 |
| 07/24/2023 | SK | Update specific entity signet stripe table contents for the week ended 07/21/2023 to support cash analyses | 1.3 |
| 07/24/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 07/21/2023 to support cash analyses | 1.6 |
| 07/24/2023 | SK | Update bank data combined table contents for the week ended 07/21/2023 to support cash analyses | 2.6 |
| 07/24/2023 | SK | Update bank statement summary table contents for the week ended 07/21/2023 to support cash analyses | 2.8 |
| 07/24/2023 | SRH | Analyze Alameda database tables which contain wallet addresses for ownership related information | 2.4 |
| 07/24/2023 | SRH | Investigate exchange tables for data that will identify non-debtor wallet address ownership | 3.0 |
| 07/24/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: discuss the progress and next steps for the snapshotblob analysis | 0.5 |
| 07/24/2023 | TJH | Review comparative analysis between pointer data to blob data to FTX Dotcom data | 1.2 |
| 07/24/2023 | TJH | Review work plan for cash database to bank statement reconciliation with the waterfall reporting logic | 1.1 |
| 07/24/2023 | TJH | Update work plan for analysis between pointer data to blob data to FTX Dotcom data | 1.2 |
| 07/24/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: Crypto prioritization meeting, reward data inclusion for staking and balances. | 0.9 |
| 07/24/2023 | TP | Attend meeting with L. Beischer, T. Phelan (AlixPartners) re: solana completion status and Extract-Transfer-Load update | 0.8 |
| 07/25/2023 | AC | Add pricing data to table of exchange transfers involving Insider | 0.6 |
| 07/25/2023 | AC | Analyze on-chain transactions related to specific entity one-day loan | 2.9 |
| 07/25/2023 | AC | Analyze pricing data of crypto withdrawals from the FTX.com exchange | 1.2 |
| 07/25/2023 | AC | Compare insider deposit wallets on exchange to list of known Debtor wallets | 1.1 |
| 07/25/2023 | AC | Discussion with A. Calhoun, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: insider deposit wallets and debtor wallets overlap | 0.6 |
| 07/25/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analysis of insider deposit wallets | 0.3 |
| 07/25/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: assumptions around identifying wallets as owned by specific entity | 0.2 |
| 07/25/2023 | BFM | Working Session with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: FTX Earn program | 1.0 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/25/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 2.1 |
| 07/25/2023 | DS | Internal call with D. Schwartz, G. Shapiro, M. Birtwell (AlixPartners) re: tracing funding of papered loans to Insider | 0.2 |
| 07/25/2023 | GS | Analyze financial data to trace funding of papered loans to insider | 1.0 |
| 07/25/2023 | GS | Analyze specific individual's exchange account for activity involving insider | 1.8 |
| 07/25/2023 | GS | Internal call with D. Schwartz, G. Shapiro, M. Birtwell (AlixPartners) re: tracing funding of papered loans to Insider | 0.2 |
| 07/25/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funding of papered loans to Insider | 0.6 |
| 07/25/2023 | GS | Working session with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: tracing round-trip transfers of cryptocurrency by Insider | 0.3 |
| 07/25/2023 | LB | Review Solana activity database output from data engineering work | 1.8 |
| 07/25/2023 | LB | Investigate Oxygen Token blockchain holdings | 1.3 |
| 07/25/2023 | LB | Identify new FTX.us exchange addresses for Solana data extract | 0.8 |
| 07/25/2023 | LB | Update Solana insider data pull script | 1.5 |
| 07/25/2023 | LB | Extract Solana insider deposit transaction data | 0.6 |
| 07/25/2023 | LB | Create Solana extract script | 1.3 |
| 07/25/2023 | LB | Reconcile Solana raw files for database Extract-Transfer-Load process (ensuring all Extract-Transfer-Load completed) | 2.1 |
| 07/25/2023 | LB | Update Solana transaction Extract-Transfer-Load | 0.5 |
| 07/25/2023 | LMG | Analyze Alameda perpetual contracts positions on FTX.com exchange | 1.2 |
| 07/25/2023 | LMG | Analyze Alameda positions in dated futures on FTX.com exchange | 0.4 |
| 07/25/2023 | LMG | Review list of no username accounts on FTX.com exchange | 0.4 |
| 07/25/2023 | LMG | Working Session with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: FTX Earn program | 1.0 |
| 07/25/2023 | LJ | Create the documentation for snapshotblob analysis related to specific entity roll-up high-level process | 0.9 |
| 07/25/2023 | LJ | Create the documentation for snapshotblob analysis related to snapshotblob and pointer data comparison | 1.4 |
| 07/25/2023 | LJ | Create the documentation for snapshotblob analysis related to snapshotblob and third party exchange comparison | 2.7 |
| 07/25/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: assumptions around identifying wallets as owned by specific entity | 0.2 |
| 07/25/2023 | MB | Discussion with A. Calhoun, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: insider deposit wallets and debtor wallets overlap | 0.6 |
| 07/25/2023 | MB | Query exchange data for specific entity related withdrawals in US dollar | 1.8 |
| 07/25/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: analysis of insider deposit wallets | 0.3 |
| 07/25/2023 | MB | Internal call with D. Schwartz, G. Shapiro, M. Birtwell (AlixPartners) re: tracing funding of papered loans to Insider | 0.2 |
| 07/25/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funding of papered loans to Insider | 0.6 |
| 07/25/2023 | MB | Working session with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: tracing round-trip transfers of cryptocurrency by Insider | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Forensic Analysis
Code:   20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | ME | Working Session with B. Mackay, L. Goldman, M. Evans (AlixPartners) re: FTX Earn program | 1.0 |
| 07/25/2023 | RB | Analyze debtor off-exchange transactions not captured on current exchange database for insider crypto transfer investigation | 2.2 |
| 07/25/2023 | SK | Create a serial number identification for each address and hash on the ethereum blockchain for reconciliation of blockchain and exchange transactions | 2.7 |
| 07/25/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 07/21/2023 to support cash analyses | 2.4 |
| 07/25/2023 | SK | Internal meeting with S. Hanzi, T. Kang (AlixPartners) re: use of the internal bank balances changes table on the exchange | 1.3 |
| 07/25/2023 | SK | Update grand bank account and statements tracker for the week ended 07/21/2023 to support cash analyses | 1.9 |
| 07/25/2023 | SK | Working session with T. Kang, T. Hofner (AlixPartners) re: walkthrough new waterfall query logics | 0.6 |
| 07/25/2023 | SRH | Discussion with A. Calhoun, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: insider deposit wallets and debtor wallets overlap | 0.6 |
| 07/25/2023 | SRH | Internal meeting with S. Hanzi, T. Kang (AlixPartners) re: use of the internal bank balances changes table on the exchange | 1.3 |
| 07/25/2023 | SRH | Investigate exchange tables for data that will identify non-debtor wallet address ownership | 2.9 |
| 07/25/2023 | TJH | Review documentation for analysis of pointer data to blob data to FTX Dotcom data | 1.5 |
| 07/25/2023 | TJH | Review Silvergate results for cash database to bank statement reconciliation waterfall | 1.2 |
| 07/25/2023 | TJH | Review work plan for cash database to bank statement reconciliation with the waterfall reporting logic | 1.3 |
| 07/25/2023 | TJH | Working session with T. Kang, T. Hofner (AlixPartners) re: walkthrough new waterfall query logics | 0.6 |
| 07/25/2023 | TP | Discussion with A. Calhoun, M. Birtwell, S. Hanzi, T. Phelan (AlixPartners) re: insider deposit wallets and debtor wallets overlap | 0.6 |
| 07/25/2023 | YXS | Working session with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: tracing round-trip transfers of cryptocurrency by Insider | 0.3 |
| 07/26/2023 | AC | Analyze fills made on the OTC portal by specific entity insiders | 0.7 |
| 07/26/2023 | AC | Analyze insider deposit wallets on exchange | 1.2 |
| 07/26/2023 | AC | Analyze on-chain transactions related to specific entity one-day loan | 0.6 |
| 07/26/2023 | AC | Analyze OTC pricing data in comparison to daily market prices | 1.3 |
| 07/26/2023 | AC | Search exchange data for transactions related to Alameda Systems Inc | 0.8 |
| 07/26/2023 | AC | Search for exchange accounts owned by Debtor entities | 0.4 |
| 07/26/2023 | AC | Search Relativity for information related to Alameda Systems Inc | 1.1 |
| 07/26/2023 | AC | Working session with A. Calhoun, B. Mackay (AlixPartners) re: exchange activity related to Alameda Systems Inc | 0.2 |
| 07/26/2023 | AC | Working session with A. Calhoun, L. Goldman, S. Thompson (AlixPartners) re: OTC fills analysis summary statistics | 0.1 |
| 07/26/2023 | BFM | Working session with A. Calhoun, B. Mackay (AlixPartners) re: exchange activity related to Alameda Systems Inc | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/26/2023 | BFM | Working session with B. Mackay, M. Birtwell, R. Backus (AlixPartners) re: FTX exchange hot wallet off exchange activity occurrence identification process | 0.3 |
| 07/26/2023 | BFM | Working session with B. Mackay, R. Backus (AlixPartners) re: FTT on exchange token types and FTT options contract utility identification | 0.3 |
| 07/26/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 2.3 |
| 07/26/2023 | CAS | Internal meeting with C. Cipione, T. Kang, T. Hofner (AlixPartners) re: waterfall query next step | 0.5 |
| 07/26/2023 | GG | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: Walk through the fills tables for .com and .us | 0.2 |
| 07/26/2023 | GS | Analyze financial data to trace funding of insider exchange withdrawals paid by FTX Digital Markets | 1.3 |
| 07/26/2023 | LB | Prepare insider documentation to check missing elements | 1.1 |
| 07/26/2023 | LB | Reconcile Solana missing transactions | 2.1 |
| 07/26/2023 | LB | Review Solana quarterly balance SQL script | 2.2 |
| 07/26/2023 | LB | Update Solana transaction Extract-Transfer-Load | 0.4 |
| 07/26/2023 | LB | Working session with L. Beischer, S. Hanzi, R. Backus (AlixPartners) re: Insider crypto transfers investigation data source and methodology documentation process | 0.4 |
| 07/26/2023 | LMG | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: discuss the fills table analysis requirements | 0.5 |
| 07/26/2023 | LMG | Working session with A. Calhoun, L. Goldman, S. Thompson (AlixPartners) re: OTC fills analysis summary statistics | 0.1 |
| 07/26/2023 | LJ | Attend meeting with L. Jia, G. Gopalakrishnan (AlixPartners) re: Walk through the fills tables for .com and .us | 0.2 |
| 07/26/2023 | LJ | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: discuss the fills table analysis requirements | 0.5 |
| 07/26/2023 | LJ | Build the Alameda wmouse source code master table to analyze underlying logic of Alameda exchange activity | 2.3 |
| 07/26/2023 | LJ | Catalogue Alameda wmouse source codes to Databricks to analyze underlying logic of Alameda exchange activity | 1.9 |
| 07/26/2023 | LJ | Extract the subset of FTT data from the ftx.com fills table | 2.1 |
| 07/26/2023 | LJ | Review the scripts in the Alameda wmouse source code files for the historical balances process to analyze underlying logic of Alameda exchange activity | 2.4 |
| 07/26/2023 | MB | Working session with B. Mackay, M. Birtwell, R. Backus (AlixPartners) re: FTX exchange hot wallet off exchange activity occurrence identification process | 0.3 |
| 07/26/2023 | RB | Analyze leveraged token derivatives of FTT offered by FTX exchange using blockexplorer and Chainalysis | 1.4 |
| 07/26/2023 | RB | Prepare data queries for FTT token derivative type data on exchange database | 1.1 |
| 07/26/2023 | RB | Revise analysis for off exchange transaction occurrence outside of current exchange data | 1.9 |
| 07/26/2023 | RB | Working session with B. Mackay, M. Birtwell, R. Backus (AlixPartners) re: FTX exchange hot wallet off exchange activity occurrence identification process | 0.3 |
| 07/26/2023 | RB | Working session with B. Mackay, R. Backus (AlixPartners) re: FTT on exchange token types and FTT options contract utility identification | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Forensic Analysis
Code:       20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/26/2023 | RB | Working session with L. Beischer, S. Hanzi, R. Backus (AlixPartners) re: Insider crypto transfers investigation data source and methodology documentation process | 0.4 |
| 07/26/2023 | RB | Working session with S. Hanzi, R. Backus (AlixPartners) re: FTX exchange hot wallet data table and query creation for hot wallet off exchange activity investigation | 1.8 |
| 07/26/2023 | ST | Working session with A. Calhoun, L. Goldman, S. Thompson (AlixPartners) re: OTC fills analysis summary statistics | 0.1 |
| 07/26/2023 | ST | Working session with S. Thompson, T. Phelan (AlixPartners) re: newly identified debtor wallets | 0.3 |
| 07/26/2023 | SK | Analyze exchange record to cash database mapping waterfall results to eliminate duplications caused by column selection for reconciliation of exchange fiat transactions and cash database records | 2.8 |
| 07/26/2023 | SK | Create an iterative query that identifies address interactions in an internet of things manner for reconciliation of blockchain and exchange transactions | 2.9 |
| 07/26/2023 | SK | Internal meeting with C. Cipione, T. Kang, T. Hofner (AlixPartners) re: waterfall query next step | 0.5 |
| 07/26/2023 | SK | Working session with S. Hanzi, T. Kang (AlixPartners) re: create an internet of things analysis for a specific eth address | 1.1 |
| 07/26/2023 | SK | Working session with T. Kang, T. Hofner (AlixPartners) re: waterfall query next step | 0.8 |
| 07/26/2023 | SRH | Compile tables for saved addresses, deposit addresses, and withdrawals across the exchanges | 2.6 |
| 07/26/2023 | SRH | Working session with L. Beischer, S. Hanzi, R. Backus (AlixPartners) re: Insider crypto transfers investigation data source and methodology documentation process | 0.4 |
| 07/26/2023 | SRH | Working session with S. Hanzi, R. Backus (AlixPartners) re: FTX exchange hot wallet data table and query creation for hot wallet off exchange activity investigation | 1.8 |
| 07/26/2023 | SRH | Working session with S. Hanzi, T. Kang (AlixPartners) re: create an internet of things analysis for a specific eth address | 1.1 |
| 07/26/2023 | TJH | Internal meeting with C. Cipione, T. Kang, T. Hofner (AlixPartners) re: waterfall query next step | 0.5 |
| 07/26/2023 | TJH | Review comparative analysis between pointer data to blob data to FTX Dotcom data | 1.6 |
| 07/26/2023 | TJH | Revise work plan for cash database to bank statement waterfall logic | 1.2 |
| 07/26/2023 | TJH | Working session with T. Kang, T. Hofner (AlixPartners) re: waterfall query next step | 0.8 |
| 07/26/2023 | TP | Working session with S. Thompson, T. Phelan (AlixPartners) re: newly identified debtor wallets | 0.3 |
| 07/26/2023 | YT | Review the Source, Type, and Subtype functionality in Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 2.7 |
| 07/27/2023 | AC | Analyze on-chain transactions related to specific entity one-day loan | 1.4 |
| 07/27/2023 | AC | Analyze OTC fill prices in comparison to daily market prices | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | AC | Working session with A. Calhoun, C. Shen (AlixPartners) re: Databricks and exchange overview | 0.7 |
| 07/27/2023 | CAS | Design analyses related to admin user balance accounts (FTX.com) | 1.4 |
| 07/27/2023 | CAS | Continue to design analyses related to admin user balance accounts (FTX.com) | 1.9 |
| 07/27/2023 | GG | Attend meeting with L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: Walkthrough of the initial descriptive analysis around the ftx.com fills table for the FTT coin | 0.5 |
| 07/27/2023 | GS | Analyze bank statements to provide support for tied out charitable contributions made by conduit entities | 1.5 |
| 07/27/2023 | LB | Identify owners of Solana addresses to allocate specific addresses to Alameda | 0.8 |
| 07/27/2023 | LB | Review status of Solana account data extract process | 0.4 |
| 07/27/2023 | LB | Prepare documentation of FTT analysis technical steps | 1.8 |
| 07/27/2023 | LB | Update script to extract Solana address signature list (transaction list) | 1.4 |
| 07/27/2023 | LB | Update Solana transaction import Extract-Transfer-Load | 0.5 |
| 07/27/2023 | LB | Review transaction import for quarterly balances changes on Solana | 1.6 |
| 07/27/2023 | LMG | Attend meeting with L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: Walkthrough of the initial descriptive analysis around the ftx.com fills table for the FTT coin | 0.5 |
| 07/27/2023 | LMG | Review activity in specific account on FTX.com exchange | 1.3 |
| 07/27/2023 | LMG | Review FTT fills analysis updates | 0.3 |
| 07/27/2023 | LJ | Attend meeting with L. Jia, L. Goldman, G. Gopalakrishnan (AlixPartners) re: Walkthrough of the initial descriptive analysis around the ftx.com fills table for the FTT coin | 0.5 |
| 07/27/2023 | LJ | Create the descriptive analysis of the ftx.com fills data re: FTT unlocked coins | 1.6 |
| 07/27/2023 | LJ | Create the descriptive analysis of the ftx.com fills data re: quote currency | 1.3 |
| 07/27/2023 | LJ | Create the descriptive analysis of the ftx.com fills data re: trading frequency and volume | 2.5 |
| 07/27/2023 | LJ | Create the descriptive analysis of the ftx.com fills data re: trading group | 2.1 |
| 07/27/2023 | MB | Review bank statements for specific entity to confirm inflows come from Debtor | 0.9 |
| 07/27/2023 | MB | Review conduit bank statements for OCR process | 0.9 |
| 07/27/2023 | MB | Review general ledger database for potential tie outs for $800k FTX Foundation donation to specific entity | 0.6 |
| 07/27/2023 | RB | Analyze cluster transfers of USDC from external entity to determine flow of funds to FTX exchange | 0.4 |
| 07/27/2023 | RB | Create analysis of off exchange transaction activity using on chain data for FTX exchange hot wallet 1 receiving transactions | 1.5 |
| 07/27/2023 | RB | Create analysis of off exchange transaction activity using on chain data for FTX exchange hot wallet 1 sending transactions | 2.1 |
| 07/27/2023 | RB | Create Chainalysis graph for USDC movements between external entity and FTX exchange deposit wallets | 0.7 |
| 07/27/2023 | RB | Create data queries for identifying off exchange transactions from FTX exchange hot wallets | 0.4 |
| 07/27/2023 | RB | Working session with S. Hanzi, R. Backus (AlixPartners) re: FTX exchange hot wallet data table revisions and analysis process review | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | SK | Analyze exchange records to cash database mapping waterfall results to see distribution by different logic families for reconciliation of exchange fiat transactions and cash database records | 2.7 |
| 07/27/2023 | SK | Remove contracts address from the query that identifies address interactions in an internet of things manner for reconciliation of blockchain and exchange transactions | 2.6 |
| 07/27/2023 | SK | Update the query that identifies address interactions in an internet of things manner for reconciliation of blockchain and exchange transactions to include only selected dates on the blockchain | 1.8 |
| 07/27/2023 | SK | Working session with S. Hanzi, T. Kang (AlixPartners) re: results of the internet of things analysis | 0.7 |
| 07/27/2023 | SRH | Create summaries of compiled wallet data tables by wallet address with associated metrics | 2.8 |
| 07/27/2023 | SRH | Working session with S. Hanzi, R. Backus (AlixPartners) re: FTX exchange hot wallet data table revisions and analysis process review | 1.9 |
| 07/27/2023 | SRH | Working session with S. Hanzi, T. Kang (AlixPartners) re: results of the internet of things analysis | 0.7 |
| 07/27/2023 | YXS | Working session with A. Calhoun, C. Shen (AlixPartners) re: Databricks and exchange overview | 0.7 |
| 07/28/2023 | CX | Attend meeting with C. Xu, L. Jia (AlixPartners) re: Look through the bank statements OCR parsing issues | 1.3 |
| 07/28/2023 | LB | Compile FTX.us exchange missing address signature lists for Solana transaction list | 1.4 |
| 07/28/2023 | LB | Update import of all new Solana transaction data into Databricks | 1.3 |
| 07/28/2023 | LB | Extract SRM address transactions | 1.7 |
| 07/28/2023 | LB | Investigate Solana SRM Holdings | 2.2 |
| 07/28/2023 | LB | Update Solana data pull to minimize memory usage | 0.7 |
| 07/28/2023 | LMG | Analyze Alameda OTC transactions for specific event in spring 2021 | 1.4 |
| 07/28/2023 | LMG | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: discuss the next steps for the ftx.com fills analysis | 0.2 |
| 07/28/2023 | LMG | Review FTT fills analysis updates | 0.2 |
| 07/28/2023 | LMG | Write exchange data workstream notes for team | 0.6 |
| 07/28/2023 | LMG | Continue to analyze Alameda OTC transactions in MOB in spring 2021 | 1.9 |
| 07/28/2023 | LJ | Analyze the top counterparties for FTT transactions with Alameda | 1.6 |
| 07/28/2023 | LJ | Analyze financial data to determine the top FTT sellers and buyers | 1.9 |
| 07/28/2023 | LJ | Attend meeting with C. Xu, L. Jia (AlixPartners) re: Look through the bank statements OCR parsing issues | 1.3 |
| 07/28/2023 | LJ | Attend meeting with L. Jia, L. Goldman (AlixPartners) re: discuss the next steps for the ftx.com fills analysis | 0.2 |
| 07/28/2023 | LJ | Debug the conduit bank statements OCR issues to assist with tracing funds used for political donations | 1.8 |
| 07/28/2023 | LJ | Develop SQL scripts to calculate the USD equivalent value for transactions in the ftx.com fills table | 2.1 |
| 07/28/2023 | RB | Analyze FTX exchange operational wallet fee funding activity from exchange hot wallets using on chain tools | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/28/2023 | RB | Create data queries for revised FTX off exchange transaction sourcing method | 0.7 |
| 07/28/2023 | RB | Create revised analysis of FTX exchange hot wallet 1 receiving transactions using on chain tools so determine transaction activity occurring off exchange | 1.7 |
| 07/28/2023 | RB | Create revised analysis of FTX exchange hot wallet 1 sending transactions using on chain tools to determine transaction activity occurring off exchange | 2.8 |
| 07/28/2023 | ST | Analyze OTC fills data to generate summary statistics | 2.0 |
| 07/28/2023 | SRH | Investigate the wallet address summary tables for methods to identify associated accounts | 2.4 |
| 07/28/2023 | SRH | Review the associated accounts which share the same saved wallet address with the same name | 1.4 |
| 07/28/2023 | YT | Test the Relativity coding panel function in Access master summary database tool for purposes of supporting the financial statement reconstruction | 0.7 |
| 07/31/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: specific entity flow of funds package for SDNY per S&C request | 0.3 |
| 07/31/2023 | AC | Analyze on-chain transaction data involving known specific entity wallets | 0.5 |
| 07/31/2023 | AC | Create extracts of exchange data related to donations to specific entity | 2.7 |
| 07/31/2023 | AC | Prepare excel file detailing flow of funds related to donations to specific entity | 0.8 |
| 07/31/2023 | AC | Review bank records to confirm payments associated with exchange fiat withdrawals related to donations to specific entity | 1.0 |
| 07/31/2023 | AC | Search for exchange transactions related to specific entity | 1.1 |
| 07/31/2023 | AC | Search Relativity for information about transactions involving specific entity | 0.7 |
| 07/31/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: handover of outstanding forensic data analyses | 0.3 |
| 07/31/2023 | CAS | Review progress on the codebase review | 0.6 |
| 07/31/2023 | LB | Extract specific entity SRM transaction data | 1.4 |
| 07/31/2023 | LB | Investigate data gaps in SRM Solana transaction data | 1.2 |
| 07/31/2023 | LB | Extract Solana insider transaction list | 1.7 |
| 07/31/2023 | LB | Review Solana SRM transaction data | 1.8 |
| 07/31/2023 | LB | Review Solana transaction data for completeness | 0.4 |
| 07/31/2023 | LB | Update Solana transaction import and Extract-Transfer-Load into databricks | 0.6 |
| 07/31/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: handover of outstanding forensic data analyses | 0.3 |
| 07/31/2023 | LJ | Review the Alameda wmouse python scripts with snapshotblob key word to analyze underlying logic of Alameda exchange activity | 1.3 |
| 07/31/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: specific entity flow of funds package for SDNY per S&C request | 0.3 |
| 07/31/2023 | MB | Review exchange data for specific entity donation from insiders for recovery | 0.6 |
| 07/31/2023 | RB | Analyze FTX exchange hot wallet 2 sender side off-exchange transaction activity | 0.6 |
| 07/31/2023 | RB | Analyze FTX exchange hot wallet 2 recipient side identified off-exchange transaction activity | 1.7 |
| 07/31/2023 | RB | Create cumulative overview of FTX exchange hot wallet activity that occurred off-exchange denominated in dollar converted amounts by counterparty address | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Forensic Analysis
Code:      20008100P00001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/31/2023 | RB | Create data queries for potential insider associated exchange deposits and withdrawals by token type and associated account registration information | 1.1 |
| 07/31/2023 | RB | Revise FTX exchange hot wallet 1 sender and recipient transaction identification outcomes | 1.3 |
| 07/31/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 07/28/2023 to support cash analyses | 2.1 |
| 07/31/2023 | SK | Update bank data combined table contents for the week ended 07/28/2023 to support cash analyses | 2.9 |
| 07/31/2023 | SK | Update bank statement summary table contents for the week ended 07/28/2023 to support cash analyses | 2.6 |
| 07/31/2023 | SK | Working session with T. Kang, T. Hofner (AlixPartners) re: refine waterfall query logic | 0.6 |
| 07/31/2023 | SRH | Investigate deposit addresses associated with multiple users on the exchanges | 2.8 |
| 07/31/2023 | SRH | Validate list of proposed insider wallets re: debtor to insider transfer analysis | 2.6 |
| 07/31/2023 | TJH | Update bank reconciliation to cash database logic for waterfall analysis | 1.5 |
| 07/31/2023 | TJH | Working session with T. Kang, T. Hofner (AlixPartners) re: refine waterfall query logic | 0.6 |
| 07/31/2023 | YXS | Analyze tables available in SQL database on Databricks | 2.8 |
| **Total Professional Hours** | | | **966.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Forensic Analysis
Code:           20008100P00001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 0.4 | $ 512.00 |
| Charles Cipione | $1,220 | 33.9 | 41,358.00 |
| Matthew Evans | $1,220 | 7.3 | 8,906.00 |
| David J White | $1,140 | 1.1 | 1,254.00 |
| Lilly M Goldman | $1,115 | 28.1 | 31,331.50 |
| Thomas Hofner | $1,115 | 49.0 | 54,635.00 |
| Adam Searles | $950 | 0.4 | 380.00 |
| Anne Vanderkamp | $950 | 0.5 | 475.00 |
| Steven Hanzi | $950 | 44.5 | 42,275.00 |
| Travis Phelan | $950 | 44.1 | 41,895.00 |
| Dana Schwartz | $880 | 5.6 | 4,928.00 |
| Kurt H Wessel | $880 | 0.9 | 792.00 |
| Leslie I Morrison | $880 | 28.2 | 24,816.00 |
| Ganesh Gopalakrishnan | $860 | 33.5 | 28,810.00 |
| Bennett F Mackay | $805 | 18.4 | 14,812.00 |
| Matthew Birtwell | $805 | 31.7 | 25,518.50 |
| Lewis Beischer | $805 | 103.9 | 83,639.50 |
| Ryan Backus | $725 | 70.3 | 50,967.50 |
| Seen Yung Wong | $605 | 0.4 | 242.00 |
| Aidan Walker | $585 | 36.2 | 21,177.00 |
| Yue Shen | $585 | 3.9 | 2,281.50 |
| Olivia Braat | $510 | 0.5 | 255.00 |
| Linna Jia | $555 | 121.5 | 67,432.50 |
| Chenxi Xu | $510 | 1.3 | 663.00 |
| Griffin Shapiro | $510 | 45.0 | 22,950.00 |
| Sean Thompson | $510 | 3.2 | 1,632.00 |
| Shengjia Kang | $510 | 146.9 | 74,919.00 |
| Yuqing Tong | $510 | 17.1 | 8,721.00 |
| Allyson Calhoun | $510 | 89.1 | 45,441.00 |
| **Total Professional Hours and Fees** | | **966.9** | **$ 703,019.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Document Review
Code:     20008100P00001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | MB | Research $5mm capital contribution from Insider to West Realm Shires Services Inc. using FTX internal documentation | 1.0 |
| 07/10/2023 | MJ | Review Nardello report profiling Insider for purposes of designing potential forensic analysis to identify Insider related assets | 0.4 |
| 07/11/2023 | GS | Review documents related to properties owned by insider | 1.0 |
| 07/11/2023 | MB | Research internal FTX documentation to identify acronyms associated with specific entity | 0.7 |
| 07/13/2023 | AS | Review final portion of draft related to complaint re: former FTX insiders | 0.6 |
| 07/13/2023 | AS | Review response to comment re: draft complaint against former FTX insiders | 0.4 |
| 07/13/2023 | AS | Review talking points re: North Dimension website request | 0.2 |
| 07/17/2023 | LMG | Review OTC portal developer notes in Relativity | 0.4 |
| 07/18/2023 | MB | Investigate purpose of transfers to specific entity using FTX internal | 0.5 |
| 07/18/2023 | MB | Review customer withdrawal related slack chats in internal FTX documentation | 0.6 |
| 07/18/2023 | YXS | Review FTX Chapter 11 dockets for case information | 1.1 |
| 07/19/2023 | AS | Review support re: dispute with specific entity | 0.6 |
| 07/20/2023 | LMG | Research FTX Earn offer and terms | 1.2 |
| 07/20/2023 | LMG | Review insiders complaint | 0.4 |
| 07/20/2023 | MB | Review 3rd party repository relativity data for political and charitable contributions workstreams | 0.3 |
| 07/20/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 1.9 |
| 07/21/2023 | GS | Research communications related to regulatory inquiries re: FTX Earn | 1.2 |
| 07/21/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 1.2 |
| 07/23/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 1.4 |
| 07/24/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.3 |
| 07/25/2023 | LMG | Research FTX Earn program vs other programs | 0.7 |
| 07/25/2023 | MB | Review internal FTX documentation related to Alameda withdrawal to specific entity | 1.4 |
| 07/25/2023 | MB | Review internal FTX documentation related to specific individual withdrawals to similar accounts as specific entity | 0.4 |
| 07/25/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 0.4 |
| 07/26/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 1.5 |
| 07/27/2023 | LMG | Review Insider documents in 3rd party production for code discussions | 0.6 |
| 07/28/2023 | LMG | Review Insider documents in 3rd party production for any new materials re: Alameda | 0.8 |
| 07/28/2023 | YXS | Create summary of FTX dockets posted on Kroll's website | 2.7 |
| **Total Professional Hours** | | | **23.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

| | | |
|---|---|---|
| Re: | Document Review |
| Code: | 20008100P00001.1.6 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Jacques | $1,280 | 0.4 | $ | 512.00 |
| Lilly M Goldman | $1,115 | 4.1 | | 4,571.50 |
| Adam Searles | $950 | 1.8 | | 1,710.00 |
| Matthew Birtwell | $805 | 4.9 | | 3,944.50 |
| Yue Shen | $585 | 10.5 | | 6,142.50 |
| Griffin Shapiro | $510 | 2.2 | | 1,122.00 |
| **Total Professional Hours and Fees** | | **23.9** | **$** | **18,002.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Public Data & Research
Code:      20008100P00001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/17/2023 | LMG | Research terms of specific investment futures on specific exchange | 0.4 |
| 07/18/2023 | LMG | Research record keeping for non-perpetual futures in FTX.com exchange data | 0.6 |
| 07/24/2023 | LMG | Research CZ holdings of FTT | 0.6 |
| 07/31/2023 | KHW | Research BSA/AML and regulatory obligations relevant to crypto exchanges in preparation for discussions to develop third interim report | 1.3 |
| **Total Professional Hours** | | | **2.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                     Public Data & Research
Code:                   20008100P00001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lilly M Goldman | $1,115 | 1.6 | $ | 1,784.00 |
| Kurt H Wessel | $880 | 1.3 | | 1,144.00 |
| **Total Professional Hours and Fees** | | **2.9** | **$** | **2,928.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      eDiscovery
Code:    20008100P00001.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/12/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 0.8 |
| 07/12/2023 | ER | Facilitate processing of new documents for upload to Relativity | 0.2 |
| 07/12/2023 | ER | Stage new documents for upload to Relativity | 0.4 |
| 07/12/2023 | TD | Run custom filters on an additional dataset pulled from Box for upload to Relativity | 1.2 |
| 07/13/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.3 |
| 07/13/2023 | ER | Facilitate staging of new documents for upload to Relativity for user access | 0.6 |
| 07/14/2023 | ER | Facilitate user access to new data in Relativity for AlixPartners review team | 0.7 |
| 07/17/2023 | ER | Facilitate user access to document repository in Relativity | 0.2 |
| 07/19/2023 | ER | Facilitate user access to new data in Relativity | 0.8 |
| 07/19/2023 | TD | Extract additional data from BOX and prepare new files/folders for processing | 0.8 |
| 07/20/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.6 |
| 07/20/2023 | ER | Facilitate user access to FTI's Brainspace for document search | 0.4 |
| 07/20/2023 | TD | Extract additional data from BOX and prepare new files/folders for processing | 1.7 |
| 07/21/2023 | ER | Release new documents in Relativity to AlixPartners review team | 0.7 |
| 07/24/2023 | ER | Facilitate user access to FTI's Brainspace for document search | 0.4 |
| 07/25/2023 | ER | Prepare for Brainspace presentation to facilitate software access for engagement team | 2.6 |
| 07/26/2023 | AL | Migrate external material into ESI database for use of team in forensic investigative efforts | 1.2 |
| 07/26/2023 | ER | Facilitate staging of new documents in Relativity in preparation for meeting with AlixPartners review team | 1.6 |
| 07/27/2023 | ER | Facilitate user access to FTI's Brainspace | 0.7 |
| 07/31/2023 | ER | Facilitate user access to FTI's Brainspace | 0.2 |
| **Total Professional Hours** | | | **18.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          eDiscovery
Code:                        20008100P00001.1.10

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anhtuan Le | $805 | 4.9 | $ | 3,944.50 |
| Ezra Roth | $735 | 9.5 | | 6,982.50 |
| Travis Dane | $715 | 3.7 | | 2,645.50 |
| **Total Professional Hours and Fees** | | **18.1** | **$** | **13,572.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | MB | Prepare schedule on salary and bonus payments for insider complaint | 2.5 |
| 07/11/2023 | MB | Prepare listing of insider transfers for coordination with A&M's production of updated SOFA schedules | 0.2 |
| 07/11/2023 | MB | Update A&M bridge data to facilitate SOFA/SOAL updates | 1.8 |
| 07/11/2023 | MB | Update specific entity transfers identified in review of brokerage statements to insider transfers schedules | 0.3 |
| 07/11/2023 | MB | Summarize fiat transfers from Debtor to insider to facilitate insider complaint | 1.2 |
| 07/12/2023 | AS | Meeting with A. Searles, M. Birtwell (AlixPartners) re: comments to draft complaint against former FTX insiders | 0.1 |
| 07/12/2023 | AS | Review draft complaint related to former FTX insiders focused on the transfers section | 0.7 |
| 07/12/2023 | BFM | Working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (AlixPartners) re: to discuss FTT lifecycle presentation | 0.4 |
| 07/12/2023 | DS | Working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (AlixPartners) re: to discuss FTT lifecycle presentation | 0.4 |
| 07/12/2023 | KHW | Working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (AlixPartners) re: to discuss FTT lifecycle presentation | 0.4 |
| 07/12/2023 | MB | Meeting with A. Searles, M. Birtwell (AlixPartners) re: comments to draft complaint against former FTX insiders | 0.1 |
| 07/12/2023 | MB | Summarize Debtor transfers to and from Insider on exchange to facilitate insider complaint | 1.4 |
| 07/12/2023 | MB | Summarize exchange fiat withdrawals by Insider to facilitate insider complaint | 2.1 |
| 07/12/2023 | TP | Working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (AlixPartners) re: to discuss FTT lifecycle presentation | 0.4 |
| 07/13/2023 | AS | Review correspondence re: potential finding of collateral for certain loans | 0.2 |
| 07/13/2023 | AS | Review email re: comments related to the draft complaint of former FTX insiders | 0.1 |
| 07/13/2023 | AS | Review presentation re: Alameda as a backstop liquidity provider | 0.3 |
| 07/13/2023 | MB | Prepare detailed listing of Insider fiat transfers from Debtors | 1.3 |
| 07/13/2023 | MB | Review production of Insider political and charitable donations for insider complaint | 1.5 |
| 07/13/2023 | MB | Summarize bonus and salary received by Insider to facilitate insider complaint | 1.6 |
| 07/14/2023 | MB | Prepare detailed listing of Insider fiat transfers from Debtors | 0.9 |
| 07/14/2023 | MB | Prepare summary of Insider data to facilitate insider complaint | 1.2 |
| 07/14/2023 | MB | Review charitable contributions tie-out deliverable for week of 7/10/23 | 0.3 |
| 07/16/2023 | MB | Prepare listing of Insider fiat exchange withdrawals to facilitate insider complaint | 1.5 |
| 07/17/2023 | LMG | Update OTC presentation for call with S&C team | 2.2 |
| 07/17/2023 | MB | Prepare fiat exchange withdrawals data for Insider complaint | 0.2 |
| 07/17/2023 | MB | Summarize specific entity insider work for potential avoidance action | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Reporting & Presentation of Findings
Code:       20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/18/2023 | AS | Review findings re: funds transfer and loan to Insiders for specific entity's acquisition | 0.2 |
| 07/18/2023 | AS | Review preliminary summary of findings re: specific entity request | 0.2 |
| 07/18/2023 | MB | Prepare specific entity insider summary for potential complaint | 0.4 |
| 07/18/2023 | MB | Prepare listing of slack chats that reference customer withdrawals | 0.4 |
| 07/18/2023 | MB | Prepare political donation listing made by Insider for complaint | 0.2 |
| 07/20/2023 | AS | Prepare avoidance action list to be shared with A&M | 0.7 |
| 07/24/2023 | LMG | Review quarter end version of FTT holdings chart | 0.4 |
| 07/24/2023 | LMG | Update FTT charts with Alameda 3rd party exchange holdings | 0.6 |
| 07/24/2023 | MB | Review specific entity data analytics for quality control to facilitate preference claims | 2.8 |
| 07/24/2023 | MB | Review Insider roundtripping exchange transfer data to facilitate complaint | 0.9 |
| 07/27/2023 | AC | Working session with A. Calhoun, B. Mackay, M. Birtwell, S. Thompson (AlixPartners) re: review of workpaper on transactions between specific entity and Alameda | 0.2 |
| 07/27/2023 | AC | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: review of workpaper on transactions between specific entity and Alameda | 0.3 |
| 07/27/2023 | AC | Draft email to S&C re: specific entity one-day loan | 0.1 |
| 07/27/2023 | BFM | Working session with A. Calhoun, B. Mackay, M. Birtwell, S. Thompson (AlixPartners) re: review of workpaper on transactions between specific entity and Alameda | 0.2 |
| 07/27/2023 | MB | Working session with A. Calhoun, B. Mackay, M. Birtwell, S. Thompson (AlixPartners) re: review of workpaper on transactions between specific entity and Alameda | 0.2 |
| 07/27/2023 | MB | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: review of workpaper on transactions between specific entity and Alameda | 0.3 |
| 07/27/2023 | ST | Working session with A. Calhoun, B. Mackay, M. Birtwell, S. Thompson (AlixPartners) re: review of workpaper on transactions between specific entity and Alameda | 0.2 |
| 07/27/2023 | ST | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: review of workpaper on transactions between specific entity and Alameda | 0.3 |
| 07/28/2023 | LMG | Create summary charts of Alameda OTC counterparties in MOB in Spring 2021 | 1.4 |
| 07/31/2023 | AC | Draft email to S&C re: specific entity donations flow of funds details | 0.4 |
| 07/31/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: listing of entities investigated as part of political and charitable contribution workstreams to facilitate preference claim work by A&M | 0.2 |
| 07/31/2023 | MB | Compile listing of charitable and political contribution recipients for assistance with preference claims work per request by A&M | 1.2 |
| 07/31/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: listing of entities investigated as part of political and charitable contribution workstreams to facilitate preference claim work by A&M | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Reporting & Presentation of Findings
Code:           20008100P00001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **36.3** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                          Reporting & Presentation of Findings
Code:                        20008100P00001.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lilly M Goldman | $1,115 | 4.6 | $ | 5,129.00 |
| Adam Searles | $950 | 2.5 | | 2,375.00 |
| Anne Vanderkamp | $950 | 0.2 | | 190.00 |
| Travis Phelan | $950 | 0.4 | | 380.00 |
| Dana Schwartz | $880 | 0.4 | | 352.00 |
| Kurt H Wessel | $880 | 0.4 | | 352.00 |
| Bennett F Mackay | $805 | 0.6 | | 483.00 |
| Matthew Birtwell | $805 | 25.7 | | 20,688.50 |
| Sean Thompson | $510 | 0.5 | | 255.00 |
| Allyson Calhoun | $510 | 1.0 | | 510.00 |
| **Total Professional Hours and Fees** | | **36.3** | **$** | **30,714.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Fee Statements & Fee Applications
Code:    20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/07/2023 | ESK | Email to/from K. Sundt (AlixPartners) re: fee issues | 0.2 |
| 07/07/2023 | ESK | Review internal email re: fee issues | 0.3 |
| 07/09/2023 | LMB | Prepare professional fees for June 2023 Monthly Fee Statement | 1.8 |
| 07/10/2023 | LCV | Review draft fee statement for June 2023 for appropriate matter coding | 2.9 |
| 07/11/2023 | KAS | Draft response to J. Cooper (A&M) re: fee reduction | 0.9 |
| 07/11/2023 | LCV | Continue to review draft fee statement for June 2023 for appropriate matter coding | 2.9 |
| 07/11/2023 | LMB | Analyze expenses for caps for the June 2023 monthly fee statement | 1.5 |
| 07/12/2023 | LCV | Prepare professional fees for monthly/interim fee statement for June 2023 | 2.9 |
| 07/12/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review of June 2023 fee statement for confidentiality and privilege | 0.2 |
| 07/12/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review of June 2023 fee statement for confidentiality and privilege | 0.2 |
| 07/13/2023 | LCV | Prepare professional fees for monthly/interim fee statement for June 2023 | 1.4 |
| 07/13/2023 | LCV | Continue to prepare professional fees for monthly/interim fee statement for June 2023 | 1.7 |
| 07/14/2023 | LCV | Prepare professional fees for June 2023 monthly/interim fee statements | 3.0 |
| 07/14/2023 | LMB | Categorize professional fees to prepare exhibits and schedules for fee statement for June 2023 | 2.2 |
| 07/17/2023 | RS | Continue to review June 2023 (3rd) fee statement for confidentiality and | 1.4 |
| 07/17/2023 | RS | Review June 2023 (1st to 2nd) fee statement for confidentiality and privilege | 2.4 |
| 07/17/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review of June 2023 fee statement for confidentiality and privilege | 0.4 |
| 07/17/2023 | ST | Continue to review June 2023 (6th and 7th) fee application for privilege and confidentiality | 2.8 |
| 07/17/2023 | ST | Continue to review June 2023 (7th) fee application for privilege and confidentiality | 2.9 |
| 07/17/2023 | ST | Review June 2023 (4th and 5th) fee statement for confidentiality and privilege | 2.9 |
| 07/17/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review of June 2023 fee statement for confidentiality and privilege | 0.4 |
| 07/18/2023 | RS | Review June 2023 (8th and 9th) fee statement for confidentiality and privilege | 2.8 |
| 07/18/2023 | RS | Continue to review June 2023 (10th and 11th) fee statement for confidentiality and privilege | 2.9 |
| 07/18/2023 | ST | Review June 2023 (12th and 13th) fee statement for privilege and confidentiality | 2.7 |
| 07/18/2023 | ST | Review June 2023 (14th and 15th) fee statement to ensure compliance with rules and guidelines | 2.8 |
| 07/18/2023 | ST | Continue to review June 2023 (16th and 17th) fee statement for privilege and confidentiality | 2.9 |
| 07/19/2023 | RS | Review June 2023 (18th and 19th) fee statement for confidentiality and privilege | 2.9 |
| 07/19/2023 | RS | Continue to review June 2023 (20th) fee statement for confidentiality and privilege | 1.9 |
| 07/19/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review of June 2023 fee statement for confidentiality and privilege | 0.3 |
| 07/19/2023 | ST | Continue to review June 2023 (21st and 22nd) fee application for privilege and confidentiality | 2.6 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Fee Statements & Fee Applications
Code:          20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review of June 2023 fee statement for confidentiality and privilege | 0.3 |
| 07/20/2023 | LMB | Analyze professional fees for June 2023 monthly fee statement | 1.8 |
| 07/20/2023 | LMB | Continue to analyze professional fees for June 2023 monthly fee statement | 1.4 |
| 07/20/2023 | RS | Review June 2023 (23rd) fee statement for confidentiality and privilege | 1.5 |
| 07/20/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review of June 2023 fee statement for confidentiality and privilege | 0.2 |
| 07/20/2023 | ST | Review June 2023 (24th and 25th) fee statement for confidentiality and privilege | 2.1 |
| 07/20/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review of June 2023 fee statement for confidentiality and privilege | 0.2 |
| 07/21/2023 | AS | Review draft Certificate of No Objection for AlixPartners' May 2023 fee statement | 0.1 |
| 07/21/2023 | AS | Review fee statement updates for internal sign-off | 0.3 |
| 07/21/2023 | KAS | Review draft Certificate of No Objection for May fee statement | 0.3 |
| 07/21/2023 | LMB | Analyze June 2023 professional fees for confidentiality and privilege information | 2.8 |
| 07/21/2023 | RS | Review June 2023 (25th) fee statement for confidentiality and privilege | 2.0 |
| 07/21/2023 | RS | Working session with R. Self, S. Thompson (AlixPartners) re: review of June 2023 fee statement for confidentiality and privilege | 0.4 |
| 07/21/2023 | ST | Review June 2023 (26th) fee statement for confidentiality and privilege | 1.6 |
| 07/21/2023 | ST | Working session with R. Self, S. Thompson (AlixPartners) re: review of June 2023 fee statement for confidentiality and privilege | 0.4 |
| 07/24/2023 | LMB | Analyze out-of-pocket expenses for June 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.5 |
| 07/24/2023 | RS | Continue to analyze out-of-pocket expenses for June 2023 (5th through 9th) monthly fee statement to ensure compliance with rules and guidelines | 2.0 |
| 07/24/2023 | RS | Analyze out-of-pocket expenses for June 2023 (1st through 4th) monthly fee statement to ensure compliance with rules and guidelines | 1.7 |
| 07/25/2023 | ESK | Email to A. Searles (AlixPartners) re: research court docket re: examiner appeal status | 1.3 |
| 07/25/2023 | LMB | Update fee statement status chart | 0.2 |
| 07/25/2023 | RS | Continue to analyze out-of-pocket expenses for June 2023 (12th through 13th) monthly fee statement to ensure compliance with rules and guidelines | 1.5 |
| 07/25/2023 | RS | Analyze out-of-pocket expenses for June 2023 (10th through 11th) monthly fee statement to ensure compliance with rules and guidelines | 2.9 |
| 07/26/2023 | LMB | Analyze out-of-pocket expenses for June 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.0 |
| 07/26/2023 | RS | Continue to analyze out-of-pocket expenses for June 2023 (17th through 20th) monthly fee statement to ensure compliance with rules and guidelines | 1.8 |
| 07/26/2023 | RS | Analyze out-of-pocket expenses for June 2023 (14th through 16th) monthly fee statement to ensure compliance with rules and guidelines | 2.0 |
| 07/27/2023 | AS | Discussion with L. Bonito and A. Searles (both AlixPartners) re: draft of June monthly fee application | 0.2 |
| 07/27/2023 | LMB | Analyze out-of-pocket expenses for June 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.8 |
| 07/27/2023 | LMB | Prepare schedule/exhibit workbook for June 2023 monthly fee statement | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Fee Statements & Fee Applications
Code:        20008100P00001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | LMB | Discussion with L. Bonito and A. Searles (both AlixPartners) re: draft of June monthly fee application | 0.2 |
| 07/27/2023 | LMB | Telephone call with R. Self and L. Bonito (AlixPartners) re: June 2023 monthly fee statement | 0.2 |
| 07/27/2023 | LMB | Continue to prepare schedule/exhibit workbook for June 2023 monthly fee statement | 0.6 |
| 07/27/2023 | RS | Analyze out-of-pocket expenses for June 2023 (21st through 25th) monthly fee statement to ensure compliance with rules and guidelines | 1.0 |
| 07/27/2023 | RS | Telephone call with R. Self and L. Bonito (AlixPartners) re: June 2023 monthly fee statement | 0.2 |
| 07/27/2023 | ST | Review June 2023 (27th and 28th) fee statement for confidentiality and privilege | 2.4 |
| 07/28/2023 | AS | Review monthly write-up of work performed to include in the June 2023 fee statement | 0.2 |
| 07/28/2023 | AV | Review summary of work performed in draft fee statement | 0.3 |
| 07/28/2023 | KAS | Review draft June 2023 monthly fee statement | 0.4 |
| 07/28/2023 | LMB | Prepare 7th Monthly Fee Statement, supporting schedules and exhibits (June 2023) | 1.8 |
| 07/28/2023 | ME | Review 7th Monthly Fee Statement Draft and Exhibits | 2.2 |
| 07/28/2023 | RS | Review professional fees for June 2023 (29th) monthly fee statement for accuracy | 1.8 |
| 07/28/2023 | RS | Analyze out-of-pocket expenses for June 2023 (26th through 30th) monthly fee statement to ensure compliance with rules and guidelines | 1.4 |
| 07/28/2023 | ST | Review June 2023 (30th) fee statement for confidentiality and privilege | 0.5 |
| 07/31/2023 | AS | Meeting with A. Searles, M. Evans (AlixPartners) re: expenses on the fee application | 0.1 |
| 07/31/2023 | LMB | Draft email to A. Kranzley (S&C) attaching 7th Monthly Fee Statement (June 2023) for filing on the Court docket | 0.2 |
| 07/31/2023 | LMB | Finalize 7th Monthly Fee Statement, supporting schedules and exhibits (June 2023) | 1.3 |
| 07/31/2023 | ME | Meeting with A. Searles, M. Evans (AlixPartners) re: expenses on the fee application | 0.1 |
| **Total Professional Hours** | | | **107.9** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                        Fee Statements & Fee Applications
Code:                      20008100P00001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,220 | 2.3 | $ | 2,806.00 |
| Elizabeth S Kardos | $800 | 1.8 | | 1,440.00 |
| Adam Searles | $950 | 0.9 | | 855.00 |
| Anne Vanderkamp | $950 | 0.3 | | 285.00 |
| Kaitlyn A Sundt | $585 | 1.6 | | 936.00 |
| Laura Capen Verry | $540 | 14.8 | | 7,992.00 |
| Randi Self | $585 | 35.6 | | 20,826.00 |
| Lisa Marie Bonito | $500 | 22.9 | | 11,450.00 |
| Sean Thompson | $510 | 27.7 | | 14,127.00 |
| **Total Professional Hours and Fees** | | **107.9** | **$** | **60,717.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/01/2023 | EB | Prepare Alameda loans payable working paper for loans open at Q2 2022 and at Petition Date | 0.8 |
| 07/01/2023 | KHW | Develop presentation materials for meeting with John Ray re: digital asset open items for financial statement reconstruction | 1.2 |
| 07/02/2023 | TP | Analyze FTX provided wallet information in an effort to sync up address lists for use with the financial reconstruction efforts | 1.1 |
| 07/02/2023 | TP | Perform historical review of Alameda's AWS 3rd party exchange positions in support of the historical financial statements | 1.1 |
| 07/02/2023 | TP | Review quality control efforts on the daily exchange user balances based on implemented adjustments | 1.5 |
| 07/03/2023 | EB | Update staffing and status on workstreams Other Investments, Alameda loan collateral, and Investments in Subsidiaries | 0.9 |
| 07/03/2023 | JX | Summarize Alameda collateral balances and analysis approach | 1.6 |
| 07/03/2023 | JCL | Review current presentation of financial statement reconstruction for purposes of creating update presentation | 0.8 |
| 07/03/2023 | JCL | Working session with J. LaBella, K. Wessel (AlixPartners) re: to prepare presentation of status re: historical financial statement reconstruction for CEO of FTX | 1.1 |
| 07/03/2023 | KHW | Working session with J. LaBella, K. Wessel (AlixPartners) re: to prepare presentation of status re: historical financial statement reconstruction for CEO of FTX | 1.1 |
| 07/03/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.6 |
| 07/03/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.9 |
| 07/03/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.8 |
| 07/03/2023 | SZ | Research public domain for blockchain wallet transactions relating to Alameda Other Investments workstream for specific entities | 0.8 |
| 07/03/2023 | SZ | Search Relativity for investment agreements relating to Alameda Other Investments workstream for specific entities | 0.5 |
| 07/03/2023 | SZ | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to Alameda Other Investments workstream for cash database reconciliation and related-party QuickBooks records review | 0.8 |
| 07/03/2023 | SYY | Search for investment agreements in Relativity relating to Alameda Other Investments workstream for six specific entities | 1.8 |
| 07/03/2023 | SYY | Search QuickBooks databases relating to Alameda Other Investments workstream for six specific entities | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/03/2023 | SYY | Verify cash payments relating to Alameda Other Investments workstream for six specific entities | 2.1 |
| 07/03/2023 | SYY | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to Alameda Other Investments workstream for cash database reconciliation and related-party QuickBooks records review | 0.8 |
| 07/03/2023 | TS | Review Cottonwood Grove audited financial statements and the supporting audit work papers to assist with the investment in subsidiaries workstream | 1.9 |
| 07/03/2023 | TS | Review draft scoping workbook and journal entry exports of Other Asset general ledger accounts to assist with the other assets workstream | 1.2 |
| 07/03/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: the export and review of the journal entries of CottonWood Grove loan receivable and interest receivable general ledger accounts re: investment in subsidiaries workstream | 0.5 |
| 07/03/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) to align weekly work plan and priorities | 0.4 |
| 07/03/2023 | XS | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 0.8 |
| 07/03/2023 | XS | Prepare QuickBooks balances and reviewed balances of adjusted accounts for Alameda Research in review periods re: investment in subsidiaries | 1.2 |
| 07/03/2023 | XS | Prepare QuickBooks balances and reviewed balances of adjusted accounts for Paperbird Research in review periods re: investment in subsidiaries | 1.1 |
| 07/03/2023 | XS | Review bank statements of cash payments to investment in two specific entities re: investment in subsidiaries | 0.8 |
| 07/03/2023 | XS | Review journal entries and agreement in investment in specific entities re: investment in subsidiaries | 1.5 |
| 07/03/2023 | XS | Review journal entries and agreement of investment in FTX Canada re: investment in subsidiaries | 1.4 |
| 07/03/2023 | XS | Search for agreements and audited financial reports on Relativity for specific entity re: investment in subsidiaries | 1.1 |
| 07/03/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: the export and review of the journal entries of CottonWood Grove loan receivable and interest receivable general ledger accounts re: investment in subsidiaries workstream | 0.5 |
| 07/03/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) to align weekly work plan and priorities | 0.4 |
| 07/04/2023 | DL | Perform research into Cottonwood Grove's option grants | 1.4 |
| 07/04/2023 | EB | Document assumptions hierarchy for Alameda loans payable analysis | 0.4 |
| 07/04/2023 | EB | Summarize analysis for Alameda loans working paper for counterparties supported by loan agreement with open maturity date | 1.4 |
| 07/04/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: update discussion on Alameda loan working paper documentation process | 1.4 |
| 07/04/2023 | JX | Update the Alameda loan calculation | 0.7 |
| 07/04/2023 | JX | Perform searches in Relativity re: loan reference documents | 1.6 |
| 07/04/2023 | JX | Verify completeness of documentation for Alameda loans | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/04/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: update discussion on Alameda loan working paper documentation process | 1.4 |
| 07/04/2023 | SZ | Research blockchain records of wallet transactions for specific entities to assist with financial statement reconstruction | 1.8 |
| 07/04/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.6 |
| 07/04/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.7 |
| 07/04/2023 | SZ | Search QuickBooks databases for entries relating to Alameda Other Investments workstream for specific entities | 0.5 |
| 07/04/2023 | SZ | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to FTX investment tracker reconciliation for cash database review and QuickBooks records search | 0.9 |
| 07/04/2023 | SYY | Search for investment agreements in Relativity relating to Alameda Other Investments workstream for six specific entities | 1.9 |
| 07/04/2023 | SYY | Search QuickBooks databases relating to Alameda Other Investments workstream for six specific entities | 2.5 |
| 07/04/2023 | SYY | Verify cash payments relating to Alameda Other Investments workstream for six specific entities | 2.2 |
| 07/04/2023 | SYY | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to FTX investment tracker reconciliation for cash database review and QuickBooks records search | 0.9 |
| 07/04/2023 | TS | Search Relativity to identify FTX internal correspondence and tracking spreadsheets for the FTT loans between Paper Bird and CottonWood to assist with the investment in subsidiaries workstream | 1.8 |
| 07/04/2023 | TS | Search Relativity to identify share purchase agreement and approval for change of ownership of West Realm Shires Inc's investment in RJL Capital Group to assist with the investment in subsidiaries workstream | 0.8 |
| 07/04/2023 | TS | Reconcile Cottonwood Grove QuickBooks journal entry lists against financial statements audited by specific entity to assist with the investment in subsidiaries workstream | 2.3 |
| 07/04/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: the review of WRS' purchase of specific entity member interests and the subsequent capital injection re: the investment in subsidiaries workstream | 0.9 |
| 07/04/2023 | XS | Analyze journal entries of cryptocurrency receivables booked by Cottonwood re: investment in subsidiaries specific entity | 1.5 |
| 07/04/2023 | XS | Prepare narratives of procedures and conclusion notes on work paper re: investment in subsidiaries | 1.3 |
| 07/04/2023 | XS | Prepare QuickBooks balances and reviewed balances of adjusted accounts for FTX Trading in review periods re: investment in subsidiaries | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 07/04/2023 | XS | Review audit paper of Cottonwood for cryptocurrency and crypto receivable/payable to immediate holding company re: investment in subsidiaries specific entity | 1.5 |
| 07/04/2023 | XS | Review internal worksheet of FTT payment based on call option agreements re: investment in subsidiaries | 1.7 |
| 07/04/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: the review of WRS' purchase of specific entity member interests and the subsequent capital injection re: the investment in subsidiaries workstream | 0.9 |
| 07/05/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements | 0.4 |
| 07/05/2023 | AV | Working session with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review of materials in preparation for meeting with John Ray and S&C | 0.6 |
| 07/05/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements | 0.4 |
| 07/05/2023 | BFM | Attend meeting with B. Mackay, D. Schwartz, D. White (AlixPartners) re: prepare for call with John Ray and S&C | 0.2 |
| 07/05/2023 | BFM | Search Relativity re: specific entity FTT payout | 2.2 |
| 07/05/2023 | BFM | Review exchange activity re: specific entity FTT payout | 1.6 |
| 07/05/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss pricing for NFT | 0.5 |
| 07/05/2023 | BFM | Attend meeting with B. Mackay, D. White (AlixPartners) re: specific entity | 0.2 |
| 07/05/2023 | BAR | Search Relativity document searches for balances of coin and cryptocurrency balances exchanges re: Third party exchanges investigation | 1.9 |
| 07/05/2023 | BAR | Perform document search for information on assets balances and holdings on exchanges re: Third party exchanges investigation | 2.3 |
| 07/05/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.7 |
| 07/05/2023 | CAS | Review documentation for the petition date general ledger journal entry database construction | 0.4 |
| 07/05/2023 | CX | Update button and list box function for 'Entities' field in master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 07/05/2023 | CX | Update button and list box function for 'Key Persons' field in master summary database template for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 07/05/2023 | CX | Update input forms in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 07/05/2023 | CC | Update leadsheet with proposed adjustments re: Cottonwood Grove Ltd's Intercompany Receivable with Alameda Research LLC | 1.8 |
| 07/05/2023 | CC | Update leadsheet with proposed adjustments re: Paper Bird Inc's Related Party Receivable with Alameda Research Ltd | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/05/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, J. Chin (AlixPartners) re: discussion on proposed plan for unrecorded liabilities/claims, BCB 2004 request, Sam cryptocurrency token naming update, digital assets pricing and cash database update | 0.5 |
| 07/05/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on treatment of the Other Investments: Collateral Receivable account, deferred tax assets, documentation of the token investment verification process | 0.3 |
| 07/05/2023 | CC | Working session with C. Chen, F. Liang (AlixPartners) re: discuss identifying certain third party exchange accounts in Alameda private balance sheet | 0.7 |
| 07/05/2023 | CC | Working session with C. Chen, T. Toaso (AlixPartners) re: completeness issues related to intercompany receivable and payable adjusting journal entries | 1.0 |
| 07/05/2023 | DS | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements | 0.4 |
| 07/05/2023 | DS | Attend meeting with B. Mackay, D. Schwartz, D. White (AlixPartners) re: prepare for call with John Ray and S&C | 0.2 |
| 07/05/2023 | DS | Finalize deliverable for meeting with J. Ray re: historical financial statements | 0.8 |
| 07/05/2023 | DS | Prepare for meeting re: historical financial statements | 1.1 |
| 07/05/2023 | DS | Prepare talking points on historical financial statements for meeting with J. Ray | 1.7 |
| 07/05/2023 | DS | Working session with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review of materials in preparation for meeting with John Ray and S&C | 0.6 |
| 07/05/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, J. Chin (AlixPartners) re: discussion on proposed plan for unrecorded liabilities/claims, BCB 2004 request, Sam cryptocurrency token naming update, digital assets pricing and cash database update | 0.5 |
| 07/05/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on treatment of the Other Investments: Collateral Receivable account, deferred tax assets, documentation of the token investment verification process | 0.3 |
| 07/05/2023 | DS | Working session with C. Wong, D. Schwartz (AlixPartners) re: Preparation of meeting with M. Jacques re: general ledger detailed validation progress updates and procedures performed over debtor prepared workbooks | 0.5 |
| 07/05/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss locked token valuation factors for balance sheet purpose | 0.1 |
| 07/05/2023 | DS | Working session with D. Schwartz, K. Wessel (AlixPartners) re: to discuss talking points related to digital assets for meeting with J. Ray | 0.7 |
| 07/05/2023 | DS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Interco meeting re: progress updates on investigation of specific entity FTT transfers and approach for 'Other Assets, Net' | 0.6 |
| 07/05/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/05/2023 | DJW | Attend meeting with B. Mackay, D. Schwartz, D. White (AlixPartners) re: prepare for call with John Ray and S&C | 0.2 |
| 07/05/2023 | DJW | Prepare for meeting with interested parties re: financial reconstruction | 1.9 |
| 07/05/2023 | DJW | Attend meeting with B. Mackay, D. White (AlixPartners) re: specific entity | 0.2 |
| 07/05/2023 | DL | Investigate CME account on Alameda private balance sheet | 2.2 |
| 07/05/2023 | DL | Prepare summary presentation on Cottonwood Grove's option grants | 1.7 |
| 07/05/2023 | DL | Review potential relevant files on third-party exchange accounts | 1.2 |
| 07/05/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss pricing for NFT | 0.5 |
| 07/05/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, J. Chin (AlixPartners) re: discussion on proposed plan for unrecorded liabilities/claims, BCB 2004 request, Sam cryptocurrency token naming update, digital assets pricing and cash database update | 0.5 |
| 07/05/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on treatment of the Other Investments: Collateral Receivable account, deferred tax assets, documentation of the token investment verification process | 0.3 |
| 07/05/2023 | DL | Working session with C. Chen, F. Liang (AlixPartners) re: discuss identifying certain third party exchange accounts in Alameda private balance sheet | 0.7 |
| 07/05/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss locked token valuation factors for balance sheet purpose | 0.1 |
| 07/05/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: discuss identifying certain third party exchange accounts in Alameda private balance sheet | 0.6 |
| 07/05/2023 | DL | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss 'staked digital asset' line item on the balance sheet | 0.5 |
| 07/05/2023 | DL | Working session with F. Liang, L. Morrison (AlixPartners) re: discuss validating specific entity fills data against Alameda's AWS data | 0.4 |
| 07/05/2023 | EB | Prepare Alameda loans working paper documenting loan level assumptions | 1.8 |
| 07/05/2023 | EM | Analyze accounting data re: Alameda Research LLC credit card transactions to scope journal entries for further analysis | 0.4 |
| 07/05/2023 | EM | Analyze accounting data re: specific entity accounts payable to scope journal entries for further analysis | 0.5 |
| 07/05/2023 | EM | Analyze accounting data re: specific entity charitable expenses to scope journal entries for further analysis | 0.4 |
| 07/05/2023 | EM | Analyze accounting data re: Cottonwood Grove employee token options to scope journal entries for further analysis | 0.6 |
| 07/05/2023 | EM | Analyze journal entries identified for further review to determine approach for balance validation | 0.6 |
| 07/05/2023 | EM | Analyze supporting documentation to perform general ledger detail validation for West Realm Shires Service Inc accounts payable | 2.1 |
| 07/05/2023 | EM | Perform Relativity search re: expense allocations between FTX Trading Ltd and specific entity | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/05/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, J. Chin (AlixPartners) re: discussion on proposed plan for unrecorded liabilities/claims, BCB 2004 request, Sam cryptocurrency token naming update, digital assets pricing and cash database update | 0.5 |
| 07/05/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on treatment of the Other Investments: Collateral Receivable account, deferred tax assets, documentation of the token investment verification process | 0.3 |
| 07/05/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: approach for analysis of Other Liability account group | 0.4 |
| 07/05/2023 | EM | Analyze accounting data re: FTX Trading Ltd accounts payable to scope journal entries for further analysis | 0.5 |
| 07/05/2023 | EM | Analyze accounting data re: FTX Trading Ltd specific general ledger account to scope journal entries for further analysis | 0.4 |
| 07/05/2023 | EM | Working session with E. Mostoff, J. Chin (AlixPartners) re: coverage of specific general ledger account | 0.1 |
| 07/05/2023 | JC | Continue drafting adjusted journal entries for Cottonwood Grove in relation to the FTT obligations to specific entity shareholders | 2.7 |
| 07/05/2023 | JC | Draft adjusted journal entries for Cottonwood Grove in relation to the FTT obligations to specific entity shareholders | 2.9 |
| 07/05/2023 | JC | Review Cottonwood Grove QuickBooks journal entries related to the FTT obligations to specific entity shareholders | 2.2 |
| 07/05/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, J. Chin (AlixPartners) re: discussion on proposed plan for unrecorded liabilities/claims, BCB 2004 request, Sam cryptocurrency token naming update, digital assets pricing and cash database update | 0.5 |
| 07/05/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on treatment of the Other Investments: Collateral Receivable account, deferred tax assets, documentation of the token investment verification process | 0.3 |
| 07/05/2023 | JC | Working session with E. Mostoff, J. Chin (AlixPartners) re: coverage of specific general ledger account | 0.1 |
| 07/05/2023 | JX | Update comments in loan assumptions workpaper | 1.2 |
| 07/05/2023 | JX | Review comments and rationale of Alameda loan term assumptions for loans with maturity dates | 2.9 |
| 07/05/2023 | JX | Review comments and rationale of Alameda loan term assumptions for loans without maturity dates | 2.0 |
| 07/05/2023 | JX | Verify open dates and maturity dates of Alameda loan contracts | 1.4 |
| 07/05/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements | 0.4 |
| 07/05/2023 | JCL | Compile additional questions re: support for historical QuickBooks accounting entries based on previous responses provided by interested party | 0.4 |
| 07/05/2023 | JCL | Review coverage of intercompany cash transaction pairings relative to recorded intercompany transactions | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/05/2023 | JCL | Review intercompany workpapers tracking cash transactions between entities and criteria used to identify transaction pairings | 1.2 |
| 07/05/2023 | JCL | Review other investments tracker schedule and identify open items for follow up | 1.2 |
| 07/05/2023 | JCL | Working session with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review of materials in preparation for meeting with John Ray and S&C | 0.6 |
| 07/05/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, J. Chin (AlixPartners) re: discussion on proposed plan for unrecorded liabilities/claims, BCB 2004 request, Sam cryptocurrency token naming update, digital assets pricing and cash database update | 0.5 |
| 07/05/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on treatment of the Other Investments: Collateral Receivable account, deferred tax assets, documentation of the token investment verification process | 0.3 |
| 07/05/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss locked token valuation factors for balance sheet purpose | 0.1 |
| 07/05/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements | 0.4 |
| 07/05/2023 | KHW | Develop approach to ensuring identification of significant unrecorded assets / liabilities for financial statement reconstruction process | 1.2 |
| 07/05/2023 | KHW | Working session with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review of materials in preparation for meeting with John Ray and S&C | 0.6 |
| 07/05/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, J. Chin (AlixPartners) re: discussion on proposed plan for unrecorded liabilities/claims, BCB 2004 request, Sam cryptocurrency token naming update, digital assets pricing and cash database update | 0.5 |
| 07/05/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on treatment of the Other Investments: Collateral Receivable account, deferred tax assets, documentation of the token investment verification process | 0.3 |
| 07/05/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss locked token valuation factors for balance sheet purpose | 0.1 |
| 07/05/2023 | KHW | Working session with D. Schwartz, K. Wessel (AlixPartners) re: to discuss talking points related to digital assets for meeting with J. Ray | 0.7 |
| 07/05/2023 | LIM | Working session with F. Liang, L. Morrison (AlixPartners) re: discuss validating specific entity fills data against Alameda's AWS data | 0.4 |
| 07/05/2023 | MJ | Analyze all four silo balance sheets for the periods Q4 2020 through Q3 2022, including analytics and documented observations related to digital asset holdings | 2.1 |
| 07/05/2023 | MJ | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/05/2023 | MJ | Working session with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review of materials in preparation for meeting with John Ray and S&C | 0.6 |
| 07/05/2023 | QB | Investigate investments into digital assets for one account | 1.7 |
| 07/05/2023 | QB | Investigate investments into digital assets for specific coin type | 2.3 |
| 07/05/2023 | QB | Review investigations into digital assets investments for accuracy | 1.9 |
| 07/05/2023 | RS | Search Relativity for exchange account names included in the private balance sheets | 1.3 |
| 07/05/2023 | RS | Continue to search Relativity to determine third party exchange account names in the private balance sheets | 2.6 |
| 07/05/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' | 1.7 |
| 07/05/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, J. Chin (AlixPartners) re: discussion on proposed plan for unrecorded liabilities/claims, BCB 2004 request, Sam cryptocurrency token naming update, digital assets pricing and cash database update | 0.5 |
| 07/05/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on treatment of the Other Investments: Collateral Receivable account, deferred tax assets, documentation of the token investment verification process | 0.3 |
| 07/05/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: discuss identifying certain third party exchange accounts in Alameda private balance sheet | 0.6 |
| 07/05/2023 | SYW | Investigate in-scope 'Other Liabilities' general ledger accounts to determine whether proposed adjustments are necessary | 2.8 |
| 07/05/2023 | SYW | Perform scoping procedures over 'Other Liabilities' general ledger accounts to determine which balances require further investigation | 2.7 |
| 07/05/2023 | SYW | Prepare for meeting re: progress updates and follow-ups on general ledger detailed analysis | 2.0 |
| 07/05/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, J. Chin (AlixPartners) re: discussion on proposed plan for unrecorded liabilities/claims, BCB 2004 request, Sam cryptocurrency token naming update, digital assets pricing and cash database update | 0.5 |
| 07/05/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on treatment of the Other Investments: Collateral Receivable account, deferred tax assets, documentation of the token investment verification process | 0.3 |
| 07/05/2023 | SYW | Working session with C. Wong, D. Schwartz (AlixPartners) re: Preparation of meeting with M. Jacques re: general ledger detailed validation progress updates and procedures performed over debtor prepared workbooks | 0.5 |
| 07/05/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: approach for analysis of Other Liability account group | 0.4 |
| 07/05/2023 | SYW | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Interco meeting re: progress updates on investigation of specific entity FTT transfers and approach for 'Other Assets, Net' | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/05/2023 | SZ | Prepare adjusting journal entries relating to Alameda Other Investments workstream for specific entities | 1.2 |
| 07/05/2023 | SZ | Prepare adjusting journal entries relating to Alameda Other Investments workstream for specific entities | 1.9 |
| 07/05/2023 | SZ | Search QuickBooks database for entries relating to Alameda Other Investments workstream for specific entities | 1.8 |
| 07/05/2023 | SZ | Search QuickBooks databases for entries relating to Alameda Other Investments workstream for specific entities | 1.8 |
| 07/05/2023 | SYY | Update loan agreement open and maturity dates relating to Alameda loan workstream for fifteen specific entities | 2.1 |
| 07/05/2023 | SYY | Update loan agreement open and maturity dates relating to Alameda loan workstream for sixteen specific entities | 2.2 |
| 07/05/2023 | SYY | Update loan agreement open and maturity dates relating to Alameda loan workstream for eighteen specific entities | 2.6 |
| 07/05/2023 | SYY | Update loan agreement open and maturity dates relating to Alameda loan workstream for five specific entities | 0.5 |
| 07/05/2023 | TS | Reconcile advance payments and insiders' employee loans to the real estate properties work paper to assist with the other assets workstream | 0.8 |
| 07/05/2023 | TS | Review audited financial statements of West Realm Shires Inc. for disclosure of deferred tax assets to assist with the other assets workstream | 0.6 |
| 07/05/2023 | TS | Review QuickBooks journal entries of specific account of Alameda Research Ltd to assist with the scoping of the other assets workstream | 0.3 |
| 07/05/2023 | TS | Review QuickBooks journal entries of specific account of FTX Property Holdings Ltd to assist with the scoping of the other assets workstream | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/05/2023 | TS | Review QuickBooks journal entries of specific account of FTX Trading Ltd and West Realm Shires Services to assist with the scoping of the other assets workstream | 1.3 |
| 07/05/2023 | TS | Review QuickBooks journal entries of specific account of Alameda Research Ltd to assist with the scoping of the other assets workstream | 0.7 |
| 07/05/2023 | TS | Review QuickBooks journal entries of specific account of West Realm Shires Inc. to assist with the scoping of the other assets workstream | 0.4 |
| 07/05/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) to review the recording of the loan receivables at CottonWood re. the investment in subsidiaries workstream | 0.5 |
| 07/05/2023 | TS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Interco meeting re: progress updates on investigation of specific entity FTT transfers and approach for 'Other Assets, Net' | 0.6 |
| 07/05/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: historical financial statements | 0.4 |
| 07/05/2023 | TT | Review cash transaction activity between exchange and other FTX entities to support intercompany cash analysis | 1.1 |
| 07/05/2023 | TT | Review updated version of chart of accounts for historical financial statement reconstruction | 0.3 |
| 07/05/2023 | TT | Working session with A. Vanderkamp, D. Schwartz, J. LaBella, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review of materials in preparation for meeting with John Ray and S&C | 0.6 |
| 07/05/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on treatment of the Other Investments: Collateral Receivable account, deferred tax assets, documentation of the token investment verification process | 0.3 |
| 07/05/2023 | TT | Working session with C. Chen, T. Toaso (AlixPartners) re: completeness issues related to intercompany receivable and payable adjusting journal entries | 1.0 |
| 07/05/2023 | TT | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: discuss locked token valuation factors for balance sheet purpose | 0.1 |
| 07/05/2023 | TT | Working session with F. Liang, T. Toaso (AlixPartners) re: discuss 'staked digital asset' line item on the balance sheet | 0.5 |
| 07/05/2023 | TP | Analyze FTX provided wallet information in an effort to sync up address lists for use with the financial reconstruction efforts | 1.1 |
| 07/05/2023 | XS | Analyze journal entries of FTX Trading for equity shares in exchange of FTT tokens re: investment in subsidiaries specific entity | 1.5 |
| 07/05/2023 | XS | Calculate review coverage of investment in subsidiaries and update account balance accordingly re: investment in subsidiaries | 0.4 |
| 07/05/2023 | XS | Analyze coverage of capital injections and purchase consideration payments for all accounts of investment in subsidiaries to review scope of payments re: investment in subsidiaries | 1.1 |
| 07/05/2023 | XS | Draft journal entry summaries of CottonWood in workpaper re: investment in subsidiaries | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/05/2023 | XS | Review documents related to equity exchange of FTT token and loans on Relativity re: investment in subsidiaries specific entity | 1.8 |
| 07/05/2023 | XS | Update the adjusted account balances on workpapers and reconcile with test balance sheet re: investment in subsidiaries | 0.9 |
| 07/05/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) to review the recording of the loan receivables at CottonWood re. the investment in subsidiaries workstream | 0.5 |
| 07/05/2023 | XS | Working session with C. Wong, D. Schwartz, T. Shen, X. Su (AlixPartners) re: Interco meeting re: progress updates on investigation of specific entity FTT transfers and approach for 'Other Assets, Net' | 0.6 |
| 07/06/2023 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan (AlixPartners) re: updated customer balances, OTC Portal | 0.2 |
| 07/06/2023 | BFM | Summarize exchange activity re: specific entity FTT payout | 2.4 |
| 07/06/2023 | BFM | Summarize FTT balance for each Alameda exchange account | 0.5 |
| 07/06/2023 | BFM | Summarize unstructured data search re: specific entity FTT payout | 1.1 |
| 07/06/2023 | BFM | Update comparison of customer liabilities to wallet balances | 0.8 |
| 07/06/2023 | BFM | Working session with B. Mackay, D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: discuss status on the recreation of debtors' historical digital assets balances | 0.8 |
| 07/06/2023 | BFM | Attend meeting with B. Mackay, L. Beischer, R. Backus (AlixPartners) re: specific entity payouts | 0.6 |
| 07/06/2023 | BAR | Review updated functionality for uploading QuickBooks research files for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 07/06/2023 | BAR | Search Relativity for statements, confirmations, or verifications of balance on exchanges re: Third party exchanges investigation | 2.6 |
| 07/06/2023 | BAR | Update screenshots in user documentation related to Relativity searches for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 07/06/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.9 |
| 07/06/2023 | CAS | Review documentation for the petition date general ledger journal entry database construction. | 0.3 |
| 07/06/2023 | CX | Update adding record functionality in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 07/06/2023 | CC | Analyze issues related to intercompany receivable and payable adjusting journal entries caused by Alameda Research Ltd depositing fiat on FTX exchanges as a customer | 1.4 |
| 07/06/2023 | CC | Analyze issues related to intercompany receivable and payable adjusting journal entries caused by investment activities | 1.8 |
| 07/06/2023 | CC | Investigate cryptocurrency derivatives held in specific future accounts | 1.4 |
| 07/06/2023 | CC | Review new cash database records added since June 25, 2023 | 0.8 |
| 07/06/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: issues related to queries for matching exchange data and cash database data for Silvergate bank accounts | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/06/2023 | CC | Working session with C. Chen, T. Toaso (AlixPartners) re: matching exchange data and cash database data for transactions in Silvergate bank accounts | 0.8 |
| 07/06/2023 | CC | Working session with C. Chen, J. Chin (AlixPartners) re: review the convertible promissory note agreement between Alameda Ventures Ltd. And specific entity | 0.3 |
| 07/06/2023 | CC | Attend meeting with C. Chen, R. Self (AlixPartners) re: discuss relationship between specific Alameda account and specific entity | 0.9 |
| 07/06/2023 | CC | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on updates to the processes and procedures excel file, additional follow-ups to FTX Accountant, and review of special investigations findings that may impact financial statement reconstruction | 0.5 |
| 07/06/2023 | DS | Develop workplan to ensure completeness of reconstructed financial statements | 1.1 |
| 07/06/2023 | DS | Review intercompany analyses in advance of meeting on reconstructed financial statements | 0.8 |
| 07/06/2023 | DS | Review workpapers for efforts to reconstruct financial statements related to fixed assets | 1.6 |
| 07/06/2023 | DS | Working session with B. Mackay, D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: discuss status on the recreation of debtors' historical digital assets balances | 0.8 |
| 07/06/2023 | DS | Working session with C. Wong, D. Schwartz (AlixPartners) re: progress updates and follow-ups re: general ledger detailed analysis | 1.0 |
| 07/06/2023 | DS | Working session with C. Wong, D. Schwartz, M. Jacques (AlixPartners) re: progress updates and follow-ups re: general ledger detailed analysis | 0.5 |
| 07/06/2023 | DS | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on updates to the processes and procedures excel file, additional follow-ups to FTX Accountant, and review of special investigations findings that may impact financial statement reconstruction | 0.5 |
| 07/06/2023 | DJW | Plan crypto asset data analysis for financial statement reconstruction | 2.8 |
| 07/06/2023 | DL | Attend meeting with F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status and next steps for digital assets categorization/pricing database and third-party accounts identification approach | 0.8 |
| 07/06/2023 | DL | Research relationship between specific Alameda account and specific entity | 1.6 |
| 07/06/2023 | DL | Update Alameda silo digital assets workpapers to incorporate additional pricing information and update formulas | 2.8 |
| 07/06/2023 | DL | Update Cottonwood Grove Option Grant calculation model | 2.4 |
| 07/06/2023 | DL | Working session with B. Mackay, D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: discuss status on the recreation of debtors' historical digital assets balances | 0.8 |
| 07/06/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: discuss relationship between specific Alameda account and specific entity | 0.4 |
| 07/06/2023 | DL | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 0.5 |
| 07/06/2023 | EB | Prepare Alameda loans working paper documenting loan level assumptions | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/06/2023 | EB | Working session with E. Boyle, S. Yao (AlixPartners) re: discussion relating to adjusting journal entries for Other Investment Workstream of historical reconstruction | 0.3 |
| 07/06/2023 | EM | Analyze general ledger data re: BCB bank accounts held by FTX Digital Markets Ltd to support banking data requests | 0.2 |
| 07/06/2023 | EM | Analyze Signature bank statement availability to support reconstruction of historical cash balances | 0.3 |
| 07/06/2023 | EM | Perform general ledger detail validation for Cottonwood Grove specific general ledger account | 0.4 |
| 07/06/2023 | EM | Perform general ledger detail validation for specific FTX Trading Ltd general ledger account | 0.8 |
| 07/06/2023 | EM | Continue to perform general ledger detail validation for West Realm Shires Services Inc general ledger account 30010 Accounts Payable | 2.4 |
| 07/06/2023 | EM | Perform general ledger detail validation for specific West Realm Shires Services Inc general ledger account | 2.7 |
| 07/06/2023 | EM | Working session with E. Mostoff, J. LaBella (AlixPartners), M. Shanahan, J. Lee (A&M), F. Weinberg, A. Toobin (S&C), M. Cilia (FTX) re: update on open requests with banking institutions | 0.4 |
| 07/06/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: process flow for Other Liability account group | 0.9 |
| 07/06/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: general ledger detail validation of West Realm Shires Services Inc accounts payable | 0.4 |
| 07/06/2023 | EM | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on updates to the processes and procedures excel file, additional follow-ups to FTX Accountant, and review of special investigations findings that may impact financial statement reconstruction | 0.5 |
| 07/06/2023 | GG | Analyze Ether coin data from the OTC portal database user balances | 2.1 |
| 07/06/2023 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan (AlixPartners) re: updated customer balances, OTC Portal | 0.2 |
| 07/06/2023 | GG | Create a sample fills dataset using the OTC portal database | 2.9 |
| 07/06/2023 | GG | Create a sample dataset using the OTC portal database for Ether coin user balances | 2.9 |
| 07/06/2023 | JC | Review QuickBooks information related to specific investment | 0.8 |
| 07/06/2023 | JC | Search Relativity for cash payment information in Relativity around specific investment | 1.8 |
| 07/06/2023 | JC | Search Relativity for cash payment information related to specific investment | 1.4 |
| 07/06/2023 | JC | Search Relativity for QuickBooks information around the convertible promissory note related to specific investment | 0.9 |
| 07/06/2023 | JC | Search Relativity for QuickBooks information around specific investment | 0.6 |
| 07/06/2023 | JC | Search Relativity for cash payment information in Relativity around the convertible promissory note related to specific investment | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/06/2023 | JC | Working session with C. Chen, J. Chin (AlixPartners) re: review the convertible promissory note agreement between Alameda Ventures Ltd. And specific entity | 0.3 |
| 07/06/2023 | JC | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on updates to the processes and procedures excel file, additional follow-ups to FTX Accountant, and review of special investigations findings that may impact financial statement reconstruction | 0.5 |
| 07/06/2023 | JX | Review comments and rationale of Alameda loan term assumptions for loans without maturity dates | 2.3 |
| 07/06/2023 | JX | Verify open dates and maturity dates of Alameda loan contracts | 0.7 |
| 07/06/2023 | JCL | Review digital asset workpapers re: carrying of NFT's | 0.8 |
| 07/06/2023 | JCL | Attend meeting with F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status and next steps for digital assets categorization/pricing database and third-party accounts identification approach | 0.8 |
| 07/06/2023 | JCL | Review completion timeline of open items by workstream | 0.6 |
| 07/06/2023 | JCL | Review mapping of non-QuickBooks entities through model to produce stand alone financial statements at legal entity levels | 1.4 |
| 07/06/2023 | JCL | Review status of non-QuickBooks entities for support of balances | 0.7 |
| 07/06/2023 | JCL | Review workpaper files and supporting schedules for purposes of streamlining analysis by major account class | 0.5 |
| 07/06/2023 | JCL | Working session with B. Mackay, D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: discuss status on the recreation of debtors' historical digital assets balances | 0.8 |
| 07/06/2023 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners), M. Shanahan, J. Lee (A&M), F. Weinberg, A. Toobin (S&C), M. Cilia (FTX) re: update on open requests with banking institutions | 0.4 |
| 07/06/2023 | JCL | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on updates to the processes and procedures excel file, additional follow-ups to FTX Accountant, and review of special investigations findings that may impact financial statement reconstruction | 0.5 |
| 07/06/2023 | KV | Perform unstructured searches | 0.8 |
| 07/06/2023 | KV | Perform unstructured searches | 1.2 |
| 07/06/2023 | KV | Perform unstructured searches | 0.7 |
| 07/06/2023 | KV | Perform unstructured searches | 0.6 |
| 07/06/2023 | KV | Perform unstructured searches | 2.2 |
| 07/06/2023 | KV | Perform unstructured searches | 0.9 |
| 07/06/2023 | KV | Perform unstructured searches | 1.3 |
| 07/06/2023 | KV | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on updates to the processes and procedures excel file, additional follow-ups to FTX Accountant, and review of special investigations findings that may impact financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/06/2023 | KHW | Attend meeting with F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status and next steps for digital assets categorization/pricing database and third-party accounts identification approach | 0.8 |
| 07/06/2023 | KHW | Review AlixPartners investigative observations re: identification of relevant items impacting balance sheet adjustments | 1.8 |
| 07/06/2023 | KHW | Working session with B. Mackay, D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: discuss status on the recreation of debtors' historical digital assets balances | 0.8 |
| 07/06/2023 | KHW | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on updates to the processes and procedures excel file, additional follow-ups to FTX Accountant, and review of special investigations findings that may impact financial statement reconstruction | 0.5 |
| 07/06/2023 | LB | Review FTT on-chain transaction data | 0.6 |
| 07/06/2023 | LB | Update script to extract cryptocurrency transaction data | 0.5 |
| 07/06/2023 | LB | Update Solana data extract process to remove blank account files | 2.0 |
| 07/06/2023 | LB | Review master cryptocurrency wallet address list | 0.4 |
| 07/06/2023 | LB | Review master address list in relation to specific entity master address list | 0.7 |
| 07/06/2023 | LB | Update transaction pull script | 0.8 |
| 07/06/2023 | LB | Attend meeting with B. Mackay, L. Beischer, R. Backus (AlixPartners) re: specific entity payouts | 0.6 |
| 07/06/2023 | MJ | Review summary schedules for expenses allocations related to inter-company balances for stock compensation, sponsorships and other expenses | 1.2 |
| 07/06/2023 | MJ | Working session with B. Mackay, D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: discuss status on the recreation of debtors' historical digital assets balances | 0.8 |
| 07/06/2023 | MJ | Working session with C. Wong, D. Schwartz, M. Jacques (AlixPartners) re: progress updates and follow-ups re: general ledger detailed analysis | 0.5 |
| 07/06/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances | 0.4 |
| 07/06/2023 | QB | Find investments into digital assets made on exchange | 0.5 |
| 07/06/2023 | QB | Organize investigation of investments into digital assets | 1.5 |
| 07/06/2023 | RS | Attend meeting with F. Liang, J. LaBella, K. Wessel, R. Self (AlixPartners) re: discuss status and next steps for digital assets categorization/pricing database and third-party accounts identification approach | 0.8 |
| 07/06/2023 | RS | Search Relativity to determine the exchange account name 'bittrex' and 'bittrexloc' | 1.7 |
| 07/06/2023 | RS | Search Relativity to determine the exchange account name 'cme' | 1.6 |
| 07/06/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' | 1.3 |
| 07/06/2023 | RS | Attend meeting with C. Chen, R. Self (AlixPartners) re: discuss relationship between specific Alameda account and specific entity | 0.9 |
| 07/06/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: discuss relationship between specific Alameda account and specific entity | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/06/2023 | RS | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on updates to the processes and procedures excel file, additional follow-ups to FTX Accountant, and review of special investigations findings that may impact financial statement reconstruction | 0.5 |
| 07/06/2023 | RB | Analyze Chainalysis graph of Alameda Research for large FTT transfers | 0.6 |
| 07/06/2023 | RB | Attend meeting with B. Mackay, L. Beischer, R. Backus (AlixPartners) re: specific entity payouts | 0.6 |
| 07/06/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances | 0.4 |
| 07/06/2023 | SYW | Perform general ledger detailed validation to prepare leadsheet adjusting journal entry for specific account | 0.8 |
| 07/06/2023 | SYW | Perform general ledger detailed validation to prepare leadsheet adjusting journal entry for specific account | 0.8 |
| 07/06/2023 | SYW | Perform general ledger detailed validation to prepare leadsheet adjusting journal entry for specific account | 0.8 |
| 07/06/2023 | SYW | Perform general ledger detailed validation for specific account | 0.5 |
| 07/06/2023 | SYW | Perform general ledger detailed validation for specific account | 0.5 |
| 07/06/2023 | SYW | Perform general ledger detailed validation for specific account | 0.4 |
| 07/06/2023 | SYW | Perform general ledger detailed validation for specific account | 0.3 |
| 07/06/2023 | SYW | Update process and procedures excel file re: intercompany and related party workstream | 2.0 |
| 07/06/2023 | SYW | Working session with C. Wong, D. Schwartz (AlixPartners) re: progress updates and follow-ups re: general ledger detailed analysis | 1.0 |
| 07/06/2023 | SYW | Working session with C. Wong, D. Schwartz, M. Jacques (AlixPartners) re: progress updates and follow-ups re: general ledger detailed analysis | 0.5 |
| 07/06/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: general ledger detail validation of West Realm Shires Services Inc accounts payable | 0.4 |
| 07/06/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: issues related to queries for matching exchange data and cash database data for Silvergate bank accounts | 0.8 |
| 07/06/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Alameda Other Investments workstream for specific entity | 0.9 |
| 07/06/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Alameda Other Investments workstream for specific entity | 0.9 |
| 07/06/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Alameda Other Investments workstream for specific entity | 1.0 |
| 07/06/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/06/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.9 |
| 07/06/2023 | SYY | Perform cash payment verification relating to Alameda Other Investments workstream for two specific entities | 0.9 |
| 07/06/2023 | SYY | Reconcile the FTX investment trackers relating to Alameda Other Investments workstream with QuickBooks records, bank data and investment agreements for five specific entities | 1.5 |
| 07/06/2023 | SYY | Search Relativity re: FTX investment trackers for Alameda Other Investments workstream for eight specific entities | 2.9 |
| 07/06/2023 | SYY | Search for investment agreements relating to Alameda Other Investments workstream for two specific entities | 1.2 |
| 07/06/2023 | SYY | Working session with E. Boyle, S. Yao (AlixPartners) re: discussion relating to adjusting journal entries for Other Investment Workstream of historical reconstruction | 0.3 |
| 07/06/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: review FTX Trading's issuance of equity shares in exchange for FTT tokens re. the investment in subsidiaries workstream | 0.6 |
| 07/06/2023 | TJH | Review documentation for QuickBooks petition date recreation | 0.3 |
| 07/06/2023 | TT | Review updated version of chart of accounts for historical financial statement reconstruction | 0.7 |
| 07/06/2023 | TT | Review supporting documentation for reconstruction of financial statements related to other liabilities accounts | 1.2 |
| 07/06/2023 | TT | Working session with C. Chen, T. Toaso (AlixPartners) re: matching exchange data and cash database data for transactions in Silvergate bank accounts | 0.8 |
| 07/06/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: process flow for Other Liability account group | 0.9 |
| 07/06/2023 | TT | Working session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, K. Vasiliou, K. Wessel, R. Self, T. Toaso, J. Chin (AlixPartners) re: discussion on updates to the processes and procedures excel file, additional follow-ups to FTX Accountant, and review of special investigations findings that may impact financial statement reconstruction | 0.5 |
| 07/06/2023 | TP | Working session with B. Mackay, D. Schwartz, F. Liang, J. LaBella, K. Wessel, M. Jacques, T. Phelan (AlixPartners) re: discuss status on the recreation of debtors' historical digital assets balances | 0.8 |
| 07/06/2023 | XS | Review group structure charts prepared by FTX in 2021 and 2022 to reconcile with investment accounts in review periods re: investment in subsidiaries | 0.8 |
| 07/06/2023 | XS | Review resolutions of Board of Directors and shareholders on Relativity for FTX Trading re: investment in subsidiaries | 1.8 |
| 07/06/2023 | XS | Search for documents of equity issuance by FTX Trading on Relativity re: investment in subsidiaries | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/06/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: review FTX Trading's issuance of equity shares in exchange for FTT tokens re. the investment in subsidiaries workstream | 0.6 |
| 07/07/2023 | BFM | Prepare for working session re: specific entity FTT payout | 0.6 |
| 07/07/2023 | BFM | Working session with B. Mackay, C. Wong, D. Schwartz, J. LaBella, M. Cervi, J. Chin (AlixPartners) re: review the exchange data related to FTT transfers to specific entity shareholders related to specific acquisition | 1.0 |
| 07/07/2023 | BAR | Search Relativity for discussions and emails related to information on assets balances and holdings on exchanges re: Third party exchanges investigation | 2.4 |
| 07/07/2023 | BAR | Record any error messages from testing workflow for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 07/07/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 2.3 |
| 07/07/2023 | CAS | Review documentation for the petition date general ledger journal entry database construction | 0.2 |
| 07/07/2023 | CX | Run Macro and VBA to test updated text boxes in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 07/07/2023 | CC | Analyze issues related to intercompany receivable and payable adjusting journal entries caused by commingling of cash | 2.1 |
| 07/07/2023 | CC | Analyze matches between exchange and cash database for cash activities in Silvergate bank accounts | 2.7 |
| 07/07/2023 | CC | Review Silvergate bank accounts' records in cash database to identify OCR errors | 1.2 |
| 07/07/2023 | CC | Working session with C. Chen, T. Kang, T. Toaso (AlixPartners) re: review queries for matching exchange data and cash database data for Silvergate bank accounts | 1.3 |
| 07/07/2023 | DS | Working session with D. Schwartz, F. Liang, K. Wessel, T. Phelan (AlixPartners) re: discuss status on Solana wallets transactions download for debtor entities and timing on preparing quarterly balances | 0.7 |
| 07/07/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin (AlixPartners) re: current status and additional information from Europe entities and next steps for the non-QuickBooks workstream | 0.8 |
| 07/07/2023 | DS | Working session with B. Mackay, C. Wong, D. Schwartz, J. LaBella, M. Cervi, J. Chin (AlixPartners) re: review the exchange data related to FTT transfers to specific entity shareholders related to specific acquisition | 1.0 |
| 07/07/2023 | DL | Check Solana wallets population for Alameda silo | 1.8 |
| 07/07/2023 | DL | Prepare summaries re: Solana wallets balances in advance of call | 1.0 |
| 07/07/2023 | DL | Update Cottonwood Grove Option Grant calculation model | 2.9 |
| 07/07/2023 | DL | Working session with D. Schwartz, F. Liang, K. Wessel, T. Phelan (AlixPartners) re: discuss status on Solana wallets transactions download for debtor entities and timing on preparing quarterly balances | 0.7 |
| 07/07/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: approach for Cottonwood Grove tokenized options liability valuation | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/07/2023 | DL | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss status on Solana wallets transactions download for debtor entities | 0.9 |
| 07/07/2023 | EB | Meeting with E. Boyle, J. Xu, T. Shen (AlixPartners) re: to discuss workplan for financial statement reconstruction workstreams | 0.3 |
| 07/07/2023 | EB | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: review working paper and documentation of methodology for Alameda loan payable and collateral balances | 1.3 |
| 07/07/2023 | EM | Analyze non-QuickBooks general ledger cash accounts to determine percentage that can be mapped to a bank account | 0.4 |
| 07/07/2023 | EM | Analyze supporting schedules re: recalculation of tokenized employee stock option liability | 0.4 |
| 07/07/2023 | EM | Perform general ledger detail validation for FTX Trading specific account | 0.9 |
| 07/07/2023 | EM | Perform general ledger detail validation for FTX Trading specific account | 2.9 |
| 07/07/2023 | EM | Continue to perform general ledger detail validation for FTX Trading Acquisition Consideration Payable | 1.2 |
| 07/07/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: approach for Cottonwood Grove tokenized options liability valuation | 0.7 |
| 07/07/2023 | GG | Analyze the data in the OTC portal database for a specific set of users | 2.9 |
| 07/07/2023 | GG | Analyze pointer data for quarter-end balances | 2.9 |
| 07/07/2023 | GG | Create a script to compare OTC portal data to a specific set of pointer data | 2.9 |
| 07/07/2023 | GG | Working session with L. Morrison, G. Gopalakrishnan (AlixPartners) re: comparing OTC portal data to pointer data | 0.3 |
| 07/07/2023 | JC | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin (AlixPartners) re: current status and additional information from Europe entities and next steps for the non-QuickBooks workstream | 0.8 |
| 07/07/2023 | JC | Working session with B. Mackay, C. Wong, D. Schwartz, J. LaBella, M. Cervi, J. Chin (AlixPartners) re: review the exchange data related to FTT transfers to specific entity shareholders related to specific acquisition | 1.0 |
| 07/07/2023 | JC | Review latest Q3 2022 consolidated financial information for specific entity | 2.6 |
| 07/07/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: continue review of new financial data from specific entities and potential effects on the adjusted balance sheet. | 1.1 |
| 07/07/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review new financial data from specific entities and potential effects on the adjusted balance sheet | 2.7 |
| 07/07/2023 | JX | Meeting with E. Boyle, J. Xu, T. Shen (AlixPartners) re: to discuss workplan for financial statement reconstruction workstreams | 0.3 |
| 07/07/2023 | JX | Consolidate Alameda collateral calculation into the master file | 1.7 |
| 07/07/2023 | JX | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: review working paper and documentation of methodology for Alameda loan payable and collateral balances | 1.3 |
| 07/07/2023 | JCL | Review current balance sheet at silo and consolidated level to identify potential accounts and legal entities requiring eliminations | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/07/2023 | JCL | Review intercompany workpapers related to non-cash transactions for purposes of evaluating scope of coverage and level of transactional support documentation | 1.4 |
| 07/07/2023 | JCL | Review workpapers related to intercompany cash transactions for purposes of evaluating scope of coverage and methodology for identifying pairing between entities | 1.1 |
| 07/07/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin (AlixPartners) re: current status and additional information from Europe entities and next steps for the non-QuickBooks workstream | 0.8 |
| 07/07/2023 | JCL | Working session with B. Mackay, C. Wong, D. Schwartz, J. LaBella, M. Cervi, J. Chin (AlixPartners) re: review the exchange data related to FTT transfers to specific entity shareholders related to specific acquisition | 1.0 |
| 07/07/2023 | KV | Create workstream processes and procedures sheet for 23010 account | 1.3 |
| 07/07/2023 | KV | Investigate particular loan receivable | 1.8 |
| 07/07/2023 | KV | Prepare adjusting journal entry for specific loan receivable based on promissory note identified as part of unstructured searches | 1.9 |
| 07/07/2023 | KV | Update the workstream processes and procedures sheet for the loans receivable workstream | 1.9 |
| 07/07/2023 | KHW | Review updated working files supporting adjusting journal entries for Alameda Research Ltd third party loan balances | 1.6 |
| 07/07/2023 | KHW | Working session with D. Schwartz, F. Liang, K. Wessel, T. Phelan (AlixPartners) re: discuss status on Solana wallets transactions download for debtor entities and timing on preparing quarterly balances | 0.7 |
| 07/07/2023 | KHW | Working session with E. Boyle, J. Xu, K. Wessel (AlixPartners) re: review working paper and documentation of methodology for Alameda loan payable and collateral balances | 1.3 |
| 07/07/2023 | LIM | Working session with L. Morrison, G. Gopalakrishnan (AlixPartners) re: comparing OTC portal data to pointer data | 0.3 |
| 07/07/2023 | LB | Extract large on-chain FTT transactions for FTT transfer tracing exercise | 2.2 |
| 07/07/2023 | LB | Reconcile Solana accounts between FTX.us and FTX.com exchanges | 1.4 |
| 07/07/2023 | LB | Update Solana Alameda address pull | 1.1 |
| 07/07/2023 | LB | Review Solana parquet account data issues | 1.7 |
| 07/07/2023 | LB | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss status on Solana wallets transactions download for debtor entities | 0.9 |
| 07/07/2023 | MC | Review data related to specific entity shareholder FTT movement from FTX Trading Ltd | 0.5 |
| 07/07/2023 | MC | Review latest balance sheet information provided for FTX Certificates | 0.2 |
| 07/07/2023 | MC | Review latest balance sheet information provided for FTX Crypto Services | 0.3 |
| 07/07/2023 | MC | Review latest balance sheet information provided for FTX Derivatives GmbH | 0.2 |
| 07/07/2023 | MC | Review latest balance sheet information provided for FTX EMEA | 0.2 |
| 07/07/2023 | MC | Review latest balance sheet information provided for FTX General Partners | 0.3 |
| 07/07/2023 | MC | Review latest balance sheet information provided for FTX Trading GmbH | 0.5 |
| 07/07/2023 | MC | Review latest information provided for specific investment | 0.2 |
| 07/07/2023 | MC | Update workstream tracker for balance sheet reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/07/2023 | MC | Working session with D. Schwartz, J. LaBella, M. Cervi, J. Chin (AlixPartners) re: current status and additional information from Europe entities and next steps for the non-QuickBooks workstream | 0.8 |
| 07/07/2023 | MC | Working session with B. Mackay, C. Wong, D. Schwartz, J. LaBella, M. Cervi, J. Chin (AlixPartners) re: review the exchange data related to FTT transfers to specific entity shareholders related to specific acquisition | 1.0 |
| 07/07/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: continue review of new financial data from specific entities and potential effects on the adjusted balance sheet. | 1.1 |
| 07/07/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review new financial data from specific entities and potential effects on the adjusted balance sheet | 2.7 |
| 07/07/2023 | QB | Create new list of investments into digital assets for investigation | 1.5 |
| 07/07/2023 | QB | Find investments into digital assets made on exchange | 1.1 |
| 07/07/2023 | RS | Analyze private balance sheet data and other interested party coin report | 1.2 |
| 07/07/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' | 1.6 |
| 07/07/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: status and next steps for investigation of general ledger detailed validation entries categorized as 'reclass' | 0.4 |
| 07/07/2023 | RS | Analyze private balance sheet data and specific entity bank account statements | 1.8 |
| 07/07/2023 | RS | Search Relativity for specific exchange account and specific entity | 2.0 |
| 07/07/2023 | SYW | Ensure proposed adjusting journal entries for general ledger detailed validation roll over from quarter to quarter | 1.2 |
| 07/07/2023 | SYW | Review proposed adjusting journal entries and leadsheets for completed general ledger accounts re: general ledger detailed validation | 2.5 |
| 07/07/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: status and next steps for investigation of general ledger detailed validation entries categorized as 'reclass' | 0.4 |
| 07/07/2023 | SYW | Working session with B. Mackay, C. Wong, D. Schwartz, J. LaBella, M. Cervi, J. Chin (AlixPartners) re: review the exchange data related to FTT transfers to specific entity shareholders related to specific acquisition | 1.0 |
| 07/07/2023 | SK | Working session with C. Chen, T. Kang, T. Toaso (AlixPartners) re: review queries for matching exchange data and cash database data for Silvergate bank accounts | 1.3 |
| 07/07/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Alameda Other Investments workstream for specific entity | 1.2 |
| 07/07/2023 | SZ | Continue preparing adjusting journal entries with supports and reasons relating to Alameda Other Investments workstream for specific entity | 1.2 |
| 07/07/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Alameda Other Investments workstream for specific entity | 1.5 |
| 07/07/2023 | SZ | Reconcile the FTX investment trackers for specific entity | 0.7 |
| 07/07/2023 | SZ | Search QuickBooks database for entries relating to Alameda Other Investments workstream for specific entities | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/07/2023 | SZ | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to adjusting journal entries for Other Investment Workstream of historical reconstruction in terms of QuickBooks identification and records | 0.6 |
| 07/07/2023 | SYY | Search for investment agreements relating to Alameda Other Investments workstream for two specific entities | 0.7 |
| 07/07/2023 | SYY | Search Relativity re: FTX investment trackers for fifteen specific entities | 2.9 |
| 07/07/2023 | SYY | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to adjusting journal entries for Other Investment Workstream of historical reconstruction in terms of QuickBooks identification and records | 0.6 |
| 07/07/2023 | TS | Meeting with E. Boyle, J. Xu, T. Shen (AlixPartners) re: to discuss workplan for financial statement reconstruction workstreams | 0.3 |
| 07/07/2023 | TJH | Review analysis of the Alameda database reconciliation to pointer data through time by exchange | 0.6 |
| 07/07/2023 | TT | Review cash transaction activity between exchange and other FTX entities to support intercompany cash analysis | 1.1 |
| 07/07/2023 | TT | Working session with C. Chen, T. Kang, T. Toaso (AlixPartners) re: review queries for matching exchange data and cash database data for Silvergate bank accounts | 1.3 |
| 07/07/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: approach for Cottonwood Grove tokenized options liability valuation | 0.7 |
| 07/07/2023 | TP | Working session with D. Schwartz, F. Liang, K. Wessel, T. Phelan (AlixPartners) re: discuss status on Solana wallets transactions download for debtor entities and timing on preparing quarterly balances | 0.7 |
| 07/07/2023 | XS | Analyze journal entries of specific accounts booked by Cottonwood re: investment in subsidiaries specific entity | 1.6 |
| 07/07/2023 | XS | Analyze journal entries of specific accounts booked by Cottonwood re: investment in subsidiaries specific entity | 1.4 |
| 07/07/2023 | XS | Analyze journal entries of accounts booked by Cottonwood re: investment in subsidiaries specific entity | 1.5 |
| 07/07/2023 | XS | Research on chain transactions re: investment in subsidiaries | 0.8 |
| 07/07/2023 | XS | Review equity accounts booked by FTX Trading in review periods re: investment in subsidiaries | 1.5 |
| 07/07/2023 | XS | Search for documents related to unlocked cryptocurrencies on Relativity re: investment in subsidiaries | 1.3 |
| 07/08/2023 | DS | Prepare agendas for team working sessions on financial statement reconstruction | 1.2 |
| 07/08/2023 | DL | Prepare option pricing model re: Cottonwood Grove option grants | 2.6 |
| 07/08/2023 | EB | Prepare workplan for transaction tracing for validation of payment of Alameda loan balances | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/08/2023 | EB | Update Alameda loan analysis for loan from company employee | 0.2 |
| 07/08/2023 | EM | Analyze non-QuickBooks general ledger accounts for indications of bank accounts not reflected in adjusted balance sheet | 0.7 |
| 07/08/2023 | EM | Analyze cash database transactions re: Nuvei bank against source documentation produced by specific entity to support reconstruction of historical cash balances for FTX Digital Markets Ltd | 0.7 |
| 07/09/2023 | CC | Update leadsheet with proposed adjustments re: specific entity's Related Party Receivable with North Dimension Inc | 1.1 |
| 07/09/2023 | DS | Update workstream tracker for outstanding items related to financial statement reconstruction | 0.5 |
| 07/09/2023 | EM | Analyze correspondence from specific entity re: Alameda Research Ltd balance confirmation against balances recalculated using transactional activity | 0.3 |
| 07/09/2023 | EM | Analyze correspondence from specific entity re: FTX Trading Ltd balance confirmation against balances recalculated using transactional activity | 0.5 |
| 07/09/2023 | EM | Analyze correspondence from specific entity re: West Realm Shires Services Inc balance confirmation against balances recalculated using transactional activity | 0.6 |
| 07/09/2023 | EM | Update cash workstream procedures and process documentation with additional commentary re: in-scope general ledger accounts | 0.5 |
| 07/09/2023 | EM | Update cash workstream procedures and process documentation with additional commentary re: validation of completeness of adjusted cash balances | 0.6 |
| 07/09/2023 | JCL | Update agenda for meetings with the financial reconstruction team for the week | 0.7 |
| 07/09/2023 | JCL | Review current balance sheet at silo and consolidated level to identify potential accounts and legal entities requiring eliminations | 0.8 |
| 07/10/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: strategy for end deliverable for the financial statement reconstruction workstream | 0.3 |
| 07/10/2023 | AS | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: updated budget based on the financial statement reconstruction workstreams | 0.2 |
| 07/10/2023 | AS | Meeting with A. Searles, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: preparing for financial statement reconstruction update as part of the weekly update call with counsel | 0.5 |
| 07/10/2023 | AC | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | AV | Working session with A. Vanderkamp, C. Chen, D. Schwartz, M. Birtwell (AlixPartners) re: loan receivable related to transfers from Alameda Research Ltd to specific entity | 0.5 |
| 07/10/2023 | BFM | Search Relativity re: specific entity | 0.9 |
| 07/10/2023 | BFM | Review exchange activity re: specific entity | 0.7 |
| 07/10/2023 | BFM | Review exchange activity re: specific entity collateral | 1.5 |
| 07/10/2023 | BFM | Review exchange activity re: specific entity | 0.2 |
| 07/10/2023 | BFM | Review exchange activity re: specific entity | 0.6 |
| 07/10/2023 | BAR | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review updates for next version of database for master summary for purposes of supporting the financial statement reconstruction workstream | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/10/2023 | BAR | Search Relativity for communications related to assets balances and holdings on exchanges re: Third party exchanges investigation | 1.8 |
| 07/10/2023 | BAR | Review issues on multi-entity and key person select functionality for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 07/10/2023 | BAR | Update user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 07/10/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 0.4 |
| 07/10/2023 | CAS | Review documentation for the petition date general ledger journal entry database construction | 0.4 |
| 07/10/2023 | CX | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review updates for next version of database for master summary for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 07/10/2023 | CX | Implement process for updating summary data in the master summary database for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 07/10/2023 | CX | Identify the transactions inserted into master summary database from Access for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 07/10/2023 | CX | Update data syncing functionality in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 07/10/2023 | CC | Analyze FTX.com exchange activities to identify debtors' exchange accounts | 1.8 |
| 07/10/2023 | CC | Review cash transfers from Alameda Research Ltd to specific entity | 0.9 |
| 07/10/2023 | CC | Review errors in exchange bank records table related to Alameda Research Ltd's exchange fiat deposits and withdrawals | 1.6 |
| 07/10/2023 | CC | Summarize the procedures for matching exchange fiat deposits and withdrawal activities against cash database for Silvergate and SEN bank accounts | 1.9 |
| 07/10/2023 | CC | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | CC | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: review intercompany cash transfer transactions that are matching exchange deposits or withdrawals | 1.0 |
| 07/10/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: review queries for matching cash transfer transactions against exchange deposits or withdrawals | 0.6 |
| 07/10/2023 | CC | Working session with A. Vanderkamp, C. Chen, D. Schwartz, M. Birtwell (AlixPartners) re: loan receivable related to transfers from Alameda Research Ltd to specific entity | 0.5 |
| 07/10/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: strategy for end deliverable for the financial statement reconstruction workstream | 0.3 |
| 07/10/2023 | DS | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: updated budget based on the financial statement reconstruction workstreams | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/10/2023 | DS | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | DS | Working session with D. Schwartz, E. Mostoff, J. LaBella (AlixPartners) re: categorization of adjustments to historical cash balances | 0.9 |
| 07/10/2023 | DS | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: processes and procedures for reconstruction of historical cash balances | 0.9 |
| 07/10/2023 | DS | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: accounting for contingent consideration re: specific entity acquisition | 0.8 |
| 07/10/2023 | DS | Working session with A. Vanderkamp, C. Chen, D. Schwartz, M. Birtwell (AlixPartners) re: loan receivable related to transfers from Alameda Research Ltd to specific entity | 0.5 |
| 07/10/2023 | DS | Meeting with A. Searles, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: preparing for financial statement reconstruction update as part of the weekly update call with counsel | 0.5 |
| 07/10/2023 | DJW | Plan forensic investigations of crypto assets and investments for financial balance reconstruction | 2.1 |
| 07/10/2023 | DL | Update Cottonwood Grove Option Grant calculation model | 2.1 |
| 07/10/2023 | DL | Update digital assets workpapers to address comments re: process and procedures | 2.2 |
| 07/10/2023 | DL | Update digital assets workpapers to incorporate latest pricing information | 2.8 |
| 07/10/2023 | DL | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | DL | Working session with F. Liang, K. Vasiliou (AlixPartners) re: run through of the Alameda Transfer Adjustments spreadsheets | 0.3 |
| 07/10/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: digital assets third-party exchange process and procedures | 0.9 |
| 07/10/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: status and next steps for digital assets workpapers for Alameda, Dotcom, and WRS | 0.5 |
| 07/10/2023 | EB | Working session with E. Boyle, J. LaBella, J. Xu, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, Other Investments and Investment in specific entity workstreams | 0.5 |
| 07/10/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: workplan for completeness checks on third party loans workstream balances | 0.8 |
| 07/10/2023 | EM | Analyze general ledger data re: specific general ledger account to reconstruct historical cash balances of specific entity | 0.6 |
| 07/10/2023 | EM | Analyze non-QuickBooks general ledger data re: historical cash balances to identify bank accounts for further analysis | 0.6 |
| 07/10/2023 | EM | Perform Relativity search for data re: FTX Trading Ltd Signet account | 0.6 |
| 07/10/2023 | EM | Working session with D. Schwartz, E. Mostoff, J. LaBella (AlixPartners) re: categorization of adjustments to historical cash balances | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/10/2023 | EM | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: processes and procedures for reconstruction of historical cash balances | 0.9 |
| 07/10/2023 | EM | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: accounting for contingent consideration re: specific entity acquisition | 0.8 |
| 07/10/2023 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: flow of funds into FTX Trading Ltd specific account | 0.3 |
| 07/10/2023 | EM | Working session with E. Mostoff, M. Cervi (AlixPartners) re: FTX Trading Ltd acquisition consideration liability for specific acquisition | 0.3 |
| 07/10/2023 | GG | Analyze OTC portal quarter-end coin size data for a specific set of coins | 2.9 |
| 07/10/2023 | GG | Analyze pointer data for the quarter-end balances | 2.4 |
| 07/10/2023 | GS | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | JC | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review Non-QuickBooks journal entries input into the Adjusted Balance Sheet from the latest specific entity Q3 2022 financial data inputs | 1.1 |
| 07/10/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discussion on impact of new exchange data for FTT transactions to specific entity shareholders on drafted Adjusted journal entries | 0.8 |
| 07/10/2023 | JC | Continue update of existing specific entity Non-QuickBooks entries within the adjusted balance sheet with new data | 1.8 |
| 07/10/2023 | JC | Update the existing specific entity Non-QuickBooks entries within the adjusted balance sheet with new data | 2.7 |
| 07/10/2023 | JRB | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review updates for next version of database for master summary for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 07/10/2023 | JRB | Update staging audit tables using the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 07/10/2023 | JX | Define searches in Relativity for non-Alameda loans | 1.0 |
| 07/10/2023 | JX | Reconcile changes made to Alameda loan collateral details | 1.0 |
| 07/10/2023 | JX | Reconcile changes made to Alameda loan details | 2.2 |
| 07/10/2023 | JX | Search for loan transactions in a blockchain explorer to verify the actual occurrence of loans | 0.9 |
| 07/10/2023 | JX | Update loan collaterals calculation | 2.5 |
| 07/10/2023 | JX | Working session with E. Boyle, J. LaBella, J. Xu, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, Other Investments and Investment in specific entity workstreams | 0.5 |
| 07/10/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: workplan for completeness checks on third party loans workstream balances | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/10/2023 | JX | Working session with J. Xu, S. Yao (AlixPartners) re: search for loan transactions in a block chain explorer | 0.4 |
| 07/10/2023 | JCL | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: updated budget based on the financial statement reconstruction workstreams | 0.2 |
| 07/10/2023 | JCL | Review methodology and analysis supporting cash transactions between legal entities giving rise to intercompany balances | 1.3 |
| 07/10/2023 | JCL | Review schedule of other investments to identify level of review for transactions completed and remaining open items | 1.1 |
| 07/10/2023 | JCL | Review schedules supporting historical cash balances and adjustments recorded to date | 0.6 |
| 07/10/2023 | JCL | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | JCL | Working session with D. Schwartz, E. Mostoff, J. LaBella (AlixPartners) re: categorization of adjustments to historical cash balances | 0.9 |
| 07/10/2023 | JCL | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: processes and procedures for reconstruction of historical cash balances | 0.9 |
| 07/10/2023 | JCL | Working session with E. Boyle, J. LaBella, J. Xu, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, Other Investments and Investment in specific entity workstreams | 0.5 |
| 07/10/2023 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: flow of funds into FTX Trading Ltd specific account | 0.3 |
| 07/10/2023 | JCL | Meeting with A. Searles, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: preparing for financial statement reconstruction update as part of the weekly update call with counsel | 0.5 |
| 07/10/2023 | JLS | Prepare agenda in advance of call re: finalization of investment in subsidiary balances | 0.4 |
| 07/10/2023 | JLS | Prepare schematic of value flows to verify investment in subsidiary balance for FTX Trading Ltd | 0.8 |
| 07/10/2023 | JLS | Prepare SQL queries to verify investment in subsidiary balance for FTX Trading Ltd | 1.4 |
| 07/10/2023 | JLS | Prepare SQL queries to verify Investment in Subsidiary balance for West Realm Shires Inc | 1.3 |
| 07/10/2023 | JLS | Prepare summary of journal entries extracted from SQL database with regards to Investment in Subsidiary balance on FTX Trading Ltd. | 1.2 |
| 07/10/2023 | JLS | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | JLS | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: review intercompany cash transfer transactions that are matching exchange deposits or withdrawals | 1.0 |
| 07/10/2023 | KV | Consolidating Alameda Loan Tables schedules | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | KV | Discussion with K. Vasiliou, K. Wessel (AlixPartners) re: process to book remaining adjusting journal entries for the Loans Receivable workstream to ensure the complete population is being captured | 0.6 |
| 07/10/2023 | KV | Reconcile Alameda Loan Tables schedules to Alameda Loan and Collateral schedules | 2.3 |
| 07/10/2023 | KV | Review the loan entries on the Transfer Adjustments schedule prepared by Alameda | 2.2 |
| 07/10/2023 | KV | Summarizing Alameda Loan Tables schedules using unique identifiers to build up loan activity | 0.9 |
| 07/10/2023 | KV | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | KV | Working session with F. Liang, K. Vasiliou (AlixPartners) re: run through of the Alameda Transfer Adjustments spreadsheets | 0.3 |
| 07/10/2023 | KHW | Analyze approach to identifying population of relevant digital addresses for financial statement recreation purposes | 1.6 |
| 07/10/2023 | KHW | Develop approach to ensuring/documenting identification of unrecorded assets/liabilities for financial statement reconstruction efforts | 1.4 |
| 07/10/2023 | KHW | Discussion with K. Vasiliou, K. Wessel (AlixPartners) re: process to book remaining adjusting journal entries for the Loans Receivable workstream to ensure the complete population is being captured | 0.6 |
| 07/10/2023 | KHW | Review updated working files supporting evaluation of third party loan collateral balances by quarter for Alameda Research Ltd | 1.8 |
| 07/10/2023 | KHW | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | KHW | Working session with E. Boyle, J. LaBella, J. Xu, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, Other Investments and Investment in specific entity workstreams | 0.5 |
| 07/10/2023 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: flow of funds into FTX Trading Ltd specific account | 0.3 |
| 07/10/2023 | MC | Create adjusting journal entry for specific investment by Clifton Bay Investments | 2.2 |
| 07/10/2023 | MC | Create adjusting journal entries for specific investment | 0.9 |
| 07/10/2023 | MC | Create adjusting journal entries for specific investment | 1.2 |
| 07/10/2023 | MC | Finalize analysis of accounting records related to specific investment | 0.5 |
| 07/10/2023 | MC | Research FTX Trading Ltd capitalization table for shares owed to Alameda and Paper Bird | 1.2 |
| 07/10/2023 | MC | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | MC | Working session with E. Mostoff, M. Cervi (AlixPartners) re: FTX Trading Ltd acquisition consideration liability for specific acquisition | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review Non-QuickBooks journal entries input into the Adjusted Balance Sheet from the latest specific entity Q3 2022 financial data inputs | 1.1 |
| 07/10/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discussion on impact of new exchange data for FTT transactions to specific entity shareholders on drafted Adjusted journal entries | 0.8 |
| 07/10/2023 | MC | Analyze financial records related to investment in specific entity | 0.8 |
| 07/10/2023 | MC | Analyze revised financial data for specific entity for Q3'22 | 0.3 |
| 07/10/2023 | MB | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | MB | Working session with A. Vanderkamp, C. Chen, D. Schwartz, M. Birtwell (AlixPartners) re: loan receivable related to transfers from Alameda Research Ltd to specific entity | 0.5 |
| 07/10/2023 | MJ | Meeting with A. Searles, D. Schwartz, J. LaBella, M. Jacques (AlixPartners) re: preparing for financial statement reconstruction update as part of the weekly update call with counsel | 0.5 |
| 07/10/2023 | QB | Write memo describing methodology used in investigating investments into digital assets | 0.6 |
| 07/10/2023 | QB | Investigate new investments into digital assets on exchange and blockchain | 2.4 |
| 07/10/2023 | QB | Review investigations into digital assets investments for accuracy | 1.0 |
| 07/10/2023 | QB | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | RS | Draft Alameda's third-party exchange process and procedures for digital assets workstream | 1.7 |
| 07/10/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' and 'reclass' | 2.9 |
| 07/10/2023 | RS | Update Alameda's third-party exchange process flow of workpapers and source files | 1.6 |
| 07/10/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: digital assets third-party exchange process and procedures | 0.9 |
| 07/10/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: status and next steps for digital assets workpapers for Alameda, Dotcom, and WRS | 0.5 |
| 07/10/2023 | ST | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | SYW | Categorize general ledger activity for additional in-scope accounts for general ledger detailed validation | 2.2 |
| 07/10/2023 | SYW | Extract general ledger detail from environment for additional in-scope accounts for general ledger detailed validation | 2.5 |
| 07/10/2023 | SYW | Document flow chart for the intangible assets workstream | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | SYW | Document process and procedures for the intangible assets workstream | 1.3 |
| 07/10/2023 | SYW | Perform general ledger detailed analysis to understand the out-of-scope general ledger accounts | 2.8 |
| 07/10/2023 | SYW | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: review queries for matching cash transfer transactions against exchange deposits or withdrawals | 0.6 |
| 07/10/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Other Investments workstream for specific entities | 1.9 |
| 07/10/2023 | SZ | Research blockchain wallet transactions relating to Other Investments workstream for specific entities | 1.8 |
| 07/10/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.8 |
| 07/10/2023 | SZ | Search QuickBooks database for entries relating to Other Investments workstream for specific entities | 1.4 |
| 07/10/2023 | SZ | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to public domain research of e-wallet transactions for Other Investment and Loan Workstream | 0.3 |
| 07/10/2023 | SYY | Search cryptocurrency transactions on blockchain explorers for Alameda loan workstream for specific entity | 1.9 |
| 07/10/2023 | SYY | Search cryptocurrency transactions on blockchain explorers for Alameda loan workstream for specific entity | 1.7 |
| 07/10/2023 | SYY | Search cryptocurrency transactions on blockchain explorers for Alameda loan workstream for specific entity | 2.3 |
| 07/10/2023 | SYY | Working session with J. Xu, S. Yao (AlixPartners) re: search for loan transactions in a block chain explorer | 0.4 |
| 07/10/2023 | SYY | Working session with S. Yao, S. Zhou (AlixPartners) re: discussion relating to public domain research of e-wallet transactions for Other Investment and Loan Workstream | 0.3 |
| 07/10/2023 | SRH | Develop Solana JSON file parsing script to convert blockchain transactions into searchable dataset re: Historical Reconstruction | 2.8 |
| 07/10/2023 | SRH | Update Solana JSON file parsing script results re: Historical Reconstruction | 2.9 |
| 07/10/2023 | TS | Review QuickBooks journal entries made by Cottonwood Grove recording the FTT loan receivables to assist with the investment in subsidiaries workstream | 0.9 |
| 07/10/2023 | TS | Working session with E. Boyle, J. LaBella, J. Xu, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, Other Investments and Investment in specific entity workstreams | 0.5 |
| 07/10/2023 | TT | Analyze cash database activity to support intercompany cash balance analysis | 0.8 |
| 07/10/2023 | TT | Review intercompany accounts with cash transactions to support intercompany cash balance analysis | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | TT | Working session with A. Calhoun, C. Chen, C. Wong, D. Schwartz, F. Liang, G. Shapiro, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Birtwell, M. Cervi, O. Braat, S. Thompson, T. Toaso, J. Chin (AlixPartners) re: discussion on scoping guidelines for all workstreams and uniform workpaper formats | 0.3 |
| 07/10/2023 | TT | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: review intercompany cash transfer transactions that are matching exchange deposits or withdrawals | 1.0 |
| 07/10/2023 | TT | Working session with D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: processes and procedures for reconstruction of historical cash balances | 0.9 |
| 07/10/2023 | TT | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: accounting for contingent consideration re: specific entity acquisition | 0.8 |
| 07/10/2023 | XS | Analyze journal entries of share deliveries to Alameda and PaperBird booked by FTX Trading re: investment in subsidiaries | 0.8 |
| 07/10/2023 | XS | Analyze journal entries of share receivables and share deliveries booked by Alameda re: investment in subsidiaries | 1.1 |
| 07/10/2023 | XS | Continue to analyze journal entries of share receivables and share deliveries booked by Paper Bird re: investment in subsidiaries | 1.2 |
| 07/10/2023 | XS | Export attachments of sampled entries of specific general ledger account booked by WRSS and specific general ledger account booked by WRSI re: other assets workstream | 1.0 |
| 07/10/2023 | XS | Export attachments of sampled entries of specific general ledger account booked by specific entity re: other assets workstream | 0.9 |
| 07/10/2023 | XS | Export attachments of sampled entries of specific general ledger account booked by FTX Trading re: other assets workstream | 0.5 |
| 07/10/2023 | XS | Research supporting documents of other assets on Relativity re: other assets workstream | 1.8 |
| 07/10/2023 | XS | Summarize journal entries of specific general ledger account booked by CottonWood to reconcile with entries booked to specific general ledger account by Alameda and Paper Bird re: investment in subsidiaries | 1.2 |
| 07/10/2023 | YT | Attend call with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to review updates for next version of database for master summary for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 07/11/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella (AlixPartners) re: preparation for next meeting on updated iteration of the balance sheet | 0.1 |
| 07/11/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: budget and timing for completion of financial statement reconstruction work | 0.3 |
| 07/11/2023 | AS | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: preparation for next meeting on updated iteration of the balance sheet | 0.2 |
| 07/11/2023 | AS | Meeting with A. Searles, D. Schwartz, K. Wessel, T. Toaso (AlixPartners) re: process to incorporate relevant special investigation work into the balance sheet reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | AS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Evans, M. Jacques, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 1.0 |
| 07/11/2023 | AW | Test updates to web-scraping code to handle changes to the QuickBooks website | 2.8 |
| 07/11/2023 | AW | Update web-scraping code to handle changes to the QuickBooks website | 2.2 |
| 07/11/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella (AlixPartners) re: preparation for next meeting on updated iteration of the balance sheet | 0.1 |
| 07/11/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: budget and timing for completion of financial statement reconstruction work | 0.3 |
| 07/11/2023 | AV | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Evans, M. Jacques, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 1.0 |
| 07/11/2023 | BFM | Information sharing session with R. Gordon, et al (A&M) and with B. Mackay, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: A&M intercompany balance analysis | 1.0 |
| 07/11/2023 | BFM | Attend working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: historical financial statement intercompany transfers | 2.0 |
| 07/11/2023 | BFM | Attend working session with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 0.9 |
| 07/11/2023 | BFM | Update summary of admin accounts on .com exchange | 1.1 |
| 07/11/2023 | BFM | Update summary of wallet balances vs. exchange balances re: FTT | 1.4 |
| 07/11/2023 | BFM | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Evans, M. Jacques, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 1.0 |
| 07/11/2023 | BFM | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review intercompany and related party workstream approach | 1.5 |
| 07/11/2023 | BFM | Working session with B. Mackay, C. Wong, J. Somerville, T. Shen, X. Su (AlixPartners) re: Interco Asia touch point re: investigation of specific entity FTT transfers on the exchange and Other Assets | 0.5 |
| 07/11/2023 | BAR | Prepare data for updating source tables for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 07/11/2023 | BAR | Review consolidated data file and standardization of select fields for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 07/11/2023 | CC | Analyze FTX.us exchange activities to identify debtors' exchange accounts | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | CC | Attend working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: historical financial statement intercompany transfers | 2.0 |
| 07/11/2023 | CC | Review Alameda Research Ltd's investments in specific entity shares | 0.4 |
| 07/11/2023 | CC | Summarize the procedures taken to match exchange fiat deposits and withdrawal activities against cash database for SEN bank accounts | 1.8 |
| 07/11/2023 | CC | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review intercompany and related party workstream approach | 1.5 |
| 07/11/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: procedures for matching records in the cash database against exchange for Silvergate bank accounts | 0.9 |
| 07/11/2023 | DS | Information sharing session with R. Gordon, et al (A&M) and with B. Mackay, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: A&M intercompany balance analysis | 1.0 |
| 07/11/2023 | DS | Attend working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: historical financial statement intercompany transfers | 2.0 |
| 07/11/2023 | DS | Attend working session with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 0.9 |
| 07/11/2023 | DS | Discussion with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: aligning on the process to book remaining adjusting journal entries for the Loans Receivable workstream and documents to rely on | 0.5 |
| 07/11/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella (AlixPartners) re: preparation for next meeting on updated iteration of the balance sheet | 0.1 |
| 07/11/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: budget and timing for completion of financial statement reconstruction work | 0.3 |
| 07/11/2023 | DS | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: preparation for next meeting on updated iteration of the balance sheet | 0.2 |
| 07/11/2023 | DS | Meeting with A. Searles, D. Schwartz, K. Wessel, T. Toaso (AlixPartners) re: process to incorporate relevant special investigation work into the balance sheet reconstruction | 0.5 |
| 07/11/2023 | DS | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Evans, M. Jacques, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 1.0 |
| 07/11/2023 | DS | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review intercompany and related party workstream approach | 1.5 |
| 07/11/2023 | DS | Working session with D. Schwartz, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Investment in Subsidiary workpapers and analysis assumptions | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | DJW | Attend working session with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 0.9 |
| 07/11/2023 | DJW | Plan forensic investigation of company digital assets in support of the financial balance statement reconstruction | 2.4 |
| 07/11/2023 | DJW | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Evans, M. Jacques, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 1.0 |
| 07/11/2023 | DL | Search Relativity re: Cottonwood Grove Token option grant (January 2021 version) | 2.8 |
| 07/11/2023 | DL | Update Cottonwood Grove Option Grant summary deck | 1.9 |
| 07/11/2023 | DL | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Evans, M. Jacques, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 1.0 |
| 07/11/2023 | DL | Working session with E. Mostoff, F. Liang, S. Thompson (AlixPartners) re: Cottonwood Grove tokenized option liability | 0.4 |
| 07/11/2023 | DL | Working session with F. Liang, T. Phelan (AlixPartners) re: discuss status on the inputs and recreation of debtors' historical digital assets balances, and wallet attribution methodology | 1.1 |
| 07/11/2023 | DL | Working session with F. Liang, L. Morrison (AlixPartners) re: discuss of using specific entity data to cross check Alameda third-party accounts balances | 0.4 |
| 07/11/2023 | EB | Review status update on Alameda Other Investments workstream | 0.3 |
| 07/11/2023 | EB | Review sample tracing analysis for transfer of token loan balances to/from Alameda | 0.4 |
| 07/11/2023 | EB | Update Alameda loan payable balances for specific entities | 0.3 |
| 07/11/2023 | EB | Working session with E. Boyle, S. Zhou (AlixPartners) re: status update for Other Investment Workstream of historical reconstruction | 0.2 |
| 07/11/2023 | EM | Analyze available data re: Alameda Research LLC Signet transaction activity to reconstruct historical cash balances | 0.5 |
| 07/11/2023 | EM | Compare unconfirmed cash general ledger accounts against updated bank account listing | 0.6 |
| 07/11/2023 | EM | Perform audit history search on specific Alameda Research LLC database re: reclassification of loans to investments | 0.6 |
| 07/11/2023 | EM | Perform Relativity search for account opening data re: Alameda Research LLC Signet accounts | 0.6 |
| 07/11/2023 | EM | Perform Relativity search re: FTX Digital Markets Fidelity bank account to support financial statement reconstruction | 0.7 |
| 07/11/2023 | EM | Perform Relativity search re: unverified cash general ledger accounts | 0.7 |
| 07/11/2023 | EM | Recalculate historical cash balances of Alameda Research LLC Signet account | 0.4 |
| 07/11/2023 | EM | Update analyses re: recalculation of Signet bank account balances with comments related to source of transactional data | 0.4 |
| 07/11/2023 | EM | Update cash balance processes and procedures summary with limitations re: non-Debtor BCB bank accounts | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | EM | Update cash balance processes and procedures summary with procedures re: general ledger accounts not mapped to bank accounts | 0.4 |
| 07/11/2023 | EM | Update cash balance processes and procedures summary with procedures re: identification and validation of potential bank accounts | 0.4 |
| 07/11/2023 | EM | Update historical cash balance reconstruction summary with adjustments re: Alameda Research LLC Signet account | 0.7 |
| 07/11/2023 | EM | Update historical cash balances with adjustments re: general ledger accounts not mapped to bank accounts | 1.3 |
| 07/11/2023 | EM | Working session with E. Mostoff, F. Liang, S. Thompson (AlixPartners) re: Cottonwood Grove tokenized option liability | 0.4 |
| 07/11/2023 | EM | Attend meeting with E. Mostoff, L. Jia, M. Cervi, T. Hofner (AlixPartners) re: discuss the specific database application and logs for the journal entries | 0.2 |
| 07/11/2023 | JC | Working session with M. Cervi, T. Shen, J. Chin (AlixPartners) re: discussion on impact of new exchange data for FTT transactions to specific entity shareholders on drafted adjusted journal entries | 0.8 |
| 07/11/2023 | JC | Add new accounts for specific entity within the adjusted balance sheet from the latest source data | 1.5 |
| 07/11/2023 | JC | Edit journal entries for specific entity within the adjusted balance sheet to match the latest financial data | 2.3 |
| 07/11/2023 | JC | Reconcile differences between the specific entity Non-QuickBooks entries within the adjusted balance sheet and the latest data received | 0.9 |
| 07/11/2023 | JC | Review the individual account differences between specific entity accounts within the adjusted balance sheet and the latest source data | 2.1 |
| 07/11/2023 | JX | Analyze potential new Alameda loans opened in 2022 | 0.4 |
| 07/11/2023 | JX | Document evidence re: reliability check of Alameda Loan & Collateral Schedule | 1.4 |
| 07/11/2023 | JX | Reconstruct details of newly identified loans | 1.0 |
| 07/11/2023 | JX | Summarize procedures re: reliability check of Alameda Loan & Collateral Schedule | 2.9 |
| 07/11/2023 | JX | Verify completeness of loan reconstruction via balance sheet data | 2.2 |
| 07/11/2023 | JX | Working session with J. Xu, S. Yao (AlixPartners) re: search for loan agreements with FTX entities except for Alameda Research | 0.6 |
| 07/11/2023 | JCL | Information sharing session with R. Gordon, et al (A&M) and with B. Mackay, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: A&M intercompany balance analysis | 1.0 |
| 07/11/2023 | JCL | Attend working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: historical financial statement intercompany transfers | 2.0 |
| 07/11/2023 | JCL | Attend working session with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 0.9 |
| 07/11/2023 | JCL | Discussion with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: aligning on the process to book remaining adjusting journal entries for the Loans Receivable workstream and documents to rely on | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella (AlixPartners) re: preparation for next meeting on updated iteration of the balance sheet | 0.1 |
| 07/11/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: budget and timing for completion of financial statement reconstruction work | 0.3 |
| 07/11/2023 | JCL | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: preparation for next meeting on updated iteration of the balance sheet | 0.2 |
| 07/11/2023 | JCL | Review schedules supporting intercompany cash transactions between legal entities | 0.7 |
| 07/11/2023 | JCL | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Evans, M. Jacques, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 1.0 |
| 07/11/2023 | JCL | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review intercompany and related party workstream approach | 1.5 |
| 07/11/2023 | JLS | Information sharing session with R. Gordon, et al (A&M) and with B. Mackay, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: A&M intercompany balance analysis | 1.0 |
| 07/11/2023 | JLS | Draft correspondence to A&M comparing intercompany methodologies | 0.2 |
| 07/11/2023 | JLS | Attend working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: historical financial statement intercompany transfers | 2.0 |
| 07/11/2023 | JLS | Prepare notes on contract between specific entity and West Realm Shires Inc to verify Investment in Subsidiary balance on West Realm Shires Inc | 0.7 |
| 07/11/2023 | JLS | Prepare notes on sales purchase agreement associated with Investment in Subsidiary balance on FTX Trading Ltd | 1.4 |
| 07/11/2023 | JLS | Prepare workpaper summarizing approach to properties investment balance verification | 0.3 |
| 07/11/2023 | JLS | Prepare workpaper to record Investment in Subsidiary workstream approach | 0.9 |
| 07/11/2023 | JLS | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review intercompany and related party workstream approach | 1.5 |
| 07/11/2023 | JLS | Working session with D. Schwartz, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Investment in Subsidiary workpapers and analysis assumptions | 0.7 |
| 07/11/2023 | JLS | Working session with J. Somerville, S. Thompson (AlixPartners) re: stock purchase agreements associated with FTX Trading Investment in Subsidiary journal entries | 0.5 |
| 07/11/2023 | JLS | Working session with J. Somerville, T. Toaso (AlixPartners) re: formalization of workpapers for Investment in Subsidiary workstream | 0.7 |
| 07/11/2023 | JLS | Working session with B. Mackay, C. Wong, J. Somerville, T. Shen, X. Su (AlixPartners) re: Interco Asia touch point re: investigation of specific entity FTT transfers on the exchange and Other Assets | 0.5 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | KV | Discussion with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: aligning on the process to book remaining adjusting journal entries for the Loans Receivable workstream and documents to rely on | 0.5 |
| 07/11/2023 | KV | Reconcile Alameda Loan Tables schedules to Alameda Loan and Collateral schedules for loans 100-200 | 2.7 |
| 07/11/2023 | KV | Reconcile Alameda Loan Tables schedules to Alameda Loan and Collateral schedules for loans 200-300 | 2.9 |
| 07/11/2023 | KV | Review analysis performed for Loans Receivable for each counterparty in preparation for creating the restating adjusting journal entries | 0.9 |
| 07/11/2023 | KV | Update the FTX Investments Tracker tab within Loans Receivable workbook | 1.7 |
| 07/11/2023 | KHW | Analyze Sam coin collateral pledged for Alameda Research Ltd third party loan payables to support investigation of Sam coin circulation | 1.2 |
| 07/11/2023 | KHW | Attend working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: historical financial statement intercompany transfers | 2.0 |
| 07/11/2023 | KHW | Attend working session with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 0.9 |
| 07/11/2023 | KHW | Discussion with D. Schwartz, J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: aligning on the process to book remaining adjusting journal entries for the Loans Receivable workstream and documents to rely on | 0.5 |
| 07/11/2023 | KHW | Meeting with A. Searles, D. Schwartz, K. Wessel, T. Toaso (AlixPartners) re: process to incorporate relevant special investigation work into the balance sheet reconstruction | 0.5 |
| 07/11/2023 | KHW | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Evans, M. Jacques, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 1.0 |
| 07/11/2023 | KHW | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review intercompany and related party workstream approach | 1.5 |
| 07/11/2023 | LIM | Working session with F. Liang, L. Morrison (AlixPartners) re: discuss of using specific entity data to cross check Alameda third-party accounts balances | 0.4 |
| 07/11/2023 | LJ | Working Session with L. Jia, T. Hofner (AlixPartners) re: review QuickBooks audit logs for examples of transactions that have account changes | 0.8 |
| 07/11/2023 | LJ | Attend meeting with E. Mostoff, L. Jia, M. Cervi, T. Hofner (AlixPartners) re: discuss the specific database application and logs for the journal entries | 0.2 |
| 07/11/2023 | MC | Analyze specific entity shareholder FTT movement to understand proper accounting treatment | 1.3 |
| 07/11/2023 | MC | Research transactions related to 2020 investment tracker used to make year-end investment accounting adjustments | 0.6 |
| 07/11/2023 | MC | Research specific investment to understand proper accounting treatment | 0.2 |
| 07/11/2023 | MC | Research specific investment to understand proper accounting treatment | 0.4 |
| 07/11/2023 | MC | Research specific investment to understand proper accounting treatment | 0.4 |
| 07/11/2023 | MC | Research specific investment to understand proper accounting treatment | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | MC | Research specific investment to understand proper accounting treatment | 0.7 |
| 07/11/2023 | MC | Research specific investment to understand proper accounting treatment | 0.4 |
| 07/11/2023 | MC | Research specific entity history to understand proper accounting treatment | 0.4 |
| 07/11/2023 | MC | Research specific investment to understand proper accounting treatment | 0.2 |
| 07/11/2023 | MC | Research specific investment to understand proper accounting treatment | 0.5 |
| 07/11/2023 | MC | Research specific investment to understand proper accounting treatment | 0.1 |
| 07/11/2023 | MC | Review status of specific investment adjusting journal entries to reconstruct financial statements | 0.2 |
| 07/11/2023 | MC | Attend meeting with E. Mostoff, L. Jia, M. Cervi, T. Hofner (AlixPartners) re: discuss the specific database application and logs for the journal entries | 0.2 |
| 07/11/2023 | MC | Working session with M. Cervi, T. Shen, J. Chin (AlixPartners) re: discussion on impact of new exchange data for FTT transactions to specific entity shareholders on drafted adjusted journal entries | 0.8 |
| 07/11/2023 | MC | Integrate revised specific accounting data into model | 0.3 |
| 07/11/2023 | ME | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: budget and timing for completion of financial statement reconstruction work | 0.3 |
| 07/11/2023 | ME | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Evans, M. Jacques, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 1.0 |
| 07/11/2023 | MJ | Review specific database and QuickBooks reporting for changes to accounts, specifically focused on loans and receivables | 0.4 |
| 07/11/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella, M. Evans, M. Jacques (AlixPartners) re: budget and timing for completion of financial statement reconstruction work | 0.3 |
| 07/11/2023 | MJ | Review detailed historical wallet time series data with a focus on discrepancies in coin balances | 0.3 |
| 07/11/2023 | MJ | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Evans, M. Jacques, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 1.0 |
| 07/11/2023 | QB | Incorporate new general ledger accounts into general ledger data validation | 1.3 |
| 07/11/2023 | QB | Investigate investments into digital assets made on exchange | 1.8 |
| 07/11/2023 | QB | Meeting with C. Wong, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances | 0.4 |
| 07/11/2023 | QB | Review blockchain/exchange verifications for investments into digital assets for accuracy | 2.2 |
| 07/11/2023 | RS | Draft Alameda's third-party exchange assumptions, limitations, and key | 1.5 |
| 07/11/2023 | RS | Draft Alameda's third-party exchange process and procedures for digital assets workstream | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' and 'reclass' in particular account | 1.5 |
| 07/11/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' and 'reclass' in particular account | 1.6 |
| 07/11/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: investigation of general ledger detailed validation entries categorized as 'reclass' for particular account | 1.0 |
| 07/11/2023 | RB | Analyze on-chain data for blockchain confirmation of token investments made by debtor entities | 2.3 |
| 07/11/2023 | RB | Create summary of Relativity search findings for investigation into potential payments with specific entity | 0.4 |
| 07/11/2023 | RB | Review Relativity documents for specific entity for potential payments that occurred | 0.5 |
| 07/11/2023 | RB | Review Relativity documents to deduce on-chain confirmation of the occurrence of token investments by debtor entities | 1.6 |
| 07/11/2023 | ST | Analyze .COM exchange date to verify the exercise of any Cottonwood Grove tokenized options | 0.9 |
| 07/11/2023 | ST | Working session with E. Mostoff, F. Liang, S. Thompson (AlixPartners) re: Cottonwood Grove tokenized option liability | 0.4 |
| 07/11/2023 | ST | Working session with J. Somerville, S. Thompson (AlixPartners) re: stock purchase agreements associated with FTX Trading Investment in Subsidiary journal entries | 0.5 |
| 07/11/2023 | SYW | Attend working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: historical financial statement intercompany transfers | 2.0 |
| 07/11/2023 | SYW | Draft email re: next steps for investigation of specific entity FTT, Investments in Subs, and Other Assets | 0.3 |
| 07/11/2023 | SYW | Investigate Intangible Asset balances re: specific entity goodwill balance | 3.0 |
| 07/11/2023 | SYW | Meeting with C. Wong, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances | 0.4 |
| 07/11/2023 | SYW | Update general ledger detailed valuation based on new scoping of additional accounts | 2.0 |
| 07/11/2023 | SYW | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review intercompany and related party workstream approach | 1.5 |
| 07/11/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: investigation of general ledger detailed validation entries categorized as 'reclass' for particular account | 1.0 |
| 07/11/2023 | SYW | Working session with B. Mackay, C. Wong, J. Somerville, T. Shen, X. Su (AlixPartners) re: Interco Asia touch point re: investigation of specific entity FTT transfers on the exchange and Other Assets | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: procedures for matching records in the cash database against exchange for Silvergate bank accounts | 0.9 |
| 07/11/2023 | SZ | Consolidate current status and findings relating to equity investments for Other Investments workstream | 0.2 |
| 07/11/2023 | SZ | Research blockchain data for wallet transactions relating to Other Investments workstream for specific entities | 0.4 |
| 07/11/2023 | SZ | Research blockchain data for wallet transactions relating to Other Investments workstream for specific entities | 0.3 |
| 07/11/2023 | SZ | Research blockchain data for wallet transactions relating to Other Investments workstream for specific entities | 0.8 |
| 07/11/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.9 |
| 07/11/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.8 |
| 07/11/2023 | SZ | Search QuickBooks database for entries relating to Other Investments workstream for specific entities | 0.9 |
| 07/11/2023 | SZ | Working session with E. Boyle, S. Zhou (AlixPartners) re: status update for Other Investment Workstream of historical reconstruction | 0.2 |
| 07/11/2023 | SYY | Review corporate communications on Relativity for support for Alameda loan agreements other than Alameda Research related documents | 1.9 |
| 07/11/2023 | SYY | Continue to review corporate communications on Relativity for support for Alameda loan agreements other than Alameda Research related documents | 2.1 |
| 07/11/2023 | SYY | Review internal FTX documents on Relativity for support for Alameda loan agreements other than Alameda Research related documents | 1.9 |
| 07/11/2023 | SYY | Continue to review internal FTX documents on Relativity for support for Alameda loan agreements other than Alameda Research related documents | 0.3 |
| 07/11/2023 | SYY | Working session with J. Xu, S. Yao (AlixPartners) re: search for loan agreements with FTX entities except for Alameda Research | 0.6 |
| 07/11/2023 | SRH | Develop Solana JSON file parsing script to convert blockchain transactions into searchable dataset re: Historical Reconstruction | 2.7 |
| 07/11/2023 | SRH | Update Solana JSON file parsing script results re: Historical Reconstruction | 2.8 |
| 07/11/2023 | TS | Review exchange payout transactions of FTT tokens for the acquisition of specific entity shares to assist with the investment in subsidiaries workstream | 1.2 |
| 07/11/2023 | TS | Summarize flow chart presenting the actual FTT payments and the intended contractual relationships for the acquisition of specific entity shares to assist with the investment in subsidiaries workstream | 1.1 |
| 07/11/2023 | TS | Working session with D. Schwartz, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Investment in Subsidiary workpapers and analysis assumptions | 0.7 |
| 07/11/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: discussion on journal entries of shares delivery from FTX Trading to Alameda and Paper Bird re: investment in specific entity | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/11/2023 | TS | Working session with B. Mackay, C. Wong, J. Somerville, T. Shen, X. Su (AlixPartners) re: Interco Asia touch point re: investigation of specific entity FTT transfers on the exchange and Other Assets | 0.5 |
| 07/11/2023 | TS | Working session with M. Cervi, T. Shen, J. Chin (AlixPartners) re: discussion on impact of new exchange data for FTT transactions to specific entity shareholders on drafted adjusted journal entries | 0.8 |
| 07/11/2023 | TJH | Attend meeting with E. Mostoff, L. Jia, M. Cervi, T. Hofner (AlixPartners) re: discuss the specific database application and logs for the journal entries | 0.2 |
| 07/11/2023 | TJH | Working Session with L. Jia, T. Hofner (AlixPartners) re: review QuickBooks audit logs for examples of transactions that have account changes | 0.8 |
| 07/11/2023 | TT | Analyze cash database activity to support intercompany cash balance analysis | 1.9 |
| 07/11/2023 | TT | Attend working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: historical financial statement intercompany transfers | 2.0 |
| 07/11/2023 | TT | Meeting with A. Searles, D. Schwartz, K. Wessel, T. Toaso (AlixPartners) re: process to incorporate relevant special investigation work into the balance sheet reconstruction | 0.5 |
| 07/11/2023 | TT | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review intercompany and related party workstream approach | 1.5 |
| 07/11/2023 | TT | Working session with D. Schwartz, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Investment in Subsidiary workpapers and analysis assumptions | 0.7 |
| 07/11/2023 | TT | Working session with J. Somerville, T. Toaso (AlixPartners) re: formalization of workpapers for Investment in Subsidiary workstream | 0.7 |
| 07/11/2023 | TP | Working session with F. Liang, T. Phelan (AlixPartners) re: discuss status on the | 1.1 |
| 07/11/2023 | TP | Attend working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: historical financial statement intercompany transfers | 2.0 |
| 07/11/2023 | TP | Attend working session with B. Mackay, D. Schwartz, D. White, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 0.9 |
| 07/11/2023 | TP | Perform historical review of Alameda's AWS 3rd party exchange positions in support of the historical financial statements | 2.7 |
| 07/11/2023 | TP | Working session with A. Searles, A. Vanderkamp, B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, M. Evans, M. Jacques, T. Phelan (AlixPartners) re: discuss priorities and next steps for historical recreation of debtors' historical digital assets balances | 1.0 |
| 07/11/2023 | TP | Working session with F. Liang, T. Phelan (AlixPartners) re: discuss status on the inputs and recreation of debtors' historical digital assets balances, and wallet attribution methodology | 1.1 |
| 07/11/2023 | XS | Analyze booking, reversal and re-recognition records of sampled journal entries re: other assets workstream | 0.4 |
| 07/11/2023 | XS | Analyze recognition and de-recognition of promotion services expenses re: other assets workstream | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/11/2023 | XS | Analyze specific supporting documents of prepaid sponsorship payments re: other assets | 1.5 |
| 07/11/2023 | XS | Review supporting documentation booked by FTX Property Holdings re: other assets workstream | 1.7 |
| 07/11/2023 | XS | Review documents of specific general ledger account booked by Alameda re: other assets workstream | 1.8 |
| 07/11/2023 | XS | Working session with D. Schwartz, J. Somerville, T. Shen, X. Su, T. Toaso (AlixPartners) re: Investment in Subsidiary workpapers and analysis assumptions | 0.7 |
| 07/11/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: discussion on journal entries of shares delivery from FTX Trading to Alameda and Paper Bird re: investment in specific entity | 0.5 |
| 07/11/2023 | XS | Working session with B. Mackay, C. Wong, J. Somerville, T. Shen, X. Su (AlixPartners) re: Interco Asia touch point re: investigation of specific entity FTT transfers on the exchange and Other Assets | 0.5 |
| 07/12/2023 | AS | Prepare for call to discuss solvency analysis | 0.1 |
| 07/12/2023 | AS | Prepare for call to discuss legal theories provided by counsel re: financial statement impacts | 0.2 |
| 07/12/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Jacques (AlixPartners) re: scenario planning to prepare and support the financial statement reconstruction work | 0.6 |
| 07/12/2023 | AS | Meeting with A. Searles, D. Schwartz, M. Cervi (AlixPartners) re: digital tools to help support the presentation and analysis of the historical financial statement reconstruction process | 0.7 |
| 07/12/2023 | AW | Extract raw accounting data from the QuickBooks backend database for all entities in scope | 1.9 |
| 07/12/2023 | AW | Extract front-end reports from QuickBooks using updated web-scraper | 2.1 |
| 07/12/2023 | AW | Test updates to web-scraping code for transaction list extract to handle changes to the QuickBooks website | 2.5 |
| 07/12/2023 | AW | Update web-scraping code for the transaction list (with TxnID) extract to handle changes to the QuickBooks website | 2.8 |
| 07/12/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Jacques (AlixPartners) re: scenario planning to prepare and support the financial statement reconstruction work | 0.6 |
| 07/12/2023 | BFM | Review exchange activity re: specific entity collateral | 0.5 |
| 07/12/2023 | BFM | Review exchange activity re: FTT | 1.7 |
| 07/12/2023 | BFM | Review exchange activity re: specific entity | 1.2 |
| 07/12/2023 | BFM | Review exchange activity re: specific entity | 0.8 |
| 07/12/2023 | BFM | Update summary of wallet balances vs. exchange balances re: FTT | 1.6 |
| 07/12/2023 | BFM | Working session with B. Mackay, F. Liang, T. Phelan (AlixPartners) re: discuss debtors wallets attribution and database | 0.9 |
| 07/12/2023 | BAR | Update user documentation for navigation guide for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 07/12/2023 | BAR | Attend call with B. Robison, C. Xu, J. Berg (AlixPartners) re: to discuss remaining open items from initial user testing for master summary for purposes of supporting the financial statement reconstruction workstream | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/12/2023 | BAR | Review updated user navigation form buttons for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 07/12/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.1 |
| 07/12/2023 | CX | Attend call with B. Robison, C. Xu, J. Berg (AlixPartners) re: to discuss remaining open items from initial user testing for master summary for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 07/12/2023 | CX | Create master summary database template with data validations for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 07/12/2023 | CX | Update VBA for importing the master summary database template for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 07/12/2023 | CX | Update file import functionality in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 07/12/2023 | CC | Prepare work programs to categorize cash database transactions based on the nature of counterparties | 1.2 |
| 07/12/2023 | CC | Review general ledger expense details to identify vendors | 1.8 |
| 07/12/2023 | CC | Review Silvergate bank reconciliations to identify customers and vendors | 2.5 |
| 07/12/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: methodology and assumptions related to adjusting journal entries for intercompany accounts | 2.5 |
| 07/12/2023 | DS | Working session with D. Schwartz, J. Somerville, K. Wessel (AlixPartners) re: to review presentation on updated intercompany approach | 0.3 |
| 07/12/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discussion on status of Non-QuickBooks and Other Investments workstream progress and priorities | 0.9 |
| 07/12/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Jacques (AlixPartners) re: scenario planning to prepare and support the financial statement reconstruction work | 0.6 |
| 07/12/2023 | DS | Meeting with A. Searles, D. Schwartz, M. Cervi (AlixPartners) re: digital tools to help support the presentation and analysis of the historical financial statement reconstruction process | 0.7 |
| 07/12/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: methodology and assumptions related to adjusting journal entries for intercompany accounts | 2.5 |
| 07/12/2023 | DS | Working session with D. Schwartz, E. Mostoff, F. Liang (AlixPartners) re: approach for recalculation of Cottonwood Grove token option liabilities | 0.4 |
| 07/12/2023 | DS | Working session with D. Schwartz, E. Mostoff, K. Wessel (AlixPartners), M. Shanahan, J. Lee, K. Kearney, S. Witherspoon, D. Hainline, J. Cooper, C. Broskay (A&M) re: roll forward of Q3 2022 financials to petition date financials | 0.5 |
| 07/12/2023 | DL | Working session with F. Liang, L. Morrison (AlixPartners) re: discuss viability of using specific entity data to spot check Alameda third-party accounts balances | 0.4 |
| 07/12/2023 | DL | Search Relativity to identify relevant documents re: January 2021 version of Cottonwood Grove Options Grants | 2.5 |
| 07/12/2023 | DL | Review specific entity's wallets attribution list (to silos) | 1.3 |
| 07/12/2023 | DL | Update Cottonwood Grove Token Options grant calculation workpaper | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/12/2023 | DL | Working session with B. Mackay, F. Liang, T. Phelan (AlixPartners) re: discuss debtors wallets attribution and database | 0.9 |
| 07/12/2023 | DL | Working session with D. Schwartz, E. Mostoff, F. Liang (AlixPartners) re: approach for recalculation of Cottonwood Grove token option liabilities | 0.4 |
| 07/12/2023 | DL | Working session with F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: review employee bonuses issued by Cottonwood in Sam coin token options | 0.5 |
| 07/12/2023 | EB | Working session with E. Boyle, J. Xu (AlixPartners) re: update on completeness checks on loans payable balance | 1.3 |
| 07/12/2023 | EB | Working session with E. Boyle, S. Yao, T. Shen, S. Zhou (AlixPartners) re: status update for Other Investment Workstream of historical reconstruction | 0.3 |
| 07/12/2023 | EM | Analyze cash database to identify payments made in connection with specific entity acquisition to support financial statement reconstruction | 1.2 |
| 07/12/2023 | EM | Analyze general ledger data within specific account against payments identified in connection with specific entity acquisition to support financial statement reconstruction | 1.1 |
| 07/12/2023 | EM | Analyze specific entity acquisition Share Purchase Agreement to identify liabilities associated with share purchase | 0.8 |
| 07/12/2023 | EM | Analyze Share Purchase Agreement for FTX Trading Ltd acquisition of specific entity to identify all liabilities associated with share purchase | 1.6 |
| 07/12/2023 | EM | Perform Relativity search for information re: specific entity bank accounts to support financial statement reconstruction | 0.8 |
| 07/12/2023 | EM | Perform Relativity search for information re: satisfaction of bonus requirements stipulated in acquisition of specific entity | 0.4 |
| 07/12/2023 | EM | Perform Relativity search for invoices related to specific West Realm Shires Services Inc general ledger account | 0.8 |
| 07/12/2023 | EM | Working session with D. Schwartz, E. Mostoff, F. Liang (AlixPartners) re: approach for recalculation of Cottonwood Grove token option liabilities | 0.4 |
| 07/12/2023 | EM | Working session with D. Schwartz, E. Mostoff, K. Wessel (AlixPartners), M. Shanahan, J. Lee, K. Kearney, S. Witherspoon, D. Hainline, J. Cooper, C. Broskay (A&M) re: roll forward of Q3 2022 financials to petition date financials | 0.5 |
| 07/12/2023 | EM | Working session with E. Mostoff, M. Cervi (AlixPartners) re: historical accounting for FTX Trading Ltd investment in specific entity | 0.3 |
| 07/12/2023 | EM | Working session with E. Mostoff, S. Thompson (AlixPartners) re: payments associated with FTX Trading Ltd acquisition of specific entity for purposes of reconstructing historical liability balances | 0.5 |
| 07/12/2023 | JC | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discussion on status of Non-QuickBooks and Other Investments workstream progress and priorities | 0.9 |
| 07/12/2023 | JC | Compile links to supporting evidence of funded amount differences to be sent to A&M | 1.2 |
| 07/12/2023 | JC | Draft memo to A&M containing all funded amount differences with supporting evidence and questions on investments without sufficient related documentation | 1.4 |
| 07/12/2023 | JC | Continue review of noted differences between the funded amounts recorded in the FTX Investments tracker and findings based on available supporting | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 07/12/2023 | JC | Review noted differences between the funded amounts recorded in the FTX Investments tracker and findings based on available supporting evidence | 2.8 |
| 07/12/2023 | JRB | Attend call with B. Robison, C. Xu, J. Berg (AlixPartners) re: to discuss remaining open items from initial user testing for master summary for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 07/12/2023 | JX | Search for additional non-Alameda loans in Relativity | 1.4 |
| 07/12/2023 | JX | Search Relativity re: specific loans that are missing in Alameda Loan & Collateral Schedule | 2.0 |
| 07/12/2023 | JX | Identify liability balance sheet accounts potentially containing third party loan payables | 0.8 |
| 07/12/2023 | JX | Working session with E. Boyle, J. Xu (AlixPartners) re: update on completeness checks on loans payable balance | 1.3 |
| 07/12/2023 | JX | Continue to search for additional non-Alameda loans in Relativity | 1.8 |
| 07/12/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discussion on status of Non-QuickBooks and Other Investments workstream progress and priorities | 0.9 |
| 07/12/2023 | JCL | Review schedules supporting operational accounts payable portion of other liabilities analysis | 1.3 |
| 07/12/2023 | JCL | Review projected budget and staffing for historical financial statement reconstruction team | 0.5 |
| 07/12/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: methodology and assumptions related to adjusting journal entries for intercompany accounts | 2.5 |
| 07/12/2023 | JLS | Working session with D. Schwartz, J. Somerville, K. Wessel (AlixPartners) re: to review presentation on updated intercompany approach | 0.3 |
| 07/12/2023 | JLS | Calculate offsetting intercompany balances between West Realm Shires Inc and West Realm Shires Services Inc to verify net West Realm Shires Services Inc intercompany balance | 1.2 |
| 07/12/2023 | JLS | Prepare presentation summarizing AlixPartners approach to intercompany analysis for final balance reporting | 2.3 |
| 07/12/2023 | JLS | Prepare unstructured data searches to verify Investment in Subsidiary balance on FTX Trading Ltd | 0.6 |
| 07/12/2023 | JLS | Prepare workpaper summarizing method and assumptions for adjustment of Cottonwood Grove intercompany loan balance | 0.6 |
| 07/12/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: methodology and assumptions related to adjusting journal entries for intercompany accounts | 2.5 |
| 07/12/2023 | JLS | Working session with J. Somerville, T. Shen, X. Su (AlixPartners) re: discussion on review coverage of scope-in accounts and FTT payments re: investment in subsidiaries | 0.5 |
| 07/12/2023 | JKL | Perform QuickBooks backend data extraction using the QODBC and Encabulator tools to update the data | 1.0 |
| 07/12/2023 | KV | Create adjusting journal entry for Folkvang loan (loan portion incorrectly reclassified into Other Investments) | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/12/2023 | KV | Update analysis performed for Loans Receivable for each counterparty in preparation for creating the final restating adjusting journal entries for the workstream (Loan 9) | 1.3 |
| 07/12/2023 | KV | Update analysis performed for Loans Receivable for each counterparty in preparation for creating the final restating adjusting journal entries for the workstream (Loans 2-6) | 2.9 |
| 07/12/2023 | KV | Update analysis performed for Loans Receivable for each counterparty in preparation for creating the final restating adjusting journal entries for the workstream (Loans 7-8) | 2.8 |
| 07/12/2023 | KHW | Working session with D. Schwartz, J. Somerville, K. Wessel (AlixPartners) re: to review presentation on updated intercompany approach | 0.3 |
| 07/12/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discussion on status of Non-QuickBooks and Other Investments workstream progress and priorities | 0.9 |
| 07/12/2023 | KHW | Compile historical Sam-coin collateral pledged for third party loan borrowings by Alameda Research Ltd to support further investigation into Sam-coin | 0.5 |
| 07/12/2023 | KHW | Develop summary of process to identify population of digital asset addresses including allocation of addresses to applicable entities | 2.2 |
| 07/12/2023 | KHW | Review updated supporting work papers re: determination of adjusting entries to record Alameda Research Ltd historical collateral receivable balances | 1.1 |
| 07/12/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: methodology and assumptions related to adjusting journal entries for intercompany accounts | 2.5 |
| 07/12/2023 | KHW | Working session with D. Schwartz, E. Mostoff, K. Wessel (AlixPartners), M. Shanahan, J. Lee, K. Kearney, S. Witherspoon, D. Hainline, J. Cooper, C. Broskay (A&M) re: roll forward of Q3 2022 financials to petition date financials | 0.5 |
| 07/12/2023 | KHW | Working session with F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: review employee bonuses issued by Cottonwood in Sam coin token options | 0.5 |
| 07/12/2023 | LS | Download QuickBooks backend data | 0.6 |
| 07/12/2023 | LIM | Working session with F. Liang, L. Morrison (AlixPartners) re: discuss viability of using specific entity data to spot check Alameda third-party accounts balances | 0.4 |
| 07/12/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: discuss the QuickBooks modified transaction audit history by FTX accountant | 0.3 |
| 07/12/2023 | MC | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discussion on status of Non-QuickBooks and Other Investments workstream progress and priorities | 0.9 |
| 07/12/2023 | MC | Edit issue summary in tracker for other investments for A&M update | 1.1 |
| 07/12/2023 | MC | Assist with research related to specific loan to understand proper accounting treatment | 0.5 |
| 07/12/2023 | MC | Create revised model template for recording progress on incorporating investments into proper accounting | 2.3 |
| 07/12/2023 | MC | Meeting with A. Searles, D. Schwartz, M. Cervi (AlixPartners) re: digital tools to help support the presentation and analysis of the historical financial statement reconstruction process | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/12/2023 | MC | Research specific payment using USDC to understand proper accounting treatment | 1.8 |
| 07/12/2023 | MC | Research specific entity QuickBooks history and acquisition to understand proper accounting treatment | 0.8 |
| 07/12/2023 | MC | Review status of specific investment adjustment | 1.2 |
| 07/12/2023 | MC | Review status of specific investment adjustment | 0.3 |
| 07/12/2023 | MC | Working session with E. Mostoff, M. Cervi (AlixPartners) re: historical accounting for FTX Trading Ltd investment in specific entity | 0.3 |
| 07/12/2023 | MB | Working session with F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: review employee bonuses issued by Cottonwood in Sam coin token options | 0.5 |
| 07/12/2023 | MJ | Detail review of results of historical cryptocurrency positions and corresponding discrepancies across databases | 1.1 |
| 07/12/2023 | MJ | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, M. Jacques (AlixPartners) re: scenario planning to prepare and support the financial statement reconstruction work | 0.6 |
| 07/12/2023 | QB | Add new investments to investigation of investments in digital assets | 0.4 |
| 07/12/2023 | QB | Write memo describing methodology used in investigating investments into digital assets | 0.8 |
| 07/12/2023 | QB | Investigate a specific investment into a digital asset on Relativity and exchange | 1.0 |
| 07/12/2023 | QB | Investigate additional investments in digital assets | 0.3 |
| 07/12/2023 | QB | Investigate investments into specific entity | 0.6 |
| 07/12/2023 | QB | Prepare findings for investigation into digital assets | 0.8 |
| 07/12/2023 | QB | Update organization of general ledger data validation | 0.2 |
| 07/12/2023 | RS | Search Relativity for third-party exchange account names 'farming', 'investment', and 'bridge' | 2.5 |
| 07/12/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' and 'reclass' in particular account | 2.8 |
| 07/12/2023 | ST | Working session with E. Mostoff, S. Thompson (AlixPartners) re: payments associated with FTX Trading Ltd acquisition of specific entity for purposes of reconstructing historical liability balances | 0.5 |
| 07/12/2023 | SYW | Investigate Intangible Asset balances re: specific entity goodwill balance | 0.5 |
| 07/12/2023 | SYW | Investigate Intangible Asset balances re: specific entity other intangibles balance | 2.5 |
| 07/12/2023 | SYW | Review general ledger detailed validation analysis leadsheet re: specific account | 0.3 |
| 07/12/2023 | SYW | Review general ledger detailed validation analysis leadsheet re: specific account | 0.3 |
| 07/12/2023 | SYW | Review general ledger detailed validation to determine outstanding items and allocate to historical financial statement reconstruction workstream team members to complete | 2.3 |
| 07/12/2023 | SYW | Review sponsorship workbook 'Equity Vesting' schedule for specific party | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Financial Statement Reconstruction
Code:           20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/12/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: methodology and assumptions related to adjusting journal entries for intercompany accounts | 2.5 |
| 07/12/2023 | SZ | Consolidate current status and findings relating to equity investments for Other Investments workstream | 0.7 |
| 07/12/2023 | SZ | Prepare adjusting journal entries relating to Other Investments workstream for specific entity | 1.1 |
| 07/12/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Other Investments workstream for specific entities | 1.9 |
| 07/12/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.3 |
| 07/12/2023 | SZ | Search QuickBooks database for entries relating to Other Investments workstream for specific entities | 0.8 |
| 07/12/2023 | SZ | Search QuickBooks database for journal entries of accounts relating to loans workstream | 1.5 |
| 07/12/2023 | SZ | Working session with E. Boyle, S. Yao, T. Shen, S. Zhou (AlixPartners) re: status update for Other Investment Workstream of historical reconstruction | 0.3 |
| 07/12/2023 | SZ | Working session with S. Yao, S. Zhou (AlixPartners) re: QuickBooks search and crypto transaction verification for Other Investment Workstream of historical reconstruction | 0.4 |
| 07/12/2023 | SYY | Update Alameda loan workstream workbook with FTX loan agreements loan details for specific entity | 1.1 |
| 07/12/2023 | SYY | Update Alameda loan workstream workbook with FTX loan agreements loan details for specific entity | 1.2 |
| 07/12/2023 | SYY | Update Alameda loan workstream workbook with FTX loan agreements loan details for specific entity | 1.1 |
| 07/12/2023 | SYY | Update Alameda loan workstream workbook with FTX loan agreements loan details for specific entity | 0.6 |
| 07/12/2023 | SYY | Update Alameda loan workstream workbook with FTX loan agreements loan details for specific entity | 0.9 |
| 07/12/2023 | SYY | Update Alameda loan workstream workbook with FTX loan agreements loan details for specific entity | 1.2 |
| 07/12/2023 | SYY | Working session with E. Boyle, S. Yao, T. Shen, S. Zhou (AlixPartners) re: status update for Other Investment Workstream of historical reconstruction | 0.3 |
| 07/12/2023 | SYY | Working session with S. Yao, S. Zhou (AlixPartners) re: QuickBooks search and crypto transaction verification for Other Investment Workstream of historical reconstruction | 0.4 |
| 07/12/2023 | SRH | Develop Solana JSON file parsing script to convert blockchain transactions into searchable dataset re: Historical Reconstruction | 1.8 |
| 07/12/2023 | SRH | Update Solana JSON file parsing script results re: Historical Reconstruction | 2.2 |
| 07/12/2023 | TS | Draft updated adjusting journal entries of FTT borrowings on the exchange to assist with the investment in subsidiaries workstream | 1.6 |
| 07/12/2023 | TS | Prepare process flow chart for the Other Assets workstream to assist with the reconstruction of financial statements | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/12/2023 | TS | Review FTX internal correspondence and attached documents on Relativity relating to Insider's instructions on FTT payouts to specific entity shareholders to assist with the investment in subsidiaries workstream | 1.9 |
| 07/12/2023 | TS | Review status update and workbook of the Other Investments workstream to assist with the reconstruction of financial statements | 1.1 |
| 07/12/2023 | TS | Update summary deck of the acquisition of specific entity based on the actual flow of FTT tokens to assist with the investment in subsidiaries workstream | 0.8 |
| 07/12/2023 | TS | Working session with E. Boyle, S. Yao, T. Shen, S. Zhou (AlixPartners) re: status update for Other Investment Workstream of historical reconstruction | 0.3 |
| 07/12/2023 | TS | Working session with J. Somerville, T. Shen, X. Su (AlixPartners) re: discussion on review coverage of scope-in accounts and FTT payments re: investment in subsidiaries | 0.5 |
| 07/12/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: discuss the QuickBooks modified transaction audit history by FTX accountant | 0.3 |
| 07/12/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discussion on status of Non-QuickBooks and Other Investments workstream progress and priorities | 0.9 |
| 07/12/2023 | TT | Analyze cash database activity to support intercompany cash balance analysis | 1.6 |
| 07/12/2023 | TT | Review adjusting journal entries related to intercompany cash transactions | 1.5 |
| 07/12/2023 | TT | Review intercompany accounts with cash transactions to support intercompany cash balance analysis | 0.6 |
| 07/12/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: methodology and assumptions related to adjusting journal entries for intercompany accounts | 2.5 |
| 07/12/2023 | TT | Continue analysis of cash database activity to support intercompany cash balance analysis | 1.5 |
| 07/12/2023 | TP | Perform historical review of Alameda's AWS 3rd party exchange positions in support of the historical financial statements | 1.3 |
| 07/12/2023 | TP | Working session with B. Mackay, F. Liang, T. Phelan (AlixPartners) re: discuss debtors wallets attribution and database | 0.9 |
| 07/12/2023 | XS | Create summary table of investments to calculate coverage rate and show acquisition dates re: investment in subsidiaries | 1.3 |
| 07/12/2023 | XS | Analyze initial deposit for share purchase of specific entity to propose adjustments re: investment in subsidiaries | 1.3 |
| 07/12/2023 | XS | Analyze payments for share purchase of specific entity to propose adjustments re: investment in subsidiaries | 1.5 |
| 07/12/2023 | XS | Analyze subsequent measurement of investments pursuant to ASC 323 and 835 re: investment in subsidiaries | 1.6 |
| 07/12/2023 | XS | Prepare account balances and review coverage for review of other assets re: other assets workstream | 0.8 |
| 07/12/2023 | XS | Update analysis to address comments on properties work paper re: properties workstream | 1.4 |
| 07/12/2023 | XS | Working session with J. Somerville, T. Shen, X. Su (AlixPartners) re: discussion on review coverage of scope-in accounts and FTT payments re: investment in subsidiaries | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/13/2023 | AS | Meeting with A. Searles, B. Mackay (AlixPartners) re: presentation for counsel related to specific Alameda exchange account / OTC Account and its impact on | 0.1 |
| 07/13/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: upcoming presentation for counsel related to specific Alameda / OTC Account and its impact on the financial statements | 0.2 |
| 07/13/2023 | AW | Update process of extracting raw accounting data from the QuickBooks backend database | 2.4 |
| 07/13/2023 | AW | Update web-scraping code for extracting the entire audit history from the QuickBooks website | 0.8 |
| 07/13/2023 | AW | Working session with A. Walker, L. Jia (AlixPartners) re: QuickBooks audit history scraping debugging | 1.0 |
| 07/13/2023 | BFM | Working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (AlixPartners) re: to review specific entity transaction and determine treatment on the exchange | 1.5 |
| 07/13/2023 | BFM | Working session with B. Mackay, C. Wong, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: discussion on possible adjusted journal entries that will need to be drafted for the FTT transfers to specific entity Shareholders which will reflect the contractual agreements or the actual movement of FTT | 1.0 |
| 07/13/2023 | BFM | Meeting with A. Searles, B. Mackay (AlixPartners) re: presentation for counsel related to specific Alameda exchange account / OTC Account and its impact on | 0.1 |
| 07/13/2023 | BFM | Update customer balances summaries by category | 1.3 |
| 07/13/2023 | BFM | Working session with B. Mackay, C. Chen (AlixPartners) re: newly identified exchange accounts controlled by FTX | 0.5 |
| 07/13/2023 | BFM | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: review intercompany approach re: general ledger detail validation analysis | 1.0 |
| 07/13/2023 | BFM | Working session with B. Mackay, K. Vasiliou, K. Wessel (AlixPartners) re: Findings from Investigations on specific loans | 0.5 |
| 07/13/2023 | CAS | Review documentation for the petition date general ledger journal entry database construction | 1.6 |
| 07/13/2023 | CX | Compare structure and workflow for 'Import QuickBooks data' and 'Import Master Template Data' processes for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 07/13/2023 | CX | Create staging tables for master summary database template in Access to match the previously created VBA code for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 07/13/2023 | CX | Update VBA for master summary database template in Access for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 07/13/2023 | CX | Update append record functionality in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 07/13/2023 | CC | Analyze counterparties related to expenses in the QuickBooks general ledger | 1.4 |
| 07/13/2023 | CC | Review fiat deposit activities in Alameda Research Ltd's exchange accounts on FTX.us exchange | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/13/2023 | CC | Review fiat withdrawal activities in Alameda Research Ltd's exchange accounts on FTX.us exchange | 1.7 |
| 07/13/2023 | CC | Working session with B. Mackay, C. Chen (AlixPartners) re: newly identified exchange accounts controlled by FTX | 0.5 |
| 07/13/2023 | CC | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: review intercompany approach re: general ledger detail validation analysis | 1.0 |
| 07/13/2023 | CC | Working session with C. Chen, C. Wong (AlixPartners) re: queries to analyze non-cash activities in intercompany receivable and payable accounts | 0.5 |
| 07/13/2023 | CC | Working session with C. Chen, L. Jia (AlixPartners) re: identifying vendor and cash disbursement information in QuickBooks SQL database | 0.4 |
| 07/13/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: joining exchange fiat tables with account user tables and foreign exchange rates table | 0.8 |
| 07/13/2023 | DS | Working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (AlixPartners) re: to review specific entity transaction and determine treatment on the exchange | 1.5 |
| 07/13/2023 | DS | Working session with B. Mackay, C. Wong, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: discussion on possible adjusted journal entries that will need to be drafted for the FTT transfers to specific entity Shareholders which will reflect the contractual agreements or the actual movement of FTT | 1.0 |
| 07/13/2023 | DS | Document plan to ensure completeness of digital assets in financial statements reconstruction | 1.0 |
| 07/13/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: upcoming presentation for counsel related to specific Alameda / OTC Account and its impact on the financial statements | 0.2 |
| 07/13/2023 | DS | Meeting with C. Wong, D. Schwartz, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances | 0.7 |
| 07/13/2023 | DS | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: debrief on action items following weekly update with M. Cilia | 0.4 |
| 07/13/2023 | DS | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: staffing, resource planning and resource allocation re: remaining financial statement recreation remaining efforts | 1.3 |
| 07/13/2023 | DS | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: update on progress and workplan for financial statement recreation | 0.7 |
| 07/13/2023 | DS | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: review intercompany approach re: general ledger detail validation analysis | 1.0 |
| 07/13/2023 | DL | Cross check wallet population for Alameda entities between master address list and known Solana addresses | 1.9 |
| 07/13/2023 | DL | Update Cottonwood Grove options liabilities calculation workpaper to include Jan 2, 2021 version considerations | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/13/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: adjusting journal entries for Cottonwood Grove accrued expenses account | 0.4 |
| 07/13/2023 | DL | Working session with F. Liang, L. Jia, R. Self (AlixPartners) re: exchange coverage of Alameda database snapshot blob | 0.6 |
| 07/13/2023 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss Cottonwood Grove options grants (Jan 2021 version v. Sept 2021 version) | 0.4 |
| 07/13/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: status and next steps for Alameda's third party exchange accounts | 0.6 |
| 07/13/2023 | EB | Working session with E. Boyle, J. Xu, K. Vasiliou, K. Wessel (AlixPartners) re: update on completeness checks on loans payable and receivable balances | 0.6 |
| 07/13/2023 | EM | Analyze bank account tracker for additional sources of AlixPartners-identified customer accounts | 0.6 |
| 07/13/2023 | EM | Perform Relativity search re: FTX Capital Markets LLC affiliation with specific entity to support financial statement reconstruction | 0.4 |
| 07/13/2023 | EM | Perform Relativity search re: specific entity trading account at other specific | 1.1 |
| 07/13/2023 | EM | Research general ledger data re: journal entries within specific account to support financial statement reconstruction | 0.7 |
| 07/13/2023 | EM | Research general ledger data re: specific entity trading account with other specific entity | 0.4 |
| 07/13/2023 | EM | Update bank account tracker with data re: new bank accounts identified to support financial statement reconstruction | 0.5 |
| 07/13/2023 | EM | Update specific general ledger account detail validation analysis with list of unique journal entry categorizations to support development of workplan for further analysis | 0.3 |
| 07/13/2023 | EM | Update processes and procedures summary for specific account group | 0.3 |
| 07/13/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: adjusting journal entries for Cottonwood Grove accrued expenses account | 0.4 |
| 07/13/2023 | GG | Analyze FTX.com exchange user balance data for the new tags created | 2.4 |
| 07/13/2023 | GG | Analyze FTX.com exchange user balances for accounts without a user ID | 2.7 |
| 07/13/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review updates and requests for A&M re: the FTX investments schedule | 0.8 |
| 07/13/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discussion on proposed model to support all entries that make up the adjusted Other Investments general ledger account | 1.7 |
| 07/13/2023 | JC | Working session with B. Mackay, C. Wong, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: discussion on possible adjusted journal entries that will need to be drafted for the FTT transfers to specific entity Shareholders which will reflect the contractual agreements or the actual movement of FTT | 1.0 |
| 07/13/2023 | JC | Update Other Investments master file with all related journal entries from Non-QuickBooks sources | 0.4 |
| 07/13/2023 | JC | Update Other Investments master file with all related journal entries from QuickBooks data | 1.4 |
| 07/13/2023 | JC | Update Other Investments master file with all related journal entries from the FTX Investments tracker | 1.6 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/13/2023 | JRB | Update Devops workplan tracker using the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 07/13/2023 | JX | Review liability balance sheet accounts potentially containing third party loan payables | 0.9 |
| 07/13/2023 | JX | Search for additional non-Alameda loans in Relativity | 0.8 |
| 07/13/2023 | JX | Search for loan transactions in a blockchain explorer to verify the actual occurrence of loans | 2.2 |
| 07/13/2023 | JX | Working session with E. Boyle, J. Xu, K. Vasiliou, K. Wessel (AlixPartners) re: update on completeness checks on loans payable and receivable balances | 0.6 |
| 07/13/2023 | JCL | Review investments tracker supporting other investment balance sheet accounts to identify crypto based transactions needing validation | 0.8 |
| 07/13/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: debrief on action items following weekly update with M. Cilia | 0.4 |
| 07/13/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: staffing, resource planning and resource allocation re: remaining financial statement recreation remaining efforts | 1.3 |
| 07/13/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: update on progress and workplan for financial statement recreation | 0.7 |
| 07/13/2023 | JCL | Teleconference call with J. LaBella, K. Wessel (AlixPartners) re: preparation for meeting with M. Cilia (FTX) re: financial statement recreation progress and topics for discussion | 0.4 |
| 07/13/2023 | JCL | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: review intercompany approach re: general ledger detail validation analysis | 1.0 |
| 07/13/2023 | JLS | Working session with B. Mackay, C. Wong, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: discussion on possible adjusted journal entries that will need to be drafted for the FTT transfers to specific entity Shareholders which will reflect the contractual agreements or the actual movement of FTT | 1.0 |
| 07/13/2023 | JLS | Draft correspondence re: A&M analysis on intercompany pairings | 0.3 |
| 07/13/2023 | JLS | Draft correspondence to A&M re: comparing intercompany customer cash approach | 0.3 |
| 07/13/2023 | JLS | Analyze purchase price allocation for transaction on FTX Trading Ltd to verify Investment in Subsidiary balance | 0.7 |
| 07/13/2023 | JLS | Prepare workpaper summarizing analysis of Investment in Subsidiary balance on West Realm Shires Inc | 0.6 |
| 07/13/2023 | JLS | Update documentation re: verification of Investment in Subsidiary balance on FTX Trading | 0.3 |
| 07/13/2023 | JLS | Update intercompany documentation to reflect intercompany customer cash identification approach | 1.8 |
| 07/13/2023 | JLS | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: review intercompany approach re: general ledger detail validation analysis | 1.0 |
| 07/13/2023 | KV | Calculate loan interest receivable balances for the restated loans receivable | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/13/2023 | KV | Create adjusting journal entries for the restatement of the principal amounts of Loans Receivable | 1.4 |
| 07/13/2023 | KV | Update analysis performed for Loans Receivable for each counterparty in preparation for creating the final restating adjusting journal entries for the workstream (specific entity loan and collateral balances) | 2.1 |
| 07/13/2023 | KV | Update analysis performed for Loans Receivable for each counterparty in preparation for creating the final restating adjusting journal entries for the workstream (Loans 10-) | 2.4 |
| 07/13/2023 | KV | Working session with E. Boyle, J. Xu, K. Vasiliou, K. Wessel (AlixPartners) re: update on completeness checks on loans payable and receivable balances | 0.6 |
| 07/13/2023 | KV | Working session with B. Mackay, K. Vasiliou, K. Wessel (AlixPartners) re: Findings from Investigations on specific loans | 0.5 |
| 07/13/2023 | KHW | Working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (AlixPartners) re: to review specific entity transaction and determine treatment on the exchange | 1.5 |
| 07/13/2023 | KHW | Working session with B. Mackay, C. Wong, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: discussion on possible adjusted journal entries that will need to be drafted for the FTT transfers to specific entity Shareholders which will reflect the contractual agreements or the actual movement of FTT | 1.0 |
| 07/13/2023 | KHW | Review procedures to ensure completeness of historical third party loan population for FTX Group entities beyond Alameda Research Ltd | 0.8 |
| 07/13/2023 | KHW | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: debrief on action items following weekly update with M. Cilia | 0.4 |
| 07/13/2023 | KHW | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: staffing, resource planning and resource allocation re: remaining financial statement recreation remaining efforts | 1.3 |
| 07/13/2023 | KHW | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners), M. Cilia (FTX) re: update on progress and workplan for financial statement recreation | 0.7 |
| 07/13/2023 | KHW | Teleconference call with J. LaBella, K. Wessel (AlixPartners) re: preparation for meeting with M. Cilia (FTX) re: financial statement recreation progress and topics for discussion | 0.4 |
| 07/13/2023 | KHW | Update documentation of digital wallet identification / allocation approach to incorporate attribution logic | 0.3 |
| 07/13/2023 | KHW | Working session with E. Boyle, J. Xu, K. Vasiliou, K. Wessel (AlixPartners) re: update on completeness checks on loans payable and receivable balances | 0.6 |
| 07/13/2023 | KHW | Working session with B. Mackay, K. Vasiliou, K. Wessel (AlixPartners) re: Findings from Investigations on specific loans | 0.5 |
| 07/13/2023 | LS | Download QuickBooks backend data | 0.5 |
| 07/13/2023 | LS | Update widget for downloading QuickBooks backend data | 1.8 |
| 07/13/2023 | LJ | Working session with A. Walker, L. Jia (AlixPartners) re: QuickBooks audit history scraping debugging | 1.0 |
| 07/13/2023 | LJ | Working session with C. Chen, L. Jia (AlixPartners) re: identifying vendor and cash disbursement information in QuickBooks SQL database | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/13/2023 | LJ | Working session with F. Liang, L. Jia, R. Self (AlixPartners) re: exchange coverage of Alameda database snapshot blob | 0.6 |
| 07/13/2023 | LJ | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: QuickBooks modified transaction audit history FTX Accountant extraction | 0.8 |
| 07/13/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review updates and requests for A&M re: the FTX investments schedule | 0.8 |
| 07/13/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discussion on proposed model to support all entries that make up the adjusted Other Investments general ledger account | 1.7 |
| 07/13/2023 | MC | Working session with B. Mackay, C. Wong, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: discussion on possible adjusted journal entries that will need to be drafted for the FTT transfers to specific entity Shareholders which will reflect the contractual agreements or the actual movement of FTT | 1.0 |
| 07/13/2023 | MC | Research specific entity cash movements to understand proper accounting | 0.4 |
| 07/13/2023 | MC | Research specific investment to determine ownership | 0.5 |
| 07/13/2023 | MC | Review adjusting journal entries related to specific investment | 0.3 |
| 07/13/2023 | MC | Review adjusting journal entries related to specific investment | 0.3 |
| 07/13/2023 | MC | Review adjusting journal entries related to specific investment | 0.3 |
| 07/13/2023 | MC | Review adjusting journal entries related to specific investment | 0.3 |
| 07/13/2023 | MC | Review status of specific investment adjusting journal entries | 0.4 |
| 07/13/2023 | MC | Review updates to specific investment adjustment | 0.2 |
| 07/13/2023 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss Cottonwood Grove options grants (Jan 2021 version v. Sept 2021 version) | 0.4 |
| 07/13/2023 | MJ | Review QuickBooks data changes related to historical financial statements for purposes of production to government regulator | 0.8 |
| 07/13/2023 | QB | Investigate investments without known wallet addresses to provide background on journal entries for related exchange searches | 1.1 |
| 07/13/2023 | QB | Meeting with C. Wong, D. Schwartz, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.7 |
| 07/13/2023 | QB | Review support for investments into digital assets in preparation for internal meeting | 0.7 |
| 07/13/2023 | QB | Update organization of general ledger data validation | 0.5 |
| 07/13/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' and 'reclass' in particular account | 1.4 |
| 07/13/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' and 'reclass' in particular account | 1.4 |
| 07/13/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' and 'reclass' in particular account | 1.5 |
| 07/13/2023 | RS | Update account mapping in Alameda's third-party exchange data workpaper to include all quarter end balances | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/13/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: investigation of general ledger detailed validation entries categorized as 'reclass' for particular account | 0.5 |
| 07/13/2023 | RS | Working session with F. Liang, L. Jia, R. Self (AlixPartners) re: exchange coverage of Alameda database snapshot blob | 0.6 |
| 07/13/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: status and next steps for Alameda's third party exchange accounts | 0.6 |
| 07/13/2023 | RB | Analyze on-chain data for blockchain confirmation of token investments made by debtor entities | 1.8 |
| 07/13/2023 | RB | Create data query for identified debtor wallets on exchange accounts for insider crypto transfer investigation | 1.2 |
| 07/13/2023 | RB | Review Relativity documents to deduce on-chain confirmation of the occurrence of token investments by debtor entities | 1.3 |
| 07/13/2023 | SYW | Working session with B. Mackay, C. Wong, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: discussion on possible adjusted journal entries that will need to be drafted for the FTT transfers to specific entity Shareholders which will reflect the contractual agreements or the actual movement of FTT | 1.0 |
| 07/13/2023 | SYW | Meeting with C. Wong, D. Schwartz, O. Braat (AlixPartners) re: investigating investments into Digital Assets for general ledger detail validation/purposes of verifying intercompany and related party balances. | 0.7 |
| 07/13/2023 | SYW | Review categorization of 'Other Liabilities' re: general ledger detailed validation analysis | 2.0 |
| 07/13/2023 | SYW | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: review intercompany approach re: general ledger detail validation analysis | 1.0 |
| 07/13/2023 | SYW | Working session with C. Chen, C. Wong (AlixPartners) re: queries to analyze non-cash activities in intercompany receivable and payable accounts | 0.5 |
| 07/13/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: investigation of general ledger detailed validation entries categorized as 'reclass' for particular account | 0.5 |
| 07/13/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: joining exchange fiat tables with account user tables and foreign exchange rates table | 0.8 |
| 07/13/2023 | SZ | Consolidate current status and findings relating to equity investments for Other Investments workstream | 0.2 |
| 07/13/2023 | SZ | Prepare adjusting journal entries relating to Other Investments workstream for specific entity | 1.2 |
| 07/13/2023 | SZ | Research blockchain data for wallet transactions relating to Other Investments workstream for specific entity | 0.2 |
| 07/13/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.7 |
| 07/13/2023 | SZ | Search Relativity for investment agreements and relevant documents relating to Other Investments workstream for specific entities | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/13/2023 | SZ | Search Relativity for investment agreements relating to Other Investments workstream for specific entity | 1.2 |
| 07/13/2023 | SZ | Search QuickBooks database for entries relating to Other Investments workstream for specific entities | 0.9 |
| 07/13/2023 | SYY | Reconcile FTX investment tracker for Alameda other investments workstream for nine specific entities | 2.6 |
| 07/13/2023 | SYY | Update Alameda loan workstream workbook with FTX loan agreements loan details for specific entity | 0.5 |
| 07/13/2023 | SYY | Update Alameda loan workstream workbook with FTX loan agreements loan details for specific entity | 0.2 |
| 07/13/2023 | SYY | Update Alameda loan workstream workbook with FTX loan agreements loan details for specific entity | 0.2 |
| 07/13/2023 | SYY | Update Alameda loan workstream workbook with FTX loan agreements loan details for specific entity | 1.8 |
| 07/13/2023 | SYY | Update Alameda loan workstream workbook with FTX loan agreements loan details for specific entity | 0.6 |
| 07/13/2023 | SYY | Update FTX investment tracker for Alameda other investment workstream for nine specific entities | 2.6 |
| 07/13/2023 | SRH | Develop Solana JSON file parsing script to convert blockchain transactions into searchable dataset re: Historical Reconstruction | 2.1 |
| 07/13/2023 | SRH | Update Solana JSON file parsing script results re: Historical Reconstruction | 1.9 |
| 07/13/2023 | SRH | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: discussion / review of solana blockchain files and the data transformations that the files require | 2.3 |
| 07/13/2023 | TS | Working session with B. Mackay, C. Wong, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: discussion on possible adjusted journal entries that will need to be drafted for the FTT transfers to specific entity Shareholders which will reflect the contractual agreements or the actual movement of FTT | 1.0 |
| 07/13/2023 | TJH | Attend meeting with L. Jia, T. Hofner (AlixPartners) re: QuickBooks modified transaction audit history FTX Accountant extraction | 0.8 |
| 07/13/2023 | TT | Working session with B. Mackay, C. Wong, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: discussion on possible adjusted journal entries that will need to be drafted for the FTT transfers to specific entity Shareholders which will reflect the contractual agreements or the actual movement of FTT | 1.0 |
| 07/13/2023 | TT | Analyze cash database activity to support intercompany cash balance analysis | 2.8 |
| 07/13/2023 | TT | Review adjusting journal entries related to intercompany cash transactions | 2.0 |
| 07/13/2023 | TT | Review supporting documentation for reconstruction of financial statements related to other liabilities accounts | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/13/2023 | TT | Working session with B. Mackay, C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, T. Toaso (AlixPartners) re: review intercompany approach re: general ledger detail validation analysis | 1.0 |
| 07/13/2023 | TP | Working session with B. Mackay, D. Schwartz, K. Wessel, T. Phelan (AlixPartners) re: to review specific entity transaction and determine treatment on the exchange | 1.5 |
| 07/13/2023 | TP | Perform review of revised daily exchange user balances based on implemented adjustments for use in the financial statement reconstruction | 2.2 |
| 07/13/2023 | TP | Review debtor wallet data to validation association with debtor entities for use in the recreation of the historical financial statements | 2.6 |
| 07/13/2023 | TP | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: discussion / review of solana blockchain files and the data transformations that the files require | 2.3 |
| 07/13/2023 | XS | Working session with B. Mackay, C. Wong, D. Schwartz, J. Somerville, K. Wessel, M. Cervi, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: discussion on possible adjusted journal entries that will need to be drafted for the FTT transfers to specific entity Shareholders which will reflect the contractual agreements or the actual movement of FTT | 1.0 |
| 07/13/2023 | XS | Prepare review procedures and assumptions for other assets workstream | 1.8 |
| 07/13/2023 | XS | Search for documents containing information on specific general ledger account booked by Alameda on Relativity re: other assets workstream | 1.6 |
| 07/13/2023 | XS | Search for documents for specific general ledger account by WRSS on Relativity re: other assets workstream | 1.8 |
| 07/13/2023 | XS | Search for documents for specific general ledger account by FTX Trading on Relativity re: other assets workstream | 1.5 |
| 07/13/2023 | XS | Update review coverage and investee entities on work paper re: investment in subsidiaries | 0.8 |
| 07/14/2023 | BFM | Update summary of wallet balances vs. exchange balances re: FTT | 1.2 |
| 07/14/2023 | BAR | Review functionality for auto assigning identification numbers for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 07/14/2023 | BAR | Review user audit tracking work flow for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 07/14/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 0.3 |
| 07/14/2023 | CAS | Review documentation for the petition date general ledger journal entry database construction | 0.8 |
| 07/14/2023 | CAS | Review documentation for the petition date general ledger journal entry database construction | 2.7 |
| 07/14/2023 | CX | Compare stored procedure for master summary database Template Import and QuickBooks Import to find structures that should be the same for purposes of supporting the financial statement reconstruction workstream | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/14/2023 | CX | Update stored procedure for importing the master summary database template in SQL for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 07/14/2023 | CX | Update stored procedure functionality in the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 07/14/2023 | CC | Prepare standardized counterparty IDs for QuickBooks general ledger intercompany accounts | 2.2 |
| 07/14/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Intercompany Payable with specific entity | 1.4 |
| 07/14/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Intercompany Receivable with specific entity | 1.1 |
| 07/14/2023 | CC | Update leadsheet with proposed adjustments re: specific entity's Related Party Receivable with North Dimension Inc | 0.8 |
| 07/14/2023 | CC | Update leadsheet with proposed adjustments re: Clifton Bay Investments LLC's Related Party Payable with Alameda Research Ltd | 0.9 |
| 07/14/2023 | DS | Working session with D. Schwartz, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: potential accounting for FTT | 0.2 |
| 07/14/2023 | DS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for accounts payable balance validation | 0.8 |
| 07/14/2023 | DS | Update plan to ensure completeness of digital assets in financial statements reconstruction | 0.7 |
| 07/14/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss timing on producing historical Solana wallets balances and next steps of identifying NFTs and valuation guidance | 0.6 |
| 07/14/2023 | DS | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: progress on other liability general ledger detail validation | 0.3 |
| 07/14/2023 | DJW | Investigate company digital asset investments on Solana decentralized finance platforms | 2.2 |
| 07/14/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss timing on producing historical Solana wallets balances and next steps of identifying NFTs and valuation guidance | 0.6 |
| 07/14/2023 | DJW | Working session with D. White, E. Mostoff (AlixPartners) re: historical USDC balances captured in ETH wallet analysis | 0.1 |
| 07/14/2023 | DL | Compare snapshotblob table against Alameda balance sheet data | 2.9 |
| 07/14/2023 | DL | Search Relativity to identify Alameda's accounts on third-party exchanges | 2.4 |
| 07/14/2023 | DL | Review updated Alameda third-party exchange balances workpaper | 1.0 |
| 07/14/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss timing on producing historical Solana wallets balances and next steps of identifying NFTs and valuation guidance | 0.6 |
| 07/14/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: pointer data related to open futures positions, Cottonwood Grove token option liabilities, and USDC holdings captured in adjusted balance sheet | 0.6 |
| 07/14/2023 | DL | Working session with F. Liang, L. Jia, L. Morrison (AlixPartners) re: discuss reconciliation of Snapshotblob data to Alameda Balance Sheet (pointer data) | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/14/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: specific entity wallet addresses captured in ETH wallet analysis | 0.1 |
| 07/14/2023 | EB | Documentation of approach, assumptions and limitations in adjusting journal entries master loans payable file | 1.0 |
| 07/14/2023 | EM | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for accounts payable balance validation | 0.8 |
| 07/14/2023 | EM | Analyze completion status of Silvergate bank accounts for Alameda Research Ltd to support financial statement reconstruction | 0.2 |
| 07/14/2023 | EM | Analyze data re: bank accounts identified as incomplete to identify potential follow up items for bankruptcy advisors | 0.8 |
| 07/14/2023 | EM | Analyze historical cash balance reconstruction workpapers for bank accounts needing source documentation updates | 0.7 |
| 07/14/2023 | EM | Analyze wallets included in restated Digital Asset balances to support financial statement reconstruction | 0.3 |
| 07/14/2023 | EM | Perform Relativity search for data re: FTX Capital Markets LLC Silvergate accounts to support historical cash balance reconstruction | 0.7 |
| 07/14/2023 | EM | Research agreement between FTX Trading Ltd and specific entity to identify information re: custodial USDC wallet addresses | 0.4 |
| 07/14/2023 | EM | Update workplan for bank account completion analysis to support financial statement reconstruction | 0.8 |
| 07/14/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: approach for Other Liabilities general ledger detail validation | 0.5 |
| 07/14/2023 | EM | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: progress on other liability general ledger detail validation | 0.3 |
| 07/14/2023 | EM | Working session with D. White, E. Mostoff (AlixPartners) re: historical USDC balances captured in ETH wallet analysis | 0.1 |
| 07/14/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: pointer data related to open futures positions, Cottonwood Grove token option liabilities, and USDC holdings captured in adjusted balance sheet | 0.6 |
| 07/14/2023 | EM | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for Other Liabilities general ledger detail validation | 0.8 |
| 07/14/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: specific entity wallet addresses captured in ETH wallet analysis | 0.1 |
| 07/14/2023 | GG | Create a coin grouping script to generate FTX.com exchange user balances for accounts without a user ID | 2.6 |
| 07/14/2023 | GG | Create an individual components script to generate FTX.com exchange user balances for accounts without a user ID | 2.9 |
| 07/14/2023 | GG | Create a user conversion script to generate FTX.com exchange user balances for accounts without a user ID | 2.9 |
| 07/14/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discussion on the process to transfer data from the FTX investments tracker to the new Other Investments Master File | 0.6 |
| 07/14/2023 | JC | Continue review of Other Investments master file for duplicate accounts between QuickBooks and the FTX Investments tracker | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/14/2023 | JC | Review Other Investments master file for duplicate accounts between QuickBooks and the FTX Investments tracker | 2.8 |
| 07/14/2023 | JC | Update Other Investments master file with matching account numbers to account names | 2.6 |
| 07/14/2023 | JRB | Update associated entity forms using the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 07/14/2023 | JX | Reconstruct details of newly identified loans | 1.9 |
| 07/14/2023 | JX | Review detailed QuickBooks records to verify loan balances of Alameda entities | 2.5 |
| 07/14/2023 | JX | Review detailed QuickBooks records to verify loan balances of FTX Group entities excluding Alameda entities | 3.0 |
| 07/14/2023 | JX | Search for additional loan agreements using key words obtained from QuickBooks comments | 0.8 |
| 07/14/2023 | JCL | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for accounts payable balance validation | 0.8 |
| 07/14/2023 | JCL | Analyze major account balances within non-QuickBooks entities for purposes of evaluating remaining open items | 0.8 |
| 07/14/2023 | JCL | Review current legal entity balance sheets and roll up into consolidated balance sheet for purposes of identifying elimination methodology | 0.8 |
| 07/14/2023 | JCL | Review methodology and analysis prepared for other liabilities to assess nature of transactions recorded in accounts and balances over quarters | 1.2 |
| 07/14/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss timing on producing historical Solana wallets balances and next steps of identifying NFTs and valuation guidance | 0.6 |
| 07/14/2023 | JCL | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for Other Liabilities general ledger detail validation | 0.8 |
| 07/14/2023 | JLS | Prepare correspondence re: required conditions for preference recovery | 0.2 |
| 07/14/2023 | JLS | Prepare notes on docket #1866 (Adversary Complaint re: specific entity) for context re: verification of related Investment in Subsidiary balance on FTX | 1.6 |
| 07/14/2023 | JLS | Prepare slide summarizing AlixPartners approach to customer cash intercompany balances | 0.3 |
| 07/14/2023 | JKL | Update the backend QuickBooks data for the 19 instances that were successfully downloaded by populating the master tables in the database with the data from the parsed JSON file | 1.5 |
| 07/14/2023 | KV | Calculate loan interest receivable balances for the restated loans receivable | 2.6 |
| 07/14/2023 | KHW | Working session with D. Schwartz, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: potential accounting for FTT | 0.2 |
| 07/14/2023 | KHW | Develop procedures to validate completeness of potential unrecorded historical balances for financial statement recreation | 1.7 |
| 07/14/2023 | KHW | Develop sources for additional reference to incorporate into financial statement recreation completeness checks to mitigate risk of unrecorded assets/liabilities | 1.1 |
| 07/14/2023 | KHW | Update documentation to detail allocation of digital address population to appropriate FTX Group entity | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:            Financial Statement Reconstruction
Code:          20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/14/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss timing on producing historical Solana wallets balances and next steps of identifying NFTs and valuation guidance | 0.6 |
| 07/14/2023 | LS | Update QuickBooks backend downloading procedures | 2.0 |
| 07/14/2023 | LIM | Working session with F. Liang, L. Jia, L. Morrison (AlixPartners) re: discuss reconciliation of Snapshotblob data to Alameda Balance Sheet (pointer data) | 0.6 |
| 07/14/2023 | LJ | Working session with F. Liang, L. Jia, L. Morrison (AlixPartners) re: discuss reconciliation of Snapshotblob data to Alameda Balance Sheet (pointer data) | 0.6 |
| 07/14/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discussion on the process to transfer data from the FTX investments tracker to the new Other Investments Master File | 0.6 |
| 07/14/2023 | MC | Review latest update for specific investment adjustment | 0.3 |
| 07/14/2023 | MC | Review latest update for specific investment adjustment | 0.2 |
| 07/14/2023 | MC | Review latest update for specific investment adjustment | 0.2 |
| 07/14/2023 | MC | Review latest update for specific investment adjustment | 0.4 |
| 07/14/2023 | MC | Review status of revised master investment model | 1.1 |
| 07/14/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating investments into digital assets for purposes of reconstructing historical financial statements | 0.6 |
| 07/14/2023 | QB | Investigate outstanding investments into digital assets | 2.2 |
| 07/14/2023 | QB | Organize support for investments into digital assets | 1.4 |
| 07/14/2023 | RS | Update account mapping in Alameda's third-party exchange data workpaper to include all quarter end balances | 1.5 |
| 07/14/2023 | RS | Update Alameda's third-party exchange data workpapers and source files for digital assets workstream | 1.9 |
| 07/14/2023 | SYW | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for accounts payable balance validation | 0.8 |
| 07/14/2023 | SYW | Update approach to breaking out intercompany general ledger account balances not in scope for general ledger detailed validation between cash and non-cash activity | 1.6 |
| 07/14/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating investments into digital assets for purposes of reconstructing historical financial statements | 0.6 |
| 07/14/2023 | SYW | Draft email re: breakout of cash and non-cash transactions for out of scope general ledger detailed validation analysis for intercompany accounts | 0.5 |
| 07/14/2023 | SYW | Perform general ledger detailed validation re: specific individual charitable giving donation | 2.5 |
| 07/14/2023 | SYW | Perform general ledger detailed validation re: share-based compensation | 1.5 |
| 07/14/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: approach for Other Liabilities general ledger detail validation | 0.5 |
| 07/14/2023 | SZ | Consolidate current status and findings relating to equity investments for Other Investments workstream | 0.2 |
| 07/14/2023 | SZ | Prepare adjusting journal entries relating to Other Investments workstream for specific entity | 0.3 |
| 07/14/2023 | SZ | Prepare adjusting journal entries relating to Other Investments workstream for specific entity | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/14/2023 | SZ | Research blockchain data for wallet transactions relating to Other Investments workstream for specific entity | 0.2 |
| 07/14/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.4 |
| 07/14/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.0 |
| 07/14/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.7 |
| 07/14/2023 | SZ | Search QuickBooks database for entries relating to Other Investments workstream for specific entities | 1.1 |
| 07/14/2023 | SZ | Working session with S. Yao, S. Zhou (AlixPartners) re: QuickBooks search and crypto transaction verification for Other Investment Workstream of historical reconstruction | 0.4 |
| 07/14/2023 | SYY | Search transaction details for Alameda loan counterparties on blockchain explorers for specific entity | 1.1 |
| 07/14/2023 | SYY | Search transaction details for Alameda loan counterparties on blockchain explorers for specific entity | 1.1 |
| 07/14/2023 | SYY | Search transaction details for Alameda loan counterparties on blockchain explorers for specific entity | 1.1 |
| 07/14/2023 | SYY | Search transaction details for Alameda loan counterparties on blockchain explorers for specific entity | 1.2 |
| 07/14/2023 | SYY | Search transaction details for Alameda loan counterparties on blockchain explorers for specific entity | 1.1 |
| 07/14/2023 | SYY | Search transaction details for Alameda loan counterparties on blockchain explorers for specific entity | 1.1 |
| 07/14/2023 | SYY | Search transaction details for Alameda loan counterparties on blockchain explorers for specific entity | 1.1 |
| 07/14/2023 | SYY | Working session with S. Yao, S. Zhou (AlixPartners) re: QuickBooks search and crypto transaction verification for Other Investment Workstream of historical reconstruction | 0.4 |
| 07/14/2023 | SRH | Develop Solana JSON file parsing script to convert blockchain transactions into searchable dataset re: Historical Reconstruction | 1.3 |
| 07/14/2023 | SRH | Update Solana JSON file parsing script results re: Historical Reconstruction | 1.1 |
| 07/14/2023 | TT | Working session with D. Schwartz, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: potential accounting for FTT | 0.2 |
| 07/14/2023 | TT | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for accounts payable balance validation | 0.8 |
| 07/14/2023 | TT | Working session with D. Schwartz, E. Mostoff, T. Toaso (AlixPartners) re: progress on other liability general ledger detail validation | 0.3 |
| 07/14/2023 | TT | Working session with E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for Other Liabilities general ledger detail validation | 0.8 |
| 07/14/2023 | TP | Working session with D. Schwartz, K. Wessel, T. Phelan, T. Toaso (AlixPartners) re: potential accounting for FTT | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/14/2023 | TP | Analyze Solana block chain signature data related to debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 07/14/2023 | TP | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, T. Phelan (AlixPartners) re: discuss timing on producing historical Solana wallets balances and next steps of identifying NFTs and valuation guidance | 0.6 |
| 07/14/2023 | XS | Analyze supporting documents of specific general ledger account booked by FTX Trading re: other assets workstream | 1.7 |
| 07/14/2023 | XS | Analyze supporting documents of specific general ledger account booked by specific entity re: other assets workstream | 1.2 |
| 07/14/2023 | XS | Analyze supporting documents of specific general ledger account re: other assets workstream | 1.9 |
| 07/14/2023 | XS | Prepare process and source flow chart re: other asset workstream | 1.8 |
| 07/14/2023 | XS | Update workpaper after review of newly identified documents on Relativity re: investment in subsidiaries | 1.8 |
| 07/16/2023 | DL | Research Alameda Ventures LTD's investment in future tokens (SAFTs) | 1.7 |
| 07/16/2023 | JC | Working session with M. Cervi, T. Yamada, J. Chin (AlixPartners) re: review new journal entries input into the adjusted balance sheet for specific entity | 0.5 |
| 07/16/2023 | MC | Working session with M. Cervi, T. Yamada, J. Chin (AlixPartners) re: review new journal entries input into the adjusted balance sheet for specific entity | 0.5 |
| 07/17/2023 | AP | Attend meeting with A. Calhoun, B. Mackay, D. Schwartz, F. Liang (partial), J. LaBella, K. Wessel, R. Self, T. Phelan, A. Patti (AlixPartners) re: workplan for NFTs | 0.6 |
| 07/17/2023 | AP | Attend meeting with J. LaBella, A. Patti re: identifying sources of NFT accounting records for purposes of developing a workplan for NFTs | 1.0 |
| 07/17/2023 | AP | Review historical financial statement documentation and workplan | 2.5 |
| 07/17/2023 | AC | Attend meeting with A. Calhoun, B. Mackay, D. Schwartz, F. Liang (partial), J. LaBella, K. Wessel, R. Self, T. Phelan, A. Patti (AlixPartners) re: workplan for NFTs | 0.6 |
| 07/17/2023 | BFM | Attend meeting with A. Calhoun, B. Mackay, D. Schwartz, F. Liang (partial), J. LaBella, K. Wessel, R. Self, T. Phelan, A. Patti (AlixPartners) re: workplan for NFTs | 0.6 |
| 07/17/2023 | BFM | Attend working session with B. Mackay, D. White, L. Beischer, T. Phelan (AlixPartners) re: FTT | 0.5 |
| 07/17/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: FTT supply | 0.5 |
| 07/17/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: OTC Portal | 0.4 |
| 07/17/2023 | BFM | Review historical customer exchange balances re: locked FTT | 0.9 |
| 07/17/2023 | BFM | Update demonstratives re: FTT customer balances vs. wallet balances | 2.2 |
| 07/17/2023 | BAR | Review data upload for bulk information records for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 07/17/2023 | BAR | Develop item issue resolution for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/17/2023 | BAR | Review database functions related to adding individual records for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 07/17/2023 | CAS | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: discuss the QuickBooks deliverables | 0.3 |
| 07/17/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.9 |
| 07/17/2023 | CX | Create append query and 'Call' function in Access to append records from Excel and link Access with SQL for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 07/17/2023 | CX | Update importing records process for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.4 |
| 07/17/2023 | CX | Update VBA to add test box for importing process in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 07/17/2023 | CX | Update VBA to import Excel records and link into SQL via Access in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 07/17/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |
| 07/17/2023 | CC | Prepare queries to identify new adjusting journal entries for intercompany receivable and payable accounts | 1.9 |
| 07/17/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Related Party Payable with Clifton Bay Investments LLC | 0.9 |
| 07/17/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Related Party Payable with FTX Trading Ltd | 2.1 |
| 07/17/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Related Party Receivable with Clifton Bay Investments LLC | 0.7 |
| 07/17/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Related Party Receivable with FTX Trading Ltd | 1.6 |
| 07/17/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for interested party | 0.5 |
| 07/17/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |
| 07/17/2023 | DS | Attend meeting with A. Calhoun, B. Mackay, D. Schwartz, F. Liang (partial), J. LaBella, K. Wessel, R. Self, T. Phelan, A. Patti (AlixPartners) re: workplan for NFTs | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/17/2023 | DS | Call with C. Wong, D. Schwartz, F. Liang, M. Cervi, O. Braat, J. Chin (AlixPartners) re: investments in Digital Assets | 0.5 |
| 07/17/2023 | DS | Review emails re: investment tracker for reconstruction of financial statements | 1.4 |
| 07/17/2023 | DS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: status update on Other Liabilities general ledger detail validation | 0.7 |
| 07/17/2023 | DS | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: intercompany approach - hierarchy of sources | 1.5 |
| 07/17/2023 | DS | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: intercompany approach - treatment of customer cash | 1.2 |
| 07/17/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, Other Investments and Investment in Subsidiaries workstreams | 0.5 |
| 07/17/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for interested party | 0.5 |
| 07/17/2023 | DJW | Attend working session with B. Mackay, D. White, L. Beischer, T. Phelan (AlixPartners) re: FTT | 0.5 |
| 07/17/2023 | DJW | Plan forensic investigation of decentralized finance investments on multiple blockchains in support of the reconstruction of financial balances | 1.6 |
| 07/17/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |
| 07/17/2023 | DL | Attend meeting with A. Calhoun, B. Mackay, D. Schwartz, F. Liang (partial), J. LaBella, K. Wessel, R. Self, T. Phelan, A. Patti (AlixPartners) re: workplan for NFTs | 0.4 |
| 07/17/2023 | DL | Call with C. Wong, D. Schwartz, F. Liang, M. Cervi, O. Braat, J. Chin (AlixPartners) re: investments in Digital Assets | 0.5 |
| 07/17/2023 | DL | Document process for analyzing Cottonwood Grove Token Option Grants | 1.9 |
| 07/17/2023 | DL | Prepare talking points and summary re: Debtors' historical investments in Simple Agreement in Future Tokens | 0.6 |
| 07/17/2023 | DL | Research Alameda Ventures LTD's investment in future tokens (SAFTs) - HOLE Tokens and NEAR Tokens investments | 2.3 |
| 07/17/2023 | DL | Review FTX Group's investment tracker and compare against balances in QuickBooks | 1.3 |
| 07/17/2023 | DL | Working session with F. Liang, J. Chin (AlixPartners) re: potential accounting treatment of certain token investments | 0.4 |
| 07/17/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for interested party | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/17/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |
| 07/17/2023 | EM | Analyze QuickBooks invoicing and payment data tables against journal entries recorded in WRSS accounts payable general ledger account to support reconstruction of historical liabilities | 2.8 |
| 07/17/2023 | EM | Perform general ledger detail validation for specific West Realm Shires Services | 2.7 |
| 07/17/2023 | EM | Update bank account balance listing for specific entity based on newly available bank statements | 0.2 |
| 07/17/2023 | EM | Update bank account listing for specific entity to support financial statement reconstruction | 0.2 |
| 07/17/2023 | EM | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: status update on Other Liabilities general ledger detail validation | 0.7 |
| 07/17/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for interested party | 0.5 |
| 07/17/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |
| 07/17/2023 | JC | Call with C. Wong, D. Schwartz, F. Liang, M. Cervi, O. Braat, J. Chin (AlixPartners) re: investments in Digital Assets | 0.5 |
| 07/17/2023 | JC | Search Relativity within Relativity for payment information around specific acquisitions | 2.7 |
| 07/17/2023 | JC | Review the investment agreement and QuickBooks journal entries related to specific acquisitions | 2.4 |
| 07/17/2023 | JC | Update Other Investments master file with investments from the FTX investments tracker | 0.9 |
| 07/17/2023 | JC | Working session with F. Liang, J. Chin (AlixPartners) re: potential accounting treatment of certain token investments | 0.4 |
| 07/17/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discussion on supporting documents related to specific acquisitions | 0.7 |
| 07/17/2023 | JRB | Update Devops workplan tracker using the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 07/17/2023 | JRB | Update historical report standardization template using the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 07/17/2023 | JRB | Update QuickBooks Import processes using the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/17/2023 | JX | Identify invoices for specific entities' loans with other specific entity | 0.5 |
| 07/17/2023 | JX | Identify invoices for specific entity's loans with other specific entity | 1.3 |
| 07/17/2023 | JX | Reconstruct DCS loan balances based on invoices identified in Relativity | 1.4 |
| 07/17/2023 | JX | Reconstruct specific entity loan balances based on invoices | 2.1 |
| 07/17/2023 | JX | Reconstruct specific entity loan balances based on invoices for other specific entities | 2.6 |
| 07/17/2023 | JX | Reconstruct specific entity loan balances based on loan agreements with maturity dates | 0.7 |
| 07/17/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |
| 07/17/2023 | JCL | Attend meeting with A. Calhoun, B. Mackay, D. Schwartz, F. Liang (partial), J. LaBella, K. Wessel, R. Self, T. Phelan, A. Patti (AlixPartners) re: workplan for NFTs | 0.6 |
| 07/17/2023 | JCL | Attend meeting with J. LaBella, A. Patti re: identifying sources of NFT accounting records for purposes of developing a workplan for NFTs | 1.0 |
| 07/17/2023 | JCL | Review cash transaction analysis of intercompany pairings derived from cash database to identify out of balance intercompany balances | 1.2 |
| 07/17/2023 | JCL | Review initial coding of cash transactions from cash database to identify residual customer cash residing with Alameda | 0.6 |
| 07/17/2023 | JCL | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: status update on Other Liabilities general ledger detail validation | 0.7 |
| 07/17/2023 | JCL | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: intercompany approach - hierarchy of sources | 1.5 |
| 07/17/2023 | JCL | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: intercompany approach - treatment of customer cash | 1.2 |
| 07/17/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, Other Investments and Investment in Subsidiaries workstreams | 0.5 |
| 07/17/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for interested party | 0.5 |
| 07/17/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |
| 07/17/2023 | JLS | Draft correspondence to A&M re: queries on A&M intercompany analysis | 0.3 |
| 07/17/2023 | JLS | Analyze consolidated QuickBooks and cash database to prepare intercompany matrix for Alameda Research LLC and West Realm Shires Services Inc | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/17/2023 | JLS | Analyze consolidated QuickBooks and cash database to prepare intercompany matrix for FTX Trading and North Dimension Inc | 0.7 |
| 07/17/2023 | JLS | Draft correspondence to R. Gordon at A&M re: go-forward meeting schedule and outstanding items | 0.3 |
| 07/17/2023 | JLS | Prepare workpaper summarizing Investment in Subsidiary finding on West Realm Shires Inc | 0.3 |
| 07/17/2023 | JLS | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: intercompany approach - hierarchy of sources | 1.5 |
| 07/17/2023 | JLS | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: intercompany approach - treatment of customer cash | 1.2 |
| 07/17/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for interested party | 0.5 |
| 07/17/2023 | KV | Prepare adjusting journal entries for Collateral Payable on Loans Receivable | 2.9 |
| 07/17/2023 | KV | Review Loan Receivable Agreements for Collateral Payable amounts | 2.4 |
| 07/17/2023 | KV | Review workpapers for restatement adjusting journal entries for Loans Receivable (principal, interest and collateral) | 2.3 |
| 07/17/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |
| 07/17/2023 | KHW | Analyze procedures employed to identify relevant digital addresses interacting with FTX.com exchange for evaluation of historical digital asset balances | 0.6 |
| 07/17/2023 | KHW | Assess completeness of third party loan population for non-Alameda Research legal entities to ensure identification of unrecorded historical loan payables for financial statement reconstruction efforts | 1.4 |
| 07/17/2023 | KHW | Attend meeting with A. Calhoun, B. Mackay, D. Schwartz, F. Liang (partial), J. LaBella, K. Wessel, R. Self, T. Phelan, A. Patti (AlixPartners) re: workplan for NFTs | 0.6 |
| 07/17/2023 | KHW | Evaluate additional sources of independent information to utilize in identification of unrecorded historical liabilities for financial statement reconstruction | 1.6 |
| 07/17/2023 | KHW | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: intercompany approach - hierarchy of sources | 1.5 |
| 07/17/2023 | KHW | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: intercompany approach - treatment of customer cash | 1.2 |
| 07/17/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, Other Investments and Investment in Subsidiaries workstreams | 0.5 |
| 07/17/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for interested party | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/17/2023 | LB | Attend working session with B. Mackay, D. White, L. Beischer, T. Phelan (AlixPartners) re: FTT | 0.5 |
| 07/17/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: FTT supply | 0.5 |
| 07/17/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: OTC Portal | 0.4 |
| 07/17/2023 | LMG | Compare pointer and snapshot blobs data for specific investment futures | 0.4 |
| 07/17/2023 | LMG | Review Alameda pointer data for futures positions on specific exchange | 0.8 |
| 07/17/2023 | LJ | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: discuss the QuickBooks deliverables | 0.3 |
| 07/17/2023 | LJ | Create the table and column details for the petition date reconstruction of QuickBooks data | 1.6 |
| 07/17/2023 | LJ | Migrate the data tables to the QuickBooks SDNY database | 2.9 |
| 07/17/2023 | LJ | Finalize the QuickBooks deliverable database for SDNY | 1.7 |
| 07/17/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |
| 07/17/2023 | MC | Call with C. Wong, D. Schwartz, F. Liang, M. Cervi, O. Braat, J. Chin (AlixPartners) re: investments in Digital Assets | 0.5 |
| 07/17/2023 | MC | Respond to open issue related to specific investment to develop adjustment | 0.4 |
| 07/17/2023 | MC | Respond to comments from review of adjustments related to specific investment | 0.2 |
| 07/17/2023 | MC | Respond to comments from review of adjustments related to specific investment | 0.2 |
| 07/17/2023 | MC | Respond to comments from review of adjustments related to specific investment | 0.3 |
| 07/17/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for interested party | 0.5 |
| 07/17/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discussion on supporting documents related to specific acquisitions | 0.7 |
| 07/17/2023 | MB | Call with M. Birtwell, O. Braat (AlixPartners) re: specific entity Insiders | 0.8 |
| 07/17/2023 | QB | Call with M. Birtwell, O. Braat (AlixPartners) re: specific entity Insiders | 0.8 |
| 07/17/2023 | QB | Call with O. Braat, Y. Tong (AlixPartners) re: specific entity Insiders | 0.4 |
| 07/17/2023 | QB | Call with C. Wong, D. Schwartz, F. Liang, M. Cervi, O. Braat, J. Chin (AlixPartners) re: investments in Digital Assets | 0.5 |
| 07/17/2023 | QB | Create extract of general ledger account data from QuickBooks | 1.2 |
| 07/17/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/17/2023 | RS | Analyze Alameda third party exchange account names and transfer adjustments summary | 1.7 |
| 07/17/2023 | RS | Attend meeting with A. Calhoun, B. Mackay, D. Schwartz, F. Liang (partial), J. LaBella, K. Wessel, R. Self, T. Phelan, A. Patti (AlixPartners) re: workplan for NFTs | 0.6 |
| 07/17/2023 | RS | Search Relativity for particular third-party exchange account names | 2.0 |
| 07/17/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' and 'reclass' in particular account | 1.0 |
| 07/17/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for interested party | 0.5 |
| 07/17/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |
| 07/17/2023 | SYW | Develop approach for validating 'Other Liabilities' general ledger accounts | 0.8 |
| 07/17/2023 | SYW | Call with C. Wong, D. Schwartz, F. Liang, M. Cervi, O. Braat, J. Chin (AlixPartners) re: investments in Digital Assets | 0.5 |
| 07/17/2023 | SYW | Perform general ledger detailed validation re: FTX Trading Ltd share-based compensation | 1.8 |
| 07/17/2023 | SYW | Perform general ledger detailed validation re: West Realm Shires Inc share-based compensation | 1.2 |
| 07/17/2023 | SYW | Perform validation of intangible asset re: specific acquisition | 2.2 |
| 07/17/2023 | SYW | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: status update on Other Liabilities general ledger detail validation | 0.7 |
| 07/17/2023 | SYW | Working session with C. Wong, T. Toaso (AlixPartners) re: Progress updates re: general ledger detailed validation leadsheets | 0.4 |
| 07/17/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for interested party | 0.5 |
| 07/17/2023 | SZ | Working session with S. Zhou, Z. Chen (AlixPartners) re: Introduction and Onboarding for Other Investment Workstream of historical reconstruction | 0.9 |
| 07/17/2023 | SZ | Reconcile the FTX investment trackers for specific entity | 1.9 |
| 07/17/2023 | SZ | Reconcile the FTX investment trackers for specific entity | 1.5 |
| 07/17/2023 | SZ | Reconcile the FTX investment trackers for specific entity | 1.9 |
| 07/17/2023 | SRH | Develop Solana JSON file parsing script to convert blockchain transactions into searchable dataset re: Historical Reconstruction | 3.0 |
| 07/17/2023 | SRH | Update Solana JSON file parsing script results re: Historical Reconstruction | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/17/2023 | SRH | Teleconference to discuss solana blockchain data parsing next steps with S. Hanzi, T. Phelan (AlixPartners) re: Historical Reconstruction | 0.9 |
| 07/17/2023 | TY | Analyze financial data for specific entities provided by A&M | 1.2 |
| 07/17/2023 | TY | Update specific entity's financial data in the master balance sheet model | 2.8 |
| 07/17/2023 | TY | Update FTX General Partners AG's financial data in the master balance sheet model | 1.8 |
| 07/17/2023 | TY | Working session with M. Cervi, T. Yamada, J. Chin (AlixPartners) re: review new journal entries input into the adjusted balance sheet for specific entity | 0.5 |
| 07/17/2023 | TS | Draft email status update to assist with the investment in subsidiaries | 0.3 |
| 07/17/2023 | TS | Edit the draft process flow to assist with the Other Assets workstream | 0.9 |
| 07/17/2023 | TS | Prepare the historical reconstruction procedures and process to assist with the Other Assets workstream | 1.4 |
| 07/17/2023 | TS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, Other Investments and Investment in Subsidiaries workstreams | 0.5 |
| 07/17/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: discussion on other investments and adjustments in investment in subsidiaries | 0.9 |
| 07/17/2023 | TJH | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: discuss the QuickBooks deliverables | 0.3 |
| 07/17/2023 | TT | Analyze intercompany balances between Debtor entities | 0.8 |
| 07/17/2023 | TT | Summarize process of analyzing intercompany balances for review | 1.1 |
| 07/17/2023 | TT | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: status update on Other Liabilities general ledger detail validation | 0.7 |
| 07/17/2023 | TT | Working session with C. Wong, T. Toaso (AlixPartners) re: Progress updates re: general ledger detailed validation leadsheets | 0.4 |
| 07/17/2023 | TT | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: intercompany approach - hierarchy of sources | 1.5 |
| 07/17/2023 | TT | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: intercompany approach - treatment of customer cash | 1.2 |
| 07/17/2023 | TP | Analyze Solana block chain account relationship data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 07/17/2023 | TP | Analyze Solana block chain signature data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 07/17/2023 | TP | Analyze Solana block chain transactional data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 07/17/2023 | TP | Attend meeting with A. Calhoun, B. Mackay, D. Schwartz, F. Liang (partial), J. LaBella, K. Wessel, R. Self, T. Phelan, A. Patti (AlixPartners) re: workplan for NFTs | 0.6 |
| 07/17/2023 | TP | Attend working session with B. Mackay, D. White, L. Beischer, T. Phelan (AlixPartners) re: FTT | 0.5 |
| 07/17/2023 | TP | Teleconference to discuss solana blockchain data parsing next steps with S. Hanzi, T. Phelan (AlixPartners) re: Historical Reconstruction | 0.9 |
| 07/17/2023 | XS | Prepare flowcharts in deck of sources and processes re: other assets | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/17/2023 | XS | Review supporting documents related to specific assets re: other assets workstream | 1.5 |
| 07/17/2023 | XS | Search for supporting documents for specific categories of assets on Relativity re: other assets workstream | 0.9 |
| 07/17/2023 | XS | Update key assumptions and limitations of historical reconstruction re: other asset workstream | 1.2 |
| 07/17/2023 | XS | Update work procedures and in-scope accounts of historical reconstruction re: other assets workstream | 1.8 |
| 07/17/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: discussion on other investments and adjustments in investment in subsidiaries | 0.9 |
| 07/17/2023 | YT | Call with O. Braat, Y. Tong (AlixPartners) re: specific entity Insiders | 0.4 |
| 07/17/2023 | YT | Update the query for the specific entity insiders account matching on exchange | 1.2 |
| 07/17/2023 | ZC | Working session with S. Zhou, Z. Chen (AlixPartners) re: Introduction and Onboarding for Other Investment Workstream of historical reconstruction | 0.9 |
| 07/18/2023 | AS | Review support re: specific entity investigation for purposes of completeness analysis to support the reconstruction of financial statements | 0.3 |
| 07/18/2023 | AW | Investigate previously deleted accounts from the Chart of Accounts now appearing in the latest QuickBooks extraction | 0.9 |
| 07/18/2023 | AW | Reconstruct the journals for all entities in scope using the QuickBooks backend data | 2.7 |
| 07/18/2023 | AW | Recreate the balance sheet for all entities in scope using the QuickBooks backend data | 1.9 |
| 07/18/2023 | AW | Test code to web-scrape transaction list reports from the QuickBooks front end | 1.7 |
| 07/18/2023 | AW | Update code to web-scrape transaction list reports from the QuickBooks front end | 2.6 |
| 07/18/2023 | AP | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss A&M information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |
| 07/18/2023 | AP | Attend meeting with B. Mackay, A. Patti re: discussing exchange data and customer accounts for NFTs | 0.6 |
| 07/18/2023 | AP | Create plan to obtain data from list of possible NFT related data sources | 1.2 |
| 07/18/2023 | AP | Compile unstructured data in Relativity related to NFT activity | 2.2 |
| 07/18/2023 | AP | Analyze third party balances in pointer data for balances related to NFTs | 1.8 |
| 07/18/2023 | AP | Analyze QuickBooks general ledger entries and balances for balances related to NFTs | 1.5 |
| 07/18/2023 | AP | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |
| 07/18/2023 | AP | Working session with R. Self, A. Patti (AlixPartners) re: NFT workplan and data sources | 1.2 |
| 07/18/2023 | BFM | Attend meeting with B. Mackay, A. Patti re: discussing exchange data and customer accounts for NFTs | 0.6 |
| 07/18/2023 | BFM | Prepare chart comparing OTC .com account balance to Alameda by coin | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/18/2023 | BFM | Review exchange activity re: Admin account | 1.3 |
| 07/18/2023 | BFM | Review historical balances in OTC .com account by coin | 1.3 |
| 07/18/2023 | BAR | Refresh records process review for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 07/18/2023 | BAR | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary status sync and discuss next steps and workflow for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 07/18/2023 | BAR | Review updates to administrative functions for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 07/18/2023 | CAS | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: discuss the QuickBooks database deliverables | 0.4 |
| 07/18/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 2.3 |
| 07/18/2023 | CX | Create live staging table, form, and procedures based on current database with updates to underlying subform data source so that the main form is pointing at the updated data for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 07/18/2023 | CX | Reconcile investigation list in SQL against updated summary tracker in SQL to identify active investigations for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 07/18/2023 | CX | Update 'Add Investigation' functionality in master summary database template for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 07/18/2023 | CX | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary status sync and discuss next steps and workflow for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 07/18/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: master summary debug for 'Add Keypersons' function and 'Add Investigation' function error for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 07/18/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss A&M information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |
| 07/18/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Intercompany Payable with specific entity | 0.6 |
| 07/18/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Payable with FTX Vault Trust Company | 0.8 |
| 07/18/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Payable with specific entity | 1.8 |
| 07/18/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Receivable with FTX Vault Trust Company | 0.8 |
| 07/18/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 07/18/2023 | CC | Working session with C. Chen, M. Birtwell (AlixPartners) re: cash transfers between Alameda Research Ltd and specific entity | 0.3 |
| 07/18/2023 | DS | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to review other investments workplan and next steps | 0.7 |
| 07/18/2023 | DS | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: work planning and resourcing related to coordination with A&M and engagement team staffing for ongoing efforts re: historical financial statement reconstruction | 0.7 |
| 07/18/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss A&M information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |
| 07/18/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Progress updates and next steps on investments in sub adjusting journal entries and specific entity FTT | 0.5 |
| 07/18/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: General ledger detailed validation follow ups re: Investments in Subsidiaries two specific entities | 0.5 |
| 07/18/2023 | DS | Review transactions historically recorded in other liabilities accounts to determine appropriate procedures to test historical balances | 1.6 |
| 07/18/2023 | DS | Teleconference call with D. Schwartz, K. Wessel (AlixPartners) re: work planning and resourcing related to evaluation of other investments balance sheet category for historical financial statement reconstruction | 0.5 |
| 07/18/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |
| 07/18/2023 | DS | Working session with C. Wong, D. Schwartz (AlixPartners) re: Progress update re: validation of Intangible Assets balances | 0.5 |
| 07/18/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, R. Self (AlixPartners) re: General ledger detailed validation follow up re: Gisele Charitable Donations and Reclass journal entries | 0.5 |
| 07/18/2023 | DS | Working session with D. Schwartz, M. Cervi, J. LaBella, T. Yamada, J. Chin (AlixPartners) re: update on status of other Investments workstream | 0.7 |
| 07/18/2023 | DJW | Plan forensic investigation of decentralized finance investments on multiple blockchains in support of the reconstruction of financial balances | 1.3 |
| 07/18/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss A&M information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |
| 07/18/2023 | DL | Call with F. Liang, O. Braat (AlixPartners) re: investigating investments in digital assets | 0.7 |
| 07/18/2023 | DL | Create template workpaper: Debtors' investments in Simple Agreement in Future Tokens and Token Purchase Agreements | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/18/2023 | DL | Prepare visuals (decision tree) for approaches/work steps re: digital assets investments (SAFT/TPA) | 2.6 |
| 07/18/2023 | DL | Review Alameda's third party exchange accounts mapping for historical digital assets balances | 2.0 |
| 07/18/2023 | DL | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |
| 07/18/2023 | DL | Working session with F. Liang, R. Self (AlixPartners) re: Alameda's third party exchange account mapping | 0.7 |
| 07/18/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss A&M information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |
| 07/18/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: accounts payable subsidiary ledger search and validation | 0.6 |
| 07/18/2023 | EM | Analyze bank account tracker against financial statement reconstruction workpapers to identify bank accounts with outstanding statements | 1.3 |
| 07/18/2023 | EM | Analyze general ledger data for specific entity to identify source of brokerage cash balances recorded in financial statements | 1.1 |
| 07/18/2023 | EM | Document analysis, process, and assumptions re: recalculation of historical USDC balances in specific FTX Trading Ltd account | 1.3 |
| 07/18/2023 | EM | Document analysis, process, and assumptions re: recalculation of historical USDC balances in two specific Alameda Research Ltd accounts | 1.2 |
| 07/18/2023 | EM | Document assumptions re: bank account completeness to support financial statement reconstruction | 1.2 |
| 07/18/2023 | EM | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |
| 07/18/2023 | GG | Analyze the scripts in specific provided database | 1.1 |
| 07/18/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss A&M information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |
| 07/18/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: Other Investments Master file QuickBooks, Non-QuickBooks, and adjustment journal entry information | 1.8 |
| 07/18/2023 | JC | Prepare the scoping analysis for the remaining review in progress investments within the FTX Investments tracker for several balance thresholds | 2.8 |
| 07/18/2023 | JC | Update Other Investments master file with a scoping value for all investments from the FTX Investments tracker | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/18/2023 | JC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |
| 07/18/2023 | JC | Working session with C. Wong, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: review of validation for intercompany accounts with Other Investments overlap | 0.4 |
| 07/18/2023 | JC | Working session with D. Schwartz, M. Cervi, J. LaBella, T. Yamada, J. Chin (AlixPartners) re: update on status of other Investments workstream | 0.7 |
| 07/18/2023 | JC | Working session with T. Toaso, J. Chin (AlixPartners) re: data integration of FTX investments tracker and Other Investments Master File | 0.3 |
| 07/18/2023 | JRB | Update reporting functionality using the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.9 |
| 07/18/2023 | JRB | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary status sync and discuss next steps and workflow for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 07/18/2023 | JX | Reconstruct specific entities' loan balances based on evidence identified in Relativity | 1.4 |
| 07/18/2023 | JX | Reconstruct PPP loan balances | 1.3 |
| 07/18/2023 | JX | Reconstruct specific entity loan balances based on evidence identified in | 0.7 |
| 07/18/2023 | JX | Verify assignment of loan agreements from Alameda Research LLC to Alameda Research LTD | 1.3 |
| 07/18/2023 | JX | Verify completeness of specific entity loan balance as of 9/30/2022 | 1.2 |
| 07/18/2023 | JX | Verify classification of specific loan | 2.1 |
| 07/18/2023 | JCL | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to review other investments workplan and next steps | 0.7 |
| 07/18/2023 | JCL | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: work planning and resourcing related to coordination with A&M and engagement team staffing for ongoing efforts re: historical financial statement reconstruction | 0.7 |
| 07/18/2023 | JCL | Phone conversation with R. Gordon (A&M) re: intercompany balances | 0.2 |
| 07/18/2023 | JCL | Review analysis of cash transfers identified in cash database but not recorded in QuickBooks for purposes of adding new intercompany adjusting entries in historical financial statements | 0.7 |
| 07/18/2023 | JCL | Review transactions associated with specific entity share purchases to identify substance of acquisition relative to recorded transactions in QuickBooks | 1.1 |
| 07/18/2023 | JCL | Review updated schedules of digital asset holdings in wallets from ETH chain relative to customer liabilities on exchange for periods Q4 2020 through Q3 2022 | 0.6 |
| 07/18/2023 | JCL | Working session with D. Schwartz, M. Cervi, J. LaBella, T. Yamada, J. Chin (AlixPartners) re: update on status of other Investments workstream | 0.7 |
| 07/18/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss A&M information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/18/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Progress updates and next steps on investments in sub adjusting journal entries and specific entity FTT | 0.5 |
| 07/18/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: General ledger detailed validation follow ups re: Investments in Subsidiaries two specific entities | 0.5 |
| 07/18/2023 | JLS | Search Relativity to verify Investment in Subsidiary balance for FTX Trading | 2.3 |
| 07/18/2023 | JLS | Search Relativity to verify Investment in Subsidiary balance for West Realm Shires Inc | 1.3 |
| 07/18/2023 | JLS | Prepare presentation summarizing hierarchy of sources in final intercompany matrix reporting | 0.9 |
| 07/18/2023 | JLS | Review process map for verification of "Other Assets" | 0.2 |
| 07/18/2023 | JLS | Review proposed adjusting journal entries for specific entity transaction | 0.2 |
| 07/18/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |
| 07/18/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, R. Self (AlixPartners) re: General ledger detailed validation follow ups re: Gisele Charitable Donations and Reclass journal entries | 0.5 |
| 07/18/2023 | KV | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: review transfers to two specific entities | 0.3 |
| 07/18/2023 | KV | Prepare Collateral Payable on Loans Receivable restatement adjusting journal entries for transferring into the consolidated master balance sheet model | 1.6 |
| 07/18/2023 | KV | Prepare Loan Interest Receivable restatement adjusting journal entries for transferring into the consolidated master balance sheet model | 2.5 |
| 07/18/2023 | KV | Prepare Principal Loan Receivable restatement adjusting journal entries for transferring into the consolidated master balance sheet model | 1.7 |
| 07/18/2023 | KV | Responding to queries on specific entity and other specific entity Loans | 1.9 |
| 07/18/2023 | KV | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |
| 07/18/2023 | KHW | Teleconference call with D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: work planning and resourcing related to coordination with A&M and engagement team staffing for ongoing efforts re: historical financial statement reconstruction | 0.7 |
| 07/18/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss A&M information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |
| 07/18/2023 | KHW | Refine work plan steps for evaluation of remaining historical other investments balances for financial statement recreation | 0.5 |
| 07/18/2023 | KHW | Review updated analysis of historical third party loan obligations reflecting newly identified crypto loans payable for financial statement recreation purposes | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:           Financial Statement Reconstruction
Code:         20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/18/2023 | KHW | Teleconference call with D. Schwartz, K. Wessel (AlixPartners) re: work planning and resourcing related to evaluation of other investments balance sheet category for historical financial statement reconstruction | 0.5 |
| 07/18/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |
| 07/18/2023 | LS | Update QuickBooks backend downloading procedures | 0.4 |
| 07/18/2023 | LMG | Review Alameda pointer data for specific investment futures positions on specific exchange | 0.5 |
| 07/18/2023 | LJ | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: discuss the QuickBooks database deliverables | 0.4 |
| 07/18/2023 | LJ | Migrate the SQL scripts to the QuickBooks SDNY database | 2.8 |
| 07/18/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss A&M information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |
| 07/18/2023 | MC | Extract vendor details from QuickBooks to reconcile to cash activity | 0.5 |
| 07/18/2023 | MC | Review latest claims register extract provided by Kroll | 0.5 |
| 07/18/2023 | MC | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |
| 07/18/2023 | MC | Working session with D. Schwartz, M. Cervi, J. LaBella, T. Yamada, J. Chin (AlixPartners) re: update on status of other Investments workstream | 0.7 |
| 07/18/2023 | MC | Working session with C. Wong, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: review of validation for intercompany accounts with Other Investments overlap | 0.4 |
| 07/18/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: Other Investments Master file QuickBooks, Non-QuickBooks, and adjustment journal entry information | 1.8 |
| 07/18/2023 | MB | Working session with K. Vasiliou, M. Birtwell (AlixPartners) re: review transfers to two specific entities | 0.3 |
| 07/18/2023 | MB | Working session with C. Chen, M. Birtwell (AlixPartners) re: cash transfers between Alameda Research Ltd and specific entity | 0.3 |
| 07/18/2023 | MB | Prepare insider transfer adjusting journal entries for July balance sheet update | 1.7 |
| 07/18/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating investments in digital assets | 0.5 |
| 07/18/2023 | QB | Call with F. Liang, O. Braat (AlixPartners) re: investigating investments in digital assets | 0.7 |
| 07/18/2023 | QB | Investigate investments in digital assets | 0.3 |
| 07/18/2023 | QB | Create extract of general ledger account data from QuickBooks | 2.3 |
| 07/18/2023 | QB | Working session with C. Wong, O. Braat (AlixPartners) re: investigating investments in digital assets | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/18/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss A&M information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |
| 07/18/2023 | RS | Search Relativity for Alameda owned NFTs | 1.5 |
| 07/18/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' and 'reclass' | 0.5 |
| 07/18/2023 | RS | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |
| 07/18/2023 | RS | Working session with C. Wong, D. Schwartz, J. Somerville, R. Self (AlixPartners) re: General ledger detailed validation follow ups re: Gisele Charitable Donations and Reclass journal entries | 0.5 |
| 07/18/2023 | RS | Working session with F. Liang, R. Self (AlixPartners) re: Alameda's third party exchange account mapping | 0.7 |
| 07/18/2023 | RS | Working session with R. Self, A. Patti (AlixPartners) re: NFT workplan and data sources | 1.2 |
| 07/18/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss A&M information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |
| 07/18/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: accounts payable subsidiary ledger search and validation | 0.6 |
| 07/18/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Progress updates and next steps on investments in sub adjusting journal entries and specific entity FTT | 0.5 |
| 07/18/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: General ledger detailed validation follow ups re: Investments in Subsidiaries two specific entities | 0.5 |
| 07/18/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating investments in digital assets | 0.5 |
| 07/18/2023 | SYW | Draft email re: investigation of specific loans | 0.4 |
| 07/18/2023 | SYW | Perform general ledger detailed validation re: specific individual charitable giving donation | 1.8 |
| 07/18/2023 | SYW | Perform general ledger detailed validation re: West Realm Shires Inc share-based compensation | 0.5 |
| 07/18/2023 | SYW | Review process flow chart and process and procedures re: 'Other Assets' workstream | 0.5 |
| 07/18/2023 | SYW | Perform validation of intangible asset re: specific acquisition | 1.0 |
| 07/18/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/18/2023 | SYW | Working session with C. Wong, D. Schwartz (AlixPartners) re: Progress update re: validation of Intangible Assets balances | 0.5 |
| 07/18/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, R. Self (AlixPartners) re: General ledger detailed validation follow ups re: Gisele Charitable Donations and Reclass journal entries | 0.5 |
| 07/18/2023 | SYW | Working session with C. Wong, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: review of validation for intercompany accounts with Other Investments overlap | 0.4 |
| 07/18/2023 | SYW | Working session with C. Wong, O. Braat (AlixPartners) re: investigating investments in digital assets | 0.5 |
| 07/18/2023 | SZ | Consolidate status update relating to Other Investment workstream | 0.4 |
| 07/18/2023 | SZ | Reconcile the FTX investment trackers for specific entity | 0.7 |
| 07/18/2023 | SZ | Reconcile the FTX investment trackers for specific entity | 1.7 |
| 07/18/2023 | SZ | Reconcile the FTX investment trackers for specific entity | 1.8 |
| 07/18/2023 | SZ | Reconcile the FTX investment trackers for specific entity | 1.9 |
| 07/18/2023 | SRH | Develop Solana JSON file parsing script to convert blockchain transactions into searchable dataset re: Historical Reconstruction | 1.1 |
| 07/18/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, J. Chin (AlixPartners) re: discussion on documents related to specific entity, status of adjusted journal entries for the July adjusted balance sheet, and follow-ups for A&M | 0.5 |
| 07/18/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss interested party information sharing, specific entity adjusted journal entries, and questions for interested party | 0.3 |
| 07/18/2023 | TY | Review incorporation/acquisition date of FTX entities (Alameda silo) | 2.3 |
| 07/18/2023 | TY | Review incorporation/acquisition date of FTX entities (Dotcom silo) | 2.7 |
| 07/18/2023 | TY | Review incorporation/acquisition date of FTX entities (WRS silo) | 2.6 |
| 07/18/2023 | TY | Working session with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, A. Patti, J. Chin (AlixPartners) re: discuss wallet allocations related to financial statement reconstruction | 0.2 |
| 07/18/2023 | TS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Progress updates and next steps on investments in sub adjusting journal entries and specific entity FTT | 0.5 |
| 07/18/2023 | TS | Perform public domain research on the completion status of FTX Trading Ltd equity investments to assist with the investment in subsidiaries workstream | 0.4 |
| 07/18/2023 | TS | Review ASC 805 and ASC 323 for the presentation of investments at the parent company level to assist with the investment in subsidiaries workstream | 0.9 |
| 07/18/2023 | TS | Review binding term sheet, share purchase agreement, and other supporting documents of FTX Trading Ltd's investment in specific entity to assist with the investment in subsidiaries workstream | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/18/2023 | TS | Review share purchase agreement and other supporting documents of FTX Trading Ltd's investment to specific entity to assist with the investment in subsidiaries workstream | 0.9 |
| 07/18/2023 | TS | Review the adjusting journal entries relating to specific entities to assist with the investment in subsidiaries workstream | 0.6 |
| 07/18/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: review of adjusting journal entries for the acquisitions of specific entities re: investment in subsidiaries workstream | 0.8 |
| 07/18/2023 | TJH | Attend meeting with C. Cipione, L. Jia, T. Hofner (AlixPartners) re: discuss the QuickBooks database deliverables | 0.4 |
| 07/18/2023 | TT | Analyze intercompany balances between Debtor entities | 1.7 |
| 07/18/2023 | TT | Construct intercompany elimination mechanics in model for financial statement reconstruction | 1.5 |
| 07/18/2023 | TT | Review cash database analysis to support intercompany cash balance analysis | 1.1 |
| 07/18/2023 | TT | Summarize process of analyzing intercompany balances for review | 0.6 |
| 07/18/2023 | TT | Working session with C. Wong, M. Cervi, T. Toaso, J. Chin (AlixPartners) re: review of validation for intercompany accounts with Other Investments overlap | 0.4 |
| 07/18/2023 | TT | Working session with T. Toaso, J. Chin (AlixPartners) re: data integration of FTX investments tracker and Other Investments Master File | 0.3 |
| 07/18/2023 | TP | Analyze Solana block chain account relationship data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 07/18/2023 | TP | Analyze Solana block chain signature data related to debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 07/18/2023 | TP | Analyze Solana block chain transactional data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 07/18/2023 | XS | Working session with C. Wong, D. Schwartz, J. Somerville, T. Shen, X. Su (AlixPartners) re: Progress updates and next steps on investments in sub adjusting journal entries and specific entity FTT | 0.5 |
| 07/18/2023 | XS | Analyze acquisition date and control date of acquisition of specific entity and FTX Turkey re: investment in subsidiaries | 1.4 |
| 07/18/2023 | XS | Analyze share purchase agreement of specific entity re: investment in | 1.6 |
| 07/18/2023 | XS | Calculate proportion of specific entity's effective shares held by FTX and reconcile with public information re: investment in subsidiaries | 0.5 |
| 07/18/2023 | XS | Prepare summary deck for proposed adjustments re: investment in subsidiaries | 1.8 |
| 07/18/2023 | XS | Research public media about specific share purchase transaction re: investment in subsidiaries | 0.8 |
| 07/18/2023 | XS | Research press release and media inquiry of specific entity re: investment in subsidiaries | 0.6 |
| 07/18/2023 | XS | Review share purchase agreement of specific entity and FTX Turkey re: investment in subsidiaries | 1.8 |
| 07/18/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: review of adjusting journal entries for the acquisitions of specific entities re: investment in subsidiaries workstream | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/18/2023 | YT | Meeting with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: master summary status sync and discuss next steps and workflow for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 07/18/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: master summary debug for 'Add Keypersons' function and 'Add Investigation' function error for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 07/18/2023 | ZC | Search Relativity to identify agreements relating to Alameda Other Investments workstream for two specific entities | 1.3 |
| 07/19/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: status update of workstreams to support the financial statement reconstruction including investments and non-QuickBooks accounts | 0.4 |
| 07/19/2023 | AS | Meeting with A. Searles, M. Birtwell (AlixPartners) re: approach to communications and sharing of materials with other Debtor advisors | 0.2 |
| 07/19/2023 | AS | Prepare additional updates to special investigation tracker to develop analysis to support completeness check for the reconstruction of the financial statements | 1.6 |
| 07/19/2023 | AS | Prepare initial updates to special investigation tracker to develop analysis to support completeness check for the reconstruction of the financial statements | 2.3 |
| 07/19/2023 | AW | Review the delta report comparing the QuickBooks backend tables between batches 5 and 6 | 1.5 |
| 07/19/2023 | AW | Review the delta report comparing the reconstructed journals based on the QuickBooks backend tables between batches 5 and 6 | 2.1 |
| 07/19/2023 | AW | Reconcile the recreated balance sheet of QuickBooks backend data against the web-scraped frontend reports | 2.3 |
| 07/19/2023 | AP | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | AP | Develop initial workplan and timeline for NFT workstream | 2.0 |
| 07/19/2023 | AP | Create initial NFT workpaper structure including data sources and analysis | 2.8 |
| 07/19/2023 | AP | Working session with F. Liang, A. Patti (AlixPartners) re: discuss workplan for identifying NFTs held by debtor entities | 0.7 |
| 07/19/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: update on current documentation of the investments review process within the Other Investments Master File | 0.3 |
| 07/19/2023 | AP | Working session with K. Wessel, A. Patti (AlixPartners) re: NFT workplan discussion | 0.6 |
| 07/19/2023 | AP | Working session with M. Cervi, A. Patti (AlixPartners) re: Other investment journal entry process | 1.7 |
| 07/19/2023 | AP | Working session with R. Self, A. Patti, T. Toaso (AlixPartners) re: NFT workplan and historical financial statement impact | 0.5 |
| 07/19/2023 | BFM | Working session with B. Mackay, D. Schwartz, F. Liang, K. Wessel, T. Phelan (AlixPartners) re: discuss path for switching from silo to entity level for establishing historical financial statements (digital assets) | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/19/2023 | BAR | Update to key persons and entity selection data for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 07/19/2023 | BAR | Working session with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to update user forms and process workflow for master summary for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 07/19/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.7 |
| 07/19/2023 | CX | Update Key Persons and Entities functionality in master summary database template for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 07/19/2023 | CX | Update Key Persons table in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 07/19/2023 | CX | Meeting with C. Xu, Y. Tong (AlixPartners) re: Consolidate the updates of the master summary Access tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 07/19/2023 | CX | Update internal tagging process in master summary database template in Access for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 07/19/2023 | CX | Update table connections for records refresh process in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 07/19/2023 | CX | Working session with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to update user forms and process workflow for master summary for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 07/19/2023 | CC | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | CC | Review cash transfers between Alameda Research Ltd and specific entity | 1.6 |
| 07/19/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research LLC's Intercompany Payable with specific entity | 0.8 |
| 07/19/2023 | CC | Update leadsheet with proposed adjustments re: Alameda Research Ltd's Related Party Receivable with specific entity | 1.8 |
| 07/19/2023 | CC | Update leadsheet with proposed adjustments re: specific entity's Intercompany Payable with FTX Trading Ltd | 0.5 |
| 07/19/2023 | CC | Update leadsheet with proposed adjustments re: specific entity's Intercompany Receivable with FTX Trading Ltd | 0.7 |
| 07/19/2023 | CC | Update leadsheet with proposed adjustments re: Clifton Bay Investments LLC's Related Party Receivable with Alameda Research LLC | 0.4 |
| 07/19/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: cash transfers between FTX Trading and FTX Digital Markets | 0.3 |
| 07/19/2023 | CC | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: intercompany receivable and payable adjustment matrix | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | DS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for accounts payable general ledger detail validation | 0.7 |
| 07/19/2023 | DS | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: status update of workstreams to support the financial statement reconstruction including investments and non-QuickBooks accounts | 0.4 |
| 07/19/2023 | DS | Review specific acquisition documentation to determine proper accounting for historical financial statements | 0.6 |
| 07/19/2023 | DS | Review workpapers related to intercompany balances for purposes of determining historical balances | 0.8 |
| 07/19/2023 | DS | Working session with B. Mackay, D. Schwartz, F. Liang, K. Wessel, T. Phelan (AlixPartners) re: discuss path for switching from silo to entity level for establishing historical financial statements (digital assets) | 0.5 |
| 07/19/2023 | DS | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss sources for Alameda's third-party exchange balances and updates on Solana wallets balances | 1.0 |
| 07/19/2023 | DS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: intercompany approach re: customer cash treatment | 1.0 |
| 07/19/2023 | DS | Working session with D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: Walkthrough of the final loans receivable workbook and discussion on the approach for testing Other Asset balances | 0.9 |
| 07/19/2023 | DJW | Plan forensic investigation of decentralized finance investments on multiple blockchains in support of the reconstruction of financial balances | 2.6 |
| 07/19/2023 | DJW | Investigate movements of FTT between multiple smart contracts in support of financial balance reconstruction | 1.3 |
| 07/19/2023 | DJW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss sources for Alameda's third-party exchange balances and updates on Solana wallets balances | 1.0 |
| 07/19/2023 | DL | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | DL | Compare updated historical wallet balances by silo to June version | 1.0 |
| 07/19/2023 | DL | Prepare workpaper re: Alameda's investment in SAFTs (simple agreements for future tokens) and TPAs | 2.5 |
| 07/19/2023 | DL | Research Alameda Ventures LTD's investment in future tokens (SAFTs) - 1INCH Tokens investments | 2.1 |
| 07/19/2023 | DL | Working session with B. Mackay, D. Schwartz, F. Liang, K. Wessel, T. Phelan (AlixPartners) re: discuss path for switching from silo to entity level for establishing historical financial statements (digital assets) | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | DL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss sources for Alameda's third-party exchange balances and updates on Solana wallets balances | 1.0 |
| 07/19/2023 | DL | Working session with F. Liang, A. Patti (AlixPartners) re: discuss workplan for identifying NFTs held by debtor entities | 0.7 |
| 07/19/2023 | EM | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for accounts payable general ledger detail validation | 0.7 |
| 07/19/2023 | EM | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | EM | Analyze bank accounts provided to A&M for validation against current bank account listing to identify items for follow up | 0.5 |
| 07/19/2023 | EM | Analyze completion status of specific entity bank accounts to support reconstruction of historical cash balances | 1.5 |
| 07/19/2023 | EM | Analyze Signature bank accounts identified as not complete against available documentation related to account opening and account activity | 0.9 |
| 07/19/2023 | EM | Compile listing of potentially incomplete debtor bank accounts to support outgoing requests to A&M | 0.4 |
| 07/19/2023 | EM | Perform Relativity search against FTX Digital Markets bank accounts identified as not complete to support reconstruction of historical cash balances | 0.6 |
| 07/19/2023 | EM | Perform Relativity search for specific entity bank statements to support reconstruction of historical cash balances | 0.9 |
| 07/19/2023 | EM | Prepare questions for A&M re: account opening documentation | 0.5 |
| 07/19/2023 | EM | Prepare questions for A&M re: bank statement availability | 0.4 |
| 07/19/2023 | EM | Prepare questions for A&M re: previous bank accounts identified for validation | 0.5 |
| 07/19/2023 | JC | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | JC | Reconcile specific account balances from the Other Investments master file to the balances within the adjusted balance sheet | 2.7 |
| 07/19/2023 | JC | Update the Other Investments master file with all previous adjustments that affect the Other Investments general ledger account | 2.8 |
| 07/19/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: update on current documentation of the investments review process within the Other Investments Master File | 0.3 |
| 07/19/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: discussion on adding adjusted journal entries into the Other Investments Master file and reconciling total balances to the amount recorded in the adjusted balance sheet | 1.9 |
| 07/19/2023 | JC | Working session with M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discussion on organization and presentation of the Other Investments Master File | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/19/2023 | JC | Working session with T. Yamada, J. Chin (AlixPartners) re: review Non-QuickBooks entries that affect the 235XX account which is captured in the Other Investments Master File | 0.5 |
| 07/19/2023 | JRB | Update Azure Devops workstream planner using the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 07/19/2023 | JRB | Update reporting user interfaces using the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 07/19/2023 | JRB | Working session with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to update user forms and process workflow for master summary for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 07/19/2023 | JX | Update specific entity loan balances as of 9/30/2022 in workpaper | 2.3 |
| 07/19/2023 | JX | Reconstruct specific entity loan balances for other specific entities | 2.8 |
| 07/19/2023 | JX | Review QuickBooks records to identify potential missing third party loans | 1.5 |
| 07/19/2023 | JX | Working session with J. Xu, T. Shen (AlixPartners) re: the accounting of loans and financial derivatives | 0.2 |
| 07/19/2023 | JCL | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for accounts payable general ledger detail validation | 0.7 |
| 07/19/2023 | JCL | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | JCL | Review analysis performed of non-QuickBooks ledgers and resulting non-QuickBooks balance sheets | 1.5 |
| 07/19/2023 | JCL | Review balance sheets at legal entity level to identify where elimination entries need to occur and process for preparing consolidated FTX Group balance sheet | 1.3 |
| 07/19/2023 | JCL | Review lead sheet and proposed adjustments from 'other investment' workstream to determine if overlap exists between accounts used and legal entities | 1.4 |
| 07/19/2023 | JCL | Review process applied to evaluate 'other liability' accounts to determine completeness and supporting documentation identified | 1.2 |
| 07/19/2023 | JCL | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss sources for Alameda's third-party exchange balances and updates on Solana wallets balances | 1.0 |
| 07/19/2023 | JLS | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | JLS | Prepare draft intercompany matrix for FTX Digital Markets and FTX Trading Ltd incorporating cash transfers between Debtor entities | 1.8 |
| 07/19/2023 | JLS | Prepare draft intercompany matrix for FTX Digital Markets and FTX Trading Ltd incorporating customer cash transfer analysis | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | JLS | Prepare draft intercompany matrix for FTX Digital Markets and FTX Trading Ltd incorporating verified QuickBooks analysis | 2.3 |
| 07/19/2023 | JLS | Provide guidance re: insider intercompany reconciliation workpaper structure | 0.2 |
| 07/19/2023 | JLS | Update Investment in Subsidiary workpaper for verified balance for FTX Trading Ltd | 0.3 |
| 07/19/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: cash transfers between FTX Trading and FTX Digital Markets | 0.3 |
| 07/19/2023 | JLS | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: intercompany receivable and payable adjustment matrix | 0.9 |
| 07/19/2023 | JLS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: intercompany approach re: customer cash treatment | 1.0 |
| 07/19/2023 | JKL | Create the delta reports for the Batch 6 QuickBooks backend source data and reconstructed journals | 1.8 |
| 07/19/2023 | KV | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | KV | Finalize the Third Party Loans Receivable workpaper | 2.2 |
| 07/19/2023 | KV | Investigate and responding to team queries on specific entity and other specific entity loans from FTX | 2.4 |
| 07/19/2023 | KV | Prepare meeting notes on approach for testing Other Assets | 0.6 |
| 07/19/2023 | KV | Update Collateral Payable adjusting journal entries to roll up into Other Liabilities instead of Crypto Loans Payable | 0.9 |
| 07/19/2023 | KV | Working session with D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: Walkthrough of the final loans receivable workbook and discussion on the approach for testing Other Asset balances | 0.9 |
| 07/19/2023 | KHW | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | KHW | Analyze updated digital address population to evaluate silo attribution for allocation of historical digital asset balances for balance sheet recreation | 1.2 |
| 07/19/2023 | KHW | Update procedures for workstream-specific completeness checks to ensure identification of historical unrecorded assets for financial statement reconstruction efforts | 1.7 |
| 07/19/2023 | KHW | Working session with B. Mackay, D. Schwartz, F. Liang, K. Wessel, T. Phelan (AlixPartners) re: discuss path for switching from silo to entity level for establishing historical financial statements (digital assets) | 0.5 |
| 07/19/2023 | KHW | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss sources for Alameda's third-party exchange balances and updates on Solana wallets balances | 1.0 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/19/2023 | KHW | Working session with D. Schwartz, K. Vasiliou, K. Wessel (AlixPartners) re: Walkthrough of the final loans receivable workbook and discussion on the approach for testing Other Asset balances | 0.9 |
| 07/19/2023 | KHW | Working session with K. Wessel, A. Patti (AlixPartners) re: NFT workplan discussion | 0.6 |
| 07/19/2023 | LMG | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss sources for Alameda's third-party exchange balances and updates on Solana wallets balances | 1.0 |
| 07/19/2023 | MC | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | MC | Research specific investment to understand proper accounting treatment | 1.2 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.3 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.2 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.1 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.3 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.2 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.3 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.4 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.4 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.3 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.3 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.3 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.3 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.1 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.4 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.2 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.2 |
| 07/19/2023 | MC | Respond to open issue with specific investment to develop adjustment | 0.1 |
| 07/19/2023 | MC | Prepare revised leadsheet for investment tracker to support reconstruction of financial statements | 1.0 |
| 07/19/2023 | MC | Working session with M. Cervi, A. Patti (AlixPartners) re: Other investment journal entry process | 1.7 |
| 07/19/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: discussion on adding adjusted journal entries into the Other Investments Master file and reconciling total balances to the amount recorded in the adjusted balance sheet | 1.9 |
| 07/19/2023 | MC | Working session with M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discussion on organization and presentation of the Other Investments Master File | 0.5 |
| 07/19/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: review status of non-QuickBooks workstream and start dates of certain entities within the entity matrix | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/19/2023 | MB | Meeting with A. Searles, M. Birtwell (AlixPartners) re: approach to communications and sharing of materials with other Debtor advisors | 0.2 |
| 07/19/2023 | MJ | Review production of historical QuickBooks files for purposes of production to government regulator | 0.2 |
| 07/19/2023 | MJ | Review results from Solana chain data extraction process for multiple coins with a specific focus on FTT historical activity and end of quarter balances from Q4 2020 to the petition date | 1.2 |
| 07/19/2023 | QB | Review formatting of general ledger account data | 1.0 |
| 07/19/2023 | QB | Investigate investments in digital assets | 1.0 |
| 07/19/2023 | QB | Update draft memo of methodology used in investigation of investments in digital assets | 0.5 |
| 07/19/2023 | RS | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant journal entry' and 'reclass' | 0.6 |
| 07/19/2023 | RS | Working session with R. Self, A. Patti, T. Toaso (AlixPartners) re: NFT workplan and historical financial statement impact | 0.5 |
| 07/19/2023 | SYW | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for accounts payable general ledger detail validation | 0.7 |
| 07/19/2023 | SYW | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | SYW | Investigate specific loan for general ledger detailed validation | 1.5 |
| 07/19/2023 | SYW | Investigate specific loan for general ledger detailed validation | 1.5 |
| 07/19/2023 | SYW | Investigate sponsorships recorded in the intercompany accounts for general ledger detailed validation | 1.0 |
| 07/19/2023 | SYW | Validate in-scope intangible asset general ledger account balances re: specific entity goodwill | 1.2 |
| 07/19/2023 | SYW | Validate in-scope intangible asset general ledger account balances re: specific entity intangible assets | 1.2 |
| 07/19/2023 | SZ | Extract QuickBooks records to reconcile with balance sheet details for specific account | 0.6 |
| 07/19/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.7 |
| 07/19/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.9 |
| 07/19/2023 | SZ | Continue reconciliation of the FTX investment trackers for specific entities | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/19/2023 | SRH | Develop Solana JSON file parsing script to convert blockchain transactions into searchable dataset re: Historical Reconstruction | 2.3 |
| 07/19/2023 | SRH | Update Solana JSON file parsing script results re: Historical Reconstruction | 1.2 |
| 07/19/2023 | TY | Analyze coverage of non-QuickBooks accounts verification process | 1.3 |
| 07/19/2023 | TY | Review incorporation/acquisition date of FTX entities (Ventures silo) | 2.0 |
| 07/19/2023 | TY | Update mapping of non-QuickBooks accounts in the master balance sheet model | 0.6 |
| 07/19/2023 | TY | Working session with D. Schwartz, M. Cervi, J. LaBella, T. Yamada, J. Chin (AlixPartners) re: update on status of other Investments workstream | 0.7 |
| 07/19/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: review status of non-QuickBooks workstream and start dates of certain entities within the entity matrix | 0.3 |
| 07/19/2023 | TY | Working session with T. Yamada, J. Chin (AlixPartners) re: review Non-QuickBooks entries that affect the 235XX account which is captured in the Other Investments Master File | 0.5 |
| 07/19/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: discussion on document search for employee loans related to acquisition of specific entity on Relativity | 0.3 |
| 07/19/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: the review of CottonWood QuickBooks journal entries relating to the specific entity FTT loans | 0.5 |
| 07/19/2023 | TS | Prepare adjusting journal entries for Alameda Research according to the actual flow of FTT payments to assist with the investment in subsidiaries workstream | 1.7 |
| 07/19/2023 | TS | Prepare adjusting journal entries for FTX Trading Ltd according to the actual flow of FTT payments to assist with the investment in subsidiaries workstream | 2.1 |
| 07/19/2023 | TS | Prepare adjusting journal entries for Paper Bird Inc according to the actual flow of FTT payments to assist with the investment in subsidiaries workstream | 1.9 |
| 07/19/2023 | TS | Working session with J. Xu, T. Shen (AlixPartners) re: the accounting of loans and financial derivatives | 0.2 |
| 07/19/2023 | TT | Working session with C. Wong, D. Schwartz, E. Mostoff, J. LaBella, T. Toaso (AlixPartners) re: approach for accounts payable general ledger detail validation | 0.7 |
| 07/19/2023 | TT | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/19/2023 | TT | Construct intercompany elimination mechanics in model for financial statement reconstruction | 1.3 |
| 07/19/2023 | TT | Review workpapers for reconstruction of financial statements related to other liabilities accounts | 1.5 |
| 07/19/2023 | TT | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: intercompany receivable and payable adjustment matrix | 0.9 |
| 07/19/2023 | TT | Working session with M. Cervi, T. Toaso, J. Chin (AlixPartners) re: discussion on organization and presentation of the Other Investments Master File | 0.5 |
| 07/19/2023 | TT | Working session with R. Self, A. Patti, T. Toaso (AlixPartners) re: NFT workplan and historical financial statement impact | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/19/2023 | TP | Analyze Solana block chain signature data related to debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 07/19/2023 | TP | Incorporate supplemental Solana transactional data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 07/19/2023 | TP | Working session with B. Mackay, D. Schwartz, F. Liang, K. Wessel, T. Phelan (AlixPartners) re: discuss path for switching from silo to entity level for establishing historical financial statements (digital assets) | 0.5 |
| 07/19/2023 | TP | Working session with D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss sources for Alameda's third-party exchange balances and updates on Solana wallets balances | 1.0 |
| 07/19/2023 | XS | Research promissory notes of specific entity insiders on Relativity re: investment in subsidiaries | 0.8 |
| 07/19/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: discussion on document search for employee loans related to acquisition of specific entity on Relativity | 0.3 |
| 07/19/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: the review of CottonWood QuickBooks journal entries relating to the specific entity FTT loans | 0.5 |
| 07/19/2023 | XS | Analyze FTT loans entered between specific entity insiders and FTT Trading re: investment in subsidiaries | 0.8 |
| 07/19/2023 | XS | Analyze subsequent measurement of investments (voting model) in compliance of US GAAP re: investment in subsidiaries | 0.8 |
| 07/19/2023 | XS | Reconcile journal entries booked by Cotton Wood with those of Alameda, PaperBird, and FTX Trading re: investment in subsidiaries | 1.5 |
| 07/19/2023 | XS | Research FTT loans entered between specific individuals and Alameda re: investment in subsidiaries | 1.4 |
| 07/19/2023 | XS | Research FTT loans entered between specific individuals and Alameda re: investment in subsidiaries | 0.8 |
| 07/19/2023 | XS | Research supporting documents including audited financial statement, share purchase agreement, and payments of acquisition re: investment in subsidiaries | 1.4 |
| 07/19/2023 | XS | Summarize journal entries of CottonWood related to FTT payments and loans re: investment in subsidiaries | 1.9 |
| 07/19/2023 | YT | Meeting with C. Xu, Y. Tong (AlixPartners) re: Consolidate the updates of the master summary Access tool for purposes of supporting the financial statement reconstruction workstream | 0.3 |
| 07/19/2023 | YT | Update the Add new investigation function in the Access master summary database tool for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 07/19/2023 | YT | Update the data source tables for views in SQL server for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 07/19/2023 | YT | Working session with B. Robison, C. Xu, Y. Tong, J. Berg (AlixPartners) re: to update user forms and process workflow for master summary for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 07/19/2023 | ZC | Search QuickBooks database for entries relating to Alameda Other Investments workstream for two specific entities | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 07/20/2023 | AS | Continue editing the special investigation tracker for purposes of developing analysis to support a completeness check for the reconstruction of the financial statements | 1.7 |
| 07/20/2023 | AS | Meeting with A. Searles, J. Somerville (AlixPartners) re: lookback period for historical f/s recreation with reference to avoidance actions | 0.5 |
| 07/20/2023 | AS | Meeting with A. Searles, J. Somerville (AlixPartners) re: status and timing of deliverables related to the financial statement reconstruction workstream | 0.4 |
| 07/20/2023 | AS | Working session with A. Searles, D. Schwartz (AlixPartners) re: to review locked vs unlocked FTT held in exchange wallets | 0.2 |
| 07/20/2023 | AP | Research Relativity for unstructured data related to NFT holdings and transactions | 2.0 |
| 07/20/2023 | AP | Create Other Investments completeness tracker to track all open and in-scope venture investments and procedures to close | 2.5 |
| 07/20/2023 | AP | Create Other Investments tracking dashboard to review all remaining open items | 1.2 |
| 07/20/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: preliminary NFT findings and next steps | 1.0 |
| 07/20/2023 | AP | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, A. Patti (AlixPartners) re: discuss timeline on next round of adjusting journal entries for digital assets and customer liabilities; treatment on SAFTs (simple agreement for future tokens) | 1.1 |
| 07/20/2023 | AP | Working session with K. Wessel, A. Patti (AlixPartners) re: Other Investments documentation and assumptions | 0.5 |
| 07/20/2023 | BAR | Review data upload process for QuickBooks for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 07/20/2023 | BAR | Working session with B. Robison, C. Xu, J. Berg (AlixPartners) re: to fix items related to selection menus and uploading data for master summary for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 07/20/2023 | BAR | Review data upload process for Relativity for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 07/20/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.2 |
| 07/20/2023 | CX | Update Add Key Person functionality in master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 07/20/2023 | CX | Update stored procedure processes for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 07/20/2023 | CX | Update master summary database VBA connections for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 07/20/2023 | CX | Working session with B. Robison, C. Xu, J. Berg (AlixPartners) re: to fix items related to selection menus and uploading data for master summary for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 07/20/2023 | CC | Prepare adjusting journal entries for cash transfers between Alameda Research Ltd and specific entity | 1.8 |
| 07/20/2023 | CC | Update leadsheet with proposed adjustments re: Clifton Bay Investments LLC's Related Party Payable with Alameda Research LLC | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Payable with specific entity | 0.7 |
| 07/20/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Payable with Alameda Research LLC | 2.1 |
| 07/20/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Receivable with Alameda Research LLC | 0.9 |
| 07/20/2023 | CC | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: intercompany receivable and payable adjustment matrix | 0.9 |
| 07/20/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville, K. Vasiliou (AlixPartners) re: Investigate specific loan | 0.4 |
| 07/20/2023 | DS | Attend meeting with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Shen, X. Su, J. Chin (AlixPartners) re: discussion of new proposed journal entries for payments to specific entity shareholders based on actual movement of FTT and cash rather than contractual agreements | 0.5 |
| 07/20/2023 | DS | Working session with A. Searles, D. Schwartz (AlixPartners) re: to review locked vs unlocked FTT held in exchange wallets | 0.2 |
| 07/20/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Toaso (AlixPartners) re: Approach for validation of intercompany and related party general ledger accounts | 0.5 |
| 07/20/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, A. Patti (AlixPartners) re: discuss timeline on next round of adjusting journal entries for digital assets and customer liabilities; treatment on SAFTs (simple agreement for future tokens) | 1.1 |
| 07/20/2023 | DS | Working session with D. Schwartz, T. Toaso (AlixPartners) re: preparing presentation to respond to CEO and CFO request to prepare a workstream roadmap | 1.0 |
| 07/20/2023 | DJW | Analyze Solana blockchain transactions and related Debtor decentralized finance activities on same for historic balance recreation | 1.8 |
| 07/20/2023 | DJW | Plan forensic investigation of decentralized finance investments on multiple blockchains in support of the reconstruction of financial balances | 2.2 |
| 07/20/2023 | DJW | Continue to analyze Solana blockchain transactions and related Debtor decentralized finance activities on same for historic balance recreation | 1.4 |
| 07/20/2023 | DL | Document and prepare proposed adjusting journal entries re: investment in NEAR Token through Contribution Agreement | 1.2 |
| 07/20/2023 | DL | Prepare summaries in advance of call re: recreation of historical digital assets/customer liabilities balances | 1.0 |
| 07/20/2023 | DL | Update Alameda's third-party exchange balances using latest mapping | 1.8 |
| 07/20/2023 | DL | Research debtor's investment in NEAR Token through 'Contribution Agreement' and accounting treatment for historical financial statement | 2.1 |
| 07/20/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, A. Patti (AlixPartners) re: discuss timeline on next round of adjusting journal entries for digital assets and customer liabilities; treatment on SAFTs (simple agreement for future tokens) | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2023 | EM | Analyze accounts payable sub ledger downloaded from QuickBooks front end against WRSS accounts payable general ledger activity to support general ledger detail validation | 0.9 |
| 07/20/2023 | EM | Perform cash database query search against debits recorded to WRSS accounts payable account | 0.3 |
| 07/20/2023 | EM | Analyze completeness of bank accounts for Alameda Research Ltd to support financial statement reconstruction | 0.8 |
| 07/20/2023 | EM | Analyze source data for non-QuickBooks general ledger accounts of specific entity to identify sources of recorded cash | 0.5 |
| 07/20/2023 | EM | Search Relativity for account opening documentation re: Signature bank accounts held by Debtors | 0.6 |
| 07/20/2023 | EM | Document assumptions re: completeness of Alameda Research Ltd bank accounts to support financial statement reconstruction | 0.3 |
| 07/20/2023 | EM | Prepare questions for A&M re: confirmation of account activity for several Prime Trust accounts | 0.3 |
| 07/20/2023 | EM | Prepare questions to A&M re: account opening information of several specific bank accounts | 0.4 |
| 07/20/2023 | EM | Review bank account tracker for bank accounts and statement availability re: specific entity to support financial statement reconstruction | 0.3 |
| 07/20/2023 | EM | Review bank accounts previously identified in exchange data tables for potential follow ups | 0.3 |
| 07/20/2023 | EM | Review completion status of Prime Trust bank accounts based on current documentation available | 0.6 |
| 07/20/2023 | EM | Update bank account balance listing for FTX Crypto Services Ltd to support financial statement reconstruction | 0.6 |
| 07/20/2023 | EM | Update bank account balance listing for specific entity based on newly available bank statements | 1.2 |
| 07/20/2023 | EM | Update bank account completion tracker with updated status of specific entity accounts based on new statements available | 0.5 |
| 07/20/2023 | EM | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: Aligning on testing approach for Other Assets and Other Liabilities | 0.4 |
| 07/20/2023 | GG | Create a script to update customer balances on the FTX.com exchange | 2.9 |
| 07/20/2023 | GG | Create a script to update customer balances on the FTX.us exchange | 2.3 |
| 07/20/2023 | JC | Attend meeting with M. Cervi, J. Chin (AlixPartners) re: discussion of open accounts that are in the Other Investments Master File and a part of a specific general ledger account | 1.5 |
| 07/20/2023 | JC | Attend meeting with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Shen, X. Su, J. Chin (AlixPartners) re: discussion of new proposed journal entries for payments to specific entity shareholders based on actual movement of FTT and cash rather than contractual agreements | 0.5 |
| 07/20/2023 | JC | Continue updating the Other Investments master file with an AlixPartners ID that matches investments between QuickBooks and the FTX Investments tracker | 2.4 |
| 07/20/2023 | JC | Update pivot tables referring to the leadsheets within the Other Investments master file | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/20/2023 | JC | Update the Other Investments master file with an AlixPartners ID that matches investments between QuickBooks and the FTX Investments tracker | 2.8 |
| 07/20/2023 | JC | Working session with T. Yamada, J. Chin (AlixPartners) re: review Non-QuickBooks entries that affect the 235XX account which is captured in the Other Investments Master File | 0.5 |
| 07/20/2023 | JRB | Update historical report standardization template using the master summary database to facilitate migration of legacy reports for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 07/20/2023 | JRB | Working session with B. Robison, C. Xu, J. Berg (AlixPartners) re: to fix items related to selection menus and uploading data for master summary for purposes of supporting the financial statement reconstruction workstream | 1.8 |
| 07/20/2023 | JX | Check completeness of loan lenders by reviewing claim data | 0.6 |
| 07/20/2023 | JX | Identify claims that are potentially related to loans | 0.8 |
| 07/20/2023 | JX | Review claim filings from unknown third parties for Alameda entities | 3.0 |
| 07/20/2023 | JX | Review claim filings from unknown third parties for non-Alameda entities | 2.3 |
| 07/20/2023 | JCL | Attend meeting with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Shen, X. Su, J. Chin (AlixPartners) re: discussion of new proposed journal entries for payments to specific entity shareholders based on actual movement of FTT and cash rather than contractual agreements | 0.5 |
| 07/20/2023 | JCL | Review latest draft of legal entity balance sheets to identify process and hierarchy by which balance eliminations will result at silo and FTX group levels | 1.3 |
| 07/20/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Toaso (AlixPartners) re: Approach for validation of intercompany and related party general ledger accounts | 0.5 |
| 07/20/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, A. Patti (AlixPartners) re: discuss timeline on next round of adjusting journal entries for digital assets and customer liabilities; treatment on SAFTs (simple agreement for future tokens) | 1.1 |
| 07/20/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: status of non-QuickBooks workstream and significant non-QuickBooks entities | 0.7 |
| 07/20/2023 | JLS | Working session with C. Wong, D. Schwartz, J. Somerville, K. Vasiliou (AlixPartners) re: Investigate specific loan | 0.4 |
| 07/20/2023 | JLS | Attend meeting with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Shen, X. Su, J. Chin (AlixPartners) re: discussion of new proposed journal entries for payments to specific entity shareholders based on actual movement of FTT and cash rather than contractual agreements | 0.5 |
| 07/20/2023 | JLS | Meeting with A. Searles, J. Somerville (AlixPartners) re: lookback period for historical f/s recreation with reference to avoidance actions | 0.5 |
| 07/20/2023 | JLS | Meeting with A. Searles, J. Somerville (AlixPartners) re: status and timing of deliverables related to the financial statement reconstruction workstream | 0.4 |
| 07/20/2023 | JLS | Prepare draft intercompany matrix for Alameda Research LLC to Alameda Research Ltd | 1.1 |
| 07/20/2023 | JLS | Prepare workpaper summarizing Investment in Subsidiary verification process for West Realm Shires Inc | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2023 | JLS | Review memo re: specific entity valuation | 0.8 |
| 07/20/2023 | JLS | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: intercompany receivable and payable adjustment matrix | 0.9 |
| 07/20/2023 | JLS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Toaso (AlixPartners) re: Approach for validation of intercompany and related party general ledger accounts | 0.5 |
| 07/20/2023 | KV | Working session with C. Wong, D. Schwartz, J. Somerville, K. Vasiliou (AlixPartners) re: Investigate specific loan | 0.4 |
| 07/20/2023 | KV | Compare the balances in the Collateral Detail schedule to the Collateral Payable Balances identified on loan agreements | 0.8 |
| 07/20/2023 | KV | Create adjusting journal entries for the loan to Seung Gun Lee from Alameda Ventures Ltd | 2.6 |
| 07/20/2023 | KV | Investigate Loan from FTX Trading Ltd to specific entity | 1.6 |
| 07/20/2023 | KV | Investigate the loan to specific person  from Alameda Ventures Ltd | 1.2 |
| 07/20/2023 | KV | Review Other Assets processes, procedures, and flow charts | 1.0 |
| 07/20/2023 | KV | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: Aligning on testing approach for Other Assets and Other Liabilities | 0.4 |
| 07/20/2023 | KV | Working session with K. Vasiliou, T. Shen (AlixPartners) re: Scoping approach for testing of Other Assets workstream and other considerations (completeness, insufficient evidence etc.) | 0.6 |
| 07/20/2023 | KHW | Analyze updated adjusted historical liability balances for liabilities to be recorded on specific entity for loans payable to third parties | 0.9 |
| 07/20/2023 | KHW | Develop leadsheet for recalculated historical adjusted balances for third party liabilities incorporating additional lender statements/agreements | 2.1 |
| 07/20/2023 | KHW | Review recalculated historical third party liability balances for unrecorded loans with West Realm Shires Services Inc for balance sheet recreation efforts | 1.7 |
| 07/20/2023 | KHW | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, A. Patti (AlixPartners) re: discuss timeline on next round of adjusting journal entries for digital assets and customer liabilities; treatment on SAFTs (simple agreement for future tokens) | 1.1 |
| 07/20/2023 | KHW | Working session with K. Wessel, A. Patti (AlixPartners) re: Other Investments documentation and assumptions | 0.5 |
| 07/20/2023 | LS | Update QuickBooks backend download with increased RAM | 0.3 |
| 07/20/2023 | MC | Attend meeting with M. Cervi, J. Chin (AlixPartners) re: discussion of open accounts that are in the Other Investments Master File and a part of a specific general ledger account | 1.5 |
| 07/20/2023 | MC | Attend meeting with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Shen, X. Su, J. Chin (AlixPartners) re: discussion of new proposed journal entries for payments to specific entity shareholders based on actual movement of FTT and cash rather than contractual agreements | 0.5 |
| 07/20/2023 | MC | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Toaso (AlixPartners) re: Approach for validation of intercompany and related party general ledger accounts | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/20/2023 | MC | Working session with J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: status of non-QuickBooks workstream and significant non-QuickBooks entities | 0.7 |
| 07/20/2023 | MB | Prepare insider transfer adjusting journal entries for July balance sheet update | 2.3 |
| 07/20/2023 | QB | Review formatting of general ledger account data | 0.6 |
| 07/20/2023 | QB | Investigate investments in digital assets | 2.2 |
| 07/20/2023 | RS | Prepare NFT summary for Alameda held NFTs | 2.0 |
| 07/20/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: preliminary NFT findings and next steps | 1.0 |
| 07/20/2023 | RS | Working session with D. Schwartz, F. Liang, J. LaBella, K. Wessel, R. Self, A. Patti (AlixPartners) re: discuss timeline on next round of adjusting journal entries for digital assets and customer liabilities; treatment on SAFTs (simple agreement for future tokens) | 1.1 |
| 07/20/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville, K. Vasiliou (AlixPartners) re: Investigate specific loan | 0.4 |
| 07/20/2023 | SYW | Attend meeting with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Shen, X. Su, J. Chin (AlixPartners) re: discussion of new proposed journal entries for payments to specific entity shareholders based on actual movement of FTT and cash rather than contractual agreements | 0.5 |
| 07/20/2023 | SYW | Categorize out of scope accounts for general ledger detailed analysis | 1.2 |
| 07/20/2023 | SYW | Review specific accounts for general ledger detailed validation | 1.3 |
| 07/20/2023 | SYW | Review proposed adjusting journal entries related to specific acquisition to determine whether it covers all of the GL accounts | 2.0 |
| 07/20/2023 | SYW | Update general ledger detailed validation for new category 'Verified - Exchange' for transactions validated using exchange data | 0.8 |
| 07/20/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Toaso (AlixPartners) re: Approach for validation of intercompany and related party general ledger accounts | 0.5 |
| 07/20/2023 | SYW | Working session with C. Wong, T. Toaso (AlixPartners) re: General ledger detailed validation leadsheet review | 0.5 |
| 07/20/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Other Investments workstream for specific entity | 1.9 |
| 07/20/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Other Investments workstream for specific entity | 1.8 |
| 07/20/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Other Investments workstream for specific entity | 1.8 |
| 07/20/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Other Investments workstream for specific entity | 1.8 |
| 07/20/2023 | SRH | Teleconference with S. Hanzi, T. Phelan (AlixPartners) re: to develop methodology to identify main account for non-solana token accounts from blockchain files re: Historical Reconstruction | 1.5 |
| 07/20/2023 | SRH | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: review solana blockchain data files, variety of data structures within the JSON, and how they differ for specific blockchain actions re: historical reconstruction | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2023 | TY | Attend meeting with C. Chen, C. Wong, D. Schwartz, E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Vasiliou, K. Wessel, M. Cervi, R. Self, T. Yamada, T. Toaso, J. Chin, A. Patti (AlixPartners) re: discussion on scoping of Other Investments, status of Other Assets, and loan to specific entity from other specific entity | 0.8 |
| 07/20/2023 | TY | Review incorporation/acquisition date of FTX entities not included in a specific silo | 2.5 |
| 07/20/2023 | TY | Review non-QuickBooks verification process in preparation for internal discussion | 1.4 |
| 07/20/2023 | TY | Working session with T. Yamada, J. Chin (AlixPartners) re: review Non-QuickBooks entries that affect the 235XX account which is captured in the Other Investments Master File | 0.5 |
| 07/20/2023 | TS | Attend meeting with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Shen, X. Su, J. Chin (AlixPartners) re: discussion of new proposed journal entries for payments to specific entity shareholders based on actual movement of FTT and cash rather than contractual agreements | 0.5 |
| 07/20/2023 | TS | Prepare adjusting journal entries for Alameda Research Ltd to account for the acquisition of specific entity based on the actual FTT payouts validated on the exchange to assist with the investment in subsidiaries workstream | 2.1 |
| 07/20/2023 | TS | Prepare adjusting journal entries for Cottonwood Grove Ltd to account for the acquisition of specific entity based on the actual FTT payouts validated on the exchange to assist with the investment in subsidiaries workstream | 2.3 |
| 07/20/2023 | TS | Prepare adjusting journal entries for FTX Trading Ltd to account for the acquisition of specific entity based on the actual FTT payouts validated on the Exchange to assist with the investment in subsidiaries workstream | 2.2 |
| 07/20/2023 | TS | Prepare adjusting journal entries for Paper Bird Inc to account for the acquisition of specific entity based on the actual FTT payouts validated on the Exchange to assist with the investment in subsidiaries workstream | 1.8 |
| 07/20/2023 | TS | Working session with K. Vasiliou, T. Shen (AlixPartners) re: Scoping for testing of Other Assets workstream and other considerations (completeness, insufficient evidence etc.) | 0.6 |
| 07/20/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: discussion on original entries booked by Cotton Wood for loans receivable from Alameda and PaperBird | 0.7 |
| 07/20/2023 | TT | Review cash database analysis to support intercompany cash balance analysis | 0.9 |
| 07/20/2023 | TT | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: intercompany receivable and payable adjustment matrix | 0.9 |
| 07/20/2023 | TT | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Toaso (AlixPartners) re: Approach for validation of intercompany and related party general ledger accounts | 0.5 |
| 07/20/2023 | TT | Working session with C. Wong, T. Toaso (AlixPartners) re: General ledger detailed validation leadsheet review | 0.5 |
| 07/20/2023 | TT | Working session with J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: status of non-QuickBooks workstream and significant non-QuickBooks entities | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2023 | TT | Working session with D. Schwartz, T. Toaso (AlixPartners) re: preparing presentation to respond to CEO and CFO request to prepare a workstream roadmap | 1.0 |
| 07/20/2023 | TP | Analyze Solana block chain signature data related to debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 07/20/2023 | TP | Teleconference with S. Hanzi, T. Phelan (AlixPartners) re: to develop methodology to identify main account for non-solana token accounts from blockchain files re: Historical Reconstruction | 1.5 |
| 07/20/2023 | TP | Teleconference call with S. Hanzi, T. Phelan (AlixPartners) re: review solana blockchain data files, variety of data structures within the JSON, and how they differ for specific blockchain actions re: historical reconstruction | 2.0 |
| 07/20/2023 | XS | Prepare working paper of adjustments to specific intercompany balance re: investment in subsidiaries | 1.2 |
| 07/20/2023 | XS | Attend meeting with C. Wong, D. Schwartz, J. LaBella, J. Somerville, M. Cervi, T. Shen, X. Su, J. Chin (AlixPartners) re: discussion of new proposed journal entries for payments to specific entity shareholders based on actual movement of FTT and cash rather than contractual agreements | 0.5 |
| 07/20/2023 | XS | Analyze audit working paper of CottonWood for FTT liabilities to reconcile with journal entries re: investment in subsidiaries | 1.2 |
| 07/20/2023 | XS | Analyze digital asset monthly report to identify payments recorded in journal entries re: investment in subsidiaries | 0.9 |
| 07/20/2023 | XS | Analyze original journal entries booked by CottonWood to prepare for reversal adjustments re: investment in subsidiaries | 1.2 |
| 07/20/2023 | XS | Review adjustment of specific entity re: investment in subsidiaries | 0.5 |
| 07/20/2023 | XS | Update exchange request tracker for digital payments records with receiver account name re: investment in subsidiaries | 1.5 |
| 07/20/2023 | XS | Validate bank statement of loan outflows re: investment in subsidiaries | 0.5 |
| 07/20/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: discussion on original entries booked by Cotton Wood for loans receivable from Alameda and PaperBird | 0.7 |
| 07/20/2023 | YT | Update the key person table in SQL server for the master summary database tool for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 07/20/2023 | YT | Update the Access form VBA for Key person form in the master summary database tool for purposes of supporting the financial statement reconstruction workstream | 1.4 |
| 07/20/2023 | ZC | Summarize loan claims from claim report for Alameda, West Realm Shires, and two other specific entities relating to loans workstream | 0.8 |
| 07/20/2023 | ZC | Update adjusting entries relating to other investment workstream for four specific entities | 1.3 |
| 07/20/2023 | ZC | Update the adjustments identified relating to Alameda Other Investments workstream for five specific entities | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2023 | ZC | Update the adjustments identified relating to Alameda Other Investments workstream for six specific entities | 1.8 |
| 07/21/2023 | AP | Attend meeting with D. Schwartz, M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review new status reporting format for Other Investments adjusted journal entries for the July adjusted balance sheet | 0.8 |
| 07/21/2023 | AP | Attend meeting with M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti (AlixPartners) re: Continue review of Other Investments adjusted journal entries for the July Adjusted Balance sheet | 0.2 |
| 07/21/2023 | AP | Develop list of all Alameda owned NFTs from unstructured data sources | 2.2 |
| 07/21/2023 | AP | Refine list of all Alameda owned NFTs to link unique identifier to unstructured data source | 1.5 |
| 07/21/2023 | AP | Research Relativity for unstructured data related to NFT holdings and transactions | 0.7 |
| 07/21/2023 | AP | Update other investments completeness tracker for all remaining open venture investments requiring further research | 0.9 |
| 07/21/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: analyzing general ledger data that includes 'NFT' | 0.8 |
| 07/21/2023 | BFM | Review exchange tables re: NFTs | 0.4 |
| 07/21/2023 | BFM | Update .com and .US customer balances by silo | 1.1 |
| 07/21/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss latest exchange (FTX.COM and FTX.US) balances | 0.2 |
| 07/21/2023 | BAR | Meeting with B. Robison, J. Berg (AlixPartners) re: Sync on master summary's current status, test functions, debug, and discuss the next steps for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 07/21/2023 | BAR | Review code for adding entries for selection look ups for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 07/21/2023 | BAR | Working session with B. Robison, C. Xu, J. Berg (AlixPartners) re: to debug user functionality related to investigation data for master summary for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 07/21/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 2.7 |
| 07/21/2023 | CX | Analyze specific output reports related to the master summary database template for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 07/21/2023 | CX | Update Access reporting functionality for master summary database template for purposes of supporting the financial statement reconstruction workstream | 0.6 |
| 07/21/2023 | CX | Working session with B. Robison, C. Xu, J. Berg (AlixPartners) re: to debug user functionality related to investigation data for master summary for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 07/21/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Payable with FTX Digital Markets Ltd | 1.5 |
| 07/21/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Receivable with specific entity | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/21/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Receivable with FTX Digital Markets Ltd | 1.8 |
| 07/21/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Payable with West Realm Shires Services Inc | 0.8 |
| 07/21/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Receivable with West Realm Shires Services Inc | 0.7 |
| 07/21/2023 | DS | Attend meeting with D. Schwartz, M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review new status reporting format for Other Investments adjusted journal entries for the July adjusted balance sheet | 0.8 |
| 07/21/2023 | DS | Review preliminary historical Solana balances to communicate questions and next steps to data team for purposes of rebuilding historical financial statements | 0.9 |
| 07/21/2023 | DS | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to discuss modification of historical balance sheet model to separate and include valuation of Sam coins | 0.3 |
| 07/21/2023 | DJW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss FTT deployer wallet and FTT - 3 Year Contract; next steps on Solana wallets balances calculation | 1.0 |
| 07/21/2023 | DL | Compare latest FTX exchange balances for DOTCOM and Alameda against previous version | 1.6 |
| 07/21/2023 | DL | Update Alameda's historical digital assets balances workpaper to incorporate latest FTX exchange output | 2.4 |
| 07/21/2023 | DL | Update DOTCOM's historical customer liabilities balances workpaper to incorporate latest FTX exchange output | 1.7 |
| 07/21/2023 | DL | Update WRS historical customer liabilities balances workpaper to incorporate latest FTX exchange output | 1.4 |
| 07/21/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss latest exchange (FTX.COM and FTX.US) balances | 0.2 |
| 07/21/2023 | DL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss FTT deployer wallet and FTT - 3 Year Contract; next steps on Solana wallets balances calculation | 1.0 |
| 07/21/2023 | EM | Analyze bank statement availability of FTX Australia to support financial statement reconstruction | 1.9 |
| 07/21/2023 | EM | Compare FTX Japan KK general ledger data against known bank accounts to identify gaps in banking data | 1.1 |
| 07/21/2023 | EM | Compare specific entity general ledger data against known bank accounts to identify gaps in banking data | 0.7 |
| 07/21/2023 | EM | Recalculate historical cash balances for FTX Japan KK based on excel transaction listings provided by bank | 2.9 |
| 07/21/2023 | EM | Continue recalculating historical cash balances for FTX Japan KK based on excel transaction listings provided by bank | 1.4 |
| 07/21/2023 | EM | Update bank account tracker with data re: account opening information of Deltec bank accounts | 0.4 |
| 07/21/2023 | EM | Update weekly bank account tracker with latest bank statement availability information | 0.6 |
| 07/21/2023 | GG | Analyze the NFT data in the FTX.com exchange database | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/21/2023 | GG | Create a script for the NFT fills component of FTX.com exchange user balances | 2.9 |
| 07/21/2023 | GG | Create a script for the NFT transfers component of FTX.com exchange user balances | 2.9 |
| 07/21/2023 | JC | Attend meeting with D. Schwartz, M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review new status reporting format for Other Investments adjusted journal entries for the July adjusted balance sheet | 0.8 |
| 07/21/2023 | JC | Attend meeting with M. Cervi, J. Chin (AlixPartners) re: review the Q1'22 balance for Alameda Research LTD Non-current Investments: Equity Securities | 0.8 |
| 07/21/2023 | JC | Attend meeting with M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti (AlixPartners) re: Continue review of Other Investments adjusted journal entries for the July Adjusted Balance sheet | 0.2 |
| 07/21/2023 | JC | Draft the adjusted journal entries for specific fund | 1.6 |
| 07/21/2023 | JC | Prepare Other Investments master file for July adjusted journal entry input | 0.9 |
| 07/21/2023 | JC | Review prior Other Investments adjusted journal entries for discrepancies in legal entity and account number | 2.6 |
| 07/21/2023 | JC | Review the draft adjusted journal entries for specific investment | 1.2 |
| 07/21/2023 | JRB | Update Azure Devops workstream planner using the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 07/21/2023 | JRB | Update data extraction functions using the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 07/21/2023 | JRB | Meeting with B. Robison, J. Berg (AlixPartners) re: Sync on master summary's current status, test functions, debug, and discuss the next steps for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 07/21/2023 | JRB | Working session with B. Robison, C. Xu, J. Berg (AlixPartners) re: to debug user functionality related to investigation data for master summary for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 07/21/2023 | JX | Update West Realm Shires loans in workpaper | 1.2 |
| 07/21/2023 | JX | Document the reconstruction procedures for loan & collateral balances | 1.5 |
| 07/21/2023 | JX | Reconstruct the non-Alameda loan collateral balances | 3.0 |
| 07/21/2023 | JX | Search for non-Alameda invoices and loan agreements in Relativity | 2.7 |
| 07/21/2023 | JCL | Analyze all non-QuickBooks account balances at quarter end to identify threshold of account balances requiring review | 0.9 |
| 07/21/2023 | JCL | Develop agenda for in-person meetings of financial statement reconstruction next week | 0.4 |
| 07/21/2023 | JCL | Review latest draft of identified digital assets in wallets relative to Sam coins and non-Sam coin holdings on FTX exchange over quarters | 0.8 |
| 07/21/2023 | JCL | Review modeling of eliminations applied to allow for consolidation of legal entities up to FTX group level | 0.5 |
| 07/21/2023 | JCL | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to discuss modification of historical balance sheet model to separate and include valuation of Sam coins | 0.3 |
| 07/21/2023 | JCL | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss FTT deployer wallet and FTT - 3 Year Contract; next steps on Solana wallets balances calculation | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/21/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: Model design to create elimination entries upon consolidation | 1.0 |
| 07/21/2023 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: potential treatment of locked coins in historical financial statement model | 0.8 |
| 07/21/2023 | JLS | Prepare supporting presentation re: verification of Investment in Subsidiary balance for FTX Trading Ltd | 1.4 |
| 07/21/2023 | KV | Investigate specific loan to FTXUS | 1.1 |
| 07/21/2023 | KV | Perform unstructured searches to identify invoices supporting the recording of prepaid expenses and verifying the prepayment (Glushon Sports) | 1.6 |
| 07/21/2023 | KV | Researching procedures to test Other Assets for prepaid expenses | 1.5 |
| 07/21/2023 | KV | Update adjusting journal entries in working papers and consolidated master balance sheet upon changes in Chart of Accounts | 2.3 |
| 07/21/2023 | KHW | Evaluate outstanding historical digital asset balances remaining to be identified in blockchain analysis | 0.6 |
| 07/21/2023 | KHW | Update adjusting journal entry workbook to incorporate updated historical liability balances for newly identified third party loans in non-Alameda entities | 0.8 |
| 07/21/2023 | KHW | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss FTT deployer wallet and FTT - 3 Year Contract; next steps on Solana wallets balances calculation | 1.0 |
| 07/21/2023 | LMG | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss FTT deployer wallet and FTT - 3 Year Contract; next steps on Solana wallets balances calculation | 1.0 |
| 07/21/2023 | MC | Attend meeting with D. Schwartz, M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review new status reporting format for Other Investments adjusted journal entries for the July adjusted balance sheet | 0.8 |
| 07/21/2023 | MC | Attend meeting with M. Cervi, J. Chin (AlixPartners) re: review the Q1'22 balance for Alameda Research LTD Non-current Investments: Equity Securities | 0.8 |
| 07/21/2023 | MC | Attend meeting with M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti (AlixPartners) re: Continue review of Other Investments adjusted journal entries for the July Adjusted Balance sheet | 0.2 |
| 07/21/2023 | MC | Update tracker of adjustments related to investments workstream | 0.3 |
| 07/21/2023 | MC | Update legal entity organization chart mapping for balance sheet model purposes | 0.8 |
| 07/21/2023 | MC | Working session with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: Model design to create elimination entries upon consolidation | 1.0 |
| 07/21/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: non-QuickBooks workstream and start date of FTX Ventures Partnership | 0.5 |
| 07/21/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: review status of non-QuickBooks workstream and start dates of certain entities within the entity matrix | 0.4 |
| 07/21/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' and 'reclass' | 2.1 |
| 07/21/2023 | RS | Prepare NFT summary for Alameda held NFTs | 2.2 |
| 07/21/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: analyzing general ledger data that includes 'NFT' | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/21/2023 | ST | Analyze .COM exchange data to identify payments by third parties to FTX relating to loans | 1.7 |
| 07/21/2023 | SZ | Attend meeting with D. Schwartz, M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review new status reporting format for Other Investments adjusted journal entries for the July adjusted balance sheet | 0.8 |
| 07/21/2023 | SZ | Attend meeting with M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti (AlixPartners) re: Continue review of Other Investments adjusted journal entries for the July Adjusted Balance sheet | 0.2 |
| 07/21/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.8 |
| 07/21/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.9 |
| 07/21/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.2 |
| 07/21/2023 | SZ | Reconcile the FTX investment trackers for specific entities | 1.1 |
| 07/21/2023 | TY | Review incorporation/acquisition date of FTX entities not included in a specific silo | 1.0 |
| 07/21/2023 | TY | Working session with J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: status of non-QuickBooks workstream and significant non-QuickBooks entities | 0.7 |
| 07/21/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: non-QuickBooks workstream and start date of FTX Ventures Partnership | 0.5 |
| 07/21/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: review status of non-QuickBooks workstream and start dates of certain entities within the entity matrix | 0.4 |
| 07/21/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: discussion on digital payment records on exchange related to investment in FTX Turkey and specific | 0.8 |
| 07/21/2023 | TS | Attend meeting with D. Schwartz, M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti (AlixPartners) re: review new status reporting format for Other Investments adjusted journal entries for the July adjusted balance sheet | 0.8 |
| 07/21/2023 | TS | Attend meeting with M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti (AlixPartners) re: Continue review of Other Investments adjusted journal entries for the July Adjusted Balance sheet | 0.2 |
| 07/21/2023 | TS | Perform key word searches in Relativity to validate payments of digital assets in relation to the acquisition of specific entity to assist with the investment in subsidiaries workstream | 1.3 |
| 07/21/2023 | TS | Perform key word searches in Relativity to validate payments of digital assets in relation to the capital contribution to FTX Turkey to assist with the investment in subsidiaries workstream | 0.9 |
| 07/21/2023 | TS | Prepare summary of observation and supporting evidence of the specific acquisition to assist with the review of specific general ledger account | 1.8 |
| 07/21/2023 | TS | Update draft adjustment journal entries to reconcile debiting entries to crediting entries to assist with the investment in subsidiaries workstream | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/21/2023 | TT | Construct intercompany elimination mechanics in model for financial statement reconstruction | 0.8 |
| 07/21/2023 | TT | Review workpapers for reconstruction of financial statements related to other liabilities accounts | 1.0 |
| 07/21/2023 | TT | Working session with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: Model design to create elimination entries upon consolidation | 1.0 |
| 07/21/2023 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: potential treatment of locked coins in historical financial statement model | 0.8 |
| 07/21/2023 | TP | Analyze Solana block chain account relationship data related to debtor accounts for use in the recreation of the historical financial statements | 0.5 |
| 07/21/2023 | TP | Analyze Solana block chain signature data related to debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 07/21/2023 | TP | Analyze Solana block chain transactional data related to debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 07/21/2023 | TP | Working session with D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, T. Phelan (AlixPartners) re: discuss FTT deployer wallet and FTT - 3 Year Contract; next steps on Solana wallets balances calculation | 1.0 |
| 07/21/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: discussion on digital payment records on exchange related to investment in FTX Turkey and specific | 0.8 |
| 07/21/2023 | XS | Analyze investment payments by digital assets to reconcile with journal entries of FTX Turkey and specific entity re: investment in subsidiaries | 1.4 |
| 07/21/2023 | XS | Prepare account information in request list for cryptocurrency team to validate payments re: investment in subsidiaries | 0.5 |
| 07/21/2023 | XS | Prepare working paper of adjustments to specific intercompany balance re: investment in subsidiaries | 1.3 |
| 07/21/2023 | XS | Prepare working paper of adjustments to specific intercompany balance re: investment in subsidiaries | 1.6 |
| 07/21/2023 | XS | Research exchange records of digital assets in capital injection dates on Relativity re: investment in subsidiaries | 1.8 |
| 07/21/2023 | ZC | Search QuickBooks database for entries relating to Alameda Other Investments workstream for two specific entities | 1.5 |
| 07/21/2023 | ZC | Search QuickBooks database for entries relating to Alameda Other Investments workstream for two specific entities | 1.2 |
| 07/21/2023 | ZC | Update the adjustments identified relating to Alameda Other Investments workstream for six specific entities | 1.7 |
| 07/22/2023 | EM | Recalculate historical cash balances for FTX Japan KK based on excel transaction listings provided by bank | 2.8 |
| 07/22/2023 | JCL | Review non-QuickBooks account balance analysis and develop review questions for non-QuickBooks team | 1.0 |
| 07/23/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Payable with specific entity | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 07/23/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Receivable with specific entity | 0.5 |
| 07/23/2023 | DL | Prepare July round of digital assets adjusting journal entries | 1.8 |
| 07/23/2023 | EM | Analyze updated transaction history and correspondence from specific entity to reconstruct historical cash balances | 1.1 |
| 07/24/2023 | AP | Prepare summary and timeline of all NFT unstructured data sources | 0.8 |
| 07/24/2023 | AP | Prepare documentation for NFT approach, assumptions and limitations | 2.2 |
| 07/24/2023 | AP | Prepare documentation to exclude NFT references in QuickBooks from digital assets balance sheet | 1.5 |
| 07/24/2023 | AP | Research Relativity for unstructured data related to NFT holdings and transactions | 1.8 |
| 07/24/2023 | AP | Working session with A. Patti, B. Mackay, R. Self (AlixPartners) re: NFT tables on FTX.com and FTX.us | 0.2 |
| 07/24/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: summary of NFTs held by Alameda | 0.3 |
| 07/24/2023 | AP | Working session with J. Chin, A. Patti (AlixPartners) re: discuss Other Investments Master File formatting and inclusion of additional fields | 1.7 |
| 07/24/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on progress of the Other Investments Master File and next steps | 0.5 |
| 07/24/2023 | BFM | Prepare additional demonstratives for meeting re: historical FTT wallet balances vs on-exchange customer balances | 2.0 |
| 07/24/2023 | BFM | Review on exchange activity to identify funder of internal account re: Alameda involvement in FTX loan to specific entity | 1.6 |
| 07/24/2023 | BFM | Working session with A. Patti, B. Mackay, R. Self (AlixPartners) re: NFT tables on FTX.com and FTX.us | 0.2 |
| 07/24/2023 | BFM | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss historical FTT balances on the blockchain, wallets, and FTX exchanges and scenario analysis of FTT valuation for balance sheet presentation | 1.1 |
| 07/24/2023 | BAR | Perform test procedures for research upload for master summary database for purposes of supporting the financial statement reconstruction workstream | 2.1 |
| 07/24/2023 | BAR | Review issues related to multi selection criteria for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.2 |
| 07/24/2023 | CAS | Analyze admin account user balances in regard to how they relate to the financial statement reconstruction | 2.0 |
| 07/24/2023 | CAS | Continue to analyze admin account user balances in regard to how they relate to the financial statement reconstruction | 1.4 |
| 07/24/2023 | CX | Update Key Person functionality in master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 07/24/2023 | CX | Update query for inserting records in the master summary database template for purposes of supporting the financial statement reconstruction workstream - still overwriting the first record | 1.1 |
| 07/24/2023 | CC | Prepare a matrix to summarize variances in intercompany cash transfers between bank account owner's view and counterparty's view | 1.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/24/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Payable with specific entity | 1.2 |
| 07/24/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Payable with FTX Canada Inc | 0.5 |
| 07/24/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Receivable with FTX Canada Inc | 0.4 |
| 07/24/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Receivable with specific entity | 0.3 |
| 07/24/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Services Inc's Related Party Payable with FTX Trading Ltd | 2.5 |
| 07/24/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Services Inc's Related Party Receivable with FTX Trading Ltd | 1.8 |
| 07/24/2023 | DS | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to prepare agenda and goals for in person working session | 0.9 |
| 07/24/2023 | DS | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review presentation of July adjusted historical balance sheet | 1.5 |
| 07/24/2023 | DS | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss historical FTT balances on the blockchain, wallets, and FTX exchanges and scenario analysis of FTT valuation for balance sheet presentation | 1.1 |
| 07/24/2023 | DS | Working session with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou (AlixPartners) re: approach for Other Assets general ledger detail validation | 1.2 |
| 07/24/2023 | DS | Working session with D. Schwartz, J. LaBella, J. Xu, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, other investments and investment in subsidiaries workstreams | 0.5 |
| 07/24/2023 | DS | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: scoping of non-QuickBooks testing, work plan, team assignment | 1.7 |
| 07/24/2023 | DJW | Investigate historic disposition of Serum on the Solana blockchain in support of the historic balance recreation | 1.3 |
| 07/24/2023 | DJW | Continue to investigate historic disposition of Serum on the Solana blockchain in support of the historic balance recreation | 1.9 |
| 07/24/2023 | DJW | Review the analysis of Debtors' historic transactions on the Solana blockchain in support of the historic balance recreation workstream | 2.6 |
| 07/24/2023 | DJW | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss historical FTT balances on the blockchain, wallets, and FTX exchanges and scenario analysis of FTT valuation for balance sheet presentation | 1.1 |
| 07/24/2023 | DJW | Continue to review the analysis of Debtors' historic transactions on the Solana blockchain in support of the historic balance recreation workstream | 1.1 |
| 07/24/2023 | DL | Meeting with F. Liang, O. Braat (AlixPartners) re: investigating investments in digital assets | 0.9 |
| 07/24/2023 | DL | Prepare adjusting journal entries for debtors' historical digital assets and customer liabilities balances | 2.9 |
| 07/24/2023 | DL | Provide guidance re: investigating Alameda's holding in future tokens | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/24/2023 | DL | Update debtors' historical balances of holding of assets in the Solana blockchain | 2.8 |
| 07/24/2023 | DL | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss historical FTT balances on the blockchain, wallets, and FTX exchanges and scenario analysis of FTT valuation for balance sheet presentation | 1.1 |
| 07/24/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: source and process documentation for calculation of Cottonwood employee token grant liability | 0.6 |
| 07/24/2023 | EM | Analyze updated transaction history and correspondence from specific entity to reconstruct historical cash balances | 2.4 |
| 07/24/2023 | EM | Compare historical QuickBooks cash balance adjustments to bank account balance listing for accuracy check | 0.9 |
| 07/24/2023 | EM | Document assumptions and process re: specific entity account balances to support reconstruction of historical cash balances | 0.7 |
| 07/24/2023 | EM | Prepare adjusting journal entries for historical QuickBooks cash balances | 1.6 |
| 07/24/2023 | EM | Update historical cash balance reconstruction workpaper with latest QuickBooks data to support adjustments to historical cash balances | 1.2 |
| 07/24/2023 | EM | Update historical cash balance reconstruction workpaper with updated asset matrix to support historical cash balance reconstruction | 0.3 |
| 07/24/2023 | EM | Update historical cash balance reconstruction workpaper with updated entity listing to support historical cash balance reconstruction | 0.4 |
| 07/24/2023 | EM | Working session with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou (AlixPartners) re: approach for Other Assets general ledger detail validation | 1.2 |
| 07/24/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: source and process documentation for calculation of Cottonwood employee token grant liability | 0.6 |
| 07/24/2023 | GG | Analyze data present in NFT table in the FTX.com database | 2.9 |
| 07/24/2023 | GG | Analyze the NFT transfers data in the FTX.com database | 2.2 |
| 07/24/2023 | GG | Analyze the NFT fills table on the FTX.com exchange | 2.4 |
| 07/24/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review in-progress items from the FTX investments tracker including two specific entities | 1.3 |
| 07/24/2023 | JC | Draft the adjusted journal entries and workpaper for specific fund | 1.8 |
| 07/24/2023 | JC | Update the Other Investments QuickBooks investments with corresponding information from the FTX investment tracker | 2.7 |
| 07/24/2023 | JC | Working session with J. Chin, A. Patti (AlixPartners) re: discuss Other Investments Master File formatting and inclusion of additional fields | 1.7 |
| 07/24/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on progress of the Other Investments Master File and next steps | 0.5 |
| 07/24/2023 | JRB | Update Azure Devops workstream planner using the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.9 |
| 07/24/2023 | JRB | Update user interfaces using the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 07/24/2023 | JX | Search Relativity for additional loan information for non-Alameda entities | 1.7 |
| 07/24/2023 | JX | Verify sample of on-chain loan related transactions | 1.7 |
| 07/24/2023 | JX | Verify completeness of loan balances via additional claim reports | 3.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/24/2023 | JX | Working session with D. Schwartz, J. LaBella, J. Xu, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, other investments and investment in subsidiaries workstreams | 0.5 |
| 07/24/2023 | JCL | Analyze dollar size of non-QuickBooks account balances to scope accounts necessitating further review to support historical financial statements | 0.7 |
| 07/24/2023 | JCL | Working session with D. Schwartz, J. LaBella (AlixPartners) re: to prepare agenda and goals for in person working session | 0.9 |
| 07/24/2023 | JCL | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review presentation of July adjusted historical balance sheet | 1.5 |
| 07/24/2023 | JCL | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss historical FTT balances on the blockchain, wallets, and FTX exchanges and scenario analysis of FTT valuation for balance sheet presentation | 1.1 |
| 07/24/2023 | JCL | Working session with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou (AlixPartners) re: approach for Other Assets general ledger detail validation | 1.2 |
| 07/24/2023 | JCL | Working session with D. Schwartz, J. LaBella, J. Xu, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, other investments and investment in subsidiaries workstreams | 0.5 |
| 07/24/2023 | JCL | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: scoping of non-QuickBooks testing, work plan, team assignment | 1.7 |
| 07/24/2023 | JKL | Update the QuickBooks backend data by parsing the Batch 6 JSON data with all 26 instances downloaded using the Encabulator tool | 1.8 |
| 07/24/2023 | KV | Summarize the nature of the in scope Other Asset accounts | 1.1 |
| 07/24/2023 | KV | Investigate the prepayment recorded for Coachella and verifying its accuracy in the books | 2.8 |
| 07/24/2023 | KV | Review nature of accounts rolling up to other assets to include/not include into the scoping analysis of Other Assets | 2.9 |
| 07/24/2023 | KV | Review prepayments general ledger breakdown to understand recording process (booking and monthly reversals to record appropriate expense) | 0.9 |
| 07/24/2023 | KV | Working session with D. Schwartz, E. Mostoff, J. LaBella, K. Vasiliou (AlixPartners) re: approach for Other Assets general ledger detail validation | 1.2 |
| 07/24/2023 | KHW | Analyze digital address/wallet population attribution to relevant silos for purposes of calculating historical quarterly balances for digital assets | 1.0 |
| 07/24/2023 | KHW | Analyze updated historical quarterly balances for crypto collateral outstanding for development of necessary entries for historical quarterly balance sheet adjustment | 1.3 |
| 07/24/2023 | KHW | Review updated historical quarterly balances for third-party loan payables incorporating incremental lender statement data for purposes of determining necessary adjusting journal entries for historical periods | 2.1 |
| 07/24/2023 | KHW | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review presentation of July adjusted historical balance sheet | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/24/2023 | KHW | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss historical FTT balances on the blockchain, wallets, and FTX exchanges and scenario analysis of FTT valuation for balance sheet presentation | 1.1 |
| 07/24/2023 | KHW | Working session with D. Schwartz, J. LaBella, J. Xu, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, other investments and investment in subsidiaries workstreams | 0.5 |
| 07/24/2023 | LS | Execute updated QuickBooks backend data download code | 1.2 |
| 07/24/2023 | LMG | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss historical FTT balances on the blockchain, wallets, and FTX exchanges and scenario analysis of FTT valuation for balance sheet presentation | 1.1 |
| 07/24/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review in-progress items from the FTX investments tracker including two specific entities | 1.3 |
| 07/24/2023 | MC | Finalize Agile Fund A investment adjustment | 0.3 |
| 07/24/2023 | MC | Finalize Efficient Frontier investment adjustment | 0.3 |
| 07/24/2023 | MC | Research specific investment to support balance and adjustments | 1.5 |
| 07/24/2023 | MC | Review status of specific investment adjustment | 0.3 |
| 07/24/2023 | MC | Review updates to status model for adjustments in the other investments workstream | 0.6 |
| 07/24/2023 | MC | Finalize Pintu investment adjustment | 0.3 |
| 07/24/2023 | MC | Update legal entity organization chart mapping for balance sheet model purposes | 1.5 |
| 07/24/2023 | MC | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: scoping of non-QuickBooks testing, work plan, team assignment | 1.7 |
| 07/24/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: update on progress of the Other Investments Master File and next steps | 0.5 |
| 07/24/2023 | MJ | Review BDO valuation report for intangibles for purposes of historical asset price valuation | 0.4 |
| 07/24/2023 | MJ | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss historical FTT balances on the blockchain, wallets, and FTX exchanges and scenario analysis of FTT valuation for balance sheet presentation | 1.1 |
| 07/24/2023 | QB | Classify transactions as cash or non-cash in remaining intercompany general ledger accounts for purposes of determining cash vs. non-cash balances in outstanding accounts | 1.0 |
| 07/24/2023 | QB | Meeting with F. Liang, O. Braat (AlixPartners) re: investigating investments in digital assets | 0.9 |
| 07/24/2023 | QB | Create extract of intercompany general ledger accounts for purposes of determining cash vs. non-cash balances in outstanding accounts | 2.7 |
| 07/24/2023 | QB | Update formatting of general ledger data validation intercompany tracker | 0.3 |
| 07/24/2023 | RS | Continue preparing NFT summary for Alameda held NFTs | 1.7 |
| 07/24/2023 | RS | Investigate general ledger detail validation for 'Reclass' journal entries in particular account | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/24/2023 | RS | Prepare NFT summary for Alameda held NFTs | 2.1 |
| 07/24/2023 | RS | Working session with A. Patti, B. Mackay, R. Self (AlixPartners) re: NFT tables on FTX.com and FTX.us | 0.2 |
| 07/24/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: summary of NFTs held by Alameda | 0.3 |
| 07/24/2023 | SYW | Finalize leadsheet and proposed adjusting journal entries for intangible asset, net | 2.9 |
| 07/24/2023 | SYW | Perform general ledger detailed validation re: sponsorship entries | 2.6 |
| 07/24/2023 | SYW | Update general ledger detailed validation leadsheets for binary flag | 2.1 |
| 07/24/2023 | SZ | Update agreement reviewed for investments in the A&M tracker relating to Other Investment workstream | 1.8 |
| 07/24/2023 | SZ | Update payment methods for investments in the A&M tracker relating to Other Investment workstream | 1.6 |
| 07/24/2023 | SZ | Update payment verification information for investments in the A&M tracker relating to Other Investment workstream | 1.9 |
| 07/24/2023 | SZ | Research blockchain data for wallet transactions relating to Other Investments workstream for specific entities | 1.4 |
| 07/24/2023 | TY | Update the master balance sheet model with entity IDs and account mapping | 1.4 |
| 07/24/2023 | TY | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: scoping of non-QuickBooks testing, work plan, team assignment | 1.7 |
| 07/24/2023 | TS | Create cross referencing linkages in intercompany adjusting journal entry workbook from adjusting journal entries to the review procedures performed to assist with the investment in subsidiaries workstream | 0.7 |
| 07/24/2023 | TS | Evaluate the QuickBooks accounting of specific entity's acquisition of other specific entity to assist with the investment in subsidiaries workstream | 0.9 |
| 07/24/2023 | TS | Prepare documentation of support source files for the early buyouts of the FTT payable pursuant to the share purchase agreement of specific transaction to assist with the investment in subsidiaries workstream | 0.6 |
| 07/24/2023 | TS | Prepare reconciliation of the FTT obligations as per the share purchase agreement, the FTT payout made to the specific entity shareholders, and the on-exchange transfer of FTT tokens to assist with the investment in subsidiaries workstream | 2.1 |
| 07/24/2023 | TS | Review the share purchase agreement and the operational expense invoices relating to specific entity's acquisition of other specific entity to assist with the investment in subsidiaries workstream | 1.0 |
| 07/24/2023 | TS | Validate transfer of digital assets from Paper Bird to specific entity to assist with the investment in subsidiaries workstream | 0.4 |
| 07/24/2023 | TS | Working session with D. Schwartz, J. LaBella, J. Xu, K. Wessel, T. Shen (AlixPartners) re: update and staffing plan on Alameda loans payable, other investments and investment in subsidiaries workstreams | 0.5 |
| 07/24/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: reviewing the documentation of the adjusting journal entries for intercompany | 0.6 |
| 07/24/2023 | TT | Incorporate adjusting journal entries related to cash analyses into model | 1.4 |
| 07/24/2023 | TT | Incorporate adjusting journal entries related to digital asset analyses into model | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/24/2023 | TT | Incorporate adjusting journal entries related to intercompany balance analyses into model | 1.5 |
| 07/24/2023 | TT | Working session with D. Schwartz, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to review presentation of July adjusted historical balance sheet | 1.5 |
| 07/24/2023 | TT | Working session with D. Schwartz, J. LaBella, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: scoping of non-QuickBooks testing, work plan, team assignment | 1.7 |
| 07/24/2023 | TP | Review debtor wallet data to validation association with debtor entities for use in the recreation of the historical financial statements | 1.6 |
| 07/24/2023 | TP | Working session with B. Mackay, D. Schwartz, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Jacques, T. Phelan (AlixPartners) re: discuss historical FTT balances on the blockchain, wallets, and FTX exchanges and scenario analysis of FTT valuation for balance sheet presentation | 1.1 |
| 07/24/2023 | XS | Analyze adjusted balance sheet with zeroed out accounts re: investment in subsidiaries | 0.8 |
| 07/24/2023 | XS | Update test of trial balance sheet for Alameda Ltd with adjustments in review periods re: investment in subsidiaries | 1.1 |
| 07/24/2023 | XS | Update test of trial balance sheet for Cotton Wood with adjustments in review periods re: investment in subsidiaries | 1.1 |
| 07/24/2023 | XS | Update test of trial balance sheet for FTX Trading with adjustments in review periods re: investment in subsidiaries | 1.8 |
| 07/24/2023 | XS | Update test of trial balance sheet for Paper Bird with adjustments in review periods re: investment in subsidiaries | 0.8 |
| 07/24/2023 | XS | Update working paper of adjustments to specific intercompany balance to further elaborate adjustments re: investment in subsidiaries | 0.8 |
| 07/24/2023 | XS | Update working paper of adjustments to specific intercompany balance to further elaborate adjustments re: investment in subsidiaries | 1.1 |
| 07/24/2023 | XS | Update working paper of adjustments to specific intercompany balance to further elaborate adjustments re: investment in subsidiaries | 0.9 |
| 07/24/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: reviewing the documentation of the adjusting journal entries for intercompany | 0.6 |
| 07/24/2023 | ZC | Update adjusting journal entries relating to other investment workstream | 1.8 |
| 07/24/2023 | ZC | Update loan claims relating to Alameda Loan workstream | 0.8 |
| 07/24/2023 | ZC | Continue to update loan claims relating to Alameda Loan workstream | 1.9 |
| 07/25/2023 | AS | Working session with R. Gordon et al (A&M) with A. Searles, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, M. Jacques (AlixPartners) re: historical intercompany contract records of the Debtors and historical intercompany cash analysis | 0.6 |
| 07/25/2023 | AP | Update other investments completeness tracker for all remaining open venture investments requiring further research | 1.5 |
| 07/25/2023 | AP | Record all documented Alameda NFT purchases and sales with source in NFT summary workpaper | 1.3 |
| 07/25/2023 | AP | Research Deltec bond holding positions recorded in Other Investments tracker | 2.2 |
| 07/25/2023 | AP | Research Alameda's Bored Ape transactions on open source websites | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | AP | Research Relativity for unstructured data related to NFT holdings and transactions | 1.2 |
| 07/25/2023 | AP | Continue to update other investments completeness tracker for all remaining open venture investments requiring further research | 0.8 |
| 07/25/2023 | AP | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review and assign remaining open items in the Other Investments Master File | 1.4 |
| 07/25/2023 | BFM | Review on exchange data for evidence of collateral received in relation to Alameda loan receivables | 1.1 |
| 07/25/2023 | BFM | Review on-exchange historical activity of administrative accounts on .com exchange | 2.2 |
| 07/25/2023 | BFM | Review on-exchange historical activity of null user_id accounts on .com | 2.6 |
| 07/25/2023 | BFM | Summarize activity and funding of administrative accounts on .com exchange | 2.6 |
| 07/25/2023 | BFM | Working session with R. Gordon et al (A&M) with A. Searles, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, M. Jacques (AlixPartners) re: historical intercompany contract records of the Debtors and historical intercompany cash analysis | 0.6 |
| 07/25/2023 | BAR | Research third party exchange balance information and confirmation using Brainspace | 1.9 |
| 07/25/2023 | BAR | Test functionality for creating new research entries for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 07/25/2023 | BAR | Update user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 07/25/2023 | CAS | Analyze admin account user balances in regard to how they relate to the financial statement reconstruction | 1.6 |
| 07/25/2023 | CAS | Continue to analyze admin account user balances in regard to how they relate to the financial statement reconstruction | 2.2 |
| 07/25/2023 | CX | Update Entities pop form functionality in master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 07/25/2023 | CX | Analyze new VBA and approach to data inserting processes in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 07/25/2023 | CX | Update master summary database search tool store procedure for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 07/25/2023 | CC | Summarize imbalance in intercompany accounts for entities using QuickBooks | 1.2 |
| 07/25/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Payable with FTX Digital Holdings Pte Ltd | 0.7 |
| 07/25/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Payable with specific entity | 1.3 |
| 07/25/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Receivable with specific entity | 0.3 |
| 07/25/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Receivable with FTX Digital Holdings Pte Ltd | 0.8 |
| 07/25/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances re: general ledger detailed validation analysis | 3.0 |
| 07/25/2023 | DS | Consolidate open items for preparation of agenda for A&M coordination meeting | 0.6 |
| 07/25/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances | 1.0 |
| 07/25/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances re: general ledger detailed validation analysis | 3.0 |
| 07/25/2023 | DS | Working session with R. Gordon et al (A&M) with A. Searles, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, M. Jacques (AlixPartners) re: historical intercompany contract records of the Debtors and historical intercompany cash analysis | 0.6 |
| 07/25/2023 | DL | Perform accounts balance check to ensure accuracy of adjusting journal entries into the master balance sheet | 2.6 |
| 07/25/2023 | DL | Prepare additional adjusting journal entries for Alameda Silo's digital assets at individual token level | 1.8 |
| 07/25/2023 | DL | Prepare additional adjusting journal entries for DOTCOM's digital assets and customer liabilities at individual token level for FTT, SRM, MAPS, FIDA | 1.9 |
| 07/25/2023 | DL | Review digital assets and customer liabilities adjusting journal entries before submission to master balance sheet | 1.9 |
| 07/25/2023 | EM | Seach Relativity for Bank Of Cyprus bank statements to support historical cash balance reconstruction | 0.9 |
| 07/25/2023 | EM | Search Relativity for Eurobank bank statements to support historical cash balance reconstruction | 0.7 |
| 07/25/2023 | EM | Prepare adjusting journal entries for non-QuickBooks cash balances | 2.9 |
| 07/25/2023 | EM | Continue preparing adjusting journal entries for non-QuickBooks cash balances | 1.2 |
| 07/25/2023 | EM | Reconcile non-QuickBooks adjusting journal entries to source data for review of historical cash balance reconstruction | 0.8 |
| 07/25/2023 | GG | Compare the NFTs table to the deposits table on the FTX.com exchange | 2.7 |
| 07/25/2023 | GG | Compare the NFTs table to the withdrawals table on the FTX.com exchange | 2.1 |
| 07/25/2023 | GS | Summarize particular entity investigation in master summary database to assist with financial statement reconstruction related to Stargate | 1.4 |
| 07/25/2023 | JC | Draft the adjusted journal entries and workpaper for specific investment | 2.7 |
| 07/25/2023 | JC | Prepare analysis of findings related to specific entity | 1.4 |
| 07/25/2023 | JC | Review specific entity acquisition agreement and correspondence with FTX | 1.8 |
| 07/25/2023 | JC | Review status of open items from Other Investments master file pending exchange verification | 0.4 |
| 07/25/2023 | JC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review and assign remaining open items in the Other Investments Master File | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | JRB | Test application functionality of master summary database units for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 07/25/2023 | JRB | Update data import processes using the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 07/25/2023 | JRB | Update Devops production tracker using the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.7 |
| 07/25/2023 | JRB | Update source type matrices using the master summary database for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 07/25/2023 | JX | Calculate adjustment for specific entity digital asset account relating to other specific entity | 1.9 |
| 07/25/2023 | JX | Calculate adjustment for specific entity Loans Payable account | 1.7 |
| 07/25/2023 | JX | Collect information to validate specific entity Loans Payable account | 1.1 |
| 07/25/2023 | JX | Search Relativity for documents related to digital assets held with specific entity | 2.6 |
| 07/25/2023 | JX | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: testing procedure of Non-QuickBooks accounts | 0.5 |
| 07/25/2023 | JX | Continue to calculate adjustment for specific entity Loans Payable account | 2.0 |
| 07/25/2023 | JCL | Review current intercompany pairings to identify substantial intercompany balances for purposes of prioritizing out of balance accounts | 0.8 |
| 07/25/2023 | JCL | Review current schedule of identified crypto holdings in wallets as assigned to silos | 1.3 |
| 07/25/2023 | JCL | Review workpapers prepared supporting non-QuickBooks entity FTX Japan and other specific entities to prepare follow up questions re: scope and level of analyses | 1.3 |
| 07/25/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances | 1.0 |
| 07/25/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances re: general ledger detailed validation analysis | 3.0 |
| 07/25/2023 | JCL | Working session with R. Gordon et al (A&M) with A. Searles, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, M. Jacques (AlixPartners) re: historical intercompany contract records of the Debtors and historical intercompany cash analysis | 0.6 |
| 07/25/2023 | JLS | Draft commentary to accompany restatements of the intercompany accounts for Cottonwood Grove for draft of the balance sheet | 0.4 |
| 07/25/2023 | JLS | Map adjusting journal entries for draft of balance sheet to counterparty IDs to automate intercompany summaries | 0.4 |
| 07/25/2023 | JLS | Prepare presentation re: summary of intercompany account reconstruction methodology and progress | 1.5 |
| 07/25/2023 | JLS | Prepare comments re: adjusting journal entries made with relation to specific entity transaction | 1.4 |
| 07/25/2023 | JLS | Update general ledger data verification analysis to reflect restatements made in prior adjustments to balance sheet | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/25/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances | 1.0 |
| 07/25/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances re: general ledger detailed validation analysis | 3.0 |
| 07/25/2023 | JLS | Working session with R. Gordon et al (A&M) with A. Searles, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, M. Jacques (AlixPartners) re: historical intercompany contract records of the Debtors and historical intercompany cash analysis | 0.6 |
| 07/25/2023 | JLS | Continue to prepare presentation re: summary of intercompany account reconstruction methodology and progress | 1.8 |
| 07/25/2023 | JKL | Create the delta reports for comparing two versions of the QuickBooks backend source data extracted in May (Batch 5) and July (Batch 6) | 1.5 |
| 07/25/2023 | JKL | Create the delta reports for comparing two versions of the QuickBooks reconstructed journals based on the underlying source data extracted in May (Batch 5) and July (Batch 6) | 1.3 |
| 07/25/2023 | KV | Meeting with C. Wong, K. Vasiliou, T. Shen, X. Su (AlixPartners) re: Status of specific entity adjusting journal entries and assistance required for the testing of remaining other assets and other liability balances | 0.5 |
| 07/25/2023 | KV | Re-scoping of accounts for the other assets workstream | 2.9 |
| 07/25/2023 | KV | Review specific entity adjusting journal entries impacting FTX Shares Receivable Accounts | 1.9 |
| 07/25/2023 | KV | Review work performed on Property Deposits and linking into work performed on Other Assets | 2.6 |
| 07/25/2023 | KHW | Develop token-level adjusting journal entries for historical quarterly crypto collateral receivable balances for financial statement reconstruction purposes to enable valuation scenario analysis | 1.4 |
| 07/25/2023 | KHW | Validate newly identified third-party loans outstanding in historical periods for purposes of determining necessary adjustments to third-party loan payable historical quarterly balances | 1.2 |
| 07/25/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances | 1.0 |
| 07/25/2023 | KHW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances re: general ledger detailed validation analysis | 3.0 |
| 07/25/2023 | MC | Review status of specific investment adjustment | 0.3 |
| 07/25/2023 | MC | Review updates to status model for adjustments in the other investments workstream | 0.8 |
| 07/25/2023 | MC | Create organization chart to be used in relation to balance sheet model | 2.4 |
| 07/25/2023 | MC | Working session with M. Cervi, J. Chin, A. Patti (AlixPartners) re: review and assign remaining open items in the Other Investments Master File | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: documentation of entity matrix process | 0.8 |
| 07/25/2023 | MB | Prepare insider transfer adjusting journal entries to facilitate financial statement reconstruction | 1.5 |
| 07/25/2023 | MB | Continue preparing insider transfer adjusting journal entries to facilitate financial statement reconstruction | 1.7 |
| 07/25/2023 | MJ | Develop process for booking intercompany accounting of historical balances between silos for Q4 2020 through Q3 2022 | 1.2 |
| 07/25/2023 | MJ | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances | 1.0 |
| 07/25/2023 | MJ | Working session with R. Gordon et al (A&M) with A. Searles, B. Mackay, D. Schwartz, J. LaBella, J. Somerville, M. Jacques (AlixPartners) re: historical intercompany contract records of the Debtors and historical intercompany cash analysis | 0.6 |
| 07/25/2023 | QB | Classify transactions as cash or non-cash in remaining intercompany general ledger accounts for purposes of determining cash vs. non-cash balances in outstanding accounts | 1.3 |
| 07/25/2023 | QB | Investigate intercompany transaction on exchange for purposes of reconstructing historical financial statements | 0.8 |
| 07/25/2023 | QB | Investigate digital token investments for purposes of reconstructing historical financial statements | 1.1 |
| 07/25/2023 | QB | Update formatting of general ledger data validation intercompany tracker | 0.9 |
| 07/25/2023 | QB | Update intercompany transaction tracker to reflect transactions verified on exchange | 0.8 |
| 07/25/2023 | RS | Investigate general ledger detail validation for 'Reclass' journal entries in particular account | 1.8 |
| 07/25/2023 | RS | Prepare NFT summary for Alameda held NFTs | 1.3 |
| 07/25/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' and 'FTX accountant adjusting journal entry' journal entries | 0.4 |
| 07/25/2023 | RB | Prepare analysis summary for on chain blockchain confirmation methodology used crypto investments confirmations | 1.7 |
| 07/25/2023 | SYW | Meeting with C. Wong, K. Vasiliou, T. Shen, X. Su (AlixPartners) re: Status of specific entity adjusting journal entries and assistance required for the testing of remaining other assets and other liability balances | 0.5 |
| 07/25/2023 | SYW | Draft email re: next steps for specific entity FTT leadsheet and validation of Other Asset and Other Liabilities account balances | 0.5 |
| 07/25/2023 | SYW | Perform general ledger detailed analysis for categorization of out of scope accounts | 1.2 |
| 07/25/2023 | SYW | Perform general ledger detailed validation re: West Realm Shires Inc stock option workbook | 1.5 |
| 07/25/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances re: general ledger detailed validation analysis | 3.0 |
| 07/25/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' and 'FTX accountant adjusting journal entry' journal entries | 0.4 |
| 07/25/2023 | SYW | Working session with C. Wong, T. Toaso (AlixPartners) re: review leadsheets submitted for general ledger detailed validation | 0.5 |
| 07/25/2023 | SZ | Check the cryptocurrency transactions verification status on the exchange team tracker to verify additional transactions | 1.6 |
| 07/25/2023 | SZ | Consolidate the review status of FTX Investment Tracker to review remaining unclosed investments | 0.7 |
| 07/25/2023 | SZ | Continue to resolve unclosed investment review relating to Other Investment workstream | 1.5 |
| 07/25/2023 | SZ | Prepare supporting documents of proposed adjusting journal entries relating to Other Investment workstream for specific investments | 1.8 |
| 07/25/2023 | SZ | Prepare supporting documents of proposed adjusting journal entries relating to Other Investment workstream for specific investments | 1.8 |
| 07/25/2023 | TY | Update counterparty information of non-QuickBooks entities in the master balance sheet model | 1.6 |
| 07/25/2023 | TY | Update non-QuickBooks account review leadsheet to incorporate internal feedback | 1.0 |
| 07/25/2023 | TY | Update non-QuickBooks account review process documentation based on internal feedback | 1.5 |
| 07/25/2023 | TY | Update the FTX entity matrix review process documentation based on internal feedback | 2.2 |
| 07/25/2023 | TY | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: testing procedure of Non-QuickBooks accounts | 0.5 |
| 07/25/2023 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: documentation of entity matrix process | 0.8 |
| 07/25/2023 | TS | Meeting with C. Wong, K. Vasiliou, T. Shen, X. Su (AlixPartners) re: Status of specific entity adjusting journal entries and assistance required for the testing of remaining other assets and other liability balances | 0.5 |
| 07/25/2023 | TS | Analyze the financial impacts of the proposed adjustments to balance sheets of Alameda Research, Paper Bird, Cottonwood Grove and FTX Trading Ltd to assist with the investment in subsidiaries workstream | 1.9 |
| 07/25/2023 | TS | Document the review procedures performed for the real estate deposits account and FTX shares receivable account to assist with the Other Assets workstream | 1.1 |
| 07/25/2023 | TS | Prepare documentation of review procedures completed for the validation of the specific account balance related to the specific entity acquisition | 2.3 |
| 07/25/2023 | TS | Update draft adjusting journal entries for the correction of loan payable balances recorded by Alameda Research and Paper Bird to assist with the investment in subsidiaries workstream | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | TS | Verify the accounting of operational costs incurred by the investor on behalf of the investee in relation to the acquisition transaction of specific entity to assist with the investment in subsidiaries workstream | 0.7 |
| 07/25/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: quality review of the draft adjusting journal entries from the investment in subsidiaries workstream | 0.4 |
| 07/25/2023 | TT | Incorporate adjusting journal entries related to intercompany balance analyses into model | 1.5 |
| 07/25/2023 | TT | Analyze intercompany transactions to determine net balances of receivable or payable | 1.7 |
| 07/25/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Jacques, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances | 1.0 |
| 07/25/2023 | TT | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: review approach for validating intercompany and related party balances re: general ledger detailed validation analysis | 3.0 |
| 07/25/2023 | TT | Working session with C. Wong, T. Toaso (AlixPartners) re: review leadsheets submitted for general ledger detailed validation | 0.5 |
| 07/25/2023 | TP | Analyze Solana block chain signature data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 07/25/2023 | TP | Analyze Solana block chain transactional data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 07/25/2023 | TP | Review debtor wallet data to validation association with debtor entities for use in the recreation of the historical financial statements | 2.2 |
| 07/25/2023 | XS | Meeting with C. Wong, K. Vasiliou, T. Shen, X. Su (AlixPartners) re: Status of specific entity adjusting journal entries and assistance required for the testing of remaining other assets and other liability balances | 0.5 |
| 07/25/2023 | XS | Analyze journal entries associated with a specific loan between Paper Bird and Alameda | 1.2 |
| 07/25/2023 | XS | Prepare review summary notes for general ledger detail validation re: investment in subsidiaries | 0.8 |
| 07/25/2023 | XS | Prepare working paper of balance sheet for inter company receivables and payables re: investment in subsidiaries | 1.5 |
| 07/25/2023 | XS | Review specific account in general ledger detail validation working paper to confirm the proposed adjustments were accurately recorded re: investment in subsidiaries | 0.9 |
| 07/25/2023 | XS | Review specific accounts in general ledger detail validation working paper to confirm the proposed adjustments were accurately recorded | 1.4 |
| 07/25/2023 | XS | Review specific accounts in general ledger detail validation working paper to confirm the proposed adjustments were accurately recorded | 1.8 |
| 07/25/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: quality review of the draft adjusting journal entries from the investment in subsidiaries workstream | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Financial Statement Reconstruction
Code: 20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.5 |
| 07/25/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.2 |
| 07/25/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.2 |
| 07/25/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.4 |
| 07/25/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 0.6 |
| 07/25/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.9 |
| 07/25/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.7 |
| 07/25/2023 | ZC | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: testing procedure of Non-QuickBooks accounts | 0.5 |
| 07/26/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella (AlixPartners) re: special investigation completeness tracker to support the financial statement reconstruction workstream | 0.5 |
| 07/26/2023 | AS | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: workstream status updates related to intercompany accounts to support the financial statement reconstruction work | 0.4 |
| 07/26/2023 | AS | Prepare for upcoming call re: special investigations completeness tracker to support the reconstruction of financial statements | 0.4 |
| 07/26/2023 | AW | Reconstruct the journals for all entities in scope using the QuickBooks backend data | 2.7 |
| 07/26/2023 | AW | Recreate the balance sheet for all entities in scope using the QuickBooks backend data | 1.9 |
| 07/26/2023 | AP | Create chronology to track FTX NFT exchange launch and Alameda NFT activity | 2.5 |
| 07/26/2023 | AP | Prepare documentation for balance sheet adjusting journal entries related to Alameda NFT balances | 2.2 |
| 07/26/2023 | AP | Update other investments completeness tracker for all remaining open venture investments requiring further research | 1.5 |
| 07/26/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: Alameda's NFT documentation | 0.4 |
| 07/26/2023 | AP | Working session with M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti, C. Chen (AlixPartners) re: review open questions on remaining open items on the Other Investments Master File | 0.8 |
| 07/26/2023 | AV | Working session with A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (AlixPartners) re: review deed support sent by Nardello re: real estate properties and next steps | 0.3 |
| 07/26/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella (AlixPartners) re: special investigation completeness tracker to support the financial statement reconstruction workstream | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/26/2023 | BFM | Attend working session with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: internal exchange account treatment in historical financial statements | 2.8 |
| 07/26/2023 | BFM | Review .com and .us exchange data tables related to NFTs to understand structures and links | 1.3 |
| 07/26/2023 | BFM | Review .com exchange activity for account specific to Alameda Systems Inc for Matrix | 0.3 |
| 07/26/2023 | BFM | Review calculated historical balances for administrative accounts for insight into shortfall | 1.6 |
| 07/26/2023 | BFM | Working session with B. Mackay, D. Schwartz (AlixPartners) re: to review historical transfers between Alameda and FTX Exchange entities to analyze historical treatment of cash transfers | 0.5 |
| 07/26/2023 | BFM | Working session with B. Mackay, D. Schwartz (AlixPartners), K. Kearney (A&M) re: to discuss historical transfers between Alameda and FTX Exchange entities and discuss appropriate treatment | 0.5 |
| 07/26/2023 | BFM | Working session with B. Mackay, D. Schwartz, L. Goldman (AlixPartners), K. Kearney (A&M) re: to discuss potential historical calculations of Korean friend, historical cash movements between Alameda and other entities, and relevant documents related to treatment of customer cash in historical financial statements | 0.6 |
| 07/26/2023 | BAR | Review intercompany contract analysis file to identify differences between contracts data | 1.7 |
| 07/26/2023 | BAR | Test updated functions for loading research records for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 07/26/2023 | CAS | Attend working session with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: internal exchange account treatment in historical financial statements | 2.8 |
| 07/26/2023 | CAS | Analyze admin account user balances in regard to how they relate to the financial statement reconstruction | 2.3 |
| 07/26/2023 | CAS | Working session with C. Cipione, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss approach of carrying admin/insider accounts balances on FTX.COM exchange for DOTCOM silo | 1.3 |
| 07/26/2023 | CX | Update dropdown menu functionality in master summary database template for purposes of supporting the financial statement reconstruction workstream | 0.9 |
| 07/26/2023 | CX | Update investigation drop box functionality in master summary database template for purposes of supporting the financial statement reconstruction | 0.8 |
| 07/26/2023 | CX | Update the Relativity Import functionality in the master summary database template for purposes of supporting the financial statement reconstruction workstream | 0.7 |
| 07/26/2023 | CX | Update documentation of new functions added for master summary database template for purposes of supporting the financial statement reconstruction workstream | 1.6 |
| 07/26/2023 | CC | Review US T-Bill investment activities made by Alameda Research Ltd | 1.8 |
| 07/26/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Payable with specific entity | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Financial Statement Reconstruction
Code:          20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/26/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Payable with specific entity | 0.8 |
| 07/26/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Payable with West Realm Shires Inc | 1.3 |
| 07/26/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Receivable with specific entity | 0.5 |
| 07/26/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Receivable with Paper Bird Inc | 0.3 |
| 07/26/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Receivable with West Realm Shires Inc | 1.4 |
| 07/26/2023 | CC | Working session with M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti, C. Chen (AlixPartners) re: review open questions on remaining open items on the Other Investments Master File | 0.8 |
| 07/26/2023 | CC | Working session with C. Chen, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: procedures to adjust intercompany balance between entities using QuickBooks and entities not using QuickBooks | 0.7 |
| 07/26/2023 | DS | Review contracts provided by A&M to determine impact on calculated historical intercompany balances | 1.4 |
| 07/26/2023 | DS | Working session with A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (AlixPartners) re: review deed support sent by Nardello re: real estate properties and next steps | 0.3 |
| 07/26/2023 | DS | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: treatment of other balance sheet accounts affected by specific entity restatement | 1.4 |
| 07/26/2023 | DS | Attend working session with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: internal exchange account treatment in historical financial statements | 2.8 |
| 07/26/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella (AlixPartners) re: special investigation completeness tracker to support the financial statement reconstruction workstream | 0.5 |
| 07/26/2023 | DS | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: workstream status updates related to intercompany accounts to support the financial statement reconstruction work | 0.4 |
| 07/26/2023 | DS | Working session with B. Mackay, D. Schwartz (AlixPartners) re: to review historical transfers between Alameda and FTX Exchange entities to analyze historical treatment of cash transfers | 0.5 |
| 07/26/2023 | DS | Working session with B. Mackay, D. Schwartz (AlixPartners), K. Kearney (A&M) re: to discuss historical transfers between Alameda and FTX Exchange entities and discuss appropriate treatment | 0.5 |
| 07/26/2023 | DS | Working session with B. Mackay, D. Schwartz, L. Goldman (AlixPartners), K. Kearney (A&M) re: to discuss potential historical calculations of Korean friend, historical cash movements between Alameda and other entities, and relevant documents related to treatment of customer cash in historical financial statements | 0.6 |
| 07/26/2023 | DJW | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: crypto tracing SRM sent to authorities by FTX | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/26/2023 | DJW | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: analysis of SRM minting | 1.7 |
| 07/26/2023 | DJW | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: calculating historical wallet balances for SRM | 2.2 |
| 07/26/2023 | DJW | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: timestamp calculations on Solana blockchain | 1.3 |
| 07/26/2023 | DL | Review digital assets/customer liabilities adjusting journal entries prepared for July version of balance sheet | 2.3 |
| 07/26/2023 | DL | Prepare adjusting journal entries for historical digital assets/customer liabilities balances | 2.7 |
| 07/26/2023 | DL | Update digital assets/customer liabilities workpapers to break down balances by token level | 2.9 |
| 07/26/2023 | DL | Working session with C. Cipione, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss approach of carrying admin/insider accounts balances on FTX.COM exchange for DOTCOM silo | 1.3 |
| 07/26/2023 | EM | Analyze reduction in accounts payable liabilities against payments in cash database to support reconstruction of historical liability balances | 2.9 |
| 07/26/2023 | EM | Create SQL column mapping for QuickBooks, non-QuickBooks, and adjustment data to support historical financial statement reconstruction | 1.4 |
| 07/26/2023 | EM | Identify bank accounts for further investigation to support completion analysis for historical cash balance reconstruction | 0.6 |
| 07/26/2023 | EM | Update completion overview documentation for cash workstream with list of blockers and necessary inputs to completion | 0.1 |
| 07/26/2023 | EM | Update completion overview documentation for cash workstream with list of necessary tasks to completion | 0.1 |
| 07/26/2023 | EM | Update completion overview documentation for cash workstream with summary of adjustments made to historical cash balances | 0.1 |
| 07/26/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjusted balance sheet model import to SQL | 1.5 |
| 07/26/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review Investments in Subsidiaries adjusted journal entries that affect the Other Investments General Ledger Account | 1.1 |
| 07/26/2023 | JC | Analyze adjusted journal entries from the Investments in Subsidiaries workstream that affect Other Investments | 1.6 |
| 07/26/2023 | JC | Review the investment agreement for specific entity | 0.4 |
| 07/26/2023 | JC | Review the QuickBooks journal entries for specific entity | 0.3 |
| 07/26/2023 | JC | Review the QuickBooks journal entries for specific entity | 1.9 |
| 07/26/2023 | JC | Update the Other Investments master file for items reviewed by other workstreams | 1.3 |
| 07/26/2023 | JC | Working session with M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti, C. Chen (AlixPartners) re: review open questions on remaining open items on the Other Investments Master File | 0.8 |
| 07/26/2023 | JRB | Test application functionality of master summary database for purposes of supporting the financial statement reconstruction workstream | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/26/2023 | JRB | Update document search functionality using the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.0 |
| 07/26/2023 | JRB | Update reporting functionality using the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 07/26/2023 | JX | Calculate adjustments for Accounts Receivable balances of specific entity | 3.0 |
| 07/26/2023 | JX | Search Relativity for Accounts Receivable balances of specific entity | 2.6 |
| 07/26/2023 | JX | Search Relativity for documents relating to specific entity | 0.4 |
| 07/26/2023 | JX | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: status of non-QuickBooks account validation process | 0.5 |
| 07/26/2023 | JCL | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: treatment of other balance sheet accounts affected by specific entity restatement | 1.4 |
| 07/26/2023 | JCL | Working session with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: Model considerations to consolidate liquidity entities for historical periods | 1.0 |
| 07/26/2023 | JCL | Attend working session with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: internal exchange account treatment in historical financial statements | 2.8 |
| 07/26/2023 | JCL | Meeting with A. Searles, A. Vanderkamp, D. Schwartz, J. LaBella (AlixPartners) re: special investigation completeness tracker to support the financial statement reconstruction workstream | 0.5 |
| 07/26/2023 | JCL | Meeting with A. Searles, D. Schwartz, J. LaBella (AlixPartners) re: workstream status updates related to intercompany accounts to support the financial statement reconstruction work | 0.4 |
| 07/26/2023 | JCL | Review current model of QuickBooks and non-QuickBooks trial balances to identify which accounts will require elimination in preparation of consolidated FTX group balance sheet | 0.8 |
| 07/26/2023 | JCL | Working session with C. Cipione, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss approach of carrying admin/insider accounts balances on FTX.COM exchange for DOTCOM silo | 1.3 |
| 07/26/2023 | JLS | Review intercompany contract analysis provided by A&M | 1.1 |
| 07/26/2023 | JLS | Update general ledger data verification analysis for financing contract received in A&M contract analysis | 1.2 |
| 07/26/2023 | JLS | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: treatment of other balance sheet accounts affected by specific entity restatement | 1.4 |
| 07/26/2023 | JLS | Analyze mark-to-market ending balances for intercompany loan accounts denominated in FTT and associated with specific entity transaction | 2.2 |
| 07/26/2023 | JLS | Build framework for consolidation of intercompany analyses to balance existing QuickBooks intercompany balances | 1.1 |
| 07/26/2023 | JLS | Prepare discussion materials summarizing restatements by account due to the specific entity restatement | 2.1 |
| 07/26/2023 | KV | Extract general ledger Transactional breakdowns for Net Assets accounts | 2.9 |
| 07/26/2023 | KV | Investigate transaction to reclassify specific amount of specific entity's deposits | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/26/2023 | KV | Build data quality screening scripts for QuickBooks data used in forensic investigation workstreams | 0.4 |
| 07/26/2023 | KV | Prepare template for team to complete for entries processed for each workstream, future entries to book, and any expected blockers | 1.0 |
| 07/26/2023 | KV | Re-scoping of accounts for the other assets workstream | 2.9 |
| 07/26/2023 | KHW | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: treatment of other balance sheet accounts affected by specific entity restatement | 1.4 |
| 07/26/2023 | KHW | Attend working session with B. Mackay, C. Cipione, D. Schwartz, J. LaBella, K. Wessel (AlixPartners) re: internal exchange account treatment in historical financial statements | 2.8 |
| 07/26/2023 | KHW | Update schedule of corrected loan payable balances by lending counterparty, borrowing entity, and token type for historical quarter-end dates beginning Q4 2020 for purposes of historical financial statement recreation | 0.9 |
| 07/26/2023 | KHW | Validate legal entity borrower for population of third-party crypto loans outstanding in historical quarter-end dates beginning in Q4 2020 for purposes of recording adjusting entries to historical balance sheet | 0.8 |
| 07/26/2023 | KHW | Working session with C. Cipione, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss approach of carrying admin/insider accounts balances on FTX.COM exchange for DOTCOM silo | 1.3 |
| 07/26/2023 | LMG | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: crypto tracing SRM sent to authorities by FTX | 2.8 |
| 07/26/2023 | LMG | Working Session with B. Mackay, D. Schwartz, L. Goldman (AlixPartners), K. Kearney (A&M) re: to discuss potential historical calculations of Korean friend, historical cash movements between Alameda and other entities, and relevant documents related to treatment of customer cash in historical financial statements | 0.6 |
| 07/26/2023 | LMG | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: analysis of SRM minting | 1.7 |
| 07/26/2023 | LMG | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: calculating historical wallet balances for SRM | 2.2 |
| 07/26/2023 | LMG | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: timestamp calculations on Solana blockchain | 1.3 |
| 07/26/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review Investments in Subsidiaries adjusted journal entries that affect the Other Investments General Ledger Account | 1.1 |
| 07/26/2023 | MC | Working session with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: Model considerations to consolidate liquidity entities for historical periods | 1.0 |
| 07/26/2023 | MC | Research unstructured data on relativity related to Panama entity Alameda Services Inc. for financial statement reconstruction | 1.3 |
| 07/26/2023 | MC | Review status update for Other Investment workstream | 0.5 |
| 07/26/2023 | MC | Review update related to specific FTT transaction to assist with preparation of related adjustment | 0.2 |
| 07/26/2023 | MC | Working session with C. Chen, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: procedures to adjust intercompany balance between entities using QuickBooks and entities not using QuickBooks | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/26/2023 | MC | Working session with M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti, C. Chen (AlixPartners) re: review open questions on remaining open items on the Other Investments Master File | 0.8 |
| 07/26/2023 | MC | Working session with M. Cervi, T. Toaso (AlixPartners) re: legal entity hierarchy scheme for model consolidations | 0.3 |
| 07/26/2023 | MC | Continue to research unstructured data on relativity related to Panama entity Alameda Services Inc. for financial statement reconstruction | 2.0 |
| 07/26/2023 | MB | Working session with A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (AlixPartners) re: review deed support sent by Nardello re: real estate properties and next steps | 0.3 |
| 07/26/2023 | MB | Prepare insider transfer adjusting journal entries to facilitate financial statement reconstruction | 1.8 |
| 07/26/2023 | MB | Review property records provided by Nardello to facilitate financial statement reconstruction journal entries | 1.6 |
| 07/26/2023 | MJ | Review historical records of Serum coin for dates of minting, use, and ownership | 0.7 |
| 07/26/2023 | QB | Classify transactions in additional general ledger accounts as cash or non-cash for purposes of determining cash vs. non-cash balances in outstanding accounts | 1.3 |
| 07/26/2023 | QB | Investigate digital token investments for purposes of reconstructing historical financial statements | 1.5 |
| 07/26/2023 | QB | Meeting with C. Wong, O. Braat (AlixPartners) re: investigating investments in digital assets for purposes of reconstructing historical financial statements | 0.5 |
| 07/26/2023 | QB | Create extract of additional intercompany general ledger account data | 1.5 |
| 07/26/2023 | QB | Continue to investigate digital token investments for purposes of reconstructing historical financial statements | 2.1 |
| 07/26/2023 | RS | Investigate general ledger detail validation for 'Reclass' journal entries in particular account | 1.0 |
| 07/26/2023 | RS | Prepare NFT summary for Alameda held NFTs | 0.3 |
| 07/26/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: Alameda's NFT documentation | 0.4 |
| 07/26/2023 | RB | Analyze debtor entity loans to specific entity on chain to determine blockchain confirmation of repayment | 1.1 |
| 07/26/2023 | SYW | Working session with A. Vanderkamp, C. Wong, D. Schwartz, M. Birtwell (AlixPartners) re: review deed support sent by Nardello re: real estate properties and next steps | 0.3 |
| 07/26/2023 | SYW | Draft email re: deed support sent by Nardello for real estate properties and next steps | 0.3 |
| 07/26/2023 | SYW | Meeting with C. Wong, O. Braat (AlixPartners) re: investigating investments in digital assets for purposes of reconstructing historical financial statements | 0.5 |
| 07/26/2023 | SYW | Prepare intercompany and related party imbalance matrix showing net receivable/payable positions for each entity pairing | 3.0 |
| 07/26/2023 | SYW | Update intercompany and related party imbalance matrix showing net receivable/payable positions for each entity pairing to include proposed adjustments already posted and determine updated imbalance positions | 3.0 |
| 07/26/2023 | SZ | Check the cryptocurrency transactions verification status on the exchange team tracker to verify additional transactions | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/26/2023 | SZ | Consolidate current status and findings relating to equity investments for Other Investments workstream | 0.3 |
| 07/26/2023 | SZ | Consolidate the review status of FTX Investment Tracker to prepare outstanding questions relating to specific entities | 2.0 |
| 07/26/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash and Relativity database | 1.1 |
| 07/26/2023 | SZ | Update investments from the FTX Investment tracker relating to Other Investment workstream | 1.8 |
| 07/26/2023 | SZ | Working session with M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti, C. Chen (AlixPartners) re: review open questions on remaining open items on the Other Investments Master File | 0.8 |
| 07/26/2023 | TY | Investigate the transaction counterparty of intercompany and related party transactions for non-QuickBooks entities through unstructured document search | 2.6 |
| 07/26/2023 | TY | Review the transaction counterparty of intercompany and related party transactions for non-QuickBooks entities based on the account descriptions | 1.3 |
| 07/26/2023 | TY | Working session with C. Chen, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: procedures to adjust intercompany balance between entities using QuickBooks and entities not using QuickBooks | 0.7 |
| 07/26/2023 | TY | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: status of non-QuickBooks account validation process | 0.5 |
| 07/26/2023 | TS | Document review procedures performed for the QuickBooks accounts under the general ledger data validation to assist with the investment in subsidiaries workstream | 1.6 |
| 07/26/2023 | TS | Document review procedures performed for the QuickBooks journal entries of specific account to assist with the Other Liabilities workstream | 2.1 |
| 07/26/2023 | TS | Draft status update to AlixPartners project team re: the investment in subsidiaries workstream | 0.2 |
| 07/26/2023 | TS | Draft status update to AlixPartners project team re: the Other Assets workstream | 0.3 |
| 07/26/2023 | TS | Prepare overview of investigation for adjusting journal entries for intercompany balances to assist with the Other Investments workstream | 1.2 |
| 07/26/2023 | TS | Summarize quantity of FTT tokens and the corresponding quarter-end prices for the relevant adjusting journal entries to assist with the investment in subsidiaries workstream | 0.8 |
| 07/26/2023 | TS | Update the draft adjusting journal entries of intercompany balances in accordance of the audit work paper of Cottonwood Grove to assist with the investment in subsidiaries workstream | 1.4 |
| 07/26/2023 | TS | Working session with M. Cervi, T. Shen, S. Zhou, J. Chin, A. Patti, C. Chen (AlixPartners) re: review open questions on remaining open items on the Other Investments Master File | 0.8 |
| 07/26/2023 | TT | Analyze entity ownership structure for intercompany eliminations | 1.1 |
| 07/26/2023 | TT | Construct intercompany elimination mechanics in model for financial statement reconstruction | 1.6 |
| 07/26/2023 | TT | Summarize adjusted balance sheet for output and discussion | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/26/2023 | TT | Working session with D. Schwartz, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: treatment of other balance sheet accounts affected by specific entity restatement | 1.4 |
| 07/26/2023 | TT | Working session with J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: Model considerations to consolidate liquidity entities for historical periods | 1.0 |
| 07/26/2023 | TT | Working session with C. Chen, M. Cervi, T. Yamada, T. Toaso (AlixPartners) re: procedures to adjust intercompany balance between entities using QuickBooks and entities not using QuickBooks | 0.7 |
| 07/26/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjusted balance sheet model import to SQL | 1.5 |
| 07/26/2023 | TT | Working session with M. Cervi, T. Toaso (AlixPartners) re: legal entity hierarchy scheme for model consolidations | 0.3 |
| 07/26/2023 | TP | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: crypto tracing SRM sent to authorities by FTX | 2.8 |
| 07/26/2023 | TP | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: analysis of SRM minting | 1.7 |
| 07/26/2023 | TP | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: calculating historical wallet balances for SRM | 2.2 |
| 07/26/2023 | TP | Working Session with D. White, L. Goldman, T. Phelan (AlixPartners) re: timestamp calculations on Solana blockchain | 1.3 |
| 07/26/2023 | XS | Analyze journal entries of specific accounts at preliminary investigation re: other assets | 0.9 |
| 07/26/2023 | XS | Analyze subsequent measurement of equity investment by investors in compliance with US GAAP and SEC materials re: investment in subsidiaries | 1.8 |
| 07/26/2023 | XS | Extract journal entries of specific general ledger accounts to reconcile with Balance Sheet re: other assets workstream | 0.8 |
| 07/26/2023 | XS | Extract journal entries of specific general ledger accounts to reconcile with Balance Sheet re: other assets workstream | 0.8 |
| 07/26/2023 | XS | Reconcile loans receivable booked by Cottonwood and loan payable booked by Alameda to confirm inter company balances at review periods re: investment in subsidiaries in specific entity | 1.5 |
| 07/26/2023 | XS | Research handbooks and memos of equity method investment and joint ventures re: investment in subsidiaries | 0.5 |
| 07/26/2023 | XS | Review specific accounts in general ledger detail validation working paper to confirm the proposed adjustments have reversed a specific set of journal entries | 1.5 |
| 07/26/2023 | XS | Validate a specific general ledger account in comparison to the terms of a specific lease re: other liabilities | 0.8 |
| 07/26/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.7 |
| 07/26/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.5 |
| 07/26/2023 | ZC | Continue to review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/26/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 0.8 |
| 07/26/2023 | ZC | Continue to review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.4 |
| 07/26/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.9 |
| 07/26/2023 | ZC | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: status of non-QuickBooks account validation process | 0.5 |
| 07/27/2023 | AW | Review the delta report comparing the QuickBooks backend tables between batches 5 and 6 | 1.5 |
| 07/27/2023 | AW | Review the delta report comparing the reconstructed journals based on the QuickBooks backend tables between batches 5 and 6 | 2.1 |
| 07/27/2023 | AW | Reconcile the recreated balance sheet (QuickBooks backend data) against the web-scraped frontend reports | 2.3 |
| 07/27/2023 | AW | Working session with A. Walker, K. Vasiliou (AlixPartners) re: Amending the SQL code to extract both sides of journal entries from Access | 0.5 |
| 07/27/2023 | AP | Research internet sources for unstructured data related to NFT holdings and transactions | 1.3 |
| 07/27/2023 | AP | Review all investment agreements that include references to NFT purchases | 1.8 |
| 07/27/2023 | AP | Research Relativity for unstructured data related to NFT holdings and transactions | 2.2 |
| 07/27/2023 | AP | Update other investments completeness tracker for all remaining open venture investments requiring further research | 1.5 |
| 07/27/2023 | BFM | Working session with B. Mackay, D. Schwartz (AlixPartners) re: to discuss treatment of PaperBird account and impact on accounting for specific entity acquisition | 0.4 |
| 07/27/2023 | BFM | Search Relativity re: NFTs held by Alameda on .com or .us exchanges | 0.9 |
| 07/27/2023 | BFM | Create transaction-level dataset of NFTs utilizing additional information from NFT data tables on .com and .us exchange | 2.4 |
| 07/27/2023 | BFM | Identify NFT transactions on .us exchange involving Alameda | 0.5 |
| 07/27/2023 | BFM | Review .com exchange activity for activity in Alameda main account on behalf of Alameda Systems Inc re: market making agreement assignment | 1.4 |
| 07/27/2023 | BAR | Prepare intercompany contract analysis data for Financing Agreements, Asset Transfers, and Software Agreements | 1.8 |
| 07/27/2023 | BAR | Prepare intercompany contract analysis data for Service Agreements, Cost Plus Agreements, and Government Agreements | 1.3 |
| 07/27/2023 | BAR | Finalize data for standardized intercompany agreement file | 1.1 |
| 07/27/2023 | CAS | Analyze admin account user balances in regard to how they relate to the financial statement reconstruction | 2.2 |
| 07/27/2023 | CAS | Continue to analyze admin account user balances in regard to how they relate to the financial statement reconstruction | 1.4 |
| 07/27/2023 | CX | Set up data parsing for specific files for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 07/27/2023 | CX | Update file parsing process for master summary database for purposes of supporting the financial statement reconstruction workstream | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | CC | Perform detailed general ledger validation for FTX Vault Trust Company's intercompany accounts | 0.4 |
| 07/27/2023 | CC | Perform detailed general ledger validation for specific entity's intercompany accounts | 1.6 |
| 07/27/2023 | CC | Prepare a summary of current status related to cash intercompany balance adjustments | 0.3 |
| 07/27/2023 | CC | Review imbalance in intercompany accounts between FTX Trading Ltd and specific entity | 0.8 |
| 07/27/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Related Party Payable with Paper Bird Inc | 0.9 |
| 07/27/2023 | CC | Working session with C. Chen, C. Wong (AlixPartners) re: investigating imbalances in intercompany receivable and payable accounts | 1.1 |
| 07/27/2023 | CC | Working session with C. Chen, M. Cervi, T. Yamada (AlixPartners) re: review accounting records related to cash transfers between entities using QuickBooks and entities not using QuickBooks | 0.5 |
| 07/27/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: cash transfers to acquired entities prior to acquisition effective date | 0.4 |
| 07/27/2023 | DS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: review latest FTT specific entity Adjusted journal entries and how they affect multiple workstreams | 0.5 |
| 07/27/2023 | DS | Working session with B. Mackay, D. Schwartz (AlixPartners) re: to discuss treatment of PaperBird account and impact on accounting for specific entity acquisition | 0.4 |
| 07/27/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Walkthrough of intercompany and related party imbalance matrix | 0.5 |
| 07/27/2023 | DS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Walkthrough of intercompany and related party imbalance matrix | 0.5 |
| 07/27/2023 | DS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: consolidation of variance matrix and general ledger data for final intercompany balances | 0.6 |
| 07/27/2023 | DJW | Continue to investigate Serum token historic lifecycle and ownership by debtors in support of the historic balance recreation workstream | 2.3 |
| 07/27/2023 | DJW | Investigate Serum token historic lifecycle in support of the historic balance recreation workstream | 0.8 |
| 07/27/2023 | DJW | Investigate Serum token historic lifecycle and ownership by Debtors in support of the historic balance recreation workstream | 2.1 |
| 07/27/2023 | DJW | Continue to investigate Serum token historic lifecycle in support of the historic balance recreation workstream | 1.1 |
| 07/27/2023 | DL | Perform accounts balance check to ensure accuracy of adjusting journal entries into the master balance sheet | 1.8 |
| 07/27/2023 | DL | Review digital assets/customer liabilities adjusting journal entries prepared for July version of balance sheet | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/27/2023 | DL | Working session with F. Liang, T. Phelan (AlixPartners) re: discuss using SnapshotBlob table in the AWS database as a source for Alameda's third-party exchange accounts payable balances | 1.8 |
| 07/27/2023 | EM | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: review latest FTT specific entity Adjusted journal entries and how they affect multiple workstreams | 0.5 |
| 07/27/2023 | EM | Working session with E. Mostoff, J. LaBella (AlixPartners) re: analysis of historical accounts payable balances | 0.4 |
| 07/27/2023 | EM | Perform review on historical balance sheet adjustment SQL model | 0.9 |
| 07/27/2023 | EM | Perform unstructured Relativity search for specific entity banking data to support historical cash balance reconstruction | 0.4 |
| 07/27/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjusted balance sheet model import to SQL | 0.4 |
| 07/27/2023 | GG | Analyze NFT ownership data on the FTX.com exchange based on the NFT fills table | 2.9 |
| 07/27/2023 | GG | Create a script to determine daily NFT ownership on the FTX.com exchange | 2.9 |
| 07/27/2023 | JC | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: review latest FTT specific entity Adjusted journal entries and how they affect multiple workstreams | 0.5 |
| 07/27/2023 | JC | Working session with M. Cervi, J. Chin (AlixPartners) re: review specific entity adjusted journal entries | 0.4 |
| 07/27/2023 | JC | Draft the adjusted journal entries and workpaper for specific entity | 2.6 |
| 07/27/2023 | JRB | Update user functionality of admin features using the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 07/27/2023 | JX | Search Relativity for participant margin deposits of Silvergate for specific entity | 2.8 |
| 07/27/2023 | JX | Verify balance of custodial funds due to customers for FTX Turkey | 2.5 |
| 07/27/2023 | JX | Verify balance of custodial funds due to customers for specific entity | 1.7 |
| 07/27/2023 | JX | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: daily status check-in of non-QuickBooks account validation process | 0.5 |
| 07/27/2023 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners) re: analysis of historical accounts payable balances | 0.4 |
| 07/27/2023 | JCL | Meeting with J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: discussing the approach for verifying Other Assets, sampling of Prepayments and potential risks arising | 0.3 |
| 07/27/2023 | JCL | Review updated balance sheet to verify that impacts of new adjusting journal entries are resulting in expected balances | 1.2 |
| 07/27/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Walkthrough of intercompany and related party imbalance matrix | 0.5 |
| 07/27/2023 | JCL | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Walkthrough of intercompany and related party imbalance matrix | 0.5 |
| 07/27/2023 | JLS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: review latest FTT specific entity Adjusted journal entries and how they affect multiple workstreams | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | JLS | Correspond with data analytics team to arrange database extract of intercompany contract analysis shared by A&M | 1.1 |
| 07/27/2023 | JLS | Draft correspondence to AlixPartners historical financial statement team summarizing contents of A&M contract analysis | 0.3 |
| 07/27/2023 | JLS | Prepare journal entries to restate Investment in Subsidiary balance for West Realm Shires Inc | 0.7 |
| 07/27/2023 | JLS | Prepare for follow-up call re: adjusting entries made due to specific entity transaction | 0.4 |
| 07/27/2023 | JLS | Prepare project plan for finalization of intercompany account balance matrix | 0.7 |
| 07/27/2023 | JLS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Walkthrough of intercompany and related party imbalance matrix | 0.5 |
| 07/27/2023 | JLS | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Walkthrough of intercompany and related party imbalance matrix | 0.5 |
| 07/27/2023 | JLS | Working session with D. Schwartz, J. Somerville (AlixPartners) re: consolidation of variance matrix and general ledger data for final intercompany balances | 0.6 |
| 07/27/2023 | JKL | Prepare email summarizing the results of the latest delta reports for comparing QuickBooks backend data snapshots extracted in May and July | 0.5 |
| 07/27/2023 | KV | Complete template for entries processed for each workstream, future entries to book, and any expected blockers | 0.6 |
| 07/27/2023 | KV | Investigate Cottonwood Grove OXY Prepayment balance | 2.2 |
| 07/27/2023 | KV | Investigate the Accounts Receivable balances within Alameda Research LTD consisting of employee loans | 1.8 |
| 07/27/2023 | KV | Meeting with J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: discussing the approach for verifying Other Assets, sampling of Prepayments and potential risks arising | 0.3 |
| 07/27/2023 | KV | Meeting with K. Vasiliou, K. Wessel (AlixPartners) re: discussing the approach for verifying Other Assets, sampling of Prepayments and potential risks arising | 0.3 |
| 07/27/2023 | KV | Update scoping for other assets | 2.1 |
| 07/27/2023 | KV | Working session with A. Walker, K. Vasiliou (AlixPartners) re: Amending the SQL code to extract both sides of journal entries from Access | 0.5 |
| 07/27/2023 | KHW | Incorporate adjusting journal entries for third-party liabilities into master adjusted balance sheet for historical financial statement recreation | 0.7 |
| 07/27/2023 | KHW | Meeting with J. LaBella, K. Vasiliou, K. Wessel (AlixPartners) re: discussing the approach for verifying Other Assets, sampling of Prepayments and potential risks arising | 0.3 |
| 07/27/2023 | KHW | Meeting with K. Vasiliou, K. Wessel (AlixPartners) re: discussing the approach for verifying Other Assets, sampling of Prepayments and potential risks arising | 0.3 |
| 07/27/2023 | KHW | Perform quality control review of adjusting journal entries to correct historical quarter-end third-party loan payable balances | 1.4 |
| 07/27/2023 | KHW | Perform quality control review of adjusting journal entries to record historical quarter-end crypto collateral receivable balances | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/27/2023 | KHW | Prepare leadsheet to validate completeness for third-party loan population at each historical quarter-end date in preparation for finalizing adjusting journal entries | 0.4 |
| 07/27/2023 | MC | Working session with M. Cervi, J. Chin (AlixPartners) re: review specific entity adjusted journal entries | 0.4 |
| 07/27/2023 | MC | Adjust model legal entity organization chart per discussion on model design | 2.8 |
| 07/27/2023 | MC | Research Corporate & Trust Services (Caribbean) Limited entity ownership of Norton Hall | 0.8 |
| 07/27/2023 | MC | Research specific legal entity to understand proper accounting treatment | 0.4 |
| 07/27/2023 | MC | Working session with C. Chen, M. Cervi, T. Yamada (AlixPartners) re: review accounting records related to cash transfers between entities using QuickBooks and entities not using QuickBooks | 0.5 |
| 07/27/2023 | MB | Prepare insider transfer adjusting journal entries to facilitate financial statement reconstruction | 2.7 |
| 07/27/2023 | MB | Review property records provided by Nardello to facilitate financial statement reconstruction journal entries | 0.2 |
| 07/27/2023 | MJ | Review the historical balance sheets for the periods Q2 2020 through Q3 2022 for all silos and legal entities with a focus on intercompany balances | 1.1 |
| 07/27/2023 | QB | Update formatting of general ledger data validation intercompany tracker for reporting purposes | 3.0 |
| 07/27/2023 | RS | Investigate general ledger detail validation for 'Reclass' journal entries in particular account | 1.2 |
| 07/27/2023 | RS | Prepare NFT summary for Alameda held NFTs | 2.5 |
| 07/27/2023 | SYW | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: review latest FTT specific entity Adjusted journal entries and how they affect multiple workstreams | 0.5 |
| 07/27/2023 | SYW | Perform general ledger detailed analysis for categorization of out of scope accounts | 2.0 |
| 07/27/2023 | SYW | Perform general ledger detailed validation to review for completeness against earlier version of historical balance sheet | 1.2 |
| 07/27/2023 | SYW | Prepare intercompany and related party imbalance matrix showing net receivable/payable positions for each entity pairing | 3.0 |
| 07/27/2023 | SYW | Working session with C. Chen, C. Wong (AlixPartners) re: investigating imbalances in intercompany receivable and payable accounts | 1.1 |
| 07/27/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Walkthrough of intercompany and related party imbalance matrix | 0.5 |
| 07/27/2023 | SYW | Working session with C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: Walkthrough of intercompany and related party imbalance matrix | 0.5 |
| 07/27/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: cash transfers to acquired entities prior to acquisition effective date | 0.4 |
| 07/27/2023 | SZ | Consolidate current status and findings relating to equity investments for Other Investments workstream | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | SZ | Reconcile the FTX investment trackers for unclosed investments relating to Other Investment workstream | 0.7 |
| 07/27/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash and Relativity database | 1.6 |
| 07/27/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash and Relativity database for specific account | 1.8 |
| 07/27/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash and Relativity database for specific accounts | 2.0 |
| 07/27/2023 | TY | Investigate the intercompany cash transfer activities involving non-QuickBooks entities to confirm the nature of the transactions | 3.0 |
| 07/27/2023 | TY | Investigate the transaction counterparty of intercompany and related party transactions for non-QuickBooks entities through unstructured document search | 2.0 |
| 07/27/2023 | TY | Working session with C. Chen, M. Cervi, T. Yamada (AlixPartners) re: review accounting records related to cash transfers between entities using QuickBooks and entities not using QuickBooks | 0.5 |
| 07/27/2023 | TY | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: daily status check-in of non-QuickBooks account validation process | 0.5 |
| 07/27/2023 | TS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: review latest FTT specific entity Adjusted journal entries and how they affect multiple workstreams | 0.5 |
| 07/27/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: the reconciliation of the specific entity adjusting journal entries against the general ledger detail | 0.6 |
| 07/27/2023 | TS | Assess accounting impacts imposed by the specific entity-related adjusting journal entries to general ledger accounts reviewed under other workstreams to assist with the review of investment in subsidiaries | 1.6 |
| 07/27/2023 | TS | Categorize adjusting journal entries relating to the acquisition of specific entity into defined group to assist with the investment in subsidiaries workstream | 0.8 |
| 07/27/2023 | TS | Document the supporting source files for adjusting journal entries for specific intercompany balances to assist with the Other Investments workstream | 0.5 |
| 07/27/2023 | TS | Identify the accounting entries on the FTX group ledgers associated with the prior accounting of the specific transaction to assist with the investment in subsidiaries workstream | 0.9 |
| 07/27/2023 | TS | Review the FTX Group intercompany contractual arrangement analysis to reconcile with the specific entity acquisition workbook to assist with the investment in subsidiaries workstream | 2.1 |
| 07/27/2023 | TS | Summarize rationale and supporting sources for adjusting journal entries relating to digital assets and intercompany balances to assist with the investment in subsidiaries workstream | 1.3 |
| 07/27/2023 | TT | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: review latest FTT specific entity Adjusted journal entries and how they affect multiple workstreams | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/27/2023 | TT | Construct intercompany elimination mechanics in model for financial statement reconstruction | 1.2 |
| 07/27/2023 | TT | Summarize adjusted balance sheet for output and discussion | 1.6 |
| 07/27/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: adjusted balance sheet model import to SQL | 0.4 |
| 07/27/2023 | TP | Analyze ERC20 based SRM minting process and time line for use in the recreation of the historical financial statements | 1.7 |
| 07/27/2023 | TP | Analyze SPL based SRM minting process and time line for use in the recreation of the historical financial statements | 2.1 |
| 07/27/2023 | TP | Working session with F. Liang, T. Phelan (AlixPartners) re: discuss using SnapshotBlob table in the AWS database as a source for Alameda's third-party exchange accounts balances | 1.8 |
| 07/27/2023 | XS | Working session with C. Wong, D. Schwartz, E. Mostoff, J. Somerville, T. Shen, X. Su, T. Toaso, J. Chin (AlixPartners) re: review latest FTT specific entity Adjusted journal entries and how they affect multiple workstreams | 0.5 |
| 07/27/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: the reconciliation of the specific entity adjusting journal entries against the general ledger detail | 0.6 |
| 07/27/2023 | XS | Analyze cash flows between Alameda and Paper Bird from Dec 2021 to 2022 related to specific entity through journal entries and general ledger re: investment in subsidiaries | 1.8 |
| 07/27/2023 | XS | Analyze a specific journal entry of a payment made in cryptocurrency from Alameda to shareholders re: investment in subsidiaries | 1.8 |
| 07/27/2023 | XS | Reconcile adjusted balances of specific general ledger account booked by FTX Trading with Quarter-end month-to-month value re: investment in subsidiaries | 0.8 |
| 07/27/2023 | XS | Review specific accounts in general ledger detail validation working paper to confirm the proposed adjustments have reversed a specific set of journal entries | 1.8 |
| 07/27/2023 | XS | Update digital asset request for cryptocurrency payment re: investment in subsidiaries - specific entity | 0.6 |
| 07/27/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.9 |
| 07/27/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.8 |
| 07/27/2023 | ZC | Continue to review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.2 |
| 07/27/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.6 |
| 07/27/2023 | ZC | Continue to review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 0.6 |
| 07/27/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.2 |
| 07/27/2023 | ZC | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: daily status check-in of non-QuickBooks account validation process | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:  Financial Statement Reconstruction
Code:  20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/28/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: status of special investigation completeness tracker to support the financial statement reconstruction workstream and preparation for meeting next week to go through the balance sheet with A&M | 0.3 |
| 07/28/2023 | AP | Prepare reconciliation of FTX NFT exchange data to list of unstructured data sources | 1.1 |
| 07/28/2023 | AP | Document process, procedures, assumptions and limitations for NFT workstream | 2.1 |
| 07/28/2023 | AP | Document use of FTX NFT exchange data to reconcile Alameda exchange accounts to list of known Alameda owned NFTs | 1.5 |
| 07/28/2023 | AP | Working session with A. Patti, B. Mackay, R. Self, T. Phelan (AlixPartners) re: Alameda NFT exchange tables | 1.0 |
| 07/28/2023 | AP | Working session with A. Patti, R. Self (AlixPartners) re: reviewing Alameda's NFT tables on FTX.us | 0.8 |
| 07/28/2023 | AV | Working session with A. Vanderkamp, M. Birtwell, T. Toaso (AlixPartners) re: entry of insider transfer adjusting journal entries for July balance sheet update | 0.7 |
| 07/28/2023 | BFM | Working session with A. Patti, B. Mackay, R. Self, T. Phelan (AlixPartners) re: Alameda NFT exchange tables | 1.0 |
| 07/28/2023 | BFM | Working session with B. Mackay, T. Phelan (AlixPartners) re: reconciliation of NFTs held on exchange and in wallets historically | 0.8 |
| 07/28/2023 | BAR | Additional research import function testing for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 07/28/2023 | BAR | Working session with B. Robison, J. Berg (AlixPartners) re: to review relativity research upload functionality for master summary for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 07/28/2023 | CX | Parse master summary database template header columns with json lines table in Databricks | 2.3 |
| 07/28/2023 | CX | Continue parsing master summary database template header columns with json lines table in Databricks | 2.7 |
| 07/28/2023 | CC | Working session with C. Chen, J. Chin (AlixPartners) re: discuss analysis process for Deltec bond, deposit, and equities investments | 0.4 |
| 07/28/2023 | CC | Working session with C. Chen, J. Xu, Z. Chen (AlixPartners) re: adjustment made to other investments account of specific entity | 0.4 |
| 07/28/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Payable with FTX Exchange FZE | 0.2 |
| 07/28/2023 | CC | Update leadsheet with proposed adjustments re: FTX Trading Ltd's Intercompany Receivable with specific entity | 0.4 |
| 07/28/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Services Inc's Related Party Payable with specific entity | 0.8 |
| 07/28/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Services Inc's Related Party Payable with FTX Digital Markets Ltd | 1.8 |
| 07/28/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Services Inc's Related Party Receivable with specific entity | 0.7 |
| 07/28/2023 | CC | Update leadsheet with proposed adjustments re: West Realm Shires Services Inc's Related Party Receivable with FTX Digital Markets Ltd | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/28/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: Intercompany/related party imbalance matrix status update | 0.4 |
| 07/28/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: status of special investigation completeness tracker to support the financial statement reconstruction workstream and preparation for meeting next week to go through the balance sheet with A&M | 0.3 |
| 07/28/2023 | DS | Prepare topics for meeting with A&M re: coordination on historical and petition date balance sheet | 0.8 |
| 07/28/2023 | DS | Prepare matrix templates to present Sam coins and locked coins at different historical values for reconstructed balance sheet | 1.3 |
| 07/28/2023 | DS | Review emails re: impact of specific entity FTT transaction on historical financial statements | 1.7 |
| 07/28/2023 | DS | Working session with D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: to review draft July historical balance sheet | 1.0 |
| 07/28/2023 | DS | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: Priorities for the following week re: intercompany workstream | 0.5 |
| 07/28/2023 | DS | Working session with D. Schwartz, F. Liang, J. LaBella, T. Phelan (AlixPartners) re: discuss status on preparing debtors' historical balances of assets held on Solana Chain and using Snapshot Blob table as source for third-party exchanges balances | 0.5 |
| 07/28/2023 | DL | Research FTX Ventures' investment in Euler token by reviewing blockchain data and contracts | 2.5 |
| 07/28/2023 | DL | Research Alameda's investment in SECRET token | 2.4 |
| 07/28/2023 | DL | Research Alameda's investments in SOL | 1.4 |
| 07/28/2023 | DL | Update debtors' digital investment workbook | 1.5 |
| 07/28/2023 | DL | Working session with D. Schwartz, F. Liang, J. LaBella, T. Phelan (AlixPartners) re: discuss status on preparing debtors' historical balances of assets held on Solana Chain and using Snapshot Blob table as source for third-party exchanges balances | 0.5 |
| 07/28/2023 | EM | Analyze journal entries recorded in specific account against analysis performed on specific entity acquisition to support reconstruction of specific account group | 0.9 |
| 07/28/2023 | EM | Analyze journal entries recorded in specific account against analysis performed on specific entity acquisition to support reconstruction of specific account group | 0.4 |
| 07/28/2023 | EM | Compare adjusted historical balance sheet SQL model output against excel model to identify review items | 1.6 |
| 07/28/2023 | EM | Perform review on adjusted balance sheet SQL model to support historical financial statement reconstruction | 0.9 |
| 07/28/2023 | EM | Prepare questions for bankruptcy advisors re: historical banking data | 1.1 |
| 07/28/2023 | EM | Search QuickBooks attachments inventory for statements of FTX Digital Markets Ltd bank accounts to support reconstruction of historical cash balances | 0.4 |
| 07/28/2023 | EM | Update historical cash balance reconstruction workpaper with summary of bank accounts considered complete | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re: Financial Statement Reconstruction
Code: 20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/28/2023 | EM | Working session with E. Mostoff, J. LaBella (AlixPartners), J. Lee, L. Ryan, E. Hoffer (A&M), A. Toobin, F. Weinberg (S&C), M. Cilia (FTX) re: updates around banking data workstreams | 0.4 |
| 07/28/2023 | GG | Analyze NFT ownership data on the FTX.com exchange based on the NFT transfers table | 2.9 |
| 07/28/2023 | GG | Analyze trading of a specific set of accounts on the FTX.com exchange to determine NFT ownership | 2.9 |
| 07/28/2023 | GG | Update the script producing NFT ownership data on the FTX.com exchange | 2.2 |
| 07/28/2023 | JC | Working session with C. Chen, J. Chin (AlixPartners) re: discuss analysis process for Deltec bond, deposit, and equities investments | 0.4 |
| 07/28/2023 | JC | Search Relativity related to specific loan | 1.6 |
| 07/28/2023 | JC | Gather investment agreements for token investments above three million in value | 2.1 |
| 07/28/2023 | JC | Review the loan agreement between FTX Trading and specific entity related to specific investment | 0.8 |
| 07/28/2023 | JC | Update the Other Investments master file with latest adjusted journal entries | 2.6 |
| 07/28/2023 | JC | Update the summary memo of remaining tasks for the Other Investments workstream | 0.9 |
| 07/28/2023 | JRB | Update Relativity ingestion using the master summary database for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 07/28/2023 | JRB | Test reporting functions of master summary database for purposes of supporting the financial statement reconstruction workstream | 2.3 |
| 07/28/2023 | JRB | Working session with B. Robison, J. Berg (AlixPartners) re: to review relativity research upload functionality for master summary for purposes of supporting the financial statement reconstruction workstream | 1.0 |
| 07/28/2023 | JX | Working session with C. Chen, J. Xu, Z. Chen (AlixPartners) re: adjustment made to other investments account of specific entity | 0.4 |
| 07/28/2023 | JX | Calculate adjustments for participant margin deposit account of Signature Bank for specific entity | 1.4 |
| 07/28/2023 | JX | Calculate adjustments for participant margin deposit account of Silvergate for specific entity | 0.9 |
| 07/28/2023 | JX | Search Relativity for participant margin deposits of Signature Bank for specific | 1.7 |
| 07/28/2023 | JCL | Review cash balances to identify remaining cash account balances missing supporting bank statements | 1.0 |
| 07/28/2023 | JCL | Working session with D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: to review draft July historical balance sheet | 1.0 |
| 07/28/2023 | JCL | Working session with D. Schwartz, F. Liang, J. LaBella, T. Phelan (AlixPartners) re: discuss status on preparing debtors' historical balances of assets held on Solana Chain and using Snapshot Blob table as source for third-party exchanges balances | 0.5 |
| 07/28/2023 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners), J. Lee, L. Ryan, E. Hoffer (A&M), A. Toobin, F. Weinberg (S&C), M. Cilia (FTX) re: updates around banking data workstreams | 0.4 |
| 07/28/2023 | JLS | Consolidate cash and non-cash intercompany analyses from cash intercompany restatement to prepare final balances for Alameda Research LLC and Cottonwood Grove pairing | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/28/2023 | JLS | Consolidate cash and non-cash intercompany analyses from source QuickBooks balances to prepare final balances for Alameda Research LLC and Cottonwood Grove pairing | 0.5 |
| 07/28/2023 | JLS | Consolidate cash and non-cash intercompany analyses from verified general ledger data to prepare final balances for Alameda Research LLC and Cottonwood Grove pairing | 1.2 |
| 07/28/2023 | JLS | Prepare adjusting journal entries for Investment in Subsidiary restatement in draft balance sheet for FTX Trading Ltd | 1.1 |
| 07/28/2023 | JLS | Review intercompany imbalance matrix analysis | 0.7 |
| 07/28/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: Intercompany/related party imbalance matrix status update | 0.4 |
| 07/28/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: Priorities for the following week re: intercompany workstream | 0.5 |
| 07/28/2023 | KV | Investigate Donations Receivable balances in other assets | 1.2 |
| 07/28/2023 | KV | Investigate sponsorship of sporting event | 1.7 |
| 07/28/2023 | MC | Review completeness status update on other investments workstream | 0.2 |
| 07/28/2023 | MC | Update tracker of adjustments related to investments workstream | 0.3 |
| 07/28/2023 | MC | Revise organization chart to be used in relation to balance sheet model | 1.7 |
| 07/28/2023 | MB | Prepare insider transfer adjusting journal entries to facilitate financial statement reconstruction | 1.9 |
| 07/28/2023 | MB | Working session with A. Vanderkamp, M. Birtwell, T. Toaso (AlixPartners) re: entry of insider transfer adjusting journal entries for July balance sheet update | 0.7 |
| 07/28/2023 | MB | Working session with M. Birtwell, T. Toaso (AlixPartners) re: entry of insider transfer adjusting journal entries for July balance sheet update | 0.4 |
| 07/28/2023 | QB | Investigate digital token investments for purposes of reconstructing historical financial statements | 2.6 |
| 07/28/2023 | QB | Update formatting of general ledger data validation intercompany tracker for reporting purposes | 1.0 |
| 07/28/2023 | RS | Search Relativity for accounting treatment for NFTs | 1.2 |
| 07/28/2023 | RS | Investigate general ledger detail validation for 'Reclass' journal entries in particular account | 1.3 |
| 07/28/2023 | RS | Working session with A. Patti, B. Mackay, R. Self, T. Phelan (AlixPartners) re: Alameda NFT exchange tables | 1.0 |
| 07/28/2023 | RS | Working session with A. Patti, R. Self (AlixPartners) re: reviewing Alameda's NFT tables on FTX.us | 0.8 |
| 07/28/2023 | SYW | Perform general ledger detailed validation for specific account | 1.0 |
| 07/28/2023 | SYW | Perform general ledger detailed validation for specific account | 1.2 |
| 07/28/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: Intercompany/related party imbalance matrix status update | 0.4 |
| 07/28/2023 | SYW | Working session with C. Wong, D. Schwartz, J. Somerville (AlixPartners) re: Priorities for the following week re: intercompany workstream | 0.5 |
| 07/28/2023 | SK | Import a list of all known effective dates for Debtor entities to assist with financial statement reconstruction | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 07/28/2023 | SK | Investigate bank data combined table records where the transaction occurred after the effective date for the corresponding Debtor entity to assist with financial statement reconstruction | 2.4 |
| 07/28/2023 | SK | Update cash database intercompany results to label transactions that occurred after the effective date of the counter party Debtor entity to assist with financial statement reconstruction | 2.9 |
| 07/28/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Other Investments workstream for specific entity | 1.6 |
| 07/28/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Other Investments workstream for specific entity | 1.9 |
| 07/28/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Other Investments workstream for specific entity | 1.8 |
| 07/28/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Other Investments workstream for specific entity | 1.8 |
| 07/28/2023 | TY | Document the review status, remaining tasks, and potential roadblocks for non-QuickBooks workstream to meet the August delivery timeline | 1.3 |
| 07/28/2023 | TY | Review testing of non-QuickBooks accounts | 2.0 |
| 07/28/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: updating the new specific entity workbook | 0.2 |
| 07/28/2023 | TS | Update review procedures for specific acquisition to assist with the Investment in Subsidiaries workstream | 1.9 |
| 07/28/2023 | TS | Draft overview of the specific acquisition and contractual arrangements to assist with the investment in subsidiaries workstream | 1.7 |
| 07/28/2023 | TS | Summarize QuickBooks accounts of FTX Trading Ltd and Alameda Research which are affected by the proposed adjusting journal entries to assist with the investment in subsidiaries workstream | 1.1 |
| 07/28/2023 | TS | Summarize QuickBooks accounts of Paper Bird Inc and Cottonwood Grove which are affected by the proposed adjusting journal entries to assist with the investment in subsidiaries workstream | 0.8 |
| 07/28/2023 | TT | Summarize adjusted balance sheet for output and discussion | 1.0 |
| 07/28/2023 | TT | Working session with D. Schwartz, J. LaBella, T. Toaso (AlixPartners) re: to review draft July historical balance sheet | 1.0 |
| 07/28/2023 | TT | Working session with A. Vanderkamp, M. Birtwell, T. Toaso (AlixPartners) re: entry of insider transfer adjusting journal entries for July balance sheet update | 0.7 |
| 07/28/2023 | TT | Working session with M. Birtwell, T. Toaso (AlixPartners) re: entry of insider transfer adjusting journal entries for July balance sheet update | 0.4 |
| 07/28/2023 | TP | Analyze ERC20 based SRM minting process and time line for use in the recreation of the historical financial statements | 1.8 |
| 07/28/2023 | TP | Analyze SPL based SRM minting process and time line for use in the recreation of the historical financial statements | 1.9 |
| 07/28/2023 | TP | Working session with A. Patti, B. Mackay, R. Self, T. Phelan (AlixPartners) re: Alameda NFT exchange tables | 1.0 |
| 07/28/2023 | TP | Working session with B. Mackay, T. Phelan (AlixPartners) re: reconciliation of NFTs held on exchange and in wallets historically | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room


Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/28/2023 | TP | Working session with D. Schwartz, F. Liang, J. LaBella, T. Phelan (AlixPartners) re: discuss status on preparing debtors' historical balances of assets held on Solana Chain and using Snapshot Blob table as source for third-party exchanges balances | 0.5 |
| 07/28/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: updating the new specific entity workbook | 0.2 |
| 07/28/2023 | XS | Update workpaper with detailed adjustments in review periods proposed to Alameda re: investment in subsidiaries | 1.2 |
| 07/28/2023 | XS | Update workpaper with detailed original journal entries and related adjustments in review periods booked by Cotton Wood re: investment in subsidiaries | 1.7 |
| 07/28/2023 | XS | Update workpaper with detailed original journal entries and related adjustments in review periods booked by FTX Trading re: investment in subsidiaries | 1.8 |
| 07/28/2023 | XS | Update workpaper with detailed original journal Entries and related adjustments in review periods booked by Paper Bird re: investment in subsidiaries | 1.5 |
| 07/28/2023 | XS | Update workpaper with detailed original journal entries in review periods booked by Alameda re: investment in subsidiaries | 1.8 |
| 07/28/2023 | XS | Update workpaper with proposed adjustments in review periods of Cotton Wood re: investment in subsidiaries | 1.8 |
| 07/28/2023 | ZC | Working session with C. Chen, J. Xu, Z. Chen (AlixPartners) re: adjustment made to other investments account of specific entity | 0.4 |
| 07/28/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.6 |
| 07/28/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.8 |
| 07/28/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.5 |
| 07/28/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.7 |
| 07/28/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 0.7 |
| 07/29/2023 | EM | Analyze account opening information re: all debtor-owned Klarpay accounts to support completion analysis for historical cash balance reconstruction | 0.7 |
| 07/29/2023 | EM | Analyze available banking data for potentially incomplete Signature accounts to support completion analysis of historical cash balance reconstruction | 1.4 |
| 07/29/2023 | EM | Analyze available documentation re: specific entity bank accounts to support completion analysis for historical financial statement reconstruction | 0.5 |
| 07/29/2023 | EM | Search Relativity for Signature bank account opening documentation | 0.6 |
| 07/29/2023 | EM | Perform unstructured Relativity search for account opening documentation re: specific entity Signet account to support historical financial statement | 0.2 |
| 07/29/2023 | EM | Perform unstructured Relativity search for account opening documentation re: FTX Digital Markets Signet account to support historical financial statement reconstruction | 0.3 |
| 07/29/2023 | EM | Perform unstructured Relativity search for account opening documentation re: specific entity Signet account to support historical financial statement reconstruction | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/29/2023 | EM | Perform unstructured Relativity search for banking data re: FTX Japan KK SBI Trust account to support historical cash balance reconstruction | 0.6 |
| 07/29/2023 | EM | Prepare questions for bankruptcy advisors re: historical banking data | 0.8 |
| 07/29/2023 | EM | Update bank account balance listing for specific entity to support historical cash balance reconstruction | 0.5 |
| 07/29/2023 | EM | Update bank account balance listing for FTX Japan KK to support historical cash balance reconstruction | 0.4 |
| 07/29/2023 | EM | Update bank account balance listing for FTX Switzerland GmbH to support historical cash balance reconstruction | 0.2 |
| 07/29/2023 | TS | Prepare summaries of the intended contractual arrangements in the specific entity workbook to assist with the investment in subsidiaries workstream | 2.1 |
| 07/29/2023 | TS | Prepare summaries of the effectuation status of the specific entity-related agreements between FTX Trading, Alameda Research, Paper Bid and Cottonwood Grove to assist with the investment in subsidiaries workstream | 1.4 |
| 07/29/2023 | TS | Summarize QuickBooks prior accounting recorded and the corresponding reversal entries in the specific entity workbook to assist with the investment in subsidiaries workstream | 1.9 |
| 07/29/2023 | TS | Summarize verification result of the on-exchange FTT transfers related to the specific entity shareholders payouts to assist with the investment in subsidiaries workstream | 0.8 |
| 07/30/2023 | EM | Update bank account balance listing for specific entity to support reconstruction of historical cash balances | 0.2 |
| 07/30/2023 | EM | Update bank account balance listing for FTX Switzerland to support historical cash balance reconstruction | 0.3 |
| 07/30/2023 | EM | Update bank account tracker with summary of completeness for each bank account analyzed in historical financial statement reconstruction | 2.4 |
| 07/30/2023 | TS | Working session with T. Shen, X. Su (AlixPartners) re: review comments to the draft specific entity workbook | 0.3 |
| 07/30/2023 | TS | Draft rationale of proposed adjusting journal entries for the conclusion section of the specific entity workbook to assist with the investment in subsidiaries | 1.2 |
| 07/30/2023 | TS | Reconcile balance sheet account-level financial impacts to the individual adjusting journal entries to ensure completeness and consistency to assist with the investment in subsidiaries workstream | 1.1 |
| 07/30/2023 | TS | Update the specific entity workbook to include additional general ledger accounts subject to accounting adjustments to assist with the investment in subsidiaries workstream | 1.3 |
| 07/30/2023 | XS | Working session with T. Shen, X. Su (AlixPartners) re: review comments to the draft specific entity workbook | 0.3 |
| 07/30/2023 | XS | Update workpaper with adjustments proposed to Paper Bird in review periods re: investment in subsidiaries | 1.5 |
| 07/31/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: upcoming financial statement reconstruction meeting with A&M | 0.2 |
| 07/31/2023 | AS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (AlixPartners) re: updating the special investigation completeness tracker to support the financial statement reconstruction work | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Financial Statement Reconstruction
Code:    20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | AP | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: discuss the potential benefits of referring to the A&M contract document | 0.3 |
| 07/31/2023 | AP | Document use of FTX NFT exchange data to reconcile Alameda exchange accounts to list of known Almeda owned NFTs | 1.9 |
| 07/31/2023 | AP | Prepare FTX NFT exchange data summary of process and procedures completed | 1.6 |
| 07/31/2023 | AP | Continue to prepare FTX NFT exchange data summary of process and procedures completed | 1.1 |
| 07/31/2023 | AP | Update other investments completeness tracker for all remaining open venture investments requiring further research | 1.3 |
| 07/31/2023 | AP | Working session with D. Schwartz, F. Liang, K. Wessel, R. Self, A. Patti (AlixPartners) re: walk through of investigation on Alameda's historical holding of NFTs | 0.6 |
| 07/31/2023 | AP | Working session with D. Schwartz, F. Liang, K. Wessel, R. Self, A. Patti (AlixPartners) re: walk through of latest historical digital assets and customer liabilities balances for debtors | 0.6 |
| 07/31/2023 | AP | Working Session with J. Chin, A. Patti (AlixPartners) re: discuss the addition of new tabs to the Other Investments Master file including the adjusted journal entry workpapers | 0.2 |
| 07/31/2023 | AV | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (AlixPartners) re: updating the special investigation completeness tracker to support the financial statement reconstruction work | 0.4 |
| 07/31/2023 | AV | Update special investigation completeness tracker for impact of special investigations on historical balance sheets to support the financial statement reconstruction work | 2.3 |
| 07/31/2023 | BFM | Attend meeting with B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: prepare for meeting with A&M | 0.6 |
| 07/31/2023 | BFM | Calculate historical quarter-end intercompany balances for on-exchange transfers | 2.2 |
| 07/31/2023 | BFM | Identify initial payment by Alameda on .us exchange to specific entity re: NFTs | 0.7 |
| 07/31/2023 | BFM | Summarize historical quarter-end intercompany balances for on-exchange transfers | 1.9 |
| 07/31/2023 | BFM | Summarize on-exchange data for evidence of collateral received in relation to Alameda loan receivables | 1.3 |
| 07/31/2023 | BAR | Call with B. Robison, C. Xu, J. Berg (AlixPartners) re: to review open items for master summary for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 07/31/2023 | BAR | Update functionality review for master summary database for purposes of supporting the financial statement reconstruction workstream | 1.1 |
| 07/31/2023 | BAR | Review updates to user documentation for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.8 |
| 07/31/2023 | BAR | Test updated import of Relativity research data for master summary database for purposes of supporting the financial statement reconstruction workstream | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | CAS | Review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.8 |
| 07/31/2023 | CAS | Continue to review cash reconciliations to FTX.com to support the financial statement reconstruction | 1.3 |
| 07/31/2023 | CX | Call with B. Robison, C. Xu, J. Berg (AlixPartners) re: to review open items for master summary for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 07/31/2023 | CX | Compile debit, credit, and atm summary data for the master summary database by parsing the transaction detail table | 2.7 |
| 07/31/2023 | CX | Analyze results of parsing specific files | 2.8 |
| 07/31/2023 | CC | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: discuss the potential benefits of referring to the A&M contract document | 0.3 |
| 07/31/2023 | CC | Prepare a reconciliation of imbalance in FTX Trading's and specific entity's intercompany accounts | 2.1 |
| 07/31/2023 | CC | Review cash flows between FTX Digital Markets Ltd and FTX Trading Ltd to determine intercompany adjusting journal entries | 1.2 |
| 07/31/2023 | CC | Review cash flows between West Realm Shires Services Inc and West Realm Shires Inc to determine intercompany adjusting journal entries | 0.8 |
| 07/31/2023 | CC | Review imbalance in FTX Trading's and specific entity's intercompany accounts | 0.6 |
| 07/31/2023 | CC | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: strategy for investigating imbalance in intercompany accounts for historical financial statements reconstruction | 1.0 |
| 07/31/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: review imbalance in intercompany accounts between Alameda Research Llc and West Realm Shires Services for historical financial statements reconstruction purposes | 0.6 |
| 07/31/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: templates for investigating imbalance in intercompany accounts for entities using QuickBooks | 0.5 |
| 07/31/2023 | CC | Working session with C. Chen, E. Mostoff (AlixPartners) re: bank statements of acquired entities that are prior to their acquisition effective dates | 0.2 |
| 07/31/2023 | CC | Working session with C. Chen, J. Xu (AlixPartners) re: verification of non-QuickBooks accounts | 0.4 |
| 07/31/2023 | CC | Working session with C. Chen, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.3 |
| 07/31/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: update queries to identify cash transfers to acquired entities prior to the acquisition effective dates | 0.3 |
| 07/31/2023 | CC | Working session with C. Chen, T. Toaso (AlixPartners) re: review intercompany adjusting journal entries involving non-QuickBooks entities | 0.3 |
| 07/31/2023 | CC | Working session with C. Chen, T. Toaso (AlixPartners) re: status of intercompany adjusting journal entries involving non-QuickBooks entities | 0.4 |
| 07/31/2023 | CC | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: daily status check-in to discuss non-QuickBooks account validation process | 0.2 |
| 07/31/2023 | DS | Attend meeting with B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: prepare for meeting with A&M | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/31/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: upcoming financial statement reconstruction meeting with A&M | 0.2 |
| 07/31/2023 | DS | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: discuss the potential benefits of referring to the A&M contract document | 0.3 |
| 07/31/2023 | DS | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: impact of Nardello's real estate property research on financial statement reconstruction PPE balances | 0.1 |
| 07/31/2023 | DS | Meeting with A. Searles, A. Vanderkamp, D. Schwartz (AlixPartners) re: updating the special investigation completeness tracker to support the financial statement reconstruction work | 0.4 |
| 07/31/2023 | DS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: strategy for investigating imbalance in intercompany accounts for historical financial statements reconstruction | 1.0 |
| 07/31/2023 | DS | Working session with C. Wong, D. Schwartz, R. Self (AlixPartners) re: Follow ups for general ledger detailed validation analysis re: MLB Sponsorship and $195M reclass entries | 0.5 |
| 07/31/2023 | DS | Working session with D. Schwartz, F. Liang, K. Wessel, R. Self, A. Patti (AlixPartners) re: walk through of investigation on Alameda's historical holding of NFTs | 0.6 |
| 07/31/2023 | DS | Working session with D. Schwartz, F. Liang, K. Wessel, R. Self, A. Patti (AlixPartners) re: walk through of latest historical digital assets and customer liabilities balances for debtors | 0.6 |
| 07/31/2023 | DS | Working session with D. Schwartz, J. LaBella, J. Somerville, M. Cervi, J. Chin (AlixPartners) re: discuss the Non-QuickBooks intercompany and related party accounts and matrix deliverable | 0.5 |
| 07/31/2023 | DL | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: discuss the potential benefits of referring to the A&M contract document | 0.3 |
| 07/31/2023 | DL | Call with F. Liang, O. Braat (AlixPartners) re: investigating token investments for purposes of reconstructing historical financial statements | 0.3 |
| 07/31/2023 | DL | Prepare summaries in advance of call on digital assets and customer liabilities workstream | 1.4 |
| 07/31/2023 | DL | Review pointer data re: calculating Alameda's third-party exchanges balances | 0.8 |
| 07/31/2023 | DL | Update debtors' digital investment workbook | 1.2 |
| 07/31/2023 | DL | Update work steps/approach on investigating debtors' historical investments in tokens (SAFT/TPA) | 1.6 |
| 07/31/2023 | DL | Working session with D. Schwartz, F. Liang, K. Wessel, R. Self, A. Patti (AlixPartners) re: walk through of investigation on Alameda's historical holding of NFTs | 0.6 |
| 07/31/2023 | DL | Working session with D. Schwartz, F. Liang, K. Wessel, R. Self, A. Patti (AlixPartners) re: walk through of latest historical digital assets and customer liabilities balances for debtors | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/31/2023 | DL | Working session with F. Liang, L. Jia (AlixPartners) re: identifying codes and data in AWS to reconstruct Alameda's historical balances in third-party exchange accounts | 0.9 |
| 07/31/2023 | EM | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: discuss the potential benefits of referring to the A&M contract document | 0.3 |
| 07/31/2023 | EM | Analyze bank statements for FTX Trading GmbH to support historical cash balance reconstruction | 0.5 |
| 07/31/2023 | EM | Analyze completeness of FTX Japan Holdings KK banking data to support historical cash balance reconstruction | 0.2 |
| 07/31/2023 | EM | Analyze completeness of FTX Japan KK bank accounts to support historical cash balance reconstruction | 0.3 |
| 07/31/2023 | EM | Analyze updated bank transaction listings for specific entity to support historical cash balance reconstruction | 1.3 |
| 07/31/2023 | EM | Compare AlixPartners bank account listing to bankruptcy advisor listing to identify items for follow up | 0.7 |
| 07/31/2023 | EM | Perform review on adjusted balance sheet SQL model to support historical financial statement reconstruction | 1.2 |
| 07/31/2023 | EM | Perform Relativity search for account opening documentation re: FTX Turkey bank accounts to support historical cash balance reconstruction | 0.3 |
| 07/31/2023 | EM | Perform unstructured Relativity search for specific entity bank statements to support historical cash balance reconstruction | 0.6 |
| 07/31/2023 | EM | Prepare questions for bankruptcy advisors re: historical banking data | 0.4 |
| 07/31/2023 | EM | Update bank account tracker with data re: accounting opening of Silvergate bank accounts | 0.6 |
| 07/31/2023 | EM | Working session with C. Chen, E. Mostoff (AlixPartners) re: bank statements of acquired entities that are prior to their acquisition effective dates | 0.2 |
| 07/31/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: continue quality control of adjusted balance sheet SQL model | 0.4 |
| 07/31/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of adjusted balance sheet SQL model | 0.5 |
| 07/31/2023 | EM | Working session with E. Mostoff, T. Yamada (AlixPartners) re: translation of FTX Japan KK bank statement | 0.1 |
| 07/31/2023 | JC | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: discuss the potential benefits of referring to the A&M contract document | 0.3 |
| 07/31/2023 | JC | Working Session with M. Cervi, J. Chin (AlixPartners) re: discuss the Deltec US Bond investment and specific loan | 0.9 |
| 07/31/2023 | JC | Continue updating the Other Investments master file with latest adjusted journal entries | 2.8 |
| 07/31/2023 | JC | Review Alameda Ventures Limited intercompany investments from the general ledger detail validation | 1.4 |
| 07/31/2023 | JC | Update the Other Investments master file format with additional tabs of information | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Financial Statement Reconstruction
Code:      20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | JC | Working Session with D. Schwartz, J. LaBella, J. Somerville, M. Cervi, J. Chin (AlixPartners) re: discuss the Non-QuickBooks intercompany and related party accounts and matrix deliverable | 0.5 |
| 07/31/2023 | JC | Working Session with J. Chin, A. Patti (AlixPartners) re: discuss the addition of new tabs to the Other Investments Master file including the adjusted journal entry workpapers | 0.2 |
| 07/31/2023 | JRB | Call with B. Robison, C. Xu, J. Berg (AlixPartners) re: to review open items for master summary for purposes of supporting the financial statement reconstruction workstream | 0.5 |
| 07/31/2023 | JRB | Test import functions of master summary database for purposes of supporting the financial statement reconstruction workstream | 1.3 |
| 07/31/2023 | JRB | Update reporting tools of master summary database for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 07/31/2023 | JX | Search Relativity for information related to specific account of specific entity | 1.6 |
| 07/31/2023 | JX | Search Relativity for information related to specific entity | 2.6 |
| 07/31/2023 | JX | Verify balance of advances to third party account of specific entity | 1.0 |
| 07/31/2023 | JX | Verify balance of other liabilities account of specific entity | 1.9 |
| 07/31/2023 | JX | Working session with C. Chen, J. Xu (AlixPartners) re: verification of non-QuickBooks accounts | 0.4 |
| 07/31/2023 | JX | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: daily status check-in to discuss non-QuickBooks account validation process | 0.2 |
| 07/31/2023 | JCL | Attend meeting with B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: prepare for meeting with A&M | 0.6 |
| 07/31/2023 | JCL | Review summary of remaining tasks to complete prepared by financial statement reconstruction team | 1.2 |
| 07/31/2023 | JCL | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: strategy for investigating imbalance in intercompany accounts for historical financial statements reconstruction | 1.0 |
| 07/31/2023 | JCL | Working Session with D. Schwartz, J. LaBella, J. Somerville, M. Cervi, J. Chin (AlixPartners) re: discuss the Non-QuickBooks intercompany and related party accounts and matrix deliverable | 0.5 |
| 07/31/2023 | JLS | Attend meeting with B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: prepare for meeting with A&M | 0.6 |
| 07/31/2023 | JLS | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: discuss the potential benefits of referring to the A&M contract document | 0.3 |
| 07/31/2023 | JLS | Prepare final intercompany reconciliation between Alameda Research LLC and Cottonwood Grove | 1.6 |
| 07/31/2023 | JLS | Prepare final intercompany reconciliation between Alameda Research LTD and Cottonwood Grove | 1.7 |
| 07/31/2023 | JLS | Prepare status update of intercompany balance reconciliation workstream | 0.4 |
| 07/31/2023 | JLS | Prepare guidance on non-QuickBooks intercompany matrix | 0.2 |
| 07/31/2023 | JLS | Reconcile restatements related to specific entity transaction with general ledger data verification analysis | 0.7 |
| 07/31/2023 | JLS | Review intercompany reconciliation analyses for comments on methodology | 0.6 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:       20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | JLS | Update general ledger data verification analysis for West Realm Shires Inc/West Realm Shires Services Inc intercompany balance | 0.4 |
| 07/31/2023 | JLS | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: strategy for investigating imbalance in intercompany accounts for historical financial statements reconstruction | 1.0 |
| 07/31/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: review imbalance in intercompany accounts between Alameda Research Llc and West Realm Shires Services for historical financial statements reconstruction purposes | 0.6 |
| 07/31/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: templates for investigating imbalance in intercompany accounts for entities using QuickBooks | 0.5 |
| 07/31/2023 | JLS | Working session with D. Schwartz, J. LaBella, J. Somerville, M. Cervi, J. Chin (AlixPartners) re: discuss the Non-QuickBooks intercompany and related party accounts and matrix deliverable | 0.5 |
| 07/31/2023 | JLS | Consolidate cash and general ledger analysis for intercompany reconciliation between Alameda Research LLC and Cottonwood Grove | 1.5 |
| 07/31/2023 | KV | Create adjusting journal entries for the Fortune Media Prepayment balance | 1.3 |
| 07/31/2023 | KV | Documentation of evidence on specific entity loan from FTXT | 1.6 |
| 07/31/2023 | KV | Investigate Fortune Media Prepayment balance | 1.8 |
| 07/31/2023 | KV | Meeting with K. Vasiliou, X. Su (AlixPartners) re: Explanation of the testing approach for prepayments and other assets and tasks to be performed by the Asia team | 0.5 |
| 07/31/2023 | KV | Verification of Fortune Media Prepayment balance | 2.4 |
| 07/31/2023 | KV | Verifying the sponsorship of sporting event prepayment balance relating to the branding upgrade fee | 0.6 |
| 07/31/2023 | KHW | Attend meeting with B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: prepare for meeting with A&M | 0.6 |
| 07/31/2023 | KHW | Prepare materials supporting historical third-party loan balances for in-person meetings with A&M to coordinate historical vs. petition date balance sheet reconstruction methodologies | 0.6 |
| 07/31/2023 | KHW | Working session with D. Schwartz, F. Liang, K. Wessel, R. Self, A. Patti (AlixPartners) re: walk through of investigation on Alameda's historical holding of NFTs | 0.6 |
| 07/31/2023 | KHW | Working session with D. Schwartz, F. Liang, K. Wessel, R. Self, A. Patti (AlixPartners) re: walk through of latest historical digital assets and customer liabilities balances for debtors | 0.6 |
| 07/31/2023 | LJ | Working session with F. Liang, J. Jia (AlixPartners) re: identifying codes and data in AWS to reconstruct Alameda's historical balances in third-party exchange accounts | 0.9 |
| 07/31/2023 | MC | Attend meeting with B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: prepare for meeting with A&M | 0.6 |
| 07/31/2023 | MC | Working Session with M. Cervi, J. Chin (AlixPartners) re: discuss the Deltec US Bond investment and specific loan | 0.9 |
| 07/31/2023 | MC | Review latest tracker file for adjusting journal entries related to Other Investments workstream | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Financial Statement Reconstruction
Code:        20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/31/2023 | MC | Working Session with D. Schwartz, J. LaBella, J. Somerville, M. Cervi, J. Chin (AlixPartners) re: discuss the Non-QuickBooks intercompany and related party accounts and matrix deliverable | 0.5 |
| 07/31/2023 | MB | Working session with D. Schwartz, M. Birtwell (AlixPartners) re: impact of Nardello's real estate property research on financial statement reconstruction PPE balances | 0.1 |
| 07/31/2023 | MB | Reconcile Nardello property research against financial statement reconstruction analyses | 0.8 |
| 07/31/2023 | QB | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany balances for purposes of reconstructing historical financial statements | 0.4 |
| 07/31/2023 | QB | Call with F. Liang, O. Braat (AlixPartners) re: investigating token investments for purposes of reconstructing historical financial statements | 0.3 |
| 07/31/2023 | QB | Investigate an intercompany payment for purposes of reconstructing historical financial statements | 0.9 |
| 07/31/2023 | QB | Continue to investigate digital token investments for purposes of reconstructing historical financial statements | 1.7 |
| 07/31/2023 | QB | Investigate digital token investments for purposes of reconstructing historical financial statements | 1.5 |
| 07/31/2023 | QB | Update formatting of general ledger data validation intercompany tracker for reporting purposes | 2.8 |
| 07/31/2023 | RS | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: discuss the potential benefits of referring to the A&M contract document | 0.3 |
| 07/31/2023 | RS | Investigate general ledger detailed validation entries categorized as 'FTX accountant adjusting journal entry' and 'reclass' | 1.2 |
| 07/31/2023 | RS | Working session with C. Chen, R. Self (AlixPartners) re: investigation into general ledger detail validation for 'Reclass' journal entries | 0.3 |
| 07/31/2023 | RS | Working session with C. Wong, D. Schwartz, R. Self (AlixPartners) re: Follow ups for general ledger detailed validation analysis re: MLB Sponsorship and $195M reclass entries | 0.5 |
| 07/31/2023 | RS | Working session with D. Schwartz, F. Liang, K. Wessel, R. Self, A. Patti (AlixPartners) re: walk through of investigation on Alameda's historical holding of NFTs | 0.6 |
| 07/31/2023 | RS | Working session with D. Schwartz, F. Liang, K. Wessel, R. Self, A. Patti (AlixPartners) re: walk through of latest historical digital assets and customer liabilities balances for debtors | 0.6 |
| 07/31/2023 | SYW | Call with C. Wong, O. Braat (AlixPartners) re: investigating intercompany balances for purposes of reconstructing historical financial statements | 0.4 |
| 07/31/2023 | SYW | Perform general ledger detailed validation to review workbook for all open items | 1.7 |
| 07/31/2023 | SYW | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: discuss the potential benefits of referring to the A&M contract document | 0.3 |
| 07/31/2023 | SYW | Prepare waterfall intercompany position analysis between Alameda Research LLC and West Realm Shires Services Inc | 2.2 |
| 07/31/2023 | SYW | Review real estate properties support sent by Nardello | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | SYW | Working session with C. Chen, C. Wong, D. Schwartz, J. LaBella, J. Somerville (AlixPartners) re: strategy for investigating imbalance in intercompany accounts for historical financial statements reconstruction | 1.0 |
| 07/31/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: review imbalance in intercompany accounts between Alameda Research Llc and West Realm Shires Services for historical financial statements reconstruction purposes | 0.6 |
| 07/31/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville (AlixPartners) re: templates for investigating imbalance in intercompany accounts for entities using QuickBooks | 0.5 |
| 07/31/2023 | SYW | Working session with C. Wong, D. Schwartz, R. Self (AlixPartners) re: Follow ups for general ledger detailed validation analysis re: MLB Sponsorship and $195M reclass entries | 0.5 |
| 07/31/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: update queries to identify cash transfers to acquired entities prior to the acquisition effective dates | 0.3 |
| 07/31/2023 | SZ | Prepare adjusting journal entries with supports and reasons relating to Other Investments workstream for specific balance sheet account | 2.0 |
| 07/31/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash and Relativity database for specific account | 1.8 |
| 07/31/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash and Relativity database for specific account | 1.6 |
| 07/31/2023 | SZ | Reconcile the remaining balance sheets accounting relating to Other Investment workstream with cash and Relativity database for specific account | 1.9 |
| 07/31/2023 | TY | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: discuss the potential benefits of referring to the A&M contract document | 0.3 |
| 07/31/2023 | TY | Develop intercompany transaction matrix for non-QuickBooks entity | 2.6 |
| 07/31/2023 | TY | Review intercompany transaction matrix for non-QuickBooks entity to summarize the next steps | 0.9 |
| 07/31/2023 | TY | Review several specific non-QuickBooks accounts associated with FTX Australia Pty Ltd. | 2.6 |
| 07/31/2023 | TY | Review several specific non-QuickBooks accounts associated with specific entity | 1.9 |
| 07/31/2023 | TY | Review several specific non-QuickBooks accounts associated with specific entity | 1.3 |
| 07/31/2023 | TY | Working session with E. Mostoff, T. Yamada (AlixPartners) re: translation of FTX Japan KK bank statement | 0.1 |
| 07/31/2023 | TY | Working session with J. Xu, T. Yamada, C. Chen (AlixPartners) re: daily status check-in to discuss non-QuickBooks account validation process | 0.2 |
| 07/31/2023 | TY | Working session with T. Yamada, T. Toaso (AlixPartners) re: updated chart of accounts in the master balance sheet model | 0.1 |
| 07/31/2023 | TT | Analyze cash transfers between Debtor entities | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:     Financial Statement Reconstruction
Code:   20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/31/2023 | TT | Document intercompany transfers between Alameda entities for intercompany balance analysis | 1.2 |
| 07/31/2023 | TT | Attend meeting with B. Mackay, D. Schwartz, J. LaBella, J. Somerville, K. Wessel, M. Cervi, T. Toaso (AlixPartners) re: prepare for meeting with A&M | 0.6 |
| 07/31/2023 | TT | Working Session with C. Chen, D. Schwartz, E. Mostoff, F. Liang, J. Somerville, R. Self, T. Yamada, T. Toaso, J. Chin (AlixPartners) re: discuss the potential benefits of referring to the A&M contract document | 0.3 |
| 07/31/2023 | TT | Working session with C. Chen, T. Toaso (AlixPartners) re: review intercompany adjusting journal entries involving non-QuickBooks entities | 0.3 |
| 07/31/2023 | TT | Working session with C. Chen, T. Toaso (AlixPartners) re: status of intercompany adjusting journal entries involving non-QuickBooks entities | 0.4 |
| 07/31/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: continue quality control of adjusted balance sheet SQL model | 0.4 |
| 07/31/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: quality control of adjusted balance sheet SQL model | 0.5 |
| 07/31/2023 | TT | Working session with T. Yamada, T. Toaso (AlixPartners) re: updated chart of accounts in the master balance sheet model | 0.1 |
| 07/31/2023 | TP | Analyze ERC20 based SRM minting process and time line for use in the recreation of the historical financial statements | 2.1 |
| 07/31/2023 | TP | Analyze Solana block chain signature data related to debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 07/31/2023 | TP | Analyze Solana block chain transactional data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 07/31/2023 | TP | Analyze SPL based SRM minting process and time line for use in the recreation of the historical financial statements | 1.9 |
| 07/31/2023 | XS | Meeting with K. Vasiliou, X. Su (AlixPartners) re: Explanation of the testing approach for prepayments and other assets and tasks to be performed by the Asia team | 0.5 |
| 07/31/2023 | XS | Prepare summary for Nardello work on real estate properties after comparison with review notes re: real estate properties | 0.8 |
| 07/31/2023 | XS | Reconcile real estate property purchase data provided by Nardello with internal workpaper re: real estate properties | 1.2 |
| 07/31/2023 | XS | Review deeds of conveyance provided by Nardello re: real estate properties | 1.8 |
| 07/31/2023 | XS | Review documents of property records provided by Nardello re: real estate properties | 1.9 |
| 07/31/2023 | XS | Search for documents on Relativity related to information provided by Nardello re: real estate properties | 1.2 |
| 07/31/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.6 |
| 07/31/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.8 |
| 07/31/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 0.8 |
| 07/31/2023 | ZC | Review documents from Relativity relating to Alameda Non-QuickBooks testing workstream for specific entity | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Financial Statement Reconstruction
Code:     20008100P00001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| **Total Professional Hours** | | | **3,375.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Financial Statement Reconstruction
Code:          20008100P00001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 18.1 | $ 23,168.00 |
| Charles Cipione | $1,220 | 44.9 | 54,778.00 |
| Matthew Evans | $1,220 | 1.3 | 1,586.00 |
| David J White | $1,140 | 51.8 | 59,052.00 |
| John C LaBella | $1,115 | 114.3 | 127,444.50 |
| Lilly M Goldman | $1,115 | 14.3 | 15,944.50 |
| Thomas Hofner | $1,115 | 3.7 | 4,125.50 |
| Tao Shen | $1,070 | 111.1 | 118,877.00 |
| Mark Cervi | $1,020 | 103.4 | 105,468.00 |
| Adam Searles | $950 | 15.4 | 14,630.00 |
| Anne Vanderkamp | $950 | 7.7 | 7,315.00 |
| Brent Robison | $950 | 62.2 | 59,090.00 |
| Edward Boyle | $950 | 16.9 | 16,055.00 |
| Steven Hanzi | $950 | 38.9 | 36,955.00 |
| Todd Toaso | $950 | 103.7 | 98,515.00 |
| Travis Phelan | $950 | 98.9 | 93,955.00 |
| Dana Schwartz | $880 | 107.8 | 94,864.00 |
| Jiayan Xu | $880 | 140.2 | 123,376.00 |
| Kurt H Wessel | $880 | 103.3 | 90,904.00 |
| Leslie I Morrison | $880 | 2.1 | 1,848.00 |
| Ganesh Gopalakrishnan | $860 | 77.0 | 66,220.00 |
| Alexander Patti | $825 | 85.1 | 70,207.50 |
| John L Somerville | $825 | 103.3 | 85,222.50 |
| Bennett F Mackay | $805 | 87.2 | 70,196.00 |
| Matthew Birtwell | $805 | 21.0 | 16,905.00 |
| Takahiro Yamada | $805 | 63.2 | 50,876.00 |
| Lewis Beischer | $805 | 13.4 | 10,787.00 |
| Jeffrey R Berg | $735 | 58.6 | 43,071.00 |
| Ryan Backus | $725 | 13.1 | 9,497.50 |
| Chuanqi Chen | $605 | 143.4 | 86,757.00 |
| Di Liang | $605 | 163.3 | 98,796.50 |
| Seen Yung Wong | $605 | 142.8 | 86,394.00 |
| Aidan Walker | $585 | 45.2 | 26,442.00 |
| Jo-Kuang Liao | $585 | 9.4 | 5,499.00 |
| Katerina Vasiliou | $585 | 135.0 | 78,975.00 |
| Leon Schoonderwoerd | $585 | 6.8 | 3,978.00 |
| Randi Self | $585 | 98.2 | 57,447.00 |
| Shiying Zhou | $585 | 143.4 | 83,889.00 |
| Olivia Braat | $510 | 75.6 | 38,556.00 |
| Linna Jia | $555 | 15.3 | 8,491.50 |
| Zifan Chen | $555 | 59.3 | 32,911.50 |
| Chenxi Xu | $510 | 76.2 | 38,862.00 |
| Eric Mostoff | $510 | 153.1 | 78,081.00 |
| Griffin Shapiro | $510 | 1.7 | 867.00 |
| Sean Thompson | $510 | 4.3 | 2,193.00 |
| Shengjia Kang | $510 | 12.0 | 6,120.00 |
| Yuqing Tong | $510 | 10.8 | 5,508.00 |
| Allyson Calhoun | $510 | 0.9 | 459.00 |
| Jason Chin | $510 | 149.8 | 76,398.00 |
| Si Yu Yao | $415 | 69.8 | 28,967.00 |
| Xiaoyue Su | $415 | 177.7 | 73,745.50 |
| **Total Professional Hours and Fees** | | **3,375.9** | **$  2,490,270.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/01/2023 | MJ | Review planned avoidance action list | 0.3 |
| 07/05/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: categorizing contributions to non-profit organizations | 0.3 |
| 07/05/2023 | AC | Reconcile potential duplicate contributions recorded in different internal FTX trackers | 1.9 |
| 07/05/2023 | AV | Analyze specific entity lending activity | 1.8 |
| 07/05/2023 | AV | Analyze proof of claim filed by specific entity | 1.7 |
| 07/05/2023 | AV | Review complaints filed by Debtor | 2.8 |
| 07/05/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay (AlixPartners) re: proof of claim from specific entity | 0.3 |
| 07/05/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay (AlixPartners) re: proof of claim from specific entity | 0.3 |
| 07/05/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: categorizing contributions to non-profit organizations | 0.3 |
| 07/05/2023 | GS | Prepare political donation population for addition to master summary database | 0.3 |
| 07/05/2023 | GS | Research parent organizations of recipients of charitable contributions | 1.3 |
| 07/05/2023 | GS | Research recipients of contributions to identify non-profit recipients | 2.8 |
| 07/05/2023 | ME | Analyze Insider's trading activity in specific coins | 1.7 |
| 07/05/2023 | ME | Analyze Insider's fiat and crypto transfers | 1.4 |
| 07/06/2023 | AC | Identify parent organization of potential non-profit contribution recipients | 2.2 |
| 07/06/2023 | AC | Identify potential contributions from documents of interest to non-profit | 2.7 |
| 07/06/2023 | AC | Search Relativity for information re: contributions to specific individual | 0.4 |
| 07/06/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: researching recipients of contributions to identify parent organizations | 0.4 |
| 07/06/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, G. Shapiro (AlixPartners) re: purchase of Stargate tokens by Alameda | 0.3 |
| 07/06/2023 | AV | Review analyses of crypto transfers to insiders | 2.6 |
| 07/06/2023 | AV | Review analyses of Stargate token purchase | 0.8 |
| 07/06/2023 | AV | Review analyses re: North Dimension website hosting services | 0.7 |
| 07/06/2023 | AV | Review updated analysis of transfers to insiders | 1.4 |
| 07/06/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, G. Shapiro (AlixPartners) re: purchase of Stargate tokens by Alameda | 0.3 |
| 07/06/2023 | BFM | Review exchange activity re: aircraft purchases | 0.4 |
| 07/06/2023 | BFM | Review exchange activity re: Stargate token purchase | 0.8 |
| 07/06/2023 | DJW | Review draft insider transfer pleadings | 1.3 |
| 07/06/2023 | GS | Attend meeting with A. Vanderkamp, B. Mackay, G. Shapiro (AlixPartners) re: purchase of Stargate tokens by Alameda | 0.3 |
| 07/06/2023 | GS | Prepare population of charitable contributions aggregated by parent organization | 0.4 |
| 07/06/2023 | GS | Research contributions to assign contribution categories | 2.9 |
| 07/06/2023 | GS | Research recipients of contributions to identify non-profit organizations | 2.1 |
| 07/06/2023 | GS | Research recipients of contributions to identify parent organizations | 2.9 |
| 07/06/2023 | GS | Update contribution tracker with contribution categories for non-profit recipients | 2.6 |
| 07/06/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: researching recipients of contributions to identify parent organizations | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/07/2023 | AC | Create table of potential contributions identified to non-profit recipients receiving at least $100,000 in total | 2.8 |
| 07/07/2023 | AC | Search Relativity for information about contributions to specific entity | 1.8 |
| 07/07/2023 | AC | Summarize total contributions to non-profit recipients by tie-out status | 0.8 |
| 07/07/2023 | AC | Update table of contributions to non-profit recipients receiving at least $100,000 in total to include currency/coin | 0.5 |
| 07/07/2023 | AC | Write email summarizing potential contributions to non-profit recipients receiving at least $100,000 in total | 0.6 |
| 07/07/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: Draft email to S&C summarizing contributions identified to non-profit recipients | 0.1 |
| 07/07/2023 | AV | Attend meeting with A. Vanderkamp, D. White, G. Shapiro (AlixPartners) re: purchase of Stargate tokens by Alameda | 0.2 |
| 07/07/2023 | AV | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers update | 0.4 |
| 07/07/2023 | AV | Participate in call to discuss outcome of specific entity hearing and next steps | 0.2 |
| 07/07/2023 | AV | Review analyses of Stargate token purchases | 1.2 |
| 07/07/2023 | AV | Review analyses of transfers to Insider | 1.4 |
| 07/07/2023 | AV | Review charitable contribution analysis updates | 1.3 |
| 07/07/2023 | AV | Review updates to specific entity analysis in preparation for meeting | 1.3 |
| 07/07/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: Draft email to S&C summarizing contributions identified to non-profit recipients | 0.1 |
| 07/07/2023 | BFM | Summarize exchange activity and blockchain activity re: Stargate token purchase | 0.5 |
| 07/07/2023 | DJW | Attend meeting with A. Vanderkamp, D. White, G. Shapiro (AlixPartners) re: purchase of Stargate tokens by Alameda | 0.2 |
| 07/07/2023 | DJW | Plan forensic investigations of company crypto asset transfers to insiders | 1.9 |
| 07/07/2023 | EM | Analyze data re: known specific entity bank accounts to support document production for specific entity preference claim | 0.6 |
| 07/07/2023 | EM | Research cash database transactions for data re: payments to website hosting services for North Dimension investigation | 0.9 |
| 07/07/2023 | GS | Attend meeting with A. Vanderkamp, D. White, G. Shapiro (AlixPartners) re: purchase of Stargate tokens by Alameda | 0.2 |
| 07/07/2023 | GS | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers update | 0.4 |
| 07/07/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: political donations to state-level recipients | 0.4 |
| 07/07/2023 | GS | Prepare population of charitable contributions aggregated by parent organization | 0.7 |
| 07/07/2023 | GS | Summarize findings related to payments to specific entity for website hosting | 0.4 |
| 07/07/2023 | GS | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro (AlixPartners) re: Draft email to S&C summarizing contributions identified to non-profit recipients | 0.1 |
| 07/07/2023 | JCL | Review documents and prior emails related to North Dimension bank account activity | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/07/2023 | MB | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers update | 0.4 |
| 07/07/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: political donations to state-level recipients | 0.4 |
| 07/07/2023 | MJ | Review emails and approach to analysis of Insider digital asset and cash activity | 0.2 |
| 07/07/2023 | ST | Analyze banking information relating to a capital contribution to WRSS re: insider transfers | 0.6 |
| 07/07/2023 | ST | Analyze general ledger data re: insider option exercises re: insider transfers | 0.4 |
| 07/07/2023 | ST | Analyze general ledger data relating to a capital contribution to WRSS re: insider transfers | 0.9 |
| 07/07/2023 | ST | Search Relativity re: capital contribution to WRSS re: insider transfers | 0.8 |
| 07/07/2023 | ST | Search Relativity re: insider option exercises re: insider transfers | 0.6 |
| 07/07/2023 | ST | Summarize insider transfers relating to a capital contribution to WRSS | 1.2 |
| 07/07/2023 | ST | Update insider bonuses work paper with information on purchases of FTX equity re: insider transfers | 0.2 |
| 07/08/2023 | AV | Review cash database queries re: specific entity | 0.4 |
| 07/09/2023 | ST | Review specific entity draft complaint | 2.1 |
| 07/10/2023 | AS | Plan a call to discuss update on work to support avoidance action re: specific FTX insider | 0.2 |
| 07/10/2023 | AS | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: status updates to workstreams including insider transfers, specific entity and FTX insider avoidance actions | 0.2 |
| 07/10/2023 | AS | Review list of potential adversary complaints | 0.5 |
| 07/10/2023 | AS | Working session with A. Calhoun, A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), D. O'Hara (S&C), E. Downing (S&C), B. Harsch (S&C) re: update on charitable contribution population | 0.3 |
| 07/10/2023 | AS | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. White, M. Birtwell (AlixPartners) re: update on work to support adversary complaint re: specific FTX insider and next steps to send support to counsel | 0.7 |
| 07/10/2023 | AC | Analyze source documents for identification of charitable contributions | 0.5 |
| 07/10/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: provide status updates on charitable contributions, insider transfers, and other special investigations workstreams | 0.4 |
| 07/10/2023 | AC | Search Relativity for information about specific identified from exchange activity | 1.6 |
| 07/10/2023 | AC | Working session with A. Calhoun, A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), D. O'Hara (S&C), E. Downing (S&C), B. Harsch (S&C) re: update on charitable contribution population | 0.3 |
| 07/10/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyze source documents for identification of charitable contributions | 0.4 |
| 07/10/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: analyze source documents for identification of charitable contributions | 0.4 |
| 07/10/2023 | AV | Analyze fiat transfers to Insider | 1.6 |
| 07/10/2023 | AV | Analyze specific entity document review process | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/10/2023 | AV | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: political donations made by insider | 0.2 |
| 07/10/2023 | AV | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: status updates to workstreams including insider transfers, specific entity and FTX insider avoidance actions | 0.2 |
| 07/10/2023 | AV | Review analyses of payments to specific entity | 0.4 |
| 07/10/2023 | AV | Review analysis of crypto transfers to insiders | 0.7 |
| 07/10/2023 | AV | Analyze specific entity term sheets | 1.1 |
| 07/10/2023 | AV | Review updated specific entity analyses in preparation for call | 0.4 |
| 07/10/2023 | AV | Working session with A. Calhoun, A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), D. O'Hara (S&C), E. Downing (S&C), B. Harsch (S&C) re: update on charitable contribution population | 0.3 |
| 07/10/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: response to S&C's follow up questions on insider complaint | 1.1 |
| 07/10/2023 | AV | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. White, M. Birtwell (AlixPartners) re: update on work to support adversary complaint re: specific FTX insider and next steps to send support to counsel | 0.7 |
| 07/10/2023 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: review of possible avoidance action complaint relating to the acquisition of specific entity | 0.2 |
| 07/10/2023 | BFM | Review draft complaint re: specific entity | 1.1 |
| 07/10/2023 | BFM | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. White, M. Birtwell (AlixPartners) re: update on work to support adversary complaint re: specific FTX insider and next steps to send support to counsel | 0.7 |
| 07/10/2023 | DJW | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. White, M. Birtwell (AlixPartners) re: update on work to support adversary complaint re: specific FTX insider and next steps to send support to counsel | 0.7 |
| 07/10/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: provide status updates on charitable contributions, insider transfers, and other special investigations workstreams | 0.4 |
| 07/10/2023 | GS | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: political donations made by insider | 0.2 |
| 07/10/2023 | GS | Prepare support packages for political donation by insider | 0.7 |
| 07/10/2023 | GS | Research specific entity for connection to charitable contributions by FTX Foundation | 0.8 |
| 07/10/2023 | GS | Research transfers related to businesses owned by insider | 1.3 |
| 07/10/2023 | GS | Working session with A. Calhoun, A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), D. O'Hara (S&C), E. Downing (S&C), B. Harsch (S&C) re: update on charitable contribution population | 0.3 |
| 07/10/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: analyze source documents for identification of charitable contributions | 0.4 |
| 07/10/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: analyze source documents for identification of charitable contributions | 0.4 |
| 07/10/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers for salary payments | 0.2 |
| 07/10/2023 | GS | Summarize findings on FTX debit card payments to specific entity | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/10/2023 | MJB | Perform research for valuation | 1.1 |
| 07/10/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: provide status updates on charitable contributions, insider transfers, and other special investigations workstreams | 0.4 |
| 07/10/2023 | MB | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: political donations made by insider | 0.2 |
| 07/10/2023 | MB | Working session with A. Calhoun, A. Searles, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), D. O'Hara (S&C), E. Downing (S&C), B. Harsch (S&C) re: update on charitable contribution population | 0.3 |
| 07/10/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: analyze source documents for identification of charitable contributions | 0.4 |
| 07/10/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers for salary payments | 0.2 |
| 07/10/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: summary of insider transfers relating to WRSS capital contribution | 1.0 |
| 07/10/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: response to S&C's follow up questions on insider complaint | 1.1 |
| 07/10/2023 | MB | Meeting with A. Searles, A. Vanderkamp, B. Mackay, D. White, M. Birtwell (AlixPartners) re: update on work to support adversary complaint re: specific FTX insider and next steps to send support to counsel | 0.7 |
| 07/10/2023 | MJ | Review detailed trading and circulation reports related to traded and transacted FTT from 2019 through 2022 for purposes of forensic analysis | 0.7 |
| 07/10/2023 | ST | Analyze general ledger data relating to insider transfers in connection to a WRSS capital contribution | 1.4 |
| 07/10/2023 | ST | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: provide status updates on charitable contributions, insider transfers, and other special investigations workstreams | 0.4 |
| 07/10/2023 | ST | Review analysis on salaries paid to insiders | 0.8 |
| 07/10/2023 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: review of possible avoidance action complaint relating to the acquisition of specific entity | 0.2 |
| 07/10/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: summary of insider transfers relating to WRSS capital contribution | 1.0 |
| 07/10/2023 | ST | Analyze .COM exchange activity relating to specific entity | 1.3 |
| 07/10/2023 | ST | Analyze general ledger data relating to payments made by specific entity | 1.4 |
| 07/10/2023 | ST | Analyze transfers to a specific individual in connection to the specific entity acquisition | 1.0 |
| 07/10/2023 | ST | Create summary schedule of payments made in connection share purchase agreements in the acquisition of specific entity | 0.6 |
| 07/10/2023 | ST | Prepare comments on the specific entity complaint | 2.1 |
| 07/11/2023 | AS | Continue review of Insider complaint to help support other investigation workstreams | 0.9 |
| 07/11/2023 | AS | Meeting with A. Searles, M. Birtwell (AlixPartners) re: status of investigative workstreams including charitable contributions, insider transfers and avoidance action priorities | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/11/2023 | AS | Working session with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: review complaint listing to prioritize special investigations workplan | 0.5 |
| 07/11/2023 | AC | Search Relativity for information related to non-tied-out charitable contributions | 1.4 |
| 07/11/2023 | AV | Analyze flow of funds in the specific entity acquisition | 1.2 |
| 07/11/2023 | AV | Assess requests re: Insider exchange activity | 0.4 |
| 07/11/2023 | AV | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers updates | 0.3 |
| 07/11/2023 | AV | Review analysis of charitable donations | 0.2 |
| 07/11/2023 | AV | Review specific entity loan term sheets | 1.6 |
| 07/11/2023 | AV | Review updated analysis of transfers to insiders | 0.6 |
| 07/11/2023 | AV | Working session with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: review complaint listing to prioritize special investigations workplan | 0.5 |
| 07/11/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review of Insider complaint workplan | 0.5 |
| 07/11/2023 | DJW | Prepare workplan to support adversary complaint re: specific FTX insider transfers | 2.1 |
| 07/11/2023 | GS | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers updates | 0.3 |
| 07/11/2023 | GS | Research specific entity for connection to North Dimension website | 0.6 |
| 07/11/2023 | MB | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers updates | 0.3 |
| 07/11/2023 | MB | Meeting with A. Searles, M. Birtwell (AlixPartners) re: status of investigative workstreams including charitable contributions, insider transfers and avoidance action priorities | 0.4 |
| 07/11/2023 | MB | Review special investigations workplan | 0.8 |
| 07/11/2023 | MB | Update insider transfer schedules to include specific entities | 0.5 |
| 07/11/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: salaries paid to insiders re: insider transfers | 0.2 |
| 07/11/2023 | MB | Prepare summary email for progress made on insider transfers week of 7/10/23 | 0.4 |
| 07/11/2023 | MB | Working session with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: review complaint listing to prioritize special investigations workplan | 0.5 |
| 07/11/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review of Insider complaint workplan | 0.5 |
| 07/11/2023 | MJ | Review detailed update to insider transfers schedule | 0.3 |
| 07/11/2023 | ST | Analyze general ledger data relating to salaries paid to insiders | 1.6 |
| 07/11/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: salaries paid to insiders re: insider transfers | 0.2 |
| 07/11/2023 | ST | Update summary of insider transfers relating to specific entity | 1.0 |
| 07/11/2023 | ST | Summarize commingling of funds in the context of payments made in the acquisition of specific entity | 0.8 |
| 07/12/2023 | AC | Search Relativity for information related to non-tied-out charitable contributions | 2.2 |
| 07/12/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing charitable contribution tie outs | 0.7 |
| 07/12/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: tracing funding of Insider's property purchase in specific location | 0.5 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/12/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: tracing cryptocurrency deposits funding Insider's property purchase in specific location | 0.2 |
| 07/12/2023 | AV | Analyze specific entity documents identified to date | 0.8 |
| 07/12/2023 | AV | Prepare analysis summarizing specific entity loan term sheets | 1.6 |
| 07/12/2023 | AV | Review analysis of specific entity transactions | 0.3 |
| 07/12/2023 | AV | Review updated analysis of crypto transfers to insiders | 1.2 |
| 07/12/2023 | AV | Update specific entity term sheet summary | 0.6 |
| 07/12/2023 | AV | Review specific loan term sheets | 2.7 |
| 07/12/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Insider complaint workplan | 0.7 |
| 07/12/2023 | BFM | Review trading on .com for Insider re: liquidation event | 1.9 |
| 07/12/2023 | GS | Prepare additional support packages for political donations by insider | 1.1 |
| 07/12/2023 | GS | Research business ventures by insider | 0.8 |
| 07/12/2023 | GS | Research properties owned by insider | 1.0 |
| 07/12/2023 | GS | Research purchase of property by insider | 2.3 |
| 07/12/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing charitable contribution tie outs | 0.7 |
| 07/12/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: tracing funding of Insider's property purchase in specific location | 0.5 |
| 07/12/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: tracing cryptocurrency deposits funding Insider's property purchase in specific location | 0.2 |
| 07/12/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: tracing cryptocurrency deposits funding Insider's property purchase in specific location | 0.2 |
| 07/12/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: Insider complaint workplan | 0.7 |
| 07/12/2023 | QB | Investigate exchange activity for specific entity insiders | 0.5 |
| 07/12/2023 | ST | Analyze .COM exchange data across Insider's accounts to identify possible purposes | 0.7 |
| 07/12/2023 | ST | Analyze general ledger data to identify possible purposes for Insider's on-exchange activity | 0.8 |
| 07/12/2023 | ST | Search Relativity to identify purposes for Insider's exchange transfer activity | 1.4 |
| 07/12/2023 | ST | Search Relativity to identify purposes for Insider's exchange withdrawal activity | 1.3 |
| 07/12/2023 | ST | Summarize Insider's exchange activity including the purposes of transactions | 2.0 |
| 07/13/2023 | AS | Working Session with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contribution tie out status summary | 0.5 |
| 07/13/2023 | AC | Prepare summary table of contributions to non-profit organizations | 2.5 |
| 07/13/2023 | AC | Search Relativity for information related to non-tied-out charitable contributions | 2.9 |
| 07/13/2023 | AC | Search Relativity to identify duplicative charitable contributions | 1.8 |
| 07/13/2023 | AC | Working Session with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contribution tie out status summary | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/13/2023 | AC | Working Session with A. Calhoun, M. Birtwell (AlixPartners) re: charitable contribution tie out status summary | 0.4 |
| 07/13/2023 | AV | Analyze scenarios for specific entity trading activity claim | 1.8 |
| 07/13/2023 | AV | Review draft insider complaint | 1.5 |
| 07/13/2023 | AV | Research and respond to questions re: specific entity document review | 0.7 |
| 07/13/2023 | AV | Continue revieing draft insider complaint | 1.6 |
| 07/13/2023 | AV | Working session with A. Vanderkamp, K. Wessel, M. Birtwell (AlixPartners) re: review of lending activity to facilitate investigations into three specific entities preference claims | 0.5 |
| 07/13/2023 | AV | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: consolidating transfers relevant to Insider complaint | 0.5 |
| 07/13/2023 | AV | Working session with A. Vanderkamp and M. Birtwell (AlixPartners) re: Insider complaint workplan | 0.4 |
| 07/13/2023 | GS | Prepare population of all contributions made by insider | 2.9 |
| 07/13/2023 | GS | Research properties owned by insider to identify documents listing addresses | 2.4 |
| 07/13/2023 | GS | Update listing of donations by insider to reflect refunded donations | 0.6 |
| 07/13/2023 | GS | Working Session with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contribution tie out status summary | 0.5 |
| 07/13/2023 | GS | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: consolidating transfers relevant to Insider complaint | 0.5 |
| 07/13/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of transfers received by Insider | 0.3 |
| 07/13/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: researching properties owned by Insider | 0.8 |
| 07/13/2023 | GS | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: bonuses paid to Insider from Debtor v. non-Debtor entities | 0.2 |
| 07/13/2023 | KHW | Working session with A. Vanderkamp, K. Wessel, M. Birtwell (AlixPartners) re: review of lending activity to facilitate investigations into three specific entities preference claims | 0.5 |
| 07/13/2023 | MC | Review slides developed for backstop liquidation analysis | 0.2 |
| 07/13/2023 | MB | Working Session with A. Calhoun, A. Searles, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contribution tie out status summary | 0.5 |
| 07/13/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: charitable contribution tie out status summary | 0.4 |
| 07/13/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: summarize share pledge agreements intended to collateralize founder loans | 0.5 |
| 07/13/2023 | MB | Working session with A. Vanderkamp, K. Wessel, M. Birtwell (AlixPartners) re: review of lending activity to facilitate investigations into three specific entities preference claims | 0.5 |
| 07/13/2023 | MB | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: consolidating transfers relevant to Insider complaint | 0.5 |
| 07/13/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of transfers received by Insider | 0.3 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/13/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: researching properties owned by Insider | 0.8 |
| 07/13/2023 | MB | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: bonuses paid to Insider from Debtor v. non-Debtor entities | 0.2 |
| 07/13/2023 | MB | Working session with A. Vanderkamp and M. Birtwell (AlixPartners) re: Insider complaint workplan | 0.4 |
| 07/13/2023 | ME | Identify off market OTC trades | 1.2 |
| 07/13/2023 | ME | Search counterparties to off market OTC trades | 0.8 |
| 07/13/2023 | QB | Prepare list of users and accounts to pull full account details for specific entity | 0.2 |
| 07/13/2023 | QB | Investigate exchange activity for specific entity insiders | 1.1 |
| 07/13/2023 | QB | Review list of specific entity insiders for accuracy | 1.4 |
| 07/13/2023 | ST | Analyze differences in general ledger records in insider transfers in petition-date v. post-petition date QuickBooks data | 1.8 |
| 07/13/2023 | ST | Search Relativity re: share pledge agreements intended to be used as collateral for founder loans | 1.2 |
| 07/13/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: summarize share pledge agreements intended to collateralize founder loans | 0.5 |
| 07/13/2023 | ST | Analyze bonuses paid to Insider | 0.8 |
| 07/13/2023 | ST | Analyze salaries paid to Insider | 1.4 |
| 07/13/2023 | ST | Summarize bonuses and salaries paid to Insider | 1.6 |
| 07/13/2023 | ST | Working session with G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: bonuses paid to Insider from Debtor v. non-Debtor entities | 0.2 |
| 07/13/2023 | ST | Update summary of Insider's exchange activity | 1.3 |
| 07/14/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: resources to support additional avoidance actions to be filed | 0.1 |
| 07/14/2023 | AS | Meeting with A. Searles, M. Birtwell (AlixPartners) re: resources to assist with completion of the avoidance actions to be filed | 0.1 |
| 07/14/2023 | AS | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: complaints to be filed and impact of specific entity | 0.2 |
| 07/14/2023 | AS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: follow-up response from counsel related to North Dimension website | 0.1 |
| 07/14/2023 | AS | Working Session with A. Calhoun, A. Searles, M. Birtwell (AlixPartners) re: draft email to S&C about charitable contribution tie out status deliverable | 0.3 |
| 07/14/2023 | AC | Call with A. Calhoun, B. Mackay, M. Birtwell, O. Braat (AlixPartners) re: specific entity insiders | 0.8 |
| 07/14/2023 | AC | Call with A. Calhoun, O. Braat (AlixPartners) re: OTC activity for specific entity insiders avoidance action | 0.5 |
| 07/14/2023 | AC | Prepare summary table of contributions to non-profit organizations | 1.2 |
| 07/14/2023 | AC | Working Session with A. Calhoun, M. Birtwell (AlixPartners) re: charitable contribution tie out status deliverable | 1.0 |
| 07/14/2023 | AC | Working Session with A. Calhoun, A. Searles, M. Birtwell (AlixPartners) re: draft email to S&C about charitable contribution tie out status deliverable | 0.3 |
| 07/14/2023 | AV | Analyze specific entity transactions | 2.2 |
| 07/14/2023 | AV | Review updated analysis of transfers to insiders | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/14/2023 | AV | Review updated crypto transfers to insiders analyses | 1.8 |
| 07/14/2023 | AV | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: complaints to be filed and impact of specific entity | 0.2 |
| 07/14/2023 | AV | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers related to specific entity | 0.2 |
| 07/14/2023 | AV | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: exchange withdrawals by Insider | 0.1 |
| 07/14/2023 | BFM | Call with A. Calhoun, B. Mackay, M. Birtwell, O. Braat (AlixPartners) re: specific entity insiders | 0.8 |
| 07/14/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: resources to support additional avoidance actions to be filed | 0.1 |
| 07/14/2023 | DS | Meeting with A. Searles, D. Schwartz (AlixPartners) re: follow-up response from counsel related to North Dimension website | 0.1 |
| 07/14/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: documenting exclusions of insider transfers from SOFA schedules | 0.3 |
| 07/14/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: population of excluded insider transfers | 0.2 |
| 07/14/2023 | GS | Prepare detailed schedule of fiat transfers to insider | 0.4 |
| 07/14/2023 | GS | Prepare population of excluded insider transfers from SOFA schedules | 1.6 |
| 07/14/2023 | GS | Review excluded insider transfers from SOFA schedules | 1.5 |
| 07/14/2023 | GS | Review talking points related to North Dimension website | 0.8 |
| 07/14/2023 | GS | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers related to specific entity | 0.2 |
| 07/14/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: fiat transfers to Insider | 0.1 |
| 07/14/2023 | GS | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: exchange withdrawals by Insider | 0.1 |
| 07/14/2023 | MB | Call with A. Calhoun, B. Mackay, M. Birtwell, O. Braat (AlixPartners) re: specific entity insiders | 0.8 |
| 07/14/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: documenting exclusions of insider transfers from SOFA schedules | 0.3 |
| 07/14/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: population of excluded insider transfers | 0.2 |
| 07/14/2023 | MB | Meeting with A. Searles, M. Birtwell (AlixPartners) re: resources to assist with completion of the avoidance actions to be filed | 0.1 |
| 07/14/2023 | MB | Review special investigations workplan | 0.5 |
| 07/14/2023 | MB | Working Session with A. Calhoun, M. Birtwell (AlixPartners) re: charitable contribution tie out status deliverable | 1.0 |
| 07/14/2023 | MB | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: insider transfers related to specific entity | 0.2 |
| 07/14/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: fiat transfers to Insider | 0.1 |
| 07/14/2023 | MB | Internal call with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: exchange withdrawals by Insider | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/14/2023 | MB | Working Session with A. Calhoun, A. Searles, M. Birtwell (AlixPartners) re: draft email to S&C about charitable contribution tie out status deliverable | 0.3 |
| 07/14/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: develop method for the analysis of off-exchange-transfers to Insider re: insider transfers | 0.1 |
| 07/14/2023 | QB | Call with A. Calhoun, B. Mackay, M. Birtwell, O. Braat (AlixPartners) re: specific entity insiders | 0.8 |
| 07/14/2023 | QB | Call with A. Calhoun, O. Braat (AlixPartners) re: OTC activity for specific entity insiders avoidance action | 0.5 |
| 07/14/2023 | QB | Prepare list of accounts/users for specific entity insiders | 0.9 |
| 07/14/2023 | QB | Investigate transactions involving specific entity insiders | 1.7 |
| 07/14/2023 | QB | Investigate exchange activity for specific entity insiders | 0.5 |
| 07/14/2023 | ST | Analyze blockchain transactions to identify purposes for off-exchange-transfers made to Insider | 1.6 |
| 07/14/2023 | ST | Analyze OTC exchange data to identify purposes for off-exchange-transfers made to Insider | 1.4 |
| 07/14/2023 | ST | Search Relativity to identify purposes for off-exchange-transfers made to Insider | 1.5 |
| 07/14/2023 | ST | Summarize analysis of off-exchange-transfers made to Insider | 0.9 |
| 07/14/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: develop method for the analysis of off-exchange-transfers to Insider re: insider transfers | 0.1 |
| 07/17/2023 | AC | Identify non-profit organizations receiving at least $1mm in contributions | 0.6 |
| 07/17/2023 | AC | Meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch (S&C), D. O'Hara (S&C), E. Downing (S&C), P. Lavin (S&C) re: charitable contributions next steps | 0.4 |
| 07/17/2023 | AC | Search Relativity for information related to non-tied-out charitable contributions | 1.1 |
| 07/17/2023 | AC | Search Relativity for internal FTX communication around prioritizing certain customer withdrawals near the petition date | 1.5 |
| 07/17/2023 | AV | Respond to questions from S&C and FTI re: specific entity preference claim | 0.7 |
| 07/17/2023 | AV | Prepare for meeting with S&C re: special Investigations updates | 0.4 |
| 07/17/2023 | AV | Review analyses re: FTX Earn | 0.6 |
| 07/17/2023 | AV | Review analyses re: specific entity transactions | 0.7 |
| 07/17/2023 | AV | Review analyses re: payments to insider | 0.8 |
| 07/17/2023 | AV | Review analyses re: charitable contributions | 1.1 |
| 07/17/2023 | AV | Review analyses re: specific entity preference claim | 1.4 |
| 07/17/2023 | AV | Review identified slack channels for discussion of customer withdrawals | 1.3 |
| 07/17/2023 | AV | Review Special Investigations workstream status | 1.4 |
| 07/17/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: document searches related to Insider | 0.5 |
| 07/17/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: salary payments to Insider through FTX Digital Markets | 0.6 |
| 07/17/2023 | BFM | Search Relativity re: FTX Earn | 0.8 |
| 07/17/2023 | BFM | Review updated term sheet re: specific entity | 0.4 |
| 07/17/2023 | DJW | Investigate crypto asset movements between company, insiders, and specific | 1.7 |
| 07/17/2023 | DJW | Teleconference to discuss debtor / insider to Polaris off-exchange crypto transfers with D. White, S. Hanzi (AlixPartners) re: Special Investigation - | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:    20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 07/17/2023 | EM | Analyze cash database for transactions with specific entity to support request from counsel | 0.4 |
| 07/17/2023 | GS | Draft narrative for Nifty Island token purchase on behalf of insider | 0.7 |
| 07/17/2023 | GS | Meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch (S&C), D. O'Hara (S&C), E. Downing (S&C), P. Lavin (S&C) re: charitable contributions next steps | 0.4 |
| 07/17/2023 | GS | Research properties owned by insider | 1.5 |
| 07/17/2023 | GS | Research slack channels used for customer exchange withdrawal support | 0.6 |
| 07/17/2023 | GS | Review purchase agreements for properties owned by insider | 1.0 |
| 07/17/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: document searches related to Insider | 0.5 |
| 07/17/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: salary payments to Insider through FTX Digital Markets | 0.6 |
| 07/17/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: exchange withdrawals by Insider | 0.9 |
| 07/17/2023 | GS | Working session with G. Shapiro, M. Birtwell, T. Kang (AlixPartners) re: bank account information for exchange withdrawals by Insider | 0.2 |
| 07/17/2023 | MB | Meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch (S&C), D. O'Hara (S&C), E. Downing (S&C), P. Lavin (S&C) re: charitable contributions next steps | 0.4 |
| 07/17/2023 | MB | Prepare listing of Insider exchange fiat withdrawals to facilitate insider complaint | 0.4 |
| 07/17/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: document searches related to Insider | 0.5 |
| 07/17/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: salary payments to Insider through FTX Digital Markets | 0.6 |
| 07/17/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: exchange withdrawals by Insider | 0.9 |
| 07/17/2023 | MB | Working session with G. Shapiro, M. Birtwell, T. Kang (AlixPartners) re: bank account information for exchange withdrawals by Insider | 0.2 |
| 07/17/2023 | MJ | Review correspondence and analysis related to specific entity trading of FTT for purposes of special investigations | 0.3 |
| 07/17/2023 | QB | Analyze exchange activity for specific entity insiders | 0.4 |
| 07/17/2023 | SK | Working session with G. Shapiro, M. Birtwell, T. Kang (AlixPartners) re: bank account information for exchange withdrawals by Insider | 0.2 |
| 07/17/2023 | SRH | Review previous threads / findings related to specific entity investigative efforts provided by interested party re: Special Investigations - specific entity | 1.3 |
| 07/17/2023 | SRH | Teleconference to discuss debtor / insider to Polaris off-exchange crypto transfers with D. White, S. Hanzi (AlixPartners) re: Special Investigation - | 0.2 |
| 07/18/2023 | AS | Working session with A. Searles, M. Birtwell (AlixPartners) re: special investigations workplan | 0.3 |
| 07/18/2023 | AS | Working session with A. Calhoun, A. Searles (AlixPartners) re: Draft email to S&C summarizing exchange and off-exchange activity related to specific entity donations | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/18/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: slack channels related to customer exchange withdrawal support | 0.5 |
| 07/18/2023 | AC | Summarize tie-out progress on charitable contributions | 0.5 |
| 07/18/2023 | AC | Working session with A. Calhoun, A. Searles (AlixPartners) re: Draft email to S&C summarizing exchange and off-exchange activity related to specific entity donations | 0.3 |
| 07/18/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Draft email to S&C summarizing exchange and off-exchange activity related to specific entity donations | 0.7 |
| 07/18/2023 | AV | Complete follow up items after call | 0.2 |
| 07/18/2023 | AV | Analyze Nardello report re: insider | 0.6 |
| 07/18/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: FTX Earn structure | 0.4 |
| 07/18/2023 | AV | Review analysis related to specific entity preference claim | 0.5 |
| 07/18/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: FTX Earn structure | 0.4 |
| 07/18/2023 | DJW | Investigate crypto asset movements between company, insiders, and specific | 0.9 |
| 07/18/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: slack channels related to customer exchange withdrawal support | 0.5 |
| 07/18/2023 | GS | Attend meeting with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: FTX Earn structure | 0.4 |
| 07/18/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: tying out charitable contributions | 1.0 |
| 07/18/2023 | GS | Research properties owned by insider | 1.0 |
| 07/18/2023 | GS | Research slack channels related to customer withdrawal support | 0.4 |
| 07/18/2023 | GS | Update population of donations by insider with bank account information | 1.6 |
| 07/18/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: population of donations by Insider | 0.4 |
| 07/18/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: slack channels related to customer exchange withdrawal support | 0.5 |
| 07/18/2023 | MB | Attend meeting with A. Vanderkamp, B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: FTX Earn structure | 0.4 |
| 07/18/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: tying out charitable contributions | 1.0 |
| 07/18/2023 | MB | Working session with A. Searles, M. Birtwell (AlixPartners) re: special investigations workplan | 0.3 |
| 07/18/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: population of donations by Insider | 0.4 |
| 07/18/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: Draft email to S&C summarizing exchange and off-exchange activity related to specific entity donations | 0.7 |
| 07/18/2023 | QB | Investigate exchange accounts/activity for specific entity insider | 0.4 |
| 07/18/2023 | SRH | Adapt Debtor to Insider crypto transfer analysis to use specific entity associated wallet addresses re: Special Investigations - specific entity | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/18/2023 | SRH | Update crypto transfer analysis to identify off-exchange transactions bi-directionally between debtor / insider and in-scope wallets re: Special Investigations - specific entity | 2.4 |
| 07/18/2023 | SRH | Create process to populate a list of sending wallet addresses for deposits on BTC and ETH blockchains re: Special Investigations - specific entity | 2.9 |
| 07/18/2023 | YXS | Attend meeting with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: tying out charitable contributions | 1.0 |
| 07/18/2023 | YXS | Update payment tie-out status for individual donations in charitable donation tracking master file | 1.6 |
| 07/19/2023 | AS | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: status of outstanding request items from counsel re: special investigations | 0.2 |
| 07/19/2023 | AS | Meeting with A. Searles, J. LaBella (AlixPartners) re: debrief of call with CEO and CFO re: workstream support package and next steps | 0.2 |
| 07/19/2023 | AS | Working session with A. Searles, M. Birtwell (AlixPartners) re: special investigations workplan | 0.1 |
| 07/19/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: tying out charitable contributions | 1.0 |
| 07/19/2023 | AV | Meeting with A. Searles, A. Vanderkamp (AlixPartners) re: status of outstanding request items from counsel re: special investigations | 0.2 |
| 07/19/2023 | AV | Review analyses of charitable contributions | 1.3 |
| 07/19/2023 | AV | Review analyses of crypto transfers to insiders | 1.6 |
| 07/19/2023 | AV | Review analyses re: specific entity preference claims | 0.9 |
| 07/19/2023 | AV | Review analysis of transfers to specific entity | 1.3 |
| 07/19/2023 | AV | Review status updates on Special Investigation requests from S&C | 1.7 |
| 07/19/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan | 0.1 |
| 07/19/2023 | BFM | Calculate spot trading gains for Insider | 2.0 |
| 07/19/2023 | BFM | Search Relativity re: specific individual | 1.2 |
| 07/19/2023 | BFM | Prepare updated exhibits for dispute re: specific entity | 1.3 |
| 07/19/2023 | BFM | Summarize spot trading gains for Insider | 1.8 |
| 07/19/2023 | BFM | Attend meeting with B. Mackay, D. White, L. Goldman, S. Hanzi (AlixPartners) re: specific entity | 0.3 |
| 07/19/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: Insider trading gains | 1.2 |
| 07/19/2023 | DJW | Investigate crypto asset movements between company, insiders, and specific | 2.2 |
| 07/19/2023 | DJW | Attend meeting with B. Mackay, D. White, L. Goldman, S. Hanzi (AlixPartners) re: specific entity | 0.3 |
| 07/19/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: tying out charitable contributions | 1.0 |
| 07/19/2023 | GS | Research structure of FTX Earn program | 2.0 |
| 07/19/2023 | GS | Review donations by insider for booking dates of loans in relation to petition date | 0.3 |
| 07/19/2023 | GS | Update charitable contribution tracker with bank account information | 0.7 |
| 07/19/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: purposes of transfers to Insider | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/19/2023 | JCL | Meeting with A. Searles, J. LaBella (AlixPartners) re: debrief of call with CEO and CFO re: workstream support package and next steps | 0.2 |
| 07/19/2023 | LMG | Attend meeting with B. Mackay, D. White, L. Goldman, S. Hanzi (AlixPartners) re: specific entity | 0.3 |
| 07/19/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: Insider trading gains | 1.2 |
| 07/19/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: tying out charitable contributions | 1.0 |
| 07/19/2023 | MB | Review specific entity transfers work | 2.0 |
| 07/19/2023 | MB | Working session with A. Searles, M. Birtwell (AlixPartners) re: special investigations workplan | 0.1 |
| 07/19/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan | 0.1 |
| 07/19/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: purposes of transfers to Insider | 0.9 |
| 07/19/2023 | ME | Calculate specific entity new value claim | 1.0 |
| 07/19/2023 | ME | Reconstruct specific entity coin pricing for dispute work | 0.8 |
| 07/19/2023 | ME | Review specific entity dispute and appendices | 0.7 |
| 07/19/2023 | QB | Analyze specific entity insiders activity on the OTC portal | 1.2 |
| 07/19/2023 | QB | Prepare data to be used in specific entity analysis | 0.6 |
| 07/19/2023 | ST | Review corporate documentation relating to call options on FTT reconciling information with on exchange activity | 2.1 |
| 07/19/2023 | SRH | Review previous threads / findings related to specific entity investigative efforts provided by interested party re: Special Investigations - specific entity | 1.9 |
| 07/19/2023 | SRH | Trace crypto transfers across wallets that received / sent to specific entity associated FTX accounts re: Special Investigation - specific entity | 2.4 |
| 07/19/2023 | SRH | Attend meeting with B. Mackay, D. White, L. Goldman, S. Hanzi (AlixPartners) re: specific entity | 0.3 |
| 07/19/2023 | YXS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: tying out charitable contributions | 1.0 |
| 07/19/2023 | YXS | Analyze data in newly provided FTX Foundation Transferwise/Evolve bank statement | 0.6 |
| 07/19/2023 | YXS | Update payment tie-out status for individual donations in charitable donation tracking master file | 1.8 |
| 07/19/2023 | YXS | Continue to update payment tie-out status for individual donations in charitable donation tracking master file | 1.3 |
| 07/20/2023 | AS | Working session with A. Searles, D. Schwartz, M. Birtwell (AlixPartners) re: special investigations workplan | 0.1 |
| 07/20/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: high priority charitable contributions | 0.6 |
| 07/20/2023 | AV | Review analyses of transfers to insider | 2.4 |
| 07/20/2023 | AV | Review analyses of transfers to specific entity | 0.8 |
| 07/20/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: master summary database entries for special investigations | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:      Special Investigations
Code:   20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/20/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: specific entity exchange queries to identify potential insider accounts | 0.5 |
| 07/20/2023 | BFM | Calculate futures trading losses for Insider | 1.9 |
| 07/20/2023 | BFM | Review stablecoin movements on exchange re: specific entity | 1.3 |
| 07/20/2023 | BFM | Update exhibits for dispute re: specific entity | 2.3 |
| 07/20/2023 | BFM | Review stablecoin movements on the blockchain re: specific entity | 1.3 |
| 07/20/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: specific entity | 0.4 |
| 07/20/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: Insider trading gains | 0.8 |
| 07/20/2023 | DS | Working session with A. Searles, D. Schwartz, M. Birtwell (AlixPartners) re: special investigations workplan | 0.1 |
| 07/20/2023 | DJW | Investigate crypto asset movements between company, insiders, and specific | 1.7 |
| 07/20/2023 | DJW | Review specific insider crypto transactions with Debtors on the blockchain | 0.6 |
| 07/20/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: high priority charitable contributions | 0.6 |
| 07/20/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: third party bank statements | 0.1 |
| 07/20/2023 | GS | Prepare population of charitable contributions | 0.2 |
| 07/20/2023 | GS | Research contribution recipients to categorize contributions | 2.8 |
| 07/20/2023 | GS | Research source documents for charitable contributions to tie out contributions | 3.0 |
| 07/20/2023 | GS | Working session with G. Shapiro, C. Shen (AlixPartners) re: categorization of contributions | 0.2 |
| 07/20/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: specific entity | 0.4 |
| 07/20/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: Insider trading gains | 0.8 |
| 07/20/2023 | MC | Analyze operating license valuation on ASC 805 valuation reports for specific entity | 1.8 |
| 07/20/2023 | MC | Research FTX share obligations for Alameda and Paper Bird related to specific entity shareholders | 2.8 |
| 07/20/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: specific entity exchange queries to identify potential insider accounts | 0.5 |
| 07/20/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: high priority charitable contributions | 0.6 |
| 07/20/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: third party bank statements | 0.1 |
| 07/20/2023 | MB | Working session with A. Searles, D. Schwartz, M. Birtwell (AlixPartners) re: special investigations workplan | 0.1 |
| 07/20/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: master summary database entries for special investigations | 0.2 |
| 07/20/2023 | ST | Review corporate documents pertaining to loans issued by specific entity | 2.7 |
| 07/20/2023 | ST | Analyze bank information to identify payments by third parties to FTX relating to loans | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/20/2023 | SRH | Investigate crypto withdrawals and deposits from ETH wallets re: Special Investigations - specific entity | 2.5 |
| 07/20/2023 | SRH | Perform debtor / insider to in-scope crypto transfer analysis re: Special Investigations - specific entity | 1.6 |
| 07/20/2023 | YXS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: high priority charitable contributions | 0.6 |
| 07/20/2023 | YXS | Update recipient organization categories of potential payments captured in charitable donations workstream | 1.0 |
| 07/20/2023 | YXS | Update payment tie-out status for individual donations in charitable donation tracking master file | 1.8 |
| 07/20/2023 | YXS | Working session with G. Shapiro, C. Shen (AlixPartners) re: categorization of contributions | 0.2 |
| 07/21/2023 | AS | Update avoidance action list to share with A&M | 0.5 |
| 07/21/2023 | AS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: charitable contribution summary | 0.5 |
| 07/21/2023 | AV | Review Special Investigations workstream status | 1.3 |
| 07/21/2023 | BFM | Calculate trading losses on Insider OTC trades | 0.6 |
| 07/21/2023 | BFM | Identify payer of FTX Earn payments on .US and .com exchange | 1.9 |
| 07/21/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: Insider OTC activity profiling | 0.3 |
| 07/21/2023 | GS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: charitable contribution summary | 0.5 |
| 07/21/2023 | GS | Internal call with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: charitable contributions by conduit entities | 0.1 |
| 07/21/2023 | GS | Prepare summary of charitable contributions population | 2.7 |
| 07/21/2023 | GS | Research contributions to universities to resolve inconsistencies between sources | 0.9 |
| 07/21/2023 | GS | Update donor information in charitable contribution tracker | 2.2 |
| 07/21/2023 | GS | Update tie out notes in charitable contributions population | 1.8 |
| 07/21/2023 | MC | Draft email re: ASC 805 valuation reports for specific entity | 0.6 |
| 07/21/2023 | MC | Continue analyzing operating license valuation for specific entity | 0.5 |
| 07/21/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: status update on the tracing of loan payments relating to three specific entities | 0.2 |
| 07/21/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: workplan for identifying accounts that interacted with specific entity | 0.2 |
| 07/21/2023 | MB | Analyze charitable contributions made to universities for recovery | 1.0 |
| 07/21/2023 | MB | Attend meeting with A. Searles, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: charitable contribution summary | 0.5 |
| 07/21/2023 | MB | Internal call with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: charitable contributions by conduit entities | 0.1 |
| 07/21/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: Insider OTC activity profiling | 0.3 |
| 07/21/2023 | MJ | Review background supporting files for specific transactions | 0.3 |
| 07/21/2023 | ST | Review corporate documents pertaining to loans issued by specific entity | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/21/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: status update on the tracing of loan payments relating to three specific entities | 0.2 |
| 07/21/2023 | ST | Review corporate documents pertaining to loans issued by specific entity | 0.4 |
| 07/21/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: workplan for identifying accounts that interacted with specific entity | 0.2 |
| 07/21/2023 | ST | Analyze bank information to identify payments by third parties to FTX relating to loans | 0.8 |
| 07/21/2023 | ST | Review corporate documents pertaining to loans issued by ItBit - Paxos | 1.3 |
| 07/21/2023 | SRH | Investigate crypto withdrawals and deposits from ETH wallets re: Special Investigations - specific entity | 2.8 |
| 07/21/2023 | SRH | Trace crypto transfers across wallets that received / sent to specific entity associated FTX accounts re: Special Investigation - specific entity | 2.7 |
| 07/21/2023 | SRH | Review Nardello reports related to specific entities, including associated citations re: special investigation into other entity | 2.3 |
| 07/21/2023 | YXS | Attend meeting with A. Searles, G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: charitable contribution summary | 0.5 |
| 07/21/2023 | YXS | Internal call with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: charitable contributions by conduit entities | 0.1 |
| 07/21/2023 | YXS | Update non-profit recipients list with newly identified organizational umbrellas | 0.9 |
| 07/22/2023 | GS | Update charitable contribution summary with additional contributions to individuals associated with institutions | 2.5 |
| 07/23/2023 | MJ | Review correspondence, underlying documents and data related to the specific entity FTT holdings at period end dates | 0.4 |
| 07/24/2023 | AC | Working session with A. Calhoun, B. Mackay, S. Thompson (AlixPartners) re: analysis of off-exchange transactions between Alameda and specific entity in connection to short-term loan | 0.9 |
| 07/24/2023 | AC | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: analysis of payments made to specific entity wallets by debtors | 0.4 |
| 07/24/2023 | AC | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: analysis of short-term loan between specific entity and Alameda | 0.5 |
| 07/24/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: workplan for analysis of transactions between Alameda and specific entity | 0.4 |
| 07/24/2023 | AC | Draft email to S&C re: specific entity one-day loan | 0.4 |
| 07/24/2023 | AC | Prepare charitable contributions workstream plan | 1.1 |
| 07/24/2023 | AV | Review analyses of specific entity lending activity per S&C request re: avoidance actions | 1.2 |
| 07/24/2023 | BFM | Working session with A. Calhoun, B. Mackay, S. Thompson (AlixPartners) re: analysis of off-exchange transactions between Alameda and specific entity in connection to short-term loan | 0.9 |
| 07/24/2023 | BFM | Perform additional review of on-exchange representation of historical FTX Earn payments | 1.2 |
| 07/24/2023 | EM | Review request re: specific entity asset transfers to support investigative workstreams | 0.3 |
| 07/24/2023 | GS | Prepare support for Debtor-funded donations made through conduit entities | 1.0 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/24/2023 | GS | Internal call with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: population of round-trip exchange transfers by Insider | 0.4 |
| 07/24/2023 | GS | Working session with G. Shapiro, C. Shen (AlixPartners) re: follow-up on round-trip exchange transfers by Insider | 0.2 |
| 07/24/2023 | GS | Working session with G. Shapiro, C. Shen (AlixPartners) re: review of potential round-trip exchange transfers by Insider | 0.2 |
| 07/24/2023 | GS | Working session with G. Shapiro, C. Shen (AlixPartners) re: review of potential round-trip exchange transfers by Insider | 0.4 |
| 07/24/2023 | MB | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: analysis of payments made to specific entity wallets by debtors | 0.4 |
| 07/24/2023 | MB | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: analysis of short-term loan between specific entity and Alameda | 0.5 |
| 07/24/2023 | MB | Review special investigations workplan for week of 7/24/23 | 0.7 |
| 07/24/2023 | MB | Internal call with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: population of round-trip exchange transfers by Insider | 0.4 |
| 07/24/2023 | QB | Update specific entity insiders exchange account data | 2.9 |
| 07/24/2023 | QB | Create extract of exchange activity for specific entity insiders with updated list of accounts | 1.3 |
| 07/24/2023 | ST | Analyze fiat transactions between specific entity and Alameda | 1.3 |
| 07/24/2023 | ST | Analyze exchange transactions between specific entity and Alameda | 1.7 |
| 07/24/2023 | ST | Analyze off-exchange transfers between specific entity and Alameda | 1.5 |
| 07/24/2023 | ST | Prepare work paper summarizing transactions between specific entity and | 1.8 |
| 07/24/2023 | ST | Working session with A. Calhoun, B. Mackay, S. Thompson (AlixPartners) re: analysis of off-exchange transactions between Alameda and specific entity in connection to short-term loan | 0.9 |
| 07/24/2023 | ST | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: analysis of payments made to specific entity wallets by debtors | 0.4 |
| 07/24/2023 | ST | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: analysis of short-term loan between specific entity and Alameda | 0.5 |
| 07/24/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: workplan for analysis of transactions between Alameda and specific entity | 0.4 |
| 07/24/2023 | SRH | Investigate crypto flows between accounts off-exchange re: specific entity | 2.6 |
| 07/24/2023 | YXS | Analyze pattern of Insider's transactions on exchange | 2.4 |
| 07/24/2023 | YXS | Internal call with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: population of round-trip exchange transfers by Insider | 0.4 |
| 07/24/2023 | YXS | Working session with G. Shapiro, C. Shen (AlixPartners) re: follow-up on round-trip exchange transfers by Insider | 0.2 |
| 07/24/2023 | YXS | Working session with G. Shapiro, C. Shen (AlixPartners) re: review of potential round-trip exchange transfers by Insider | 0.2 |
| 07/24/2023 | YXS | Working session with G. Shapiro, C. Shen (AlixPartners) re: round-trip exchange transfers by Insider | 0.4 |
| 07/25/2023 | AS | Prepare response re: Insider bank transaction listing | 0.1 |
| 07/25/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: analysis of transactions between Alameda and specific entity in connection to a short-term | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/25/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, C. Shen (AlixPartners) re: exchange pricing data | 0.3 |
| 07/25/2023 | AV | Review analysis of source of funds for transfers to insiders | 0.7 |
| 07/25/2023 | BFM | Attend meeting with B. Mackay, G. Shapiro, M. Birtwell, R. Backus, C. Shen (AlixPartners) re: off-exchange round-trip transfers by Insider | 0.4 |
| 07/25/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, C. Shen (AlixPartners) re: exchange pricing data | 0.3 |
| 07/25/2023 | GS | Prepare support for Debtor-funded donations made by conduit entities | 2.0 |
| 07/25/2023 | GS | Attend meeting with B. Mackay, G. Shapiro, M. Birtwell, R. Backus, C. Shen (AlixPartners) re: off-exchange round-trip transfers by Insider | 0.4 |
| 07/25/2023 | GS | Working session with G. Shapiro, C. Shen (AlixPartners) re: document searches related to properties owned by Insider | 0.2 |
| 07/25/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of BTC loan from Alameda to specific entity | 0.3 |
| 07/25/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, C. Shen (AlixPartners) re: exchange pricing data | 0.3 |
| 07/25/2023 | MB | Attend meeting with B. Mackay, G. Shapiro, M. Birtwell, R. Backus, C. Shen (AlixPartners) re: off-exchange round-trip transfers by Insider | 0.4 |
| 07/25/2023 | ME | Research FTX Earn program documents and materials | 1.3 |
| 07/25/2023 | QB | Review exchange activity for specific entity insiders | 1.1 |
| 07/25/2023 | QB | Review OTC accounts and activity for specific entity insiders | 1.2 |
| 07/25/2023 | RB | Attend meeting with B. Mackay, G. Shapiro, M. Birtwell, R. Backus, C. Shen (AlixPartners) re: off-exchange round-trip transfers by Insider | 0.4 |
| 07/25/2023 | ST | Analyze transactions between Alameda and specific entity on the Arbitrum chain to identify loan related transactions | 1.3 |
| 07/25/2023 | ST | Analyze transactions between Alameda and specific entity on the Avalanche chain to identify loan related transactions | 1.4 |
| 07/25/2023 | ST | Analyze transactions between Alameda and specific entity on the Ethereum | 1.3 |
| 07/25/2023 | ST | Analyze transactions between Alameda and specific entity on the Ethereum chain to identify loan related transactions | 1.2 |
| 07/25/2023 | ST | Analyze transactions between Alameda and specific entity on the Polygon chain to identify loan related transactions | 1.1 |
| 07/25/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: analysis of transactions between Alameda and specific entity in connection with a short-term | 0.9 |
| 07/25/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of BTC loan from Alameda to specific entity | 0.3 |
| 07/25/2023 | ST | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, C. Shen (AlixPartners) re: exchange pricing data | 0.3 |
| 07/25/2023 | SRH | Investigate crypto flows between accounts across exchanges (US / COM) re: specific entity | 2.7 |
| 07/25/2023 | YXS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson, C. Shen (AlixPartners) re: exchange pricing data | 0.3 |
| 07/25/2023 | YXS | Perform investigation of specific property purchase by Insider | 1.8 |
| 07/25/2023 | YXS | Identify new specific set of charitable donations to review | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/25/2023 | YXS | Attend meeting with B. Mackay, G. Shapiro, M. Birtwell, R. Backus, C. Shen (AlixPartners) re: off-exchange round-trip transfers by Insider | 0.4 |
| 07/25/2023 | YXS | Working session with G. Shapiro, C. Shen (AlixPartners) re: document searches related to properties owned by Insider | 0.2 |
| 07/26/2023 | AS | Review correspondence re: donations to specific entity | 0.2 |
| 07/26/2023 | AS | Meeting with A. Searles, M. Birtwell (AlixPartners) re: approach to call with counsel re: additional support for contributions workstream | 0.1 |
| 07/26/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: tracing of on-chain transactions to deposits on the FTX exchange | 0.2 |
| 07/26/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | AV | Analyze Voyager term sheets and invoices | 2.7 |
| 07/26/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review of specific entity analyses per S&C request | 0.5 |
| 07/26/2023 | AV | Review analyses related to charitable contributions | 1.3 |
| 07/26/2023 | AV | Review Nardello findings re: real estate property purchases and ownership | 0.6 |
| 07/26/2023 | AV | Review updates to crypto transfers to insiders analyses | 1.1 |
| 07/26/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | BFM | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | BAR | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | EM | Perform unstructured Relativity search for documents of interest re: specific entity | 0.4 |
| 07/26/2023 | ER | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | GG | Analyze insider trade data from FTX.com exchange | 2.9 |
| 07/26/2023 | GG | Analyze insider trade data from FTX.us exchange | 2.6 |
| 07/26/2023 | GG | Create a script for identifying insider trades on the FTX.com and FTX.us exchanges | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:          Special Investigations
Code:        20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/26/2023 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, J. Rosenfeld, Z. Flegenheimer (S&C) re: donations made by conduit entities | 0.3 |
| 07/26/2023 | GS | Prepare population of round-trip exchange transfers by insider | 0.7 |
| 07/26/2023 | GS | Prepare support for political donations made by conduit entities | 0.6 |
| 07/26/2023 | GS | Research recipients of charitable contributions to identify parent organizations | 1.8 |
| 07/26/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing donations made by conduit entities | 0.3 |
| 07/26/2023 | GS | Working session with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: shared charitable contributions working file | 1.0 |
| 07/26/2023 | GS | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | GS | Working session with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: round-trip exchange transfers by Insider | 0.4 |
| 07/26/2023 | JC | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | JRB | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | LMG | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | LJ | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: review of specific entity analyses per S&C request | 0.5 |
| 07/26/2023 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara, J. Rosenfeld, Z. Flegenheimer (S&C) re: donations made by conduit entities | 0.3 |
| 07/26/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing donations made by conduit entities | 0.3 |
| 07/26/2023 | MB | Working session with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: shared charitable contributions working file | 1.0 |
| 07/26/2023 | MB | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:            Special Investigations
Code:         20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/26/2023 | MB | Working session with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: round-trip exchange transfers by Insider | 0.4 |
| 07/26/2023 | MB | Meeting with A. Searles, M. Birtwell (AlixPartners) re: approach to call with counsel re: additional support for contributions workstream | 0.1 |
| 07/26/2023 | QB | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | RS | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | ST | Investigate loans from specific entity to Alameda | 1.7 |
| 07/26/2023 | ST | Analyze transactions between Alameda and specific entity on the Arbitrum chain | 1.5 |
| 07/26/2023 | ST | Analyze transactions between Alameda and specific entity on the Avalanche | 0.9 |
| 07/26/2023 | ST | Analyze transactions between Alameda and specific entity on the Ethereum | 1.2 |
| 07/26/2023 | ST | Update workpaper on off-exchange transactions between Alameda and specific entity on the Ethereum chain | 1.4 |
| 07/26/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: tracing of on-chain transactions to deposits on the FTX exchange | 0.2 |
| 07/26/2023 | ST | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | SRH | Investigate ownership of wallet addresses re: specific entity | 2.4 |
| 07/26/2023 | YXS | Continue to tie out specific set of charitable donations using financial databases | 1.5 |
| 07/26/2023 | YXS | Create non-profit recipient working file to be used by AlixPartners and S&C | 0.9 |
| 07/26/2023 | YXS | Tie out specific set of charitable donations using financial databases | 1.5 |
| 07/26/2023 | YXS | Working session with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: shared charitable contributions working file | 1.0 |
| 07/26/2023 | YXS | Attend meeting with A. Calhoun, A. Vanderkamp, B. Mackay, B. Robison, E. Roth, G. Shapiro, L. Jia, L. Goldman, M. Birtwell, O. Braat, R. Self, S. Thompson, J. Berg, J. Chin, C. Shen (AlixPartners) re: researching properties owned by Insider using Brainspace | 0.7 |
| 07/26/2023 | YXS | Working session with G. Shapiro, M. Birtwell, C. Shen (AlixPartners) re: round-trip exchange transfers by Insider | 0.4 |
| 07/27/2023 | AC | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: revise workpaper on transactions between specific entity and Alameda | 0.2 |
| 07/27/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: analysis of payments between specific entity and Alameda in connection to a short-term loan | 0.6 |
| 07/27/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, C. Shen (AlixPartners) re: background information on investigation workstreams | 0.4 |
| 07/27/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners), B. Harsch, D. O'Hara, P. Lavin (S&C) re: next steps for charitable contributions investigation | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/27/2023 | AC | Prepare information for S&C request related to potential charitable contribution to specific entity | 0.2 |
| 07/27/2023 | AC | Review source documents for potential charitable contribution to specific entity | 0.4 |
| 07/27/2023 | AC | Working session with A. Calhoun, C. Shen (AlixPartners) re: background information on investigation workstreams | 0.3 |
| 07/27/2023 | AC | Working session with A. Calhoun, C. Shen (AlixPartners) re: charitable contributions update | 0.3 |
| 07/27/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions | 0.3 |
| 07/27/2023 | AV | Prepare summary of specific entity term sheets for S&C | 2.1 |
| 07/27/2023 | AV | Continue to prepare summary of specific entity term sheets for S&C | 1.3 |
| 07/27/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Mayberry, P. Lavin (S&C) re: loans to Alameda from specific entity | 0.2 |
| 07/27/2023 | AV | Review analyses re: political donations | 0.7 |
| 07/27/2023 | AV | Review specific entity term sheets per S&C's request | 2.1 |
| 07/27/2023 | BFM | Prepare data extract of trading data on .com, .us, and OTC portal for insiders | 1.1 |
| 07/27/2023 | CX | Attend meeting with C. Xu, G. Shapiro (AlixPartners) re: OCR of third party bank statements involving charitable contributions | 0.2 |
| 07/27/2023 | GG | Analyze insider trade data from the OTC portal database | 2.3 |
| 07/27/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Mayberry, P. Lavin (S&C) re: loans to Alameda from specific entity | 0.2 |
| 07/27/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, C. Shen (AlixPartners) re: background information on investigation workstreams | 0.4 |
| 07/27/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners), B. Harsch, D. O'Hara, P. Lavin (S&C) re: next steps for charitable contributions investigation | 0.6 |
| 07/27/2023 | GS | Attend meeting with C. Xu, G. Shapiro (AlixPartners) re: OCR of third party bank statements involving charitable contributions | 0.2 |
| 07/27/2023 | GS | Prepare supporting detail for contributions to entities acting as fiscal sponsors | 0.9 |
| 07/27/2023 | GS | Prepare supporting transfer detail for round-trip exchange transfers by insider | 1.4 |
| 07/27/2023 | GS | Research third party bank statements to compile listing of statements | 0.9 |
| 07/27/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions | 0.3 |
| 07/27/2023 | MJB | Review BDO valuation schedules | 0.3 |
| 07/27/2023 | MB | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: revise workpaper on transactions between specific entity and Alameda | 0.2 |
| 07/27/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), K. Mayberry, P. Lavin (S&C) re: loans to Alameda from specific entity | 0.2 |
| 07/27/2023 | MB | Analyze third party repository bank statements for non-debtor entities to facilitate contributions workstreams | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Special Investigations
Code:       20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/27/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners), B. Harsch, D. O'Hara, P. Lavin (S&C) re: next steps for charitable contributions investigation | 0.6 |
| 07/27/2023 | MB | Review prior work performed on Majority Forward to assist A&M in preference claims | 1.4 |
| 07/27/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contributions | 0.3 |
| 07/27/2023 | MB | Working session with C. Shen, M. Birtwell (AlixPartners) re: Charitable donations tracking exercise | 1.0 |
| 07/27/2023 | MB | Working session with C. Shen, M. Birtwell (AlixPartners) re: review non-profit recipient working file | 0.6 |
| 07/27/2023 | MB | Review charitable contribution tracker for reporting on tranches to facilitate recovery efforts | 0.5 |
| 07/27/2023 | QB | Research background of Sam coins to prepare internal memo | 0.7 |
| 07/27/2023 | RS | Search Relativity for specific entity term sheets and invoices | 2.5 |
| 07/27/2023 | ST | Compose email summarizing analysis of a short-term loan between Alameda and specific entity | 0.2 |
| 07/27/2023 | ST | Review interactions between off-exchange and exchange transactions between Alameda and specific entity | 2.3 |
| 07/27/2023 | ST | Update workpaper on off-exchange transactions between Alameda and specific entity | 2.6 |
| 07/27/2023 | ST | Working session with A. Calhoun, M. Birtwell, S. Thompson (AlixPartners) re: revise workpaper on transactions between specific entity and Alameda | 0.2 |
| 07/27/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: analysis of payments between specific entity and Alameda in connection to a short-term loan | 0.6 |
| 07/27/2023 | SRH | Trace crypto flows off-exchange programmatically via the blockchain re: | 2.9 |
| 07/27/2023 | YXS | Attend meeting with A. Calhoun, G. Shapiro, C. Shen (AlixPartners) re: background information on investigation workstreams | 0.4 |
| 07/27/2023 | YXS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, C. Shen (AlixPartners), B. Harsch, D. O'Hara, P. Lavin (S&C) re: next steps for charitable contributions investigation | 0.6 |
| 07/27/2023 | YXS | Update shared non-profit recipient working file with new tie-out information | 1.0 |
| 07/27/2023 | YXS | Working session with A. Calhoun, C. Shen (AlixPartners) re: background information on investigation workstreams | 0.3 |
| 07/27/2023 | YXS | Working session with A. Calhoun, C. Shen (AlixPartners) re: charitable contributions update | 0.3 |
| 07/27/2023 | YXS | Working session with C. Shen, M. Birtwell (AlixPartners) re: Charitable donations tracking exercise | 1.0 |
| 07/27/2023 | YXS | Working session with C. Shen, M. Birtwell (AlixPartners) re: review non-profit recipient working file | 0.6 |
| 07/28/2023 | AV | Update summary of specific term sheets per S&C's request | 1.4 |
| 07/28/2023 | AV | Review analysis of insider exchange withdrawals | 2.2 |
| 07/28/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: analysis of Ellison Prime Trust bank account activity | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:       Special Investigations
Code:     20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/28/2023 | AV | Analyze commingling of funds in FTX Digital Markets accounts for the purpose of the Insider complaint | 1.6 |
| 07/28/2023 | LMG | Working session with L. Goldman, S. Hanzi (AlixPartners) re: identifying owners for wallet addresses re: specific entity | 1.0 |
| 07/28/2023 | MB | Reconcile Nardello's properties work to AlixPartners' insider transfers work | 0.5 |
| 07/28/2023 | MB | Review Insider account activity for use of funds analysis | 1.0 |
| 07/28/2023 | MB | Review charitable contributions workplan | 0.4 |
| 07/28/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: analysis of Ellison Prime Trust bank account activity | 0.2 |
| 07/28/2023 | MB | Working session with C. Shen, M. Birtwell (AlixPartners) re: FTX Foundation Bank Transaction Listing Reconciliation | 0.5 |
| 07/28/2023 | MB | Working session with C. Shen, M. Birtwell (AlixPartners) re: Continue review of FTX Foundation Bank Transaction Listing Reconciliation | 0.4 |
| 07/28/2023 | RS | Search Relativity for specific entity term sheets and invoices | 1.5 |
| 07/28/2023 | SRH | Working session with L. Goldman, S. Hanzi (AlixPartners) re: identifying owners for wallet addresses re: specific entity | 1.0 |
| 07/28/2023 | SRH | Investigate crypto flows between accounts across exchanges (US / COM) re: specific entity | 2.8 |
| 07/28/2023 | YXS | Reconcile Evolve statement file against charitable donation master file to add net new donations | 2.1 |
| 07/28/2023 | YXS | Tie out specific set of charitable donations using financial databases | 2.0 |
| 07/28/2023 | YXS | Working session with C. Shen, M. Birtwell (AlixPartners) re: FTX Foundation Bank Transaction Listing Reconciliation | 0.5 |
| 07/28/2023 | YXS | Working session with C. Shen, M. Birtwell (AlixPartners) re: Continue review of FTX Foundation Bank Transaction Listing Reconciliation | 0.4 |
| 07/31/2023 | AS | Meeting with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: status of special investigative workstreams including insider transfers and political & charitable contributions | 0.4 |
| 07/31/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: charitable contributions recipient listing | 0.1 |
| 07/31/2023 | AV | Working session with A. Vanderkamp, K. Wessel (AlixPartners) re: overview of BSA/AML requirements for the purpose of an interim report | 0.3 |
| 07/31/2023 | AV | Analyze documents identified in third party Relativity database relating to payments to insiders and charitable contributions | 1.1 |
| 07/31/2023 | AV | Meeting with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: status of special investigative workstreams including insider transfers and political & charitable contributions | 0.4 |
| 07/31/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: conduit bank statements to facilitate charitable and political contribution recovery | 0.4 |
| 07/31/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: continue conduit bank statements to facilitate charitable and political contribution | 0.7 |
| 07/31/2023 | BFM | Review .com exchange FTT trading to identify largest counterparties for Insider's selling of FTT | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:        Special Investigations
Code:      20008100P00001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 07/31/2023 | DJW | Analyze off-book insider transfers by Debtor of crypto assets | 2.7 |
| 07/31/2023 | EM | Analyze account linkage between FTX Trading Ltd Signet accounts to support investigative workstreams | 0.9 |
| 07/31/2023 | KHW | Working session with A. Vanderkamp, K. Wessel (AlixPartners) re: overview of BSA/AML requirements for the purpose of an interim report | 0.3 |
| 07/31/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: status update on investigation of loans to Alameda from two specific entities | 0.4 |
| 07/31/2023 | MB | Meeting with A. Searles, A. Vanderkamp, M. Birtwell (AlixPartners) re: status of special investigative workstreams including insider transfers and political & charitable contributions | 0.4 |
| 07/31/2023 | MB | Prepare summary of conduit entity bank statement activity to facilitate political and charitable recovery efforts | 0.2 |
| 07/31/2023 | MB | Review conduit bank statements to determine source of funding for charitable and political donations | 2.6 |
| 07/31/2023 | MB | Review OCR results of conduit statements to facilitate political and charitable contribution recovery | 0.2 |
| 07/31/2023 | MB | Review specific entity flow of funds package for quality and accuracy | 1.0 |
| 07/31/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: charitable contributions recipient listing | 0.1 |
| 07/31/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: conduit bank statements to facilitate charitable and political contribution recovery | 0.4 |
| 07/31/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: continue conduit bank statements to facilitate charitable and political contribution | 0.7 |
| 07/31/2023 | ST | Review corporate documentation re: lending activity between specific entity and Alameda | 1.4 |
| 07/31/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: status update on investigation of loans to Alameda from two specific entities | 0.4 |
| 07/31/2023 | ST | Analyze documentation pertaining to interest payments on loans from itBit to Alameda | 0.8 |
| 07/31/2023 | ST | Analyze on-chain activity re: lending activity between itBit and Alameda | 1.2 |
| 07/31/2023 | ST | Analyze OTC exchange data to identify loan from itBit to Alameda | 0.5 |
| 07/31/2023 | ST | Perform searches in ESI re: lending activity between itBit and Alameda | 1.0 |
| 07/31/2023 | ST | Prepare workpaper summarizing loans from itBit to Alameda | 2.1 |
| 07/31/2023 | ST | Review corporate documentation re: lending activity between itBit and Alameda | 0.9 |
| **Total Professional Hours** | | | **588.8** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                Special Investigations
Code:             20008100P00001.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 2.5 | $ 3,200.00 |
| Marc J Brown | $1,220 | 1.4 | 1,708.00 |
| Matthew Evans | $1,220 | 8.9 | 10,858.00 |
| David J White | $1,140 | 16.5 | 18,810.00 |
| John C LaBella | $1,115 | 0.5 | 557.50 |
| Lilly M Goldman | $1,115 | 4.4 | 4,906.00 |
| Mark Cervi | $1,020 | 5.9 | 6,018.00 |
| Adam Searles | $950 | 8.0 | 7,600.00 |
| Anne Vanderkamp | $950 | 99.7 | 94,715.00 |
| Brent Robison | $950 | 0.7 | 665.00 |
| Steven Hanzi | $950 | 40.2 | 38,190.00 |
| Dana Schwartz | $880 | 0.3 | 264.00 |
| Kurt H Wessel | $880 | 0.8 | 704.00 |
| Ganesh Gopalakrishnan | $860 | 10.7 | 9,202.00 |
| Bennett F Mackay | $805 | 32.7 | 26,323.50 |
| Matthew Birtwell | $805 | 52.2 | 42,021.00 |
| Ezra Roth | $735 | 0.7 | 514.50 |
| Jeffrey R Berg | $735 | 0.7 | 514.50 |
| Ryan Backus | $725 | 0.4 | 290.00 |
| Randi Self | $585 | 4.7 | 2,749.50 |
| Yue Shen | $585 | 36.2 | 21,177.00 |
| Olivia Braat | $510 | 18.1 | 9,231.00 |
| Linna Jia | $555 | 0.7 | 388.50 |
| Chenxi Xu | $510 | 0.2 | 102.00 |
| Eric Mostoff | $510 | 3.5 | 1,785.00 |
| Griffin Shapiro | $510 | 94.8 | 48,348.00 |
| Sean Thompson | $510 | 91.1 | 46,461.00 |
| Shengjia Kang | $510 | 0.2 | 102.00 |
| Allyson Calhoun | $510 | 51.4 | 26,214.00 |
| Jason Chin | $510 | 0.7 | 357.00 |
| **Total Professional Hours and Fees** | | **588.8** | **$ 423,976.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Travel Time
Code:       20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/08/2023 | DL | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.5 |
| 07/08/2023 | ST | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.4 |
| 07/09/2023 | AC | Travel from Chicago, IL to Washington, DC (meetings with engagement team, includes delays) | 8.1 |
| 07/09/2023 | CC | Travel from Houston, TX to Washington, DC (meetings with engagement team) | 4.3 |
| 07/09/2023 | JCL | Travel from Medford, OR to Washington, DC (meetings with engagement team) | 6.0 |
| 07/09/2023 | KV | Travel from London, England to Washington, DC (meetings with engagement team) | 13.0 |
| 07/09/2023 | MC | Travel from Los Angeles, CA to Washington, DC (meetings with engagement team) | 8.0 |
| 07/09/2023 | RS | Travel from Dallas, TX to Washington, DC (meetings with engagement team, includes delays) | 5.0 |
| 07/09/2023 | SYW | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.0 |
| 07/10/2023 | DS | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.0 |
| 07/10/2023 | EM | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.1 |
| 07/10/2023 | GS | Travel from Boston, MA to Washington, DC (meetings with engagement team) | 3.9 |
| 07/10/2023 | JC | Travel from New York, NY to Washington, DC (meetings with engagement team) | 1.8 |
| 07/10/2023 | JLS | Travel from New York, NY to Washington, DC (meetings with engagement team) | 4.3 |
| 07/10/2023 | QB | Travel from New York, NY to Washington, DC (meetings with engagement team) | 3.9 |
| 07/10/2023 | RS | Continue travel from Dallas, TX to Washington, DC (meetings with engagement team, includes delays) | 5.5 |
| 07/10/2023 | TT | Travel from New York, NY to Washington, DC (meetings with engagement team) | 5.0 |
| 07/10/2023 | TP | Travel from Dallas, TX to Washington, DC (meetings with engagement team) | 4.5 |
| 07/12/2023 | JCL | Travel from Washington, DC to Medford, OR (return from meetings with engagement team) | 6.0 |
| 07/13/2023 | AC | Travel from Washington, DC to Chicago, IL (return from meetings with engagement team) | 4.3 |
| 07/13/2023 | CC | Travel from Washington, DC to Houston, TX (return from meetings with engagement team) | 3.9 |
| 07/13/2023 | DL | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 5.0 |
| 07/13/2023 | EM | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.5 |
| 07/13/2023 | GS | Travel from Washington, DC to Boston, MA (return from meetings with engagement team) | 6.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:             Travel Time
Code:           20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 07/13/2023 | JC | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 2.4 |
| 07/13/2023 | JLS | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.0 |
| 07/13/2023 | KV | Travel from Washington, DC to London, England (return from meetings with engagement team) | 4.0 |
| 07/13/2023 | MC | Travel from Washington, DC to Los Angeles, CA (return from meetings with engagement team) | 8.0 |
| 07/13/2023 | QB | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.7 |
| 07/13/2023 | RS | Travel from Washington, DC to Dallas, TX (return from meetings with engagement team) | 5.5 |
| 07/13/2023 | ST | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 3.4 |
| 07/13/2023 | SYW | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.0 |
| 07/13/2023 | TT | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 5.0 |
| 07/14/2023 | DS | Travel from Washington, DC to New York, NY (return from meetings with engagement team, includes delays) | 8.0 |
| 07/14/2023 | KV | Continue travel from Washington, DC to London, England (return from meetings with engagement team) | 9.0 |
| 07/14/2023 | TP | Travel from Washington, DC to Dallas, TX (return from meetings with engagement team) | 6.0 |
| 07/23/2023 | AC | Travel from Toronto, ON to Boston, MA (meetings with engagement team) | 4.5 |
| 07/23/2023 | CAS | Travel from Dallas, TX to Boston, MA (meetings with engagement team) | 4.0 |
| 07/23/2023 | CC | Travel from Houston, TX to Boston, MA (meetings with engagement team) | 4.3 |
| 07/23/2023 | DL | Travel from New York, NY to Boston, MA (meetings with engagement team) | 4.0 |
| 07/23/2023 | EM | Travel from New York, NY to Boston, MA (meetings with engagement team) | 3.9 |
| 07/23/2023 | JRB | Travel from Dallas, TX to Boston, MA (meetings with engagement team) | 5.1 |
| 07/23/2023 | JCL | Travel from Medford, OR to Boston, MA (meetings with engagement team) | 5.0 |
| 07/23/2023 | KV | Travel from London, England to Boston, MA (meetings with engagement team) | 12.0 |
| 07/23/2023 | MC | Travel from Los Angeles, CA to Boston, MA (meetings with engagement team) | 8.0 |
| 07/23/2023 | RS | Travel from Dallas, TX to Boston, MA (meetings with engagement team) | 6.0 |
| 07/23/2023 | ST | Travel from New York, NY to Boston, MA (meetings with engagement team) | 2.6 |
| 07/23/2023 | YXS | Travel from New York, NY to Boston, MA (meetings with engagement team) | 3.5 |
| 07/24/2023 | AS | Travel from New York, NY to Boston, MA (meetings with engagement team) | 3.0 |
| 07/24/2023 | AP | Travel from Chicago, IL to Boston, MA (meetings with engagement team) | 2.0 |
| 07/24/2023 | AV | Travel from Chicago, IL to Boston, MA (meetings with engagement team) | 4.0 |
| 07/24/2023 | BFM | Travel from Washington, DC to Boston, MA (meetings with engagement team) | 1.7 |
| 07/24/2023 | DS | Travel from New York, NY to Boston, MA (meetings with engagement team) | 4.0 |
| 07/24/2023 | JC | Travel from New York, NY to Boston, MA (meetings with engagement team) | 2.2 |
| 07/24/2023 | JLS | Travel from New York, NY to Boston, MA (meetings with engagement team) | 3.6 |
| 07/24/2023 | LMG | Travel from Washington, DC to Boston, MA (meetings with engagement team) | 3.0 |
| 07/24/2023 | QB | Travel from New York, NY to Boston, MA (meetings with engagement team) | 3.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Travel Time
Code:       20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 07/24/2023 | SYW | Travel from New York, NY to Boston, MA (meetings with engagement team) | 4.0 |
| 07/24/2023 | TT | Travel from New York, NY to Boston, MA (meetings with engagement team) | 2.5 |
| 07/24/2023 | TP | Travel from Dallas, TX to Boston, MA (meetings with engagement team) | 5.0 |
| 07/25/2023 | RB | Travel from New York, NY to Boston, MA (meetings with engagement team) | 4.1 |
| 07/26/2023 | AS | Travel from Boston, MA to New York, NY (return from meetings with engagement team) | 2.5 |
| 07/26/2023 | MB | Travel from Silver Spring, MD to Boston, MA (meetings with engagement team) | 4.8 |
| 07/26/2023 | TT | Travel from Boston, MA to New York, NY (return from meetings with engagement team) | 2.5 |
| 07/27/2023 | AP | Travel from Boston, MA to Chicago, IL (return from meetings with engagement team) | 3.0 |
| 07/27/2023 | AV | Travel from Boston, MA to Chicago, IL (return from meetings with engagement team) | 1.0 |
| 07/27/2023 | CC | Travel from Boston, MA to Houston, TX (return from meetings with engagement team) | 4.2 |
| 07/27/2023 | DS | Travel from Boston, MA to New York, NY (return from meetings with engagement team, includes delays) | 8.0 |
| 07/27/2023 | DL | Travel from Boston, MA to New York, NY (return from meetings with engagement team) | 4.2 |
| 07/27/2023 | EM | Travel from Boston, MA to New York, NY (return from meetings with engagement team) | 4.9 |
| 07/27/2023 | JC | Travel from Boston, MA to New York, NY (return from meetings with engagement team, includes delays) | 4.8 |
| 07/27/2023 | JRB | Travel from Boston, MA to Dallas, TX (return from meetings with engagement team) | 9.4 |
| 07/27/2023 | JCL | Travel from Boston, MA to San Francisco, CA (return from meetings with engagement team) | 5.0 |
| 07/27/2023 | JLS | Travel from Boston, MA to New York, NY (return from meetings with engagement team) | 4.3 |
| 07/27/2023 | KV | Travel from Boston, MA to London, England (return from meetings with engagement team) | 6.0 |
| 07/27/2023 | KHW | Travel from Boston, MA to Washington, DC (return from meetings with engagement team) | 2.8 |
| 07/27/2023 | LMG | Travel from Boston, MA to Washington, DC (return from meetings with engagement team, includes delays) | 5.0 |
| 07/27/2023 | MC | Travel from Boston, MA to Los Angeles, CA (return from meetings with engagement team) | 9.0 |
| 07/27/2023 | RS | Travel from Boston, MA to Dallas, TX (return from meetings with engagement team) | 6.0 |
| 07/27/2023 | ST | Travel from Boston, MA to New York, NY (return from meetings with engagement team, includes delays) | 5.4 |
| 07/27/2023 | TP | Travel from Boston, MA to Dallas, TX (return from meetings with engagement team) | 9.4 |
| 07/27/2023 | YXS | Travel from Boston, MA to New York, NY (return from meetings with engagement team) | 5.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:         Travel Time
Code:       20008100P00001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 07/28/2023 | BFM | Travel from Boston, MA to Washington, DC (return from meetings with engagement team) | 2.1 |
| 07/28/2023 | CAS | Travel from Boston, MA to Dallas, TX (return from meetings with engagement team) | 4.0 |
| 07/28/2023 | KV | Continue travel from Boston, MA to London, England (return from meetings with engagement team) | 6.0 |
| 07/28/2023 | MB | Travel from Boston, MA to Silver Spring, MD (return from meetings with engagement team) | 3.8 |
| 07/28/2023 | QB | Travel from Boston, MA to New York, NY (return from meetings with engagement team) | 4.8 |
| 07/28/2023 | ST | Continue travel from Boston, MA to New York, NY (return from meetings with engagement team, includes delays) | 3.4 |
| 07/28/2023 | SYW | Travel from Boston, MA to New York, NY (return from meetings with engagement team) | 4.0 |
| 07/30/2023 | RB | Travel from Boston, MA to New York, NY (return from meetings with engagement team) | 3.8 |
| 07/31/2023 | JCL | Travel from San Francisco, CA to New York, NY (meetings with A&M) | 5.0 |
| 07/31/2023 | KHW | Travel from Washington, DC to New York, NY (meetings with A&M) | 3.0 |
| 07/31/2023 | MC | Travel from Los Angeles, CA to New York, NY (meetings with A&M) | 8.0 |
| **Total Professional Hours** | | | **444.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Attn: FTX Mail Room

Re:                       Travel Time
Code:                     20008100P00001.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Charles Cipione | $1,220 | 8.0 | $    9,760.00 |
| John C LaBella | $1,115 | 27.0 | 30,105.00 |
| Lilly M Goldman | $1,115 | 8.0 | 8,920.00 |
| Mark Cervi | $1,020 | 41.0 | 41,820.00 |
| Adam Searles | $950 | 5.5 | 5,225.00 |
| Anne Vanderkamp | $950 | 5.0 | 4,750.00 |
| Todd Toaso | $950 | 15.0 | 14,250.00 |
| Travis Phelan | $950 | 24.9 | 23,655.00 |
| Dana Schwartz | $880 | 24.0 | 21,120.00 |
| Kurt H Wessel | $880 | 5.8 | 5,104.00 |
| Alexander Patti | $825 | 5.0 | 4,125.00 |
| John L Somerville | $825 | 15.2 | 12,540.00 |
| Bennett F Mackay | $805 | 3.8 | 3,059.00 |
| Matthew Birtwell | $805 | 8.6 | 6,923.00 |
| Jeffrey R Berg | $735 | 14.5 | 10,657.50 |
| Ryan Backus | $725 | 7.9 | 5,727.50 |
| Chuanqi Chen | $605 | 16.7 | 10,103.50 |
| Di Liang | $605 | 17.7 | 10,708.50 |
| Seen Yung Wong | $605 | 16.0 | 9,680.00 |
| Katerina Vasiliou | $585 | 50.0 | 29,250.00 |
| Randi Self | $585 | 28.0 | 16,380.00 |
| Yue Shen | $585 | 8.5 | 4,972.50 |
| Olivia Braat | $510 | 15.9 | 8,109.00 |
| Eric Mostoff | $510 | 15.4 | 7,854.00 |
| Griffin Shapiro | $510 | 10.3 | 5,253.00 |
| Sean Thompson | $510 | 18.2 | 9,282.00 |
| Allyson Calhoun | $510 | 16.9 | 8,619.00 |
| Jason Chin | $510 | 11.2 | 5,712.00 |
| **Total Professional Hours and Fees** | | **444.0** | $    **333,664.50** |
| Less 50% Travel Time | | | (166,832.25) |
| **Total Professional Fees** | | | $    **166,832.25** |