# Exhibit B

**Summary and Detailed Description of AlixPartners' Expenses**

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Expenses
Code:      20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 06/08/2023 | Lodging Lilly Goldman - Marriott - Dallas, TX  2023-06-08 2023-06-09 (in-person team meetings) | 225.00 |
| 06/12/2023 | Group Meal - Engagement Team - Lunch - Allyson Calhoun, Anne Vanderkamp, Chuanqi Chen, Dana Schwartz, David White, Eric Mostoff, Griffin Shapiro, Jason Chin, John C LaBella, John Somerville, Kurt H Wessel, Lilly M Goldman, Mark Cervi, Matthew Birtwell, Ryan Backus, Sean Thompson, Seen Yung Wong, Shengjia Kang, Takahiro Yamada, Todd Toaso, Yujing Sun, Brent Robison, Charles Cipione, Jeffrey Berg, Linna Jia, Randi Self, Thomas Hofner, Travis Phelan, Olivia Braat | 741.67 |
| 06/13/2023 | Group Meal - Engagement Team - Lunch - Allyson Calhoun, Anne Vanderkamp, Chuanqi Chen, David White, Eric Mostoff, Griffin Shapiro, Jason Chin, Lilly M Goldman, Mark Cervi, Matthew Birtwell, Ryan Backus, Sean Thompson, Shengjia Kang, Takahiro Yamada, Todd Toaso, Yujing Sun, Brent Robison, Charles Cipione, Jeffrey Berg, Linna Jia, Randi Self, Thomas Hofner, Travis Phelan, Olivia Braat | 827.77 |
| 06/14/2023 | Group Meal - Engagement Team - Lunch - Allyson Calhoun, Anne Vanderkamp, David White, Griffin Shapiro, Jason Chin, Kurt H Wessel, Mark Cervi, Matthew Birtwell, Sean Thompson, Seen Yung Wong, Shengjia Kang, Takahiro Yamada, Yujing Sun, Brent Robison, Charles Cipione, Jeffrey Berg, Linna Jia, Randi Self, Thomas Hofner, Travis Phelan, Olivia Braat, Adam Searles | 854.77 |
| 06/15/2023 | Group Meal - Engagement Team - Lunch - Anne Vanderkamp, Chuanqi Chen, Dana Schwartz, David White, Di Liang, Eric Mostoff, Jason Chin, John C LaBella, Kurt H Wessel, Lilly M Goldman, Ryan Backus, Sean Thompson, Shengjia Kang, Takahiro Yamada, Todd Toaso, Yujing Sun, Brent Robison, Charles Cipione, Jeffrey Berg, Linna Jia, Randi Self, Thomas Hofner, Travis Phelan | 394.69 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/03/2023 | Client Research - Alchemy API subscription (Solana blockchain data) | 51.14 |
| 07/05/2023 | Client Research - Alchemy API subscription (Solana blockchain data) | 4.70 |
| 07/05/2023 | Individual Meal - Travis Phelan - Dinner (overtime meal) | 20.00 |
| 07/06/2023 | Taxi/Car Service Griffin Shapiro AlixPartners Boston Office to Home | 12.74 |
| 07/06/2023 | Individual Meal - Griffin Shapiro - Dinner (overtime meal) | 15.20 |
| 07/08/2023 | Train Sean Thompson - Washington DC (travel to in-person team meetings) | 230.00 |
| 07/08/2023 | Taxi/Car Service Sean Thompson New York City to Train station (travel | 20.99 |
| 07/09/2023 | Airfare Allyson Calhoun 2023-07-09 ORD- DCA; travel to in-person team meetings (United, round trip, economy) | 698.64 |
| 07/09/2023 | Taxi/Car Service Allyson Calhoun Home to Chicago Airport (travel to in-person team meetings) | 46.95 |
| 07/09/2023 | Taxi/Car Service Allyson Calhoun DCA to Hotel (travel to in-person team meetings) | 31.56 |
| 07/09/2023 | Lodging Allyson Calhoun Westin Georgetown - Washington, DC 2023-07-09 2023-07-13 (in-person team meetings) | 1,339.46 |
| 07/09/2023 | Individual Meal - Allyson Calhoun - Dinner (in-person team meetings) | 51.72 |
| 07/09/2023 | Airfare Chuanqi Chen 2023-07-09 IAH - DCA; travel to in-person team | 355.72 |
| 07/09/2023 | Internet Access Chuanqi Chen | 8.00 |
| 07/09/2023 | Taxi/Car Service Chuanqi Chen Airport to Hotel (travel to in-person team | 29.91 |
| 07/09/2023 | Mileage Chuanqi Chen 22 Miles (travel to in-person team meetings) | 14.41 |
| 07/09/2023 | Lodging Chuanqi Chen Hyatt Hotels - 2023-07-09 2023-07-13 (in-person | 1,381.32 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:     20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/09/2023 | Individual Meal - Chuanqi Chen - Dinner (in-person team meetings) | 55.24 |
| 07/09/2023 | Taxi/Car Service Di Liang Train Station to Hotel (travel to in-person | 24.15 |
| 07/09/2023 | Taxi/Car Service Di Liang Home to Train Station (travel to in-person team meetings) | 24.75 |
| 07/09/2023 | Individual Meal - Di Liang - Dinner (in-person team meetings) | 65.00 |
| 07/09/2023 | Taxi/Car Service Di Liang Dinner to Hotel (in-person team meetings) | 25.67 |
| 07/09/2023 | Airfare Eric Mostoff 2023-07-09 LGA- DCA; travel to in-person team | 378.01 |
| 07/09/2023 | Airfare John Labella 2023-07-09 MFR- IAD; travel to in-person team meetings (United Airlines, one way, economy) | 540.00 |
| 07/09/2023 | Taxi/Car Service John Labella IAD to Hotel (travel to in-person team meetings) | 61.14 |
| 07/09/2023 | Individual Meal - John Labella - Dinner (in-person team meetings) | 22.94 |
| 07/09/2023 | Lodging John Labella - St. Gregory Hotel - Washington, DC 2023-07-09 | 924.14 |
| 07/09/2023 | Airfare Katerina Vasiliou 2023-07-09 LHR - IAD (British Airways, round trip, economy) | 1,301.86 |
| 07/09/2023 | Individual Meal - Katerina Vasiliou - Breakfast (in-person team meetings) | 30.00 |
| 07/09/2023 | Taxi/Car Service Katerina Vasiliou Airport to Hotel (travel to in-person | 54.79 |
| 07/09/2023 | Public Transportation Katerina Vasiliou (travel to in-person team meetings) | 103.88 |
| 07/09/2023 | Lodging Katerina Vasiliou AC Hotel Washington, Washington, DC 2023- | 1,268.30 |
| 07/09/2023 | Airfare Mark Cervi 2023-07-09 LAX- IAD; travel to in-person team meetings (United Airlines, one way, economy) | 391.44 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:     20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 07/09/2023 | Lodging Mark Cervi AC Hotel Washington, Washington, DC 2023-07-09 2023-07-13 (in-person team meetings) | 1,273.38 |
| 07/09/2023 | Internet Access Mark Cervi | 8.00 |
| 07/09/2023 | Taxi/Car Service Mark Cervi Home to Airport (travel to in-person team | 44.04 |
| 07/09/2023 | Airfare Randi Self 2023-07-09 DFW - DCA; travel to in-person team meetings (American Airlines, round trip, economy) | 626.87 |
| 07/09/2023 | Individual Meal - Randi Self - Dinner (in-person team meetings) | 34.13 |
| 07/09/2023 | Parking/Tolls Randi Self (travel to in-person team meetings) | 93.00 |
| 07/09/2023 | Mileage Randi Self 44 Miles (travel to in-person team meetings) | 28.82 |
| 07/09/2023 | Airfare Seen Yung Wong 2023-07-09 LGA- DCA; travel to in-person | 414.60 |
| 07/09/2023 | Lodging Seen Yung Wong - Marriott Hotels - Washington, DC 2023-07-09 2023-07-13 (in-person team meetings) | 1,218.30 |
| 07/09/2023 | Individual Meal - Seen Yung Wong - Dinner (in-person team meetings) | 35.00 |
| 07/09/2023 | Taxi/Car Service Seen Yung Wong Train station to Hotel (travel to in- | 12.96 |
| 07/09/2023 | Taxi/Car Service Seen Yung Wong Home to Train station (travel to in-person team meetings) | 24.83 |
| 07/09/2023 | Train Todd Toaso - New York - Washington DC (travel to in-person team meetings) | 276.00 |
| 07/09/2023 | Taxi/Car Service Todd Toaso Train to Hotel (travel to in-person team meetings) | 18.42 |
| 07/09/2023 | Taxi/Car Service Todd Toaso Home to Train station (travel to in-person team meetings) | 23.43 |
| 07/10/2023 | Individual Meal - Allyson Calhoun - Breakfast (in-person team meetings) | 12.16 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Expenses
Code:       20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/10/2023 | Individual Meal - Allyson Calhoun - Dinner (in-person team meetings) | 65.00 |
| 07/10/2023 | Individual Meal - Allyson Calhoun - Lunch (in-person team meetings) | 10.90 |
| 07/10/2023 | Taxi/Car Service Chuanqi Chen Dinner to Hotel (in-person team | 9.98 |
| 07/10/2023 | Taxi/Car Service Chuanqi Chen Hotel to AlixPartners DC Office (in- | 10.87 |
| 07/10/2023 | Individual Meal - Chuanqi Chen - Dinner (in-person team meetings) | 59.85 |
| 07/10/2023 | Individual Meal - Chuanqi Chen - Breakfast (in-person team meetings) | 30.00 |
| 07/10/2023 | Individual Meal - Chuanqi Chen - Lunch (in-person team meetings) | 42.90 |
| 07/10/2023 | Train Dana Schwartz - New York, NY - DC (travel to in-person team | 509.00 |
| 07/10/2023 | Lodging Dana Schwartz - AC Hotel Washington, Washington, DC 2023-07-10 2023-07-14 (in-person team meetings) | 1,284.37 |
| 07/10/2023 | Individual Meal - Dana Schwartz - Lunch (in-person team meetings) | 24.29 |
| 07/10/2023 | Individual Meal - Dana Schwartz - Breakfast (in-person team meetings) | 30.00 |
| 07/10/2023 | Taxi/Car Service Dana Schwartz AlixPartners DC Office to Dinner (in- | 21.42 |
| 07/10/2023 | Train Di Liang - NYC - Washington DC (travel to in-person team meetings) | 379.00 |
| 07/10/2023 | Lodging Di Liang - AC Hotel Washington, Washington, DC 2023-07-09 2023-07-13 (in-person team meetings) | 1,218.30 |
| 07/10/2023 | Individual Meal - Di Liang - Lunch (in-person team meetings) | 41.75 |
| 07/10/2023 | Individual Meal - Di Liang - Dinner (in-person team meetings) | 65.00 |
| 07/10/2023 | Individual Meal - Di Liang - Breakfast (in-person team meetings) | 22.11 |
| 07/10/2023 | Taxi/Car Service Eric Mostoff Home to LGA (travel to in-person team | 58.26 |
| 07/10/2023 | Lodging Eric Mostoff - AC Hotel Washington, Washington, DC 2023-07-10 2023-07-13 (in-person team meetings) | 888.94 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/10/2023 | Individual Meal - Eric Mostoff - Breakfast (in-person team meetings) | 11.00 |
| 07/10/2023 | Taxi/Car Service Eric Mostoff DCA to AlixPartners office (travel to in- | 21.93 |
| 07/10/2023 | Airfare Griffin Shapiro 2023-07-10 BOS - DCA; travel to in-person team meetings (Delta, round trip, economy) | 366.58 |
| 07/10/2023 | Individual Meal - Griffin Shapiro - Breakfast (in-person team meetings) | 4.03 |
| 07/10/2023 | Individual Meal - Griffin Shapiro - Lunch (in-person team meetings) | 16.87 |
| 07/10/2023 | Taxi/Car Service Griffin Shapiro Airport to AlixPartners DC Office | 18.99 |
| 07/10/2023 | Taxi/Car Service Griffin Shapiro Home to Airport (travel in-person team meetings) | 37.62 |
| 07/10/2023 | Airfare Jason Chin 2023-07-10 LGA- DCA; travel to in-person team meetings (American Airlines, one way, economy) | 179.70 |
| 07/10/2023 | Lodging Jason Chin - AC Hotel Washington, Washington, DC 2023-07-10 2023-07-13 (in-person team meetings) | 966.05 |
| 07/10/2023 | Individual Meal - Jason Chin - Dinner (in-person team meetings) | 63.80 |
| 07/10/2023 | Individual Meal - Jason Chin - Lunch (in-person team meetings) | 12.65 |
| 07/10/2023 | Individual Meal - Jason Chin - Breakfast (in-person team meetings) | 23.00 |
| 07/10/2023 | Taxi/Car Service Jason Chin Home to Airport (travel to in-person team | 55.91 |
| 07/10/2023 | Taxi/Car Service Jason Chin Airport to AlixPartners DC Office (travel to in-person team meetings) | 19.95 |
| 07/10/2023 | Airfare John Somerville 2023-07-10 LGA- DCA; travel to in-person team meetings (Delta, round trip, economy) | 455.33 |
| 07/10/2023 | Individual Meal - John Somerville - Dinner (in-person team meetings) | 19.46 |
| 07/10/2023 | Taxi/Car Service John Somerville DCA Airport to Hotel (travel to in- | 35.82 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Expenses
Code:   20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/10/2023 | Taxi/Car Service John Somerville Home to LGA Airport (travel to in-person team meetings) | 45.98 |
| 07/10/2023 | Lodging John Somerville - AC Hotel Washington, Washington, DC 2023-07-10 2023-07-13 (in-person team meetings) | 966.05 |
| 07/10/2023 | Individual Meal - Katerina Vasiliou - Dinner (in-person team meetings) | 65.00 |
| 07/10/2023 | Individual Meal - Katerina Vasiliou - Lunch (in-person team meetings) | 6.82 |
| 07/10/2023 | Individual Meal - Katerina Vasiliou - Breakfast (in-person team | 5.67 |
| 07/10/2023 | Individual Meal - Mark Cervi - Lunch (in-person team meetings) | 18.76 |
| 07/10/2023 | Individual Meal - Mark Cervi - Breakfast (in-person team meetings) | 7.48 |
| 07/10/2023 | Internet Access Mark Cervi | 8.00 |
| 07/10/2023 | Taxi/Car Service Mark Cervi Airport to Hotel (travel to in-person team | 58.59 |
| 07/10/2023 | Airfare Olivia Braat 2023-07-10 LGA- DCA; travel to in-person team meetings (American Airlines, round trip, economy) | 340.90 |
| 07/10/2023 | Individual Meal - Olivia Braat - Lunch (in-person team meetings) | 17.50 |
| 07/10/2023 | Individual Meal - Olivia Braat - Breakfast (in-person team meetings) | 29.30 |
| 07/10/2023 | Lodging Olivia Braat - AC Hotel Washington, Washington, DC 2023-07- | 1,032.14 |
| 07/10/2023 | Taxi/Car Service Olivia Braat Home to LGA (travel to in-person team meetings) | 57.92 |
| 07/10/2023 | Taxi/Car Service Olivia Braat DCA to DC office (travel to in-person team meetings) | 15.95 |
| 07/10/2023 | Lodging Randi Self - Marriott Hotels - Washington, DC 2023-07-10 2023-07-13 | 888.94 |
| 07/10/2023 | Taxi/Car Service Randi Self Airport to Hotel (travel to in-person team meetings) | 38.37 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:     20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/10/2023 | Group Meal - Engagement Team - Lunch - Eric Mostoff; Randi Self; John Labella (in-person team meetings) | 90.08 |
| 07/10/2023 | Mileage Randi Self 22 Miles (travel to in-person team meetings) | 14.41 |
| 07/10/2023 | Individual Meal - Sean Thompson - Lunch (in-person team meetings) | 17.71 |
| 07/10/2023 | Lodging Sean Thompson - Westin Hotels and Resorts - Washington, DC | 1,081.82 |
| 07/10/2023 | Individual Meal - Sean Thompson - Dinner (in-person team meetings) | 13.70 |
| 07/10/2023 | Individual Meal - Seen Yung Wong - Breakfast (in-person team | 16.05 |
| 07/10/2023 | Individual Meal - Seen Yung Wong - Lunch (in-person team meetings) | 32.49 |
| 07/10/2023 | Individual Meal - Seen Yung Wong - Dinner (in-person team meetings) | 21.99 |
| 07/10/2023 | Individual Meal - Todd Toaso - Lunch (in-person team meetings) | 10.07 |
| 07/10/2023 | Individual Meal - Todd Toaso - Breakfast (in-person team meetings) | 30.00 |
| 07/10/2023 | Lodging Todd Toaso - AC Hotel Washington, Washington, DC 2023-07- | 1,324.14 |
| 07/10/2023 | Airfare Travis Phelan - 2023-07-10 DFW - DCA; travel to in-person team meetings (American, one way, economy) | 582.51 |
| 07/10/2023 | Group Meal - Engagement Team - Dinner - Dana Schwartz; Bennett Mackay; Kurt Wessel; Travis Phelan; Eric Mostoff (in-person team | 325.00 |
| 07/10/2023 | Taxi/Car Service Travis Phelan D.C. Airport to Hotel (travel to in-person team meetings) | 27.13 |
| 07/10/2023 | Lodging Travis Phelan - AC Hotel Washington, Washington, DC 2023-07-10 2023-07-14 (in-person team meetings) | 1,240.33 |
| 07/11/2023 | Taxi/Car Service Allyson Calhoun Team dinner to Hotel (in-person team meetings) | 11.24 |
| 07/11/2023 | Individual Meal - Chuanqi Chen - Lunch (in-person team meetings) | 30.22 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Expenses
Code:      20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/11/2023 | Individual Meal - Chuanqi Chen - Breakfast (in-person team meetings) | 26.30 |
| 07/11/2023 | Individual Meal - Dana Schwartz - Breakfast (in-person team meetings) | 15.40 |
| 07/11/2023 | Taxi/Car Service Dana Schwartz Hotel to AlixPartners DC Office (in- | 19.59 |
| 07/11/2023 | Taxi/Car Service Dana Schwartz AlixPartners DC Office to Dinner (in-person team meetings) | 19.91 |
| 07/11/2023 | Taxi/Car Service Dana Schwartz Dinner to Hotel (in-person team meetings) | 31.07 |
| 07/11/2023 | Individual Meal - Di Liang - Lunch (in-person team meetings) | 22.00 |
| 07/11/2023 | Individual Meal - Di Liang - Breakfast (in-person team meetings) | 28.05 |
| 07/11/2023 | Individual Meal - Eric Mostoff - Breakfast (in-person team meetings) | 7.48 |
| 07/11/2023 | Lodging Griffin Shapiro - Westin Georgetown - Washington, DC 2023- | 680.75 |
| 07/11/2023 | Individual Meal - John Labella - Breakfast (in-person team meetings) | 12.90 |
| 07/11/2023 | Individual Meal - John Somerville - Breakfast (in-person team meetings) | 28.88 |
| 07/11/2023 | Individual Meal - Katerina Vasiliou - Breakfast (in-person team | 12.20 |
| 07/11/2023 | Group Meal - Engagement Team - Lunch - Leslie Morrison; Kurt Wessel; | 411.10 |
| 07/11/2023 | Group Meal - Engagement Team - Breakfast - Sean Thompson; Griffin Shapiro; Matthew Birtwell; Allyson Calhoun (in-person team meetings) | 31.99 |
| 07/11/2023 | Individual Meal - Matthew Birtwell - Dinner (in-person team meetings) | 13.30 |
| 07/11/2023 | Individual Meal - Olivia Braat - Breakfast (in-person team meetings) | 8.58 |
| 07/11/2023 | Individual Meal - Olivia Braat - Dinner (in-person team meetings) | 65.00 |
| 07/11/2023 | Individual Meal - Randi Self - Breakfast (in-person team meetings) | 16.98 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Expenses
Code:      20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/11/2023 | Individual Meal - Seen Yung Wong - Breakfast (in-person team | 13.29 |
| 07/11/2023 | Group Meal - Engagement Team - Dinner - Allyson Calhoun; Griffin | 249.94 |
| 07/12/2023 | Taxi/Car Service Allyson Calhoun Dinner to Hotel (in-person team meetings) | 15.49 |
| 07/12/2023 | Individual Meal - Allyson Calhoun - Dinner (in-person team meetings) | 65.00 |
| 07/12/2023 | Individual Meal - Allyson Calhoun - Breakfast (in-person team meetings) | 15.84 |
| 07/12/2023 | Taxi/Car Service Chuanqi Chen Dinner to Hotel (in-person team | 17.82 |
| 07/12/2023 | Individual Meal - Chuanqi Chen - Breakfast (in-person team meetings) | 21.23 |
| 07/12/2023 | Individual Meal - Chuanqi Chen - Dinner (in-person team meetings) | 65.00 |
| 07/12/2023 | Taxi/Car Service Chuanqi Chen Hotel to AlixPartners DC Office (in- | 18.48 |
| 07/12/2023 | Individual Meal - Dana Schwartz - Breakfast (in-person team meetings) | 12.37 |
| 07/12/2023 | Taxi/Car Service Dana Schwartz Dinner to Hotel (in-person team | 20.00 |
| 07/12/2023 | Individual Meal - Di Liang - Breakfast (in-person team meetings) | 12.96 |
| 07/12/2023 | Taxi/Car Service Di Liang Dinner to Hotel (in-person team meetings) | 33.86 |
| 07/12/2023 | Taxi/Car Service Di Liang Office to Dinner (in-person team meetings) | 22.01 |
| 07/12/2023 | Taxi/Car Service Eric Mostoff Team dinner to Ac hotel (in-person team | 12.71 |
| 07/12/2023 | Individual Meal - Eric Mostoff - Breakfast (in-person team meetings) | 9.32 |
| 07/12/2023 | Individual Meal - Eric Mostoff - Lunch (in-person team meetings) | 16.45 |
| 07/12/2023 | Group Meal - Engagement Team - Lunch - Allyson Calhoun; Griffin | 69.38 |
| 07/12/2023 | Taxi/Car Service Griffin Shapiro AlixPartners DC Office to Dinner (in-person team meetings) | 10.11 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Expenses
Code:      20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 07/12/2023 | Airfare John Labella 2023-07-12 IAD- MFR; return from in-person team meetings (United Airlines, one way, economy) | 672.75 |
| 07/12/2023 | Taxi/Car Service John Labella DC office to Airport (return from in-person team meetings) | 69.95 |
| 07/12/2023 | Group Meal - Engagement Team - Dinner - Leslie Morrison; Bennett Mackay; Dana Schwartz; John Labella; Mark Cervi; Olivia Braat; John | 1,170.00 |
| 07/12/2023 | Individual Meal - John Labella - Breakfast (in-person team meetings) | 9.00 |
| 07/12/2023 | Individual Meal - John Somerville - Breakfast (in-person team meetings) | 20.63 |
| 07/12/2023 | Individual Meal - Katerina Vasiliou - Breakfast (in-person team | 30.00 |
| 07/12/2023 | Individual Meal - Katerina Vasiliou - Lunch (in-person team meetings) | 13.08 |
| 07/12/2023 | Individual Meal - Mark Cervi - Breakfast (in-person team meetings) | 23.84 |
| 07/12/2023 | Individual Meal - Olivia Braat - Breakfast (in-person team meetings) | 9.27 |
| 07/12/2023 | Individual Meal - Olivia Braat - Lunch (in-person team meetings) | 7.97 |
| 07/12/2023 | Individual Meal - Seen Yung Wong - Breakfast (in-person team | 13.29 |
| 07/12/2023 | Individual Meal - Seen Yung Wong - Lunch (in-person team meetings) | 26.94 |
| 07/12/2023 | Individual Meal - Todd Toaso - Dinner (in-person team meetings) | 65.00 |
| 07/13/2023 | Taxi/Car Service Allyson Calhoun AlixPartners office to DCA (return | 42.43 |
| 07/13/2023 | Taxi/Car Service Allyson Calhoun ORD to Home (return from in-person team meetings) | 54.20 |
| 07/13/2023 | Group Meal - Engagement Team - Lunch - Allyson Calhoun; Griffin Shapiro (in-person team meetings) | 45.11 |
| 07/13/2023 | Individual Meal - Allyson Calhoun - Dinner (in-person team meetings) | 51.48 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:     20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/13/2023 | Individual Meal - Allyson Calhoun - Breakfast (in-person team meetings) | 13.64 |
| 07/13/2023 | Internet Access Allyson Calhoun | 8.00 |
| 07/13/2023 | Airfare Chuanqi Chen 2023-07-13 DCA - IAH; return from in-person | 323.76 |
| 07/13/2023 | Taxi/Car Service Chuanqi Chen Hotel to AlixPartners DC Office (in-person team meetings) | 22.12 |
| 07/13/2023 | Individual Meal - Chuanqi Chen - Dinner (in-person team meetings) | 65.00 |
| 07/13/2023 | Mileage Chuanqi Chen 22 Miles (return from in-person team meetings) | 14.41 |
| 07/13/2023 | Taxi/Car Service Chuanqi Chen AlixPartners DC Office to Airport | 34.78 |
| 07/13/2023 | Group Meal - Engagement Team - Breakfast - Travis Phelan; Dana Schwartz (in-person team meetings) | 31.15 |
| 07/13/2023 | Taxi/Car Service Dana Schwartz AlixPartners DC Office to Dinner (in-person team meetings) | 41.94 |
| 07/13/2023 | Taxi/Car Service Di Liang Office to DC Union Station (return from in-person team meetings) | 52.00 |
| 07/13/2023 | Individual Meal - Di Liang - Dinner (in-person team meetings) | 65.00 |
| 07/13/2023 | Individual Meal - Di Liang - Breakfast (in-person team meetings) | 15.35 |
| 07/13/2023 | Taxi/Car Service Di Liang Penn station to Home (return from in-person | 34.03 |
| 07/13/2023 | Taxi/Car Service Eric Mostoff Hotel to Team dinner (in-person team meetings) | 16.94 |
| 07/13/2023 | Taxi/Car Service Eric Mostoff LGA to Home (return from in-person team meetings) | 57.13 |
| 07/13/2023 | Taxi/Car Service Eric Mostoff AlixPartners office to DCA (return from in-person team meetings) | 24.06 |
| 07/13/2023 | Individual Meal - Eric Mostoff - Lunch (in-person team meetings) | 20.84 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:     20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/13/2023 | Individual Meal - Eric Mostoff - Breakfast (in-person team meetings) | 6.05 |
| 07/13/2023 | Individual Meal - Griffin Shapiro - Dinner (in-person team meetings) | 41.40 |
| 07/13/2023 | Taxi/Car Service Griffin Shapiro AlixPartners DC Office to Airport | 23.21 |
| 07/13/2023 | Taxi/Car Service Griffin Shapiro Airport to Home (return from in-person team meetings) | 32.03 |
| 07/13/2023 | Airfare Jason Chin 2023-07-13 DCA- LGA; return from in-person team meetings (Delta, one way, economy) | 184.62 |
| 07/13/2023 | Taxi/Car Service Jason Chin AlixPartners DC Office to Airport (return from in-person team meetings) | 46.19 |
| 07/13/2023 | Taxi/Car Service Jason Chin Airport to Home (return from in-person team meetings) | 43.65 |
| 07/13/2023 | Taxi/Car Service John Labella Airport to Home (return from in-person team meetings) | 29.96 |
| 07/13/2023 | Individual Meal - John Somerville - Breakfast (in-person team meetings) | 23.00 |
| 07/13/2023 | Individual Meal - John Somerville - Dinner (in-person team meetings) | 21.28 |
| 07/13/2023 | Taxi/Car Service John Somerville Office to DCA Airport (return from in- | 30.98 |
| 07/13/2023 | Taxi/Car Service Katerina Vasiliou Hotel to Airport (return from in-person team meetings) | 52.58 |
| 07/13/2023 | Individual Meal - Katerina Vasiliou - Dinner (in-person team meetings) | 59.20 |
| 07/13/2023 | Individual Meal - Katerina Vasiliou - Breakfast (in-person team | 22.18 |
| 07/13/2023 | Airfare Mark Cervi 2023-07-13 DCA- LAX; return from in-person team | 463.91 |
| 07/13/2023 | Individual Meal - Mark Cervi - Breakfast (in-person team meetings) | 23.84 |
| 07/13/2023 | Internet Access Mark Cervi | 21.00 |
| 07/13/2023 | Internet Access Mark Cervi | 29.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/13/2023 | Taxi/Car Service Mark Cervi Office to Airport (return from in-person | 26.72 |
| 07/13/2023 | Taxi/Car Service Mark Cervi Airport to Home (return from in-person team meetings) | 27.50 |
| 07/13/2023 | Individual Meal - Olivia Braat - Breakfast (in-person team meetings) | 11.26 |
| 07/13/2023 | Taxi/Car Service Olivia Braat AlixPartners office to DCA (return from in- | 20.93 |
| 07/13/2023 | Taxi/Car Service Olivia Braat LGA to Home (return from in-person team meetings) | 68.96 |
| 07/13/2023 | Taxi/Car Service Randi Self AlixPartners DC Office to Airport (return from in-person team meetings) | 25.17 |
| 07/13/2023 | Mileage Randi Self 22 Miles (return from in-person team meetings) | 14.41 |
| 07/13/2023 | Individual Meal - Randi Self - Dinner (in-person team meetings) | 24.92 |
| 07/13/2023 | Individual Meal - Randi Self - Breakfast (in-person team meetings) | 20.06 |
| 07/13/2023 | Individual Meal - Sean Thompson - Dinner (in-person team meetings) | 13.70 |
| 07/13/2023 | Train Seen Yung Wong - DC - NYC (return from in-person team | 277.00 |
| 07/13/2023 | Taxi/Car Service Seen Yung Wong DC Office to DC train station | 9.71 |
| 07/13/2023 | Individual Meal - Seen Yung Wong - Breakfast (in-person team meetings) | 12.92 |
| 07/13/2023 | Individual Meal - Seen Yung Wong - Dinner (in-person team meetings) | 15.58 |
| 07/13/2023 | Group Meal - Engagement Team - Lunch - Seen Yung Wong; Chuanqi | 720.00 |
| 07/13/2023 | Taxi/Car Service Seen Yung Wong Dinner to Hotel (in-person team | 9.97 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:     20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 07/13/2023 | Taxi/Car Service Todd Toaso Dinner to Hotel (in-person team meetings) | 32.06 |
| 07/13/2023 | Taxi/Car Service Todd Toaso Office to Train station (in-person team meetings) | 20.67 |
| 07/13/2023 | Train Todd Toaso - DC - New Rochelle (travel to in-person team | 208.00 |
| 07/13/2023 | Group Meal - Engagement Team - Dinner - Matthew Birtwell; Travis Phelan; Kurt Wessel; Bennett Mackay; Dana Schwartz (in-person team | 325.00 |
| 07/14/2023 | Parking/Tolls Chuanqi Chen (travel to in-person team meetings) | 98.84 |
| 07/14/2023 | Group Meal - Engagement Team - Breakfast - Dana Schwartz; Travis Phelan (in-person team meetings) | 43.72 |
| 07/14/2023 | Group Meal - Engagement Team - Lunch - Kurt Wessel; Dana Schwartz | 61.05 |
| 07/14/2023 | Individual Meal - Dana Schwartz - Dinner (in-person team meetings) | 65.00 |
| 07/14/2023 | Taxi/Car Service Dana Schwartz Lunch to AlixPartners DC Office (in-person team meetings) | 20.88 |
| 07/14/2023 | Taxi/Car Service Dana Schwartz AlixPartners DC Office to Lunch (in- | 21.47 |
| 07/14/2023 | Taxi/Car Service Dana Schwartz Airport to Home (return from in-person team meetings) | 97.50 |
| 07/14/2023 | Taxi/Car Service Dana Schwartz Hotel to Office (in-person team meetings) | 31.39 |
| 07/14/2023 | Taxi/Car Service John Somerville LGA Airport to Home (return from in-person team meetings) | 46.06 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Expenses
Code: 20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 07/14/2023 | Public Transportation Katerina Vasiliou (return from in-person team meetings) | 31.94 |
| 07/14/2023 | Taxi/Car Service Sean Thompson AlixPartners DC Office to Train Station (return from in-person team meetings) | 16.90 |
| 07/14/2023 | Taxi/Car Service Sean Thompson Train station to Home (return from in-person team meetings) | 28.71 |
| 07/14/2023 | Taxi/Car Service Todd Toaso Train station to Home (return from in-person team meetings) | 18.16 |
| 07/14/2023 | Airfare Travis Phelan 2023-07-14 DCA- DFW; return from in-person team meetings (American, one way, economy) | 95.58 |
| 07/14/2023 | Parking/Tolls Travis Phelan (travel to in-person team meetings) | 135.00 |
| 07/15/2023 | Taxi/Car Service Dana Schwartz AlixPartners DC Office to Airport | 47.75 |
| 07/15/2023 | Internet Access Travis Phelan | 19.00 |
| 07/18/2023 | Internet Access Adam Searles | 10.00 |
| 07/18/2023 | Individual Meal - Dana Schwartz - Dinner (overtime meal) | 20.00 |
| 07/18/2023 | Taxi/Car Service Dana Schwartz Office to Home (overtime) | 21.92 |
| 07/19/2023 | Taxi/Car Service Griffin Shapiro AlixPartners Boston Office to Home | 31.68 |
| 07/20/2023 | Taxi/Car Service Dana Schwartz Office to Home (overtime) | 18.92 |
| 07/20/2023 | Group Meal - Engagement Team - Dinner - Di Liang; Dana Schwartz; | 60.00 |
| 07/23/2023 | Airfare Allyson Calhoun 2023-07-23 YYZ-BOS; travel to in-person team meetings (United, one way, economy) | 364.39 |
| 07/23/2023 | Individual Meal - Allyson Calhoun - Dinner (in-person team meetings) | 43.35 |
| 07/23/2023 | Taxi/Car Service Allyson Calhoun Boston Airport to Hotel (travel to in- | 38.05 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:     20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/23/2023 | Lodging Allyson Calhoun W Boston, Boston, MA 2023-07-23 2023-07-27 (in-person team meetings) | 1,800.00 |
| 07/23/2023 | Airfare Charles Cipione 2023-07-23 DFW- BOS; travel to in-person team meetings (American Airlines, one way, economy) | 571.47 |
| 07/23/2023 | Individual Meal - Charles Cipione - Dinner (in-person team meetings) | 50.00 |
| 07/23/2023 | Taxi/Car Service Charles Cipione Airport to Hotel (travel to in-person | 38.85 |
| 07/23/2023 | Lodging Charles Cipione - Moxy Boston Downtown - Boston, MA 2023-07-23 2023-07-24 (in-person team meetings) | 335.38 |
| 07/23/2023 | Airfare Chuanqi Chen 2023-07-23 IAH - BOS; travel to in-person team meetings (United Airlines, round trip, economy) | 666.73 |
| 07/23/2023 | Internet Access Chuanqi Chen | 8.00 |
| 07/23/2023 | Taxi/Car Service Chuanqi Chen Airport to Hotel (travel to in-person team | 55.68 |
| 07/23/2023 | Taxi/Car Service Chuanqi Chen Home to Airport (travel to in-person team meetings) | 44.32 |
| 07/23/2023 | Lodging Chuanqi Chen Hyatt Hotels - 2023-07-23 2023-07-27 (in-person team meetings) | 1,746.12 |
| 07/23/2023 | Individual Meal - Chuanqi Chen - Dinner (in-person team meetings) | 50.00 |
| 07/23/2023 | Airfare David White 2023-07-23 LAX- BOS; travel to in-person team | 500.00 |
| 07/23/2023 | Taxi/Car Service David White Home to Airport (travel to in-person team meetings) | 95.23 |
| 07/23/2023 | Taxi/Car Service David White Airport to Hotel (travel to in-person team meetings) | 31.05 |
| 07/23/2023 | Lodging David White - Marriott Hotels - Boston, MA 2023-07-23 2023-07-29 (in-person team meetings) | 2,341.86 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 07/23/2023 | Group Meal - Engagement Team - Dinner - David White; Kurt Wessel (in-person team meetings) | 49.09 |
| 07/23/2023 | Airfare Di Liang 2023-07-23 LGA- BOS; return from in-person team meetings (Delta, one way, economy) | 386.96 |
| 07/23/2023 | Individual Meal - Di Liang - Dinner (in-person team meetings) | 50.00 |
| 07/23/2023 | Lodging Di Liang - Moxy Boston Downtown - Boston, MA 2023-07-23 | 1,616.33 |
| 07/23/2023 | Taxi/Car Service Di Liang Home to Airport (travel to in-person team meetings) | 85.42 |
| 07/23/2023 | Airfare Eric Mostoff 2023-07-23 LGA- BOS; travel to in-person team meetings (Delta, one way, economy) | 275.12 |
| 07/23/2023 | Taxi/Car Service Eric Mostoff Home to LGA (travel to in-person team meetings) | 53.84 |
| 07/23/2023 | Individual Meal - Eric Mostoff - Dinner (in-person team meetings) | 8.96 |
| 07/23/2023 | Lodging Eric Mostoff - Moxy Boston Downtown - Boston, MA 2023-07- | 1,510.36 |
| 07/23/2023 | Taxi/Car Service Eric Mostoff Boston Airport to Moxy (travel to in-person team meetings) | 41.24 |
| 07/23/2023 | Airfare Jeffrey Berg 2023-07-23 DFW - BOS; travel to in-person team meetings (American Airlines, round trip, economy) | 526.84 |
| 07/23/2023 | Taxi/Car Service Jeffrey Berg Airport to Hotel (travel to in-person team meetings) | 39.09 |
| 07/23/2023 | Lodging Jeffrey Berg - W Hotels - Boston, MA 2023-07-23 2023-07-27 (in-person team meetings) | 1,800.00 |
| 07/23/2023 | Individual Meal - Jeffrey Berg - Dinner (in-person team meetings) | 16.24 |
| 07/23/2023 | Airfare John Labella 2023-07-23 MFR- BOS; travel to in-person team | 504.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Expenses
Code:       20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/23/2023 | Individual Meal - Katerina Vasiliou - Breakfast (in-person team meetings) | 12.72 |
| 07/23/2023 | Individual Meal - Katerina Vasiliou - Dinner (in-person team meetings) | 51.15 |
| 07/23/2023 | Public Transportation Katerina Vasiliou (travel to in-person team | 31.82 |
| 07/23/2023 | Taxi/Car Service Katerina Vasiliou Airport to Hotel (travel to in-person | 59.24 |
| 07/23/2023 | Lodging Katerina Vasiliou The Langham Hotel, Boston, MA 2023-07-23 2023-07-27 | 1,800.00 |
| 07/23/2023 | Airfare Kurt Wessel 2023-07-23 DCA- BOS; travel to in-person team meetings (American Airlines, one way, economy) | 447.13 |
| 07/23/2023 | Taxi/Car Service Kurt Wessel Boston Airport to Hotel (travel to in-person team meetings) | 42.95 |
| 07/23/2023 | Lodging Kurt Wessel - Marriott Hotels -  2023-07-23 2023-07-27 (in-person team meetings) | 1,800.00 |
| 07/23/2023 | Airfare Mark Cervi 2023-07-23 LAX- BOS; travel to in-person team meetings (American Airlines, round trip, economy) | 876.23 |
| 07/23/2023 | Individual Meal - Mark Cervi - Breakfast (in-person team meetings) | 25.00 |
| 07/23/2023 | Lodging Mark Cervi - Moxy Boston Downtown - Boston, MA 2023-07- | 1,381.20 |
| 07/23/2023 | Taxi/Car Service Mark Cervi Airport to Hotel (travel to in-person team meetings) | 50.58 |
| 07/23/2023 | Airfare Randi Self 2023-07-23 DFW - BOS; travel to in-person team meetings (American Airlines, round trip, economy) | 733.03 |
| 07/23/2023 | Lodging Randi Self - The Langham Hotel - Boston, MA 2023-07-23 2023-07-27 (in-person team meetings) | 1,800.00 |
| 07/23/2023 | Internet Access Randi Self | 29.00 |
| 07/23/2023 | Taxi/Car Service Randi Self Airport to Hotel (travel to in-person team | 58.61 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Expenses
Code:   20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/23/2023 | Mileage Randi Self 22 Miles (travel to in-person team meetings) | 14.41 |
| 07/23/2023 | Individual Meal - Randi Self - Dinner (in-person team meetings) | 50.00 |
| 07/23/2023 | Individual Meal - Randi Self - Breakfast (in-person team meetings) | 7.52 |
| 07/23/2023 | Airfare Sean Thompson 2023-07-23 LGA- BOS; travel to in-person team | 102.18 |
| 07/23/2023 | Lodging Sean Thompson - Club Quarters Boston, MA  2023-07-23 2023-07-27 (in-person team meetings) | 1,308.96 |
| 07/23/2023 | Individual Meal - Sean Thompson - Dinner (in-person team meetings) | 50.00 |
| 07/23/2023 | Taxi/Car Service Sean Thompson Boston Airport to Hotel (travel to in- | 57.51 |
| 07/23/2023 | Taxi/Car Service Sean Thompson Home to New York Airport (travel to in-person team meetings) | 34.14 |
| 07/23/2023 | Train Yue Shen - Boston (travel to in-person team meetings) | 457.00 |
| 07/23/2023 | Taxi/Car Service Yue Shen Boston train station to Hotel (in-person team | 25.27 |
| 07/23/2023 | Lodging Yue Shen - The Langham Hotel - Boston, MA 2023-07-23 2023-07-28 (in-person team meetings) | 2,250.00 |
| 07/24/2023 | Airfare Adam Searles 2023-07-24 LGA  - BOS; travel to in-person team meetings (Delta, one way, economy) | 165.02 |
| 07/24/2023 | Individual Meal - Adam Searles - Lunch (in-person team meetings) | 29.96 |
| 07/24/2023 | Taxi/Car Service Adam Searles Airport to Hotel (travel to in-person team | 38.28 |
| 07/24/2023 | Taxi/Car Service Adam Searles AlixPartners Boston Office to Hotel (in-person team meetings) | 15.55 |
| 07/24/2023 | Taxi/Car Service Adam Searles Dinner to Hotel (in-person team meetings) | 32.25 |
| 07/24/2023 | Taxi/Car Service Adam Searles Home to Airport (travel to in-person | 90.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Expenses
Code:      20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 07/24/2023 | Airfare Alexander Patti 2023-07-24 ORD- BOS; travel to in-person team meetings (United Airlines, round trip, economy) | 466.08 |
| 07/24/2023 | Lodging Alexander Patti - The Liberty Hotel - Boston, MA  2023-07-24 2023-07-27 (in-person team meetings) | 1,350.00 |
| 07/24/2023 | Individual Meal - Alexander Patti - Breakfast (in-person team meetings) | 25.00 |
| 07/24/2023 | Taxi/Car Service Alexander Patti Airport to Office (travel to in-person | 38.42 |
| 07/24/2023 | Individual Meal - Alexander Patti - Dinner (in-person team meetings) | 50.00 |
| 07/24/2023 | Individual Meal - Allyson Calhoun - Lunch (in-person team meetings) | 34.16 |
| 07/24/2023 | Group Meal - Engagement Team - Dinner - Yue Shen; Sean Thompson; | 250.00 |
| 07/24/2023 | Individual Meal - Allyson Calhoun - Breakfast (in-person team meetings) | 19.49 |
| 07/24/2023 | Airfare Anne Vanderkamp 2023-07-24 ORD- BOS; travel to in-person | 464.18 |
| 07/24/2023 | Individual Meal - Anne Vanderkamp - Dinner (in-person team meetings) | 17.88 |
| 07/24/2023 | Lodging Anne Vanderkamp - AC Hotel by Marriott Boston, MA  2023- | 1,279.96 |
| 07/24/2023 | Airfare Bennett Mackay 2023-07-24 DCA- BOS; travel to in-person team meetings (JetBlue, round trip, economy) | 205.80 |
| 07/24/2023 | Individual Meal - Bennett Mackay - Lunch (in-person team meetings) | 15.86 |
| 07/24/2023 | Lodging Bennett Mackay - The Langham Hotel, Boston, MA 2023-07-24 | 1,800.00 |
| 07/24/2023 | Lodging Charles Cipione - Omni Boston at the Seaport, Boston, MA - 2023-07-24 2023-07-27 (in-person team meetings) | 1,350.00 |
| 07/24/2023 | Individual Meal - Charles Cipione - Dinner (in-person team meetings) | 50.00 |
| 07/24/2023 | Group Meal - Engagement Team - Lunch - Chuanqi Chen; Jason Chin (in- | 38.81 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Expenses
Code:       20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 07/24/2023 | Individual Meal - Chuanqi Chen - Breakfast (in-person team meetings) | 10.48 |
| 07/24/2023 | Individual Meal - Chuanqi Chen - Dinner (in-person team meetings) | 31.02 |
| 07/24/2023 | Public Transportation Chuanqi Chen (in-person team meetings) | 2.40 |
| 07/24/2023 | Airfare Dana Schwartz 2023-07-24 LGA - BOS; travel to in-person team | 347.80 |
| 07/24/2023 | Individual Meal - Dana Schwartz - Breakfast (in-person team meetings) | 23.92 |
| 07/24/2023 | Individual Meal - Dana Schwartz - Lunch (in-person team meetings) | 25.66 |
| 07/24/2023 | Taxi/Car Service Dana Schwartz Home to Airport (travel to in-person | 184.95 |
| 07/24/2023 | Taxi/Car Service Dana Schwartz Airport to AlixPartners Boston Office (travel to in-person team meetings) | 52.39 |
| 07/24/2023 | Individual Meal - David White - Breakfast (in-person team meetings) | 6.88 |
| 07/24/2023 | Group Meal - Engagement Team - Dinner - David White; Mark Cervi (in- | 100.00 |
| 07/24/2023 | Individual Meal - David White - Lunch (in-person team meetings) | 21.22 |
| 07/24/2023 | Individual Meal - Di Liang - Breakfast (in-person team meetings) | 9.18 |
| 07/24/2023 | Individual Meal - Di Liang - Dinner (in-person team meetings) | 50.00 |
| 07/24/2023 | Individual Meal - Di Liang - Lunch (in-person team meetings) | 30.25 |
| 07/24/2023 | Taxi/Car Service Di Liang Airport to Hotel (travel to in-person team | 53.37 |
| 07/24/2023 | Taxi/Car Service Eric Mostoff Hotel to AlixPartners office (in-person team meetings) | 16.80 |
| 07/24/2023 | Individual Meal - Eric Mostoff - Lunch (in-person team meetings) | 20.77 |
| 07/24/2023 | Individual Meal - Eric Mostoff - Breakfast (in-person team meetings) | 11.16 |
| 07/24/2023 | Airfare Jason Chin 2023-07-24 LGA- BOS; travel to in-person team | 291.64 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Expenses
Code:      20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 07/24/2023 | Taxi/Car Service Jason Chin Airport to Hotel (travel to in-person team meetings) | 30.11 |
| 07/24/2023 | Taxi/Car Service Jason Chin - Home to Airport (travel to in-person team meetings) | 29.79 |
| 07/24/2023 | Lodging Jason Chin - Club Quarters - Boston, MA 2023-07-24 2023-07-27 (in-person team meetings) | 981.72 |
| 07/24/2023 | Individual Meal - Jeffrey Berg - Dinner (in-person team meetings) | 50.00 |
| 07/24/2023 | Public Transportation Jeffrey Berg (in-person team meetings) | 4.25 |
| 07/24/2023 | Taxi/Car Service Jeffrey Berg Hotel to AlixPartners Boston Office (in- | 18.69 |
| 07/24/2023 | Individual Meal - John Labella - Breakfast (in-person team meetings) | 8.99 |
| 07/24/2023 | Taxi/Car Service John Labella Logan airport to Hilton hotel (travel to in- | 48.18 |
| 07/24/2023 | Airfare John Somerville 2023-07-24 LGA- BOS; travel to in-person team meetings (Delta, one way, economy) | 183.79 |
| 07/24/2023 | Taxi/Car Service John Somerville Home to LGA Airport (travel to in-person team meetings) | 47.12 |
| 07/24/2023 | Lodging John Somerville - Envoy Hotel - Boston, MA 2023-07-24 2023-07-27 (in-person team meetings) | 1,350.00 |
| 07/24/2023 | Taxi/Car Service John Somerville Airport to Hotel (travel to in-person team meetings) | 52.44 |
| 07/24/2023 | Individual Meal - Katerina Vasiliou - Breakfast (in-person team meetings) | 20.07 |
| 07/24/2023 | Individual Meal - Katerina Vasiliou - Dinner (in-person team meetings) | 50.00 |
| 07/24/2023 | Individual Meal - Katerina Vasiliou - Lunch (in-person team meetings) | 25.17 |
| 07/24/2023 | Group Meal - Engagement Team - Dinner - Kurt Wessel; Eric Mostoff; | 250.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 07/24/2023 | Airfare Lilly Goldman 2023-07-24 DCA- BOS; travel to in-person team meetings (JetBlue, one way, economy) | 196.80 |
| 07/24/2023 | Parking/Tolls Lilly Goldman Prepay Airport parking (travel to in-person team meetings) | 116.00 |
| 07/24/2023 | Taxi/Car Service Lilly Goldman Boston Airport to AlixPartners office (travel to in-person team meetings) | 26.11 |
| 07/24/2023 | Lodging Lilly Goldman - Omni Boston at Seaport, Boston, MA  2023-07-24 2023-07-27 (in-person team meetings) | 1,104.71 |
| 07/24/2023 | Taxi/Car Service Mark Cervi Office to Hotel (in-person team meetings) | 12.31 |
| 07/24/2023 | Taxi/Car Service Mark Cervi Hotel to Office (in-person team meetings) | 7.29 |
| 07/24/2023 | Individual Meal - Olivia Braat - Lunch (in-person team meetings) | 14.61 |
| 07/24/2023 | Individual Meal - Olivia Braat - Breakfast (in-person team meetings) | 25.00 |
| 07/24/2023 | Taxi/Car Service Olivia Braat Home to Airport (travel to in-person team | 61.92 |
| 07/24/2023 | Lodging Olivia Braat - The Langham Hotel, Boston, MA 2023-07-24 2023-07-28 (in-person team meetings) | 1,800.00 |
| 07/24/2023 | Taxi/Car Service Olivia Braat Boston Airport to AlixPartners office (travel to in-person team meetings) | 33.90 |
| 07/24/2023 | Individual Meal - Randi Self - Dinner (in-person team meetings) | 43.88 |
| 07/24/2023 | Individual Meal - Randi Self - Breakfast (in-person team meetings) | 6.88 |
| 07/24/2023 | Individual Meal - Randi Self - Lunch (in-person team meetings) | 20.64 |
| 07/24/2023 | Airfare Seen Yung Wong 2023-07-24 LGA- BOS; travel to in-person | 154.42 |
| 07/24/2023 | Taxi/Car Service Seen Yung Wong Home to Airport (travel to in-person team meetings) | 50.97 |
| 07/24/2023 | Lodging Seen Yung Wong - Hilton Hotels - Boston, MA 2023-07-24 2023-07-28 (in-person team meetings) | 1,800.00 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Expenses
Code:       20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/24/2023 | Individual Meal - Seen Yung Wong - Dinner (in-person team meetings) | 50.00 |
| 07/24/2023 | Individual Meal - Seen Yung Wong - Breakfast (in-person team | 25.00 |
| 07/24/2023 | Individual Meal - Seen Yung Wong - Lunch (in-person team meetings) | 17.33 |
| 07/24/2023 | Airfare Todd Toaso 2023-07-24 LGA - BOS; travel to in-person team | 315.31 |
| 07/24/2023 | Taxi/Car Service Todd Toaso Home to LGA (travel to in-person team meetings) | 106.23 |
| 07/24/2023 | Taxi/Car Service Todd Toaso Boston Airport to Boston Office (travel to in-person team meetings) | 26.70 |
| 07/24/2023 | Lodging Todd Toaso - Moxy Boston Downtown - Boston, MA 2023-07-24 2023-07-26 (in-person team meetings) | 900.00 |
| 07/24/2023 | Individual Meal - Todd Toaso - Lunch (in-person team meetings) | 15.25 |
| 07/24/2023 | Airfare Travis Phelan 2023-07-24 DFW- BOS; travel to in-person team | 640.52 |
| 07/24/2023 | Lodging Travis Phelan - AC Hotel - Boston, MA 2023-07-24 2023-07-27 (in-person team meetings) | 1,291.03 |
| 07/24/2023 | Taxi/Car Service Yue Shen Home to NYC train station (in-person team meetings) | 22.36 |
| 07/25/2023 | Group Meal - Engagement Team - Lunch - Dana Schwartz; Adam Searles; John Labella; Mark Cervi; Chuanqi Chen (in-person team | 175.00 |
| 07/25/2023 | Lodging Adam Searles - Marriott Hotels - Boston, MA 2023-07-24 2023-07-26 (in-person team meetings) | 794.32 |
| 07/25/2023 | Taxi/Car Service Adam Searles Hotel to Dinner (in-person team meetings) | 42.26 |
| 07/25/2023 | Individual Meal - Alexander Patti - Breakfast (in-person team meetings) | 25.00 |
| 07/25/2023 | Individual Meal - Alexander Patti - Dinner (in-person team meetings) | 50.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:     20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/25/2023 | Individual Meal - Alexander Patti - Lunch (in-person team meetings) | 14.39 |
| 07/25/2023 | Individual Meal - Allyson Calhoun - Breakfast (in-person team meetings) | 6.69 |
| 07/25/2023 | Individual Meal - Allyson Calhoun - Dinner (in-person team meetings) | 25.74 |
| 07/25/2023 | Individual Meal - Anne Vanderkamp - Lunch (in-person team meetings) | 20.11 |
| 07/25/2023 | Group Meal - Engagement Team - Dinner - Anne Vanderkamp; Dana | 52.38 |
| 07/25/2023 | Internet Access Anne Vanderkamp | 19.00 |
| 07/25/2023 | Taxi/Car Service Anne Vanderkamp Hotel to Boston office  (in-person | 24.55 |
| 07/25/2023 | Taxi/Car Service Anne Vanderkamp Boston Airport to Hotel (travel to in-person team meetings) | 31.34 |
| 07/25/2023 | Taxi/Car Service Anne Vanderkamp Dinner to Hotel (in-person team meetings) | 79.00 |
| 07/25/2023 | Group Meal - Engagement Team - Dinner - Travis Phelan; Charles Cipione (in-person team meetings) | 100.00 |
| 07/25/2023 | Individual Meal - Chuanqi Chen - Breakfast (in-person team meetings) | 11.00 |
| 07/25/2023 | Taxi/Car Service Chuanqi Chen Dinner to Hotel (in-person team | 28.75 |
| 07/25/2023 | Lodging Dana Schwartz - AC Hotel by Marriott, Boston, MA 2023-07-24 | 1,291.03 |
| 07/25/2023 | Taxi/Car Service Dana Schwartz AlixPartners Boston Office to Hotel (in-person team meetings) | 24.49 |
| 07/25/2023 | Taxi/Car Service Dana Schwartz Dinner to Hotel (in-person team meetings) | 39.97 |
| 07/25/2023 | Individual Meal - David White - Dinner (in-person team meetings) | 35.96 |
| 07/25/2023 | Individual Meal - David White - Lunch (in-person team meetings) | 25.39 |
| 07/25/2023 | Individual Meal - Di Liang - Breakfast (in-person team meetings) | 15.21 |
| 07/25/2023 | Individual Meal - Di Liang - Dinner (in-person team meetings) | 50.00 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/25/2023 | Individual Meal - Di Liang - Lunch (in-person team meetings) | 35.00 |
| 07/25/2023 | Taxi/Car Service Di Liang Hotel to AlixPartners Boston Office (in- | 17.17 |
| 07/25/2023 | Taxi/Car Service Di Liang AlixPartners Boston Office to Hotel (in-person team meetings) | 15.63 |
| 07/25/2023 | Taxi/Car Service Eric Mostoff Team dinner to Hotel (in-person team meetings) | 13.06 |
| 07/25/2023 | Taxi/Car Service Eric Mostoff Moxy Boston to Boston office | 18.75 |
| 07/25/2023 | Individual Meal - Eric Mostoff - Lunch (in-person team meetings) | 29.43 |
| 07/25/2023 | Individual Meal - Eric Mostoff - Dinner (in-person team meetings) | 7.36 |
| 07/25/2023 | Taxi/Car Service Griffin Shapiro Dinner to Home (in-person team | 23.15 |
| 07/25/2023 | Group Meal - Engagement Team - Breakfast - Ryan Backus; Jason Chin; David White; Matthew Jacques; Eric Mostoff; Griffin Shapiro; Dana | 250.00 |
| 07/25/2023 | Taxi/Car Service Jason Chin Hotel to Dinner (in-person team meetings) | 87.28 |
| 07/25/2023 | Individual Meal - Jason Chin - Dinner (in-person team meetings) | 50.00 |
| 07/25/2023 | Individual Meal - Jason Chin - Lunch (in-person team meetings) | 18.35 |
| 07/25/2023 | Public Transportation Jeffrey Berg (in-person team meetings) | 2.40 |
| 07/25/2023 | Taxi/Car Service Jeffrey Berg Hotel to AlixPartners Boston Office (in- | 18.86 |
| 07/25/2023 | Individual Meal - Jeffrey Berg - Lunch (in-person team meetings) | 17.02 |
| 07/25/2023 | Group Meal - Engagement Team - Dinner - Jeffrey Berg; Sean Thompson | 84.65 |
| 07/25/2023 | Taxi/Car Service Jeffrey Berg Dinner to Hotel (in-person team meetings) | 65.00 |
| 07/25/2023 | Individual Meal - Jeffrey Berg - Breakfast (in-person team meetings) | 25.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 07/25/2023 | Group Meal - John Labella - Dinner - Matthew Jacques; Allyson | 350.00 |
| 07/25/2023 | Individual Meal - John Somerville - Dinner (in-person team meetings) | 50.00 |
| 07/25/2023 | Individual Meal - John Somerville - Lunch (in-person team meetings) | 31.64 |
| 07/25/2023 | Individual Meal - Katerina Vasiliou - Breakfast (in-person team | 25.00 |
| 07/25/2023 | Individual Meal - Katerina Vasiliou - Dinner (in-person team meetings) | 21.07 |
| 07/25/2023 | Individual Meal - Katerina Vasiliou - Lunch (in-person team meetings) | 29.01 |
| 07/25/2023 | Individual Meal - Kurt Wessel - Lunch (in-person team meetings) | 21.26 |
| 07/25/2023 | Taxi/Car Service Kurt Wessel Team Dinner to Hotel (in-person team | 34.02 |
| 07/25/2023 | Group Meal - Engagement Team - Dinner - Lilly Goldman; Bennett Mackay; Adam Searles (in-person team meetings) | 150.00 |
| 07/25/2023 | Taxi/Car Service Mark Cervi Hotel to Office (in-person team meetings) | 19.22 |
| 07/25/2023 | Taxi/Car Service Mark Cervi Hotel to Dinner (in-person team meetings) | 63.42 |
| 07/25/2023 | Group Meal - Mark Cervi - Dinner - Kurt Wessel; Mark Cervi; Eric | 200.00 |
| 07/25/2023 | Lodging Matthew Evans - Moxy Boston Downtown - Boston, MA 2023-07-25 2023-07-27 (in-person team meetings) | 900.00 |
| 07/25/2023 | Lodging Matthew Jacques Boston Harbor Hotel - Boston, MA  2023-07-25 2023-07-27 (in-person team meetings) | 900.00 |
| 07/25/2023 | Individual Meal - Olivia Braat - Dinner (in-person team meetings) | 22.08 |
| 07/25/2023 | Individual Meal - Olivia Braat - Breakfast (in-person team meetings) | 8.18 |
| 07/25/2023 | Individual Meal - Randi Self - Lunch (in-person team meetings) | 16.58 |
| 07/25/2023 | Individual Meal - Randi Self - Dinner (in-person team meetings) | 50.00 |
| 07/25/2023 | Lodging Ryan Backus - Moxy Boston Downtown - Boston, MA 2023-07- | 900.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 07/25/2023 | Taxi/Car Service Ryan Backus Airport to Hotel (travel to in-person team meetings) | 49.31 |
| 07/25/2023 | Taxi/Car Service Ryan Backus Alixpartners Boston Office to Hotel (in-person team meetings) | 34.10 |
| 07/25/2023 | Airfare Ryan Backus 2023-07-25 JFK - BOS; travel to in-person team meetings (Delta, one way, economy) | 142.69 |
| 07/25/2023 | Taxi/Car Service Ryan Backus Dinner to Hotel (in-person team meetings) | 11.51 |
| 07/25/2023 | Individual Meal - Sean Thompson - Lunch (in-person team meetings) | 13.32 |
| 07/25/2023 | Taxi/Car Service Sean Thompson AlixPartners Boston Office to Dinner | 47.07 |
| 07/25/2023 | Individual Meal - Seen Yung Wong - Breakfast (in-person team meetings) | 14.98 |
| 07/25/2023 | Individual Meal - Seen Yung Wong - Lunch (in-person team meetings) | 22.84 |
| 07/25/2023 | Individual Meal - Todd Toaso - Lunch (in-person team meetings) | 12.20 |
| 07/25/2023 | Individual Meal - Todd Toaso - Breakfast (in-person team meetings) | 9.03 |
| 07/25/2023 | Group Meal - Engagement Team - Dinner - Matthew Evans; Todd Toaso | 44.36 |
| 07/26/2023 | Taxi/Car Service Adam Searles Hotel to Airport (return from in-person team meetings) | 43.65 |
| 07/26/2023 | Taxi/Car Service Adam Searles Hotel to Office (in-person team meetings) | 26.78 |
| 07/26/2023 | Taxi/Car Service Adam Searles LGA Airport to NY office (return from in- | 85.00 |
| 07/26/2023 | Airfare Adam Searles 2023-07-26 BOS - LGA; return from in-person meetings (Delta, one way, economy) | 111.11 |
| 07/26/2023 | Individual Meal - Alexander Patti - Breakfast (in-person team meetings) | 20.68 |
| 07/26/2023 | Individual Meal - Allyson Calhoun - Lunch (in-person team meetings) | 35.00 |
| 07/26/2023 | Individual Meal - Allyson Calhoun - Breakfast (in-person team meetings) | 25.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/26/2023 | Individual Meal - Anne Vanderkamp - Lunch (in-person team meetings) | 32.34 |
| 07/26/2023 | Individual Meal - Chuanqi Chen - Lunch (in-person team meetings) | 35.00 |
| 07/26/2023 | Individual Meal - Chuanqi Chen - Breakfast (in-person team meetings) | 20.00 |
| 07/26/2023 | Group Meal - Engagement Team - Lunch - Dana Schwartz; Adam | 105.00 |
| 07/26/2023 | Taxi/Car Service Dana Schwartz Dinner to Hotel (in-person team meetings) | 39.32 |
| 07/26/2023 | Individual Meal - David White - Lunch (in-person team meetings) | 25.16 |
| 07/26/2023 | Taxi/Car Service Di Liang Dinner to Hotel (in-person team meetings) | 87.58 |
| 07/26/2023 | Taxi/Car Service Di Liang Hotel to AlixPartners Boston Office (in- | 19.38 |
| 07/26/2023 | Individual Meal - Di Liang - Lunch (in-person team meetings) | 34.24 |
| 07/26/2023 | Individual Meal - Di Liang - Dinner (in-person team meetings) | 43.76 |
| 07/26/2023 | Taxi/Car Service Di Liang Hotel to Dinner (in-person team meetings) | 43.92 |
| 07/26/2023 | Individual Meal - Eric Mostoff - Lunch (in-person team meetings) | 26.21 |
| 07/26/2023 | Group Meal - Engagement Team - Breakfast - Jason Chin; Eric Mostoff; | 225.00 |
| 07/26/2023 | Individual Meal - Jason Chin - Lunch (in-person team meetings) | 21.70 |
| 07/26/2023 | Individual Meal - Jeffrey Berg - Dinner (in-person team meetings) | 50.00 |
| 07/26/2023 | Taxi/Car Service Jeffrey Berg Hotel to AlixPartners Boston Office (in- | 20.56 |
| 07/26/2023 | Taxi/Car Service Jeffrey Berg Hotel to Dinner (in-person team meetings) | 22.19 |
| 07/26/2023 | Individual Meal - Jeffrey Berg - Breakfast (in-person team meetings) | 25.00 |
| 07/26/2023 | Group Meal - Engagement Team - Dinner - Matthew Birtwell; Allyson | 138.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:     20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|-------:|
| 07/26/2023 | Individual Meal - John Labella - Breakfast (in-person team meetings) | 7.48 |
| 07/26/2023 | Individual Meal - John Somerville - Breakfast (in-person team meetings) | 25.00 |
| 07/26/2023 | Individual Meal - Katerina Vasiliou - Lunch (in-person team meetings) | 26.13 |
| 07/26/2023 | Individual Meal - Katerina Vasiliou - Breakfast (in-person team | 16.59 |
| 07/26/2023 | Taxi/Car Service Lilly Goldman Hotel to AlixPartners office (in-person | 10.60 |
| 07/26/2023 | Individual Meal - Lilly Goldman - Breakfast (in-person team meetings) | 9.09 |
| 07/26/2023 | Taxi/Car Service Mark Cervi Dinner to Hotel (in-person team meetings) | 28.98 |
| 07/26/2023 | Internet Access Mark Cervi | 3.57 |
| 07/26/2023 | Taxi/Car Service Mark Cervi Hotel to Office (in-person team meetings) | 36.67 |
| 07/26/2023 | Individual Meal - Mark Cervi - Lunch (in-person team meetings) | 35.00 |
| 07/26/2023 | Airfare Matthew Birtwell 2023-07-26 BWI- BOS; travel to in-person | 146.44 |
| 07/26/2023 | Individual Meal - Matthew Birtwell - Breakfast (in-person team meetings) | 8.74 |
| 07/26/2023 | Taxi/Car Service Matthew Birtwell Home to Airport (travel to in-person | 53.59 |
| 07/26/2023 | Taxi/Car Service Matthew Birtwell Boston  Airport to Office (travel to in-person team meetings) | 32.74 |
| 07/26/2023 | Lodging Matthew Birtwell - W - Boston, MA 2023-07-26 2023-07-28 (in-person team meetings) | 900.00 |
| 07/26/2023 | Group Meal - Matthew Birtwell - Lunch - Matthew Birtwell; Griffin Shapiro; Sean Thompson | 43.17 |
| 07/26/2023 | Parking/Tolls Matthew Evans (travel to in-person team meetings) | 84.00 |
| 07/26/2023 | Individual Meal - Olivia Braat - Breakfast (in-person team meetings) | 9.78 |
| 07/26/2023 | Individual Meal - Olivia Braat - Lunch (in-person team meetings) | 35.00 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Expenses
Code:      20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/26/2023 | Taxi/Car Service Randi Self Hotel to Dinner (in-person team meetings) | 34.50 |
| 07/26/2023 | Individual Meal - Randi Self - Lunch (in-person team meetings) | 17.08 |
| 07/26/2023 | Taxi/Car Service Ryan Backus Hotel to Dinner (in-person team meetings) | 15.01 |
| 07/26/2023 | Taxi/Car Service Ryan Backus Dinner to Hotel (in-person team meetings) | 44.87 |
| 07/26/2023 | Individual Meal - Ryan Backus - Breakfast (in-person team meetings) | 25.00 |
| 07/26/2023 | Individual Meal - Ryan Backus - Lunch (in-person team meetings) | 35.00 |
| 07/26/2023 | Taxi/Car Service Ryan Backus AlixPartners Boston Office to Hotel (in- | 25.29 |
| 07/26/2023 | Taxi/Car Service Ryan Backus Hotel to AlixPartners Boston Office (in-person team meetings) | 11.84 |
| 07/26/2023 | Individual Meal - Seen Yung Wong - Breakfast (in-person team meetings) | 16.79 |
| 07/26/2023 | Individual Meal - Seen Yung Wong - Lunch (in-person team meetings) | 12.11 |
| 07/26/2023 | Individual Meal - Seen Yung Wong - Dinner (in-person team meetings) | 48.47 |
| 07/26/2023 | Taxi/Car Service Todd Toaso Hotel to Office (in-person team meetings) | 15.93 |
| 07/27/2023 | Parking/Tolls Alexander Patti Airport parking (travel to in-person team | 88.00 |
| 07/27/2023 | Individual Meal - Alexander Patti - Dinner (in-person team meetings) | 50.00 |
| 07/27/2023 | Taxi/Car Service Alexander Patti Hotel to Office (in-person team | 26.05 |
| 07/27/2023 | Individual Meal - Alexander Patti - Lunch (in-person team meetings) | 17.35 |
| 07/27/2023 | Individual Meal - Alexander Patti - Breakfast (in-person team meetings) | 13.07 |
| 07/27/2023 | Internet Access Alexander Patti | 19.00 |
| 07/27/2023 | Taxi/Car Service Alexander Patti Office to Airport (return from in-person | 20.08 |
| 07/27/2023 | Individual Meal - Allyson Calhoun - Dinner (in-person team meetings) | 50.00 |
| 07/27/2023 | Taxi/Car Service Allyson Calhoun Hotel to AlixPartners office (in-person | 23.25 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/27/2023 | Taxi/Car Service Allyson Calhoun AlixPartners office to Hotel (in-person team meetings) | 32.44 |
| 07/27/2023 | Taxi/Car Service Allyson Calhoun Team dinner to Hotel (in-person team meetings) | 13.82 |
| 07/27/2023 | Individual Meal - Allyson Calhoun - Breakfast (in-person team meetings) | 7.15 |
| 07/27/2023 | Group Meal - Engagement Team - Lunch - Matthew Birtwell; Allyson | 78.43 |
| 07/27/2023 | Individual Meal - Anne Vanderkamp - Dinner (in-person team meetings) | 12.88 |
| 07/27/2023 | Taxi/Car Service Anne Vanderkamp Hotel to Boston office (in-person | 15.94 |
| 07/27/2023 | Airfare Charles Cipione 2023-07-27 BOS- YUL; return from in-person team meetings (Air Canada, one way, economy) | 493.84 |
| 07/27/2023 | Lodging Charles Cipione - Hilton Boston Logan Airport - East Boston, MA 2023-07-27 2023-07-28 (in-person team meetings) | 450.00 |
| 07/27/2023 | Taxi/Car Service Chuanqi Chen AlixPartners Boston Office to Airport (return from in-person team meetings) | 52.73 |
| 07/27/2023 | Individual Meal - Chuanqi Chen - Breakfast (in-person team meetings) | 13.91 |
| 07/27/2023 | Individual Meal - Chuanqi Chen - Dinner (in-person team meetings) | 33.50 |
| 07/27/2023 | Individual Meal - Dana Schwartz - Lunch (in-person team meetings) | 17.60 |
| 07/27/2023 | Taxi/Car Service Dana Schwartz Hotel to AlixPartners Boston Office (in- | 27.38 |
| 07/27/2023 | Taxi/Car Service Dana Schwartz Train to Home (return from in-person team meetings) | 278.71 |
| 07/27/2023 | Train Dana Schwartz - Boston - Stamford (return from in-person team meetings) | 222.00 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:     20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/27/2023 | Public Transportation David White (in-person team meetings) | 2.40 |
| 07/27/2023 | Public Transportation David White (in-person team meetings) | 2.40 |
| 07/27/2023 | Taxi/Car Service Di Liang AlixPartners Boston Office to Hotel (in- | 26.61 |
| 07/27/2023 | Train Di Liang - New York to Boston (return from in-person team meetings) | 428.00 |
| 07/27/2023 | Taxi/Car Service Di Liang Hotel to AlixPartners Boston Office (in-person team meetings) | 17.58 |
| 07/27/2023 | Individual Meal - Di Liang - Dinner (in-person team meetings) | 50.00 |
| 07/27/2023 | Taxi/Car Service Di Liang Train Station to Home (return from in-person | 30.32 |
| 07/27/2023 | Taxi/Car Service Eric Mostoff Hotel to AlixPartners Boston office (in-person team meetings) | 14.55 |
| 07/27/2023 | Taxi/Car Service Eric Mostoff Team dinner to Hotel (in-person team meetings) | 15.26 |
| 07/27/2023 | Group Meal - Engagement Team - Lunch - Eric Mostoff; Seen Yung Wong (in-person team meetings) | 52.80 |
| 07/27/2023 | Group Meal - Engagement Team - Breakfast - Anne Vanderkamp; Matthew Evans; Dana Schwartz; Adam Searles; Matthew Jacques; Eric | 250.00 |
| 07/27/2023 | Individual Meal - Jason Chin - Dinner (in-person team meetings) | 30.07 |
| 07/27/2023 | Airfare Jason Chin 2023-07-27 BOS-LGA; return from in-person team | 241.90 |
| 07/27/2023 | Taxi/Car Service Jason Chin Airport to Home (return from in-person team meetings) | 86.14 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/27/2023 | Individual Meal - Jeffrey Berg - Lunch (in-person team meetings) | 3.94 |
| 07/27/2023 | Individual Meal - Jeffrey Berg - Breakfast (in-person team meetings) | 25.00 |
| 07/27/2023 | Taxi/Car Service Jeffrey Berg Hotel to AlixPartners Boston Office (in- | 18.33 |
| 07/27/2023 | Taxi/Car Service Jeffrey Berg Airport to Home (return from in-person team meetings) | 82.80 |
| 07/27/2023 | Airfare John Labella 2023-07-27 BOS- SFO; return from in-person team meetings (Alaska Airlines, one way, economy) | 233.00 |
| 07/27/2023 | Individual Meal - John Labella - Breakfast (in-person team meetings) | 4.01 |
| 07/27/2023 | Individual Meal - John Labella - Lunch (in-person team meetings) | 14.87 |
| 07/27/2023 | Individual Meal - John Labella - Dinner (in-person team meetings) | 14.54 |
| 07/27/2023 | Taxi/Car Service John Labella SFO to Home (return from in-person team | 104.26 |
| 07/27/2023 | Individual Meal - John Somerville - Dinner (in-person team meetings) | 24.00 |
| 07/27/2023 | Individual Meal - John Somerville - Lunch (in-person team meetings) | 18.92 |
| 07/27/2023 | Taxi/Car Service John Somerville Stamford CT to Bayside Queens | 121.95 |
| 07/27/2023 | Train John Somerville - Boston - Stamford (return from in-person team meetings) | 222.00 |
| 07/27/2023 | Taxi/Car Service Katerina Vasiliou Hotel to Airport (return from in-person team meetings) | 19.93 |
| 07/27/2023 | Individual Meal - Katerina Vasiliou - Lunch (in-person team meetings) | 13.51 |
| 07/27/2023 | Individual Meal - Katerina Vasiliou - Breakfast (in-person team | 5.41 |
| 07/27/2023 | Individual Meal - Kurt Wessel - Breakfast (in-person team meetings) | 22.65 |
| 07/27/2023 | Taxi/Car Service Kurt Wessel Union Station, DC to Home (return from | 34.97 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Expenses
Code:     20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/27/2023 | Train Kurt Wessel - Boston, MA to Washington, DC (return from in-person team meetings) | 534.00 |
| 07/27/2023 | Taxi/Car Service Lilly Goldman Hotel to Office (in-person team meetings) | 14.55 |
| 07/27/2023 | Taxi/Car Service Lilly Goldman AlixPartners office to Airport (return | 32.02 |
| 07/27/2023 | Airfare Lilly Goldman 2023-07-27 BOS- DCA; travel to in-person team meetings (American Airlines, one way, economy) | 189.20 |
| 07/27/2023 | Individual Meal - Lilly Goldman - Lunch (in-person team meetings) | 18.90 |
| 07/27/2023 | Taxi/Car Service Mark Cervi Hotel to Office (in-person team meetings) | 11.95 |
| 07/27/2023 | Individual Meal - Mark Cervi - Lunch (in-person team meetings) | 35.00 |
| 07/27/2023 | Taxi/Car Service Matthew Birtwell Office to Dinner (in-person team | 13.73 |
| 07/27/2023 | Taxi/Car Service Matthew Birtwell Office to Hotel (in-person team meetings) | 8.29 |
| 07/27/2023 | Individual Meal - Matthew Birtwell - Dinner (in-person team meetings) | 42.00 |
| 07/27/2023 | Individual Meal - Matthew Evans - Lunch (in-person team meetings) | 11.64 |
| 07/27/2023 | Individual Meal - Olivia Braat - Lunch (in-person team meetings) | 16.32 |
| 07/27/2023 | Individual Meal - Randi Self - Dinner (in-person team meetings) | 48.67 |
| 07/27/2023 | Mileage Randi Self 22 Miles (return from in-person team meetings) | 14.41 |
| 07/27/2023 | Taxi/Car Service Randi Self AlixPartners Boston Office to Airport | 38.82 |
| 07/27/2023 | Individual Meal - Randi Self - Breakfast (in-person team meetings) | 6.88 |
| 07/27/2023 | Parking/Tolls Randi Self (travel to in-person team meetings) | 135.00 |
| 07/27/2023 | Taxi/Car Service Ryan Backus Hotel to AlixPartners Boston Office (in- | 24.95 |
| 07/27/2023 | Individual Meal - Ryan Backus - Lunch (in-person team meetings) | 29.42 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Expenses
Code:      20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|---|---|---|
| 07/27/2023 | Taxi/Car Service Ryan Backus Office to Hotel (in-person team meetings) | 20.36 |
| 07/27/2023 | Airfare Sean Thompson 2023-07-27 BOS- JFK; return from in-person | 271.93 |
| 07/27/2023 | Individual Meal - Sean Thompson - Dinner (in-person team meetings) | 25.84 |
| 07/27/2023 | Taxi/Car Service Sean Thompson New York Airport to Home (return | 70.22 |
| 07/27/2023 | Taxi/Car Service Sean Thompson AlixPartners Boston Office to Airport (return from in-person team meetings) | 21.89 |
| 07/27/2023 | Group Meal - Engagement Team - Dinner - Seen Yung Wong; Katerina Vasiliou; Olivia Braat (in-person team meetings) | 150.00 |
| 07/27/2023 | Individual Meal - Seen Yung Wong - Breakfast (in-person team meetings) | 18.42 |
| 07/27/2023 | Taxi/Car Service Todd Toaso LGA to Home (return from in-person team | 92.05 |
| 07/27/2023 | Parking/Tolls Todd Toaso (travel to in-person team meetings) | 55.98 |
| 07/27/2023 | Taxi/Car Service Todd Toaso Office to Boston Airport  (return from in- | 29.98 |
| 07/27/2023 | Individual Meal - Todd Toaso - Breakfast (in-person team meetings) | 5.01 |
| 07/27/2023 | Taxi/Car Service Travis Phelan Hotel to Boston Airport (return from in- | 34.38 |
| 07/28/2023 | Individual Meal - Alexander Patti - Breakfast (in-person team meetings) | 4.01 |
| 07/28/2023 | Individual Meal - Alexander Patti - Dinner (in-person team meetings) | 50.00 |
| 07/28/2023 | Internet Access Anne Vanderkamp | 19.00 |
| 07/28/2023 | Taxi/Car Service Anne Vanderkamp ORD to Home (return from in- | 40.50 |
| 07/28/2023 | Taxi/Car Service Anne Vanderkamp Boston office to Boston Airport (return from in-person team meetings) | 27.92 |
| 07/28/2023 | Individual Meal - Bennett Mackay - Dinner (in-person team meetings) | 50.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Expenses
Code:      20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/28/2023 | Taxi/Car Service Bennett Mackay Airport to Home (return from in- | 23.42 |
| 07/28/2023 | Taxi/Car Service Chuanqi Chen Airport to Home (return from in-person team meetings) | 47.97 |
| 07/28/2023 | Individual Meal - David White - Lunch (in-person team meetings) | 14.92 |
| 07/28/2023 | Individual Meal - Di Liang - Breakfast (in-person team meetings) | 7.44 |
| 07/28/2023 | Train Eric Mostoff - Boston to NYC (return from in-person team | 287.00 |
| 07/28/2023 | Taxi/Car Service Eric Mostoff Penn station amtrak to Home (return from in-person team meetings) | 43.97 |
| 07/28/2023 | Individual Meal - Eric Mostoff - Dinner (in-person team meetings) | 25.74 |
| 07/28/2023 | Internet Access Jeffrey Berg | 29.00 |
| 07/28/2023 | Individual Meal - John Somerville - Breakfast (in-person team meetings) | 19.31 |
| 07/28/2023 | Taxi/Car Service Katerina Vasiliou Train Station to Home | 11.71 |
| 07/28/2023 | Public Transportation Katerina Vasiliou (return from in-person team | 31.82 |
| 07/28/2023 | Taxi/Car Service Mark Cervi LAX Airport to Home (return from in-person team meetings) | 58.02 |
| 07/28/2023 | Internet Access Mark Cervi | 29.00 |
| 07/28/2023 | Airfare Matthew Birtwell 2023-07-28 BOS- BWI; travel to in-person | 202.98 |
| 07/28/2023 | Taxi/Car Service Matthew Birtwell BWI Airport to Home (return from in-person team meetings) | 55.49 |
| 07/28/2023 | Taxi/Car Service Matthew Birtwell Hotel to Boston Airport (return from in-person team meetings) | 20.56 |
| 07/28/2023 | Airfare Olivia Braat 2023-07-28 LGA - BOS; travel to in-person team meetings (American, round trip, economy) | 541.97 |
| 07/28/2023 | Individual Meal - Olivia Braat - Lunch (in-person team meetings) | 45.00 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|--------------------------|--------|
| 07/28/2023 | Individual Meal - Olivia Braat - Breakfast (in-person team meetings) | 24.18 |
| 07/28/2023 | Taxi/Car Service Olivia Braat Airport to Home (return from in-person team meetings) | 38.12 |
| 07/28/2023 | Taxi/Car Service Olivia Braat Hotel to Boston Airport (return from in-person team meetings) | 22.92 |
| 07/28/2023 | Taxi/Car Service Yue Shen Boston office to Boston train station (return from in-person team meetings) | 20.17 |
| 07/28/2023 | Taxi/Car Service Yue Shen NYC train station to Home (return from in-person team meetings) | 18.64 |
| 07/29/2023 | Individual Meal - David White - Dinner (in-person team meetings) | 50.00 |
| 07/29/2023 | Individual Meal - David White - Lunch (in-person team meetings) | 28.38 |
| 07/30/2023 | Train Bennett Mackay - DC - New York, NY (travel to in-person meetings with A&M) | 572.00 |
| 07/30/2023 | Parking/Tolls David White (travel to in-person team meetings) | 65.00 |
| 07/30/2023 | Airfare Ryan Backus 2023-07-30 BOS - JFK; return from in-person team meetings (American Airlines, one way, economy) | 242.45 |
| 07/30/2023 | Taxi/Car Service Ryan Backus Hotel to Airport (return from in-person team meetings) | 20.41 |
| 07/30/2023 | Taxi/Car Service Ryan Backus Airport to Home (return from in-person team meetings) | 55.90 |
| 07/31/2023 | Taxi/Car Service David White Airport to Home (return from in-person team meetings) | 166.54 |
| 07/31/2023 | Airfare John Labella 2023-07-31 SFO- JFK; travel to in-person meetings with A&M (American Airlines, one way, economy) | 317.00 |
| 07/31/2023 | Taxi/Car Service John Labella Jfk to Hotel (travel to in-person meetings with A&M) | 102.79 |
| 07/31/2023 | Internet Access John Labella | 9.00 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Expenses
Code:    20008100P00001.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 07/31/2023 | Train Kurt Wessel - DC - New York, NY (travel to in-person meetings with A&M) | 381.00 |
| 07/31/2023 | Airfare Mark Cervi 2023-07-31 LAX- EWR; travel to in-person meetings with A&M (United Airlines, one way, economy) | 351.96 |
| 07/31/2023 | Individual Meal - Mark Cervi - Breakfast (in-person meetings with | 22.26 |
| 07/31/2023 | Taxi/Car Service Mark Cervi Home to Airport (travel to in-person meetings with A&M) | 65.70 |
| 07/31/2023 | Lodging Mark Cervi - ACBM - New York, NY 2023-07-31 2023-08-02 (in-person meetings with A&M) | 526.83 |
| 07/31/2023 | Internet Access Mark Cervi | 8.00 |
| **Total Expenses** | | **$114,409.80** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Client: 20008100P00001

| Expenses | | Amount |
|---|---|---|
| Airfare | $ | 21,244.69 |
| Client Research | | 55.84 |
| Ground Transportation | | 13,635.66 |
| Internet | | 283.57 |
| Lodging | | 62,361.54 |
| Meals | | 15,907.68 |
| Parking & Tolls | | 870.82 |
| **Total Expenses** | **$** | **114,359.80** |