**<u>Exhibit A</u>**

**Time Entries**

**Detail Fee Task Code Billing Report**

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B110 Asset Analysis and Recovery**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 07/13/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: status of DI Ventures motion for return of crypto; email M. Ramirez, J. Huynh, M. Pierce and H. Robertson re: updates to critical dates and agenda in light of same |
| 1368.002 | 07/13/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: D1 Ventures motion; email w/ KAB, HWR, JH and MR re: revisions to critical dates memo and agenda |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | email w/ KAB, MRP, JH, and MR re: updates to critical dates and agenda for D1 issue |
| 1368.002 | 07/13/2023 | JH | 0.10 | 27.50 | Email w/ KAB, MRP, HWR, and MR re: D1 motion, critical dates and agenda |
| 1368.002 | 07/26/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: turnover request and potential preference exposure |
| 1368.002 | 07/26/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M, S&C and KAB re: request for turnover and potential preference |
| 1368.002 | 07/31/2023 | KAB | 1.50 | 1,230.00 | review and revise Strip/LiBria turnover motion and PFO (1.4); emails with S&C, M. Pierce and H. Robertson re: same (.1) |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and HWR re: Strip/LiBria turnover motion |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, and MRP re: turnover motion |

**Total for Phase ID B110**          Billable          2.50          1,848.50          Asset Analysis and Recovery

**Phase ID B112 Asset Disposition**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 07/10/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: June sales report; review and revise same |
| 1368.002 | 07/10/2023 | MRP | 0.40 | 250.00 | Email w/ S&C, KAB and HWR re: de minimis sale report; review the same; email w/ HWR, MR and JH re: finalizing de minimis asset sale report; review final filing version and approve the same |
| 1368.002 | 07/10/2023 | JH | 0.40 | 110.00 | Emails w/ MRP re: finalzing Monthly De Minimis Sale Report; finalize and file same |
| 1368.002 | 07/10/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP, MR, JH and S&C re: de minimis asset sale report; review same |
| 1368.002 | 07/10/2023 | MR | 0.10 | 31.00 | email with HWR, MRP, and JH re: finalizing de minimis asset sale report |

**Total for Phase ID B112**          Billable          1.40          697.50          Asset Disposition

**Phase ID B114 Assumption/Rejection of Leases and Contracts**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 07/06/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ KAB re: Lexis account issues |
| 1368.002 | 07/06/2023 | KAB | 0.50 | 410.00 | Emails and discussion with M. Pierce re: Lexis issues; discussion with M. Pierce and A. Kranzley re: same |
| 1368.002 | 07/10/2023 | MRP | 0.30 | 187.50 | Draft email re: Lexis contracts; confer w/ KAB re: the same |
| 1368.002 | 07/11/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: Lexis claim resolution and contract rejection |
| 1368.002 | 07/11/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and KAB re: Lexis resolution and rejection |
| 1368.002 | 07/13/2023 | KAB | 0.10 | 82.00 | call and email M. Moedritzer re: Lexis resolution |
| 1368.002 | 07/26/2023 | KAB | 0.30 | 246.00 | call with M. Moedritzer re: Lexis contract and payment issues |

**Total for Phase ID B114**          Billable          1.90          1,402.00          Assumption/Rejection of Leases and Contracts

**Phase ID B120 Business Operations**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 07/05/2023 | KAB | 0.10 | 82.00 | email S&C, M. Pierce and H. Robertson re: upcoming filings |
| 1368.002 | 07/05/2023 | HWR | 0.10 | 47.50 | Email w/ KAB and S&C re: open issues and filing plan |
| 1368.002 | 07/05/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB, and HWR re: filing plan |
| 1368.002 | 07/05/2023 | MRP | 0.20 | 125.00 | Analyze Media's additional designations of record on appeal |
| 1368.002 | 07/06/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR and S&C re: upcoming filings |
| 1368.002 | 07/06/2023 | KAB | 0.20 | 164.00 | review email from J. Sarkessian re: appeal of sealing issues; review and analyze notice of appeal and consider issues related thereto |
| 1368.002 | 07/06/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: upcoming filings |
| 1368.002 | 07/06/2023 | KAB | 0.10 | 82.00 | email with M. Pierce and E. Swanson re: Brex account |
| 1368.002 | 07/06/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB and MRP re: open issues |
| 1368.002 | 07/06/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and E. Swanson re: Brex account |
| 1368.002 | 07/07/2023 | MRP | 0.20 | 125.00 | Review notice of transmittal w/r/t to UST appeal of customer sealing order and related District Court docket entries |
| 1368.002 | 07/07/2023 | KAB | 0.30 | 246.00 | review and analyze multiple notices re: appeal of sealing issue |
| 1368.002 | 07/07/2023 | KAB | 0.10 | 82.00 | review and analyze email from Deacons re: Chinese trademarks |
| 1368.002 | 07/10/2023 | MRP | 0.10 | 62.50 | Review order denying Ad Hoc Committee of Non-US Customers' sealing motion |
| 1368.002 | 07/10/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: open issues |
| 1368.002 | 07/10/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: open issues |
| 1368.002 | 07/11/2023 | MRP | 0.40 | 250.00 | Meeting w/ AGL and KAB re: case update and strategy |
| 1368.002 | 07/11/2023 | KAB | 0.40 | 328.00 | discussion with A. Landis and M. Pierce re: case update, open issues and strategy |
| 1368.002 | 07/11/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and E. Swanson re: Brex/Blockfolio |
| 1368.002 | 07/11/2023 | AGL | 0.40 | 460.00 | communications with KAB and MRP re: case status and strategy |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 07/11/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and E. Swanson re: Brex and Blockfolio |
| 1368.002 | 07/12/2023 | KAB | 0.10 | 82.00 | emails with Akerman, S&C, A. Landis and M. Pierce re: account info |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP, MR and JH re: schedule for 101 Second Street motion |
| 1368.002 | 07/12/2023 | MRP | 0.10 | 62.50 | Emails w/ Akerman, S&C, AGL, and KAB re: account info |
| 1368.002 | 07/12/2023 | AGL | 0.10 | 115.00 | emails with Akerman, S&C, KAB and MRP re: account info |
| 1368.002 | 07/12/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR, MR and JH re: timeline for 101 Second Street motion |
| 1368.002 | 07/12/2023 | MR | 0.10 | 31.00 | emails with MRP, HWR and JH re: schedule for 101 Second Street admin claim motion |
| 1368.002 | 07/12/2023 | JH | 0.10 | 27.50 | Emails w/ MRP, HWR, and MR re: plan for motion for administrative payment of claim |
| 1368.002 | 07/13/2023 | KAB | 0.60 | 492.00 | prepare for (.3) and participate in (.3) call with M. Pierce and Brex re: redemption issues |
| 1368.002 | 07/13/2023 | MRP | 0.30 | 187.50 | Call w/ KAB and Brex re: rebates |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, MR and JH re: updates to D1 motion deadlines |
| 1368.002 | 07/13/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, MR and JH re: plan for D1 motion deadlines |
| 1368.002 | 07/13/2023 | JH | 0.10 | 27.50 | Emails w/ KAB, HWR, MRP and MR re: plan for D1 motion |
| 1368.002 | 07/13/2023 | MR | 0.10 | 31.00 | emails with KAB, HWR, MRP and JH re: schedule for D1 motion deadlines |
| 1368.002 | 07/17/2023 | HWR | 0.30 | 142.50 | Call w/ MRP re: open issues and filing plan |
| 1368.002 | 07/17/2023 | MRP | 0.30 | 187.50 | Call w/ HWR re: open issues and upcoming filings |
| 1368.002 | 07/18/2023 | AGL | 1.10 | 1,265.00 | review, analyze and sign off re: counterdesignations for customer sealing appeal (.8); communications with S&C and MRP re: same and filings in district court (.3) |
| 1368.002 | 07/18/2023 | KAB | 0.10 | 82.00 | review email from A. Landis re: case update and strategy |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and J. Kapoor re: counter-designations in redaction motion appeal |
| 1368.002 | 07/18/2023 | MRP | 2.20 | 1,375.00 | Research re: investment advisor issues and retention process of the same |
| 1368.002 | 07/18/2023 | MRP | 0.80 | 500.00 | EMail w/ E. Swanson re: Brex rewards (.1); review documents provided by Brex w/r/t to asserted position (.7) |
| 1368.002 | 07/19/2023 | MRP | 0.80 | 500.00 | Review drafts of Debtors' counter designations for customer sealing appeal (.6); email w/ S&C and AGL re: customer sealing appeal and counter designations (.2) |
| 1368.002 | 07/19/2023 | MRP | 0.20 | 125.00 | Call w/ J. Kapoor re: sealing appeal and designations |
| 1368.002 | 07/19/2023 | MRP | 0.10 | 62.50 | Review D. Ct. Order removing sealing appeals from mediation |
| 1368.002 | 07/19/2023 | MR | 0.50 | 155.00 | finalize and file counter-designations in BK court and District Court cases; emails with HWR and MRP re: same |
| 1368.002 | 07/19/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C and MRP re: designation of record and review same for filing in redaction order appeal |
| 1368.002 | 07/19/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: counter-designations in BK and District Court cases |
| 1368.002 | 07/19/2023 | MRP | 0.20 | 125.00 | Review and approve filing versions of counter designations for sealing appeal |
| 1368.002 | 07/20/2023 | MR | 0.10 | 31.00 | email with Parcels re: courtesy copies of counter designations to the District Court |
| 1368.002 | 07/20/2023 | KAB | 0.20 | 164.00 | review email and attachments from J. Sarkessian re: designation of record on appeal and statement of issues on sealing appeal |
| 1368.002 | 07/20/2023 | HWR | 0.10 | 47.50 | Email w. MR re: redaction motion appeal filings |
| 1368.002 | 07/20/2023 | HWR | 0.30 | 142.50 | Confer w/ MR re: open issues |
| 1368.002 | 07/20/2023 | MR | 0.10 | 31.00 | email with HWR re: filings for redaction motion appeal |
| 1368.002 | 07/20/2023 | MR | 0.30 | 93.00 | Confer with HWR re: open issues and upcoming filings |
| 1368.002 | 07/20/2023 | MRP | 0.40 | 250.00 | Email w/ UST re: UST's designation of record on appeal; review the same |
| 1368.002 | 07/24/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M, and M. Pierce re: additional request for postpetition deposit return; consider issues related thereto |
| 1368.002 | 07/24/2023 | KAB | 0.10 | 82.00 | emails with S&C, R. Perubhatla and M. Pierce re: Equinix property abandonment and related issues |
| 1368.002 | 07/24/2023 | KAB | 0.10 | 82.00 | emails with M Pierce, N. Jenner, H. Robertson, M. Ramirez, and J. Huynh re: upcoming filings and related issues |
| 1368.002 | 07/24/2023 | HWR | 0.20 | 95.00 | Emails w/ MR, KAB, MRP, NEJ, JH re: open issues and filing plan |
| 1368.002 | 07/24/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, A&M, and KAB re: request for return of postpetition deposit |
| 1368.002 | 07/24/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, R. Perubhatla and KAB re: abandonment of Equinix property |
| 1368.002 | 07/24/2023 | MR | 0.10 | 31.00 | emails with KAB, MRP, NEJ, HWR, and JH re: plan for upcoming filings |
| 1368.002 | 07/24/2023 | NEJ | 0.10 | 52.50 | Emails w. KAB, MRP, HWR, MR, and JH re: filing plan |
| 1368.002 | 07/24/2023 | JH | 0.10 | 27.50 | Emails w/ KAB, MRP, NEJ, HWR, and MR re: upcoming filings |
| 1368.002 | 07/24/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, HWR, MR and JH re: upcoming filings and related issues |
| 1368.002 | 07/26/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, A&M and KAB re: customer transaction detail review |
| 1368.002 | 07/26/2023 | NEJ | 0.10 | 52.50 | Confer w. M. Ramirez re: upcoming filings and 8/2 hearing |
| 1368.002 | 07/26/2023 | KAB | 0.10 | 82.00 | email with S&C, A&M and M. Pierce re: review of customer transaction detail |
| 1368.002 | 07/26/2023 | MR | 0.10 | 31.00 | confer with NEJ re: upcoming filings and prep for 8/2 hearing |
| 1368.002 | 07/27/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: upcoming filings |
| 1368.002 | 07/27/2023 | JH | 0.50 | 137.50 | Meeting w/ LRC team re: upcoming tasks and filing of schedules and statements on 7/31 |
| 1368.002 | 07/27/2023 | MRP | 0.50 | 312.50 | Conference w/ KAB, NEJ, HWR, MR and JH re: upcoming filings and open issues |
| 1368.002 | 07/27/2023 | KAB | 0.50 | 410.00 | discussion with M. Pierce, N. Jenner, H. Robertson, M. Ramirez and J. Huynh re: the |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| | | | | | hundreds of filings anticipated 7/28, 7/30 and 7/31 related to schedules/sofas, fee apps and reply iso 2004 |
| 1368.002 | 07/27/2023 | MR | 0.50 | 155.00 | meeting with LRC team re: upcoming tasks and filing schedules and statements on 7/31 |
| 1368.002 | 07/27/2023 | NEJ | 0.50 | 262.50 | Meet w. KAB, MRP, HWR, M. Ramirez and JLH re: upcoming filings and plans for same |
| 1368.002 | 07/27/2023 | KAB | 0.10 | 82.00 | Emails with C. Richards, S&C, A. Landis and M. Pierce re: SAFE agreement |
| 1368.002 | 07/27/2023 | HWR | 0.50 | 237.50 | Conference w/ KAB, MRP, NEJ, MR and JH re: open issues and filing plan |
| 1368.002 | 07/27/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and HWR re: upcoming filings and related issues |
| 1368.002 | 07/27/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, KAB, and MRP re: open issues and filing plan |
| 1368.002 | 07/27/2023 | MRP | 0.10 | 62.50 | Emails w/ C. Richards, S&C, AGL, and KAB re: SAFE agreement |
| 1368.002 | 07/27/2023 | AGL | 0.10 | 115.00 | emails with Richards, S&C, KAB and MRP re: SAFE agreement |
| 1368.002 | 07/29/2023 | AGL | 0.30 | 345.00 | communications with LRC Team and S&C team re: petition time analysis |
| 1368.002 | 07/29/2023 | KAB | 0.20 | 164.00 | emails with UCC and M. Pierce re: petition times and docs related to same; emails with S&C, A. Landis and M. Pierce re: same |
| 1368.002 | 07/29/2023 | MRP | 0.20 | 125.00 | Emails w/ UCC and KAB re: petition times and related docs; emails w/ S&C, AGL, and KAB re: same |
| 1368.002 | 07/31/2023 | KAB | 0.40 | 328.00 | confer with M. Pierce re: open issues and filing plan |
| 1368.002 | 07/31/2023 | KAB | 0.10 | 82.00 | emails with Akerman, S&C and M. Pierce re: BKCoin account issues |
| 1368.002 | 07/31/2023 | NEJ | 0.30 | 157.50 | Email w. KAB re: turnover motion, Pateno 9019 motion and MTD Turkish debtors; Research re: same |
| 1368.002 | 07/31/2023 | NEJ | 0.10 | 52.50 | Confer w. MRP re: case status and open issues |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Palmerson, MRP, KAB re: SVA sealing issue |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP re: open issues |
| 1368.002 | 07/31/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: various 8/2 filings and related issues |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Emails w/ Akerman, S&C and KAB re: BKCoin account issues |
| 1368.002 | 07/31/2023 | KAB | 0.10 | 82.00 | Email with N. Jenner re: filing plan for turnover motion, Pateno 9019 motion and MTD Turkish debtors |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: upcoming filings and open issues |
| 1368.002 | 07/31/2023 | KAB | 0.20 | 164.00 | emails with J. Palmerson, M. Pierce, and H. Robertson re: SVA sealing issue |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Palmerson, KAB, and HWR re: SVA sealing issue |
| 1368.002 | 07/31/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: open issues |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: filing plan for 8/2 |
| 1368.002 | 07/31/2023 | MRP | 0.40 | 250.00 | Confer w/ KAB re: open issues and filing plan |
| 1368.002 | 07/31/2023 | MRP | 0.40 | 250.00 | Confer w/ KAB re: open issues and filing plan |
| **Total for Phase ID B120** | | Billable | 23.40 | 15,187.50 | Business Operations |
| | | | | | |
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 07/03/2023 | JH | 0.40 | 110.00 | Confer w/ MR re: updates to critical dates memo (.1); Update re: critical dates (.3) |
| 1368.002 | 07/03/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 7/3 service |
| 1368.002 | 07/03/2023 | MR | 0.10 | 31.00 | Confer with JH re: revising critical dates memo |
| 1368.002 | 07/03/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, KAB, and HWR re: 7/3 service |
| 1368.002 | 07/03/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll, S&C, KAB, and MRP re: 7/3 service request |
| 1368.002 | 07/05/2023 | JH | 0.20 | 55.00 | Update critical dates memo |
| 1368.002 | 07/05/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce, H. Robertson, M. Ramirez and J. Huynh re: updates to critical dates |
| 1368.002 | 07/05/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, HWR and S&C re: pro hac motion for S. Wheeler |
| 1368.002 | 07/05/2023 | KAB | 0.10 | 82.00 | email with S&C, M. Pierce and H. Robertson re: Wheeler pro hac |
| 1368.002 | 07/05/2023 | JH | 0.50 | 137.50 | Emails w/ MRP and HWR re: drafting PHV of Stephanie G. Wheeler; draft same; revise same |
| 1368.002 | 07/05/2023 | MRP | 0.20 | 125.00 | Review draft of S. Wheeler pro hac motion; emails w/ HWR and JH re: the same |
| 1368.002 | 07/05/2023 | HWR | 0.30 | 142.50 | multiple emails w/ KAB, MRP, JH, MR and S&C re: Wheeler PHV |
| 1368.002 | 07/05/2023 | MR | 0.10 | 31.00 | emails with KAB, MRP, HWR, and JH re: revisions to critical dates |
| 1368.002 | 07/05/2023 | JH | 0.10 | 27.50 | Emails w/ KAB, MRP, HWR, and MR re: updating critical date memo |
| 1368.002 | 07/05/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, JH, and MR re: critical dates memo |
| 1368.002 | 07/05/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, JH, and MR re: updates to critical dates |
| 1368.002 | 07/06/2023 | MRP | 0.20 | 125.00 | Review filing version of Wheeler PHV motion; email w/ HWR and MR re: the same |
| 1368.002 | 07/06/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: entry of order approving Wheeler PHV; review the same |
| 1368.002 | 07/06/2023 | MR | 0.60 | 186.00 | emails with HWR and MRP re: finalizing Wheeler PHV (.2); finalize and file same and upload order re: same (.4) |
| 1368.002 | 07/06/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: Wheeler pro hac |
| 1368.002 | 07/06/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP, JH and S&C re: Wheeler PHV |
| 1368.002 | 07/06/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, and HWR re: Wheeler PHV |
| 1368.002 | 07/10/2023 | JH | 0.20 | 55.00 | Update critical dates memo |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 07/10/2023 | MR | 0.20 | 62.00 | update critical dates |
| 1368.002 | 07/10/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, H. Robertson and M. Pierce re: 7/10 service |
| 1368.002 | 07/10/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of 7/10 filings |
| 1368.002 | 07/10/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, KAB, and HWR re: 7/10 service |
| 1368.002 | 07/11/2023 | JH | 0.10 | 27.50 | Update critical dates memo |
| 1368.002 | 07/11/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 7/11 service |
| 1368.002 | 07/11/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of 7/11 filings |
| 1368.002 | 07/11/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, KAB, and HWR re: 7/11 service |
| 1368.002 | 07/12/2023 | MRP | 0.10 | 62.50 | Email w/ Quinn, KAB and MBM re: ECFs for adversary cases |
| 1368.002 | 07/12/2023 | JH | 0.40 | 110.00 | Emails w/ MR and HWR re: drafting PHV for S. Ehrenberg from S&C team; draft same |
| 1368.002 | 07/12/2023 | NEJ | 0.10 | 52.50 | Emails w. HWR re: PHV for S. Ehrenberg |
| 1368.002 | 07/12/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 7/12 service |
| 1368.002 | 07/12/2023 | MR | 0.20 | 62.00 | review email from help desk re: ecf notifications; email with HWR re: same |
| 1368.002 | 07/12/2023 | MR | 0.10 | 31.00 | email with MRP re: ECF notification for QE attorneys in adversary matter |
| 1368.002 | 07/12/2023 | MR | 0.40 | 124.00 | finalize and file PHV motion for Steve Ehrenberg; email with HWR and JH re: same |
| 1368.002 | 07/12/2023 | MR | 0.40 | 124.00 | finalize and file PHV motion for Anthony Alden; email with HWR and MRP re: same |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: registering M. Lev to receive filings |
| 1368.002 | 07/12/2023 | HWR | 0.60 | 285.00 | Emails w/ MR and JH re: PHVs for S. Ehrenberg (.2); emails w/ S&C re: same (.2); review and revise draft S. Ehrenberg PHV (.2) |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: service of 7/12 filings |
| 1368.002 | 07/12/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Palmerson, MRP and MR re: PHV for A. Alden |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Review and revise A. Alden PHV for filing |
| 1368.002 | 07/12/2023 | KAB | 0.10 | 82.00 | Email with Quinn, M. McGuire, and M. Pierce re: ECFs for adversary cases |
| 1368.002 | 07/12/2023 | MBM | 0.10 | 90.00 | email with Quinn, Brown, and Pierce re: ECFs for adversaries |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Emails w/ NEJ re: PHV for S. Ehrenberg |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: ecf notifications |
| 1368.002 | 07/12/2023 | MRP | 0.10 | 62.50 | Email w/ MR re: ECF notifications for QE |
| 1368.002 | 07/12/2023 | MRP | 0.20 | 125.00 | Emails w/ J. Palmerson, HWR and MR re: Alden PHV |
| 1368.002 | 07/13/2023 | JH | 0.40 | 110.00 | Review and analyze docket for newly filed substantive pleadings; circulate and update critical dates |
| 1368.002 | 07/13/2023 | MR | 0.10 | 31.00 | email with C. Kim re: ECF notification for QE attorneys in adversary matter |
| 1368.002 | 07/13/2023 | MR | 0.20 | 62.00 | review docket re: PHV orders for Stephen Ehrenberg and Anthony P. Alden; emails with LRC team re: same |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and S&C re: S. Ehrenberg PHV |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and QE re: A. Alden PHV |
| 1368.002 | 07/17/2023 | JH | 0.20 | 55.00 | Update critical dates memo; emails w/ HWR re: same |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Email w/ HWR and Kroll re: service of Rule 2004 motion |
| 1368.002 | 07/17/2023 | KAB | 0.20 | 164.00 | mutliple emails with Kroll, S&C, M. Pierce and H. Robertson re: 7/17 service |
| 1368.002 | 07/17/2023 | HWR | 0.10 | 47.50 | Email w/ JH re: critical dates |
| 1368.002 | 07/17/2023 | HWR | 0.70 | 332.50 | Emails w/ Kroll re: service of 7/17 filings |
| 1368.002 | 07/17/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ Kroll, S&C, KAB, and HWR re: 7/17 service |
| 1368.002 | 07/17/2023 | HWR | 0.30 | 142.50 | Multiple emails w/ Kroll, S&C, KAB, and HWR re: 7/17 service request |
| 1368.002 | 07/17/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: Update critical dates memo |
| 1368.002 | 07/18/2023 | MR | 0.20 | 62.00 | update critical dates |
| 1368.002 | 07/18/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 7/17 and 7/18 service requests and follow-ups |
| 1368.002 | 07/18/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll re: service of 7/18 filings and follow up instructions for 2004 motion |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, KAB and HWR re: 7/17 and 7/18 service |
| 1368.002 | 07/19/2023 | MR | 0.80 | 248.00 | draft PHVs for S&C team re: District court case Bloomberg L.P. et al. V. FTX Trading Ltd. et al. (.6); emails with HWR re: same (.1); email with MRP and HWR re: district court phvs and designations of appeal (.1) |
| 1368.002 | 07/19/2023 | MRP | 0.10 | 62.50 | Email w/ MR and HWR re: preparing PHV motions for district court appeal |
| 1368.002 | 07/19/2023 | MR | 0.50 | 155.00 | update PHVs per HWR edits; email with HWR and MRP re: same |
| 1368.002 | 07/19/2023 | JH | 0.50 | 137.50 | Review docket for newly filed substantive pleadings; circulate and calendar deadlines re: same; update critical dates memo |
| 1368.002 | 07/19/2023 | MR | 0.80 | 248.00 | finalize and file PHVs in DC matters |
| 1368.002 | 07/19/2023 | HWR | 0.30 | 142.50 | Emails and communications w/ MRP and MR re: PHVs for S&C team for district court appeal for redaction order |
| 1368.002 | 07/19/2023 | HWR | 0.50 | 237.50 | Review/revise PHVs for S&C team for district court appeal for redaction order |
| 1368.002 | 07/19/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: PHVs for S&C team for district court appeal for redaction order |
| 1368.002 | 07/20/2023 | JH | 0.20 | 55.00 | Review docket for newly filed substantive pleadings |
| 1368.002 | 07/20/2023 | MR | 0.30 | 93.00 | update critical dates |
| 1368.002 | 07/24/2023 | JH | 0.10 | 27.50 | Update critical dates memo |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 07/24/2023 | MR | 0.50 | 155.00 | review and revise critical dates and email with LRC team re: deadlines |
| 1368.002 | 07/24/2023 | NEJ | 0.10 | 52.50 | Emails w. MBM, HWR and S&C re: drafting PHV for Anthony J. Lewis |
| 1368.002 | 07/24/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM, NEJ and S&C re: Lewis PHV |
| 1368.002 | 07/24/2023 | MBM | 0.10 | 90.00 | emails with Jenner, Robertson and S&C re: PHV for Anthony Lewis |
| 1368.002 | 07/25/2023 | MR | 0.40 | 124.00 | emails with MBM re: PHV for Anthony Lewis; finalize and file same; review docket re: entered order |
| 1368.002 | 07/25/2023 | JH | 0.10 | 27.50 | Update critical dates memo |
| 1368.002 | 07/25/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, M. Pierce and H. Robertson re: 7/25 service |
| 1368.002 | 07/25/2023 | HWR | 0.30 | 142.50 | Emails w/ A. Holland and MBM re: A. Lewis PHV |
| 1368.002 | 07/25/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of 7/25 filings |
| 1368.002 | 07/25/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, KAB, and HWR re: 7/25 service |
| 1368.002 | 07/26/2023 | MR | 0.20 | 62.00 | update critical dates |
| 1368.002 | 07/27/2023 | JH | 0.20 | 55.00 | Update calendars and critical dates memo |
| 1368.002 | 07/27/2023 | KAB | 0.10 | 82.00 | emails with Kroll, H. Robertson, M. Pierce and S&C re: 7/27 service |
| 1368.002 | 07/27/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: 7/27 service request |
| 1368.002 | 07/27/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, KAB, HWR, and S&C re: 7/27 service |
| 1368.002 | 07/31/2023 | JH | 0.10 | 27.50 | Update critical dates memo |
| 1368.002 | 07/31/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce, H. Robertson, Kroll and S&C re: 7/31 service |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Email w/ Kroll re: service of 8/2 agenda |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, Kroll and S&C re: 7/31 service |
| **Total for Phase ID B122** | | Billable | 19.60 | 8,486.50 | Case Administration |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 07/05/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, A&M, M. Pierce and H. Robertson re: publication of customer bar date notice |
| 1368.002 | 07/05/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll, S&C, KAB, MRP re: customer bar date notice |
| 1368.002 | 07/05/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, KAB, and HWR re: customer bar date notice |
| 1368.002 | 07/06/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, Kroll, A&M, Joele Frank teams, KAB, and HWR re: customer bar date publication |
| 1368.002 | 07/06/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, A&M and KAB re: 101 Second Lease admin claim motion issues; review and analyze summary re: the same |
| 1368.002 | 07/06/2023 | KAB | 0.20 | 164.00 | emails with A&M, S&C, Kroll, M. Pierce and H. Robertson re: customer bar date publication issues and consider issues related thereto |
| 1368.002 | 07/06/2023 | KAB | 0.30 | 246.00 | emails with S&C, A&M and M. Pierce re: potential lease admin claim; consider next steps and issues related thereto |
| 1368.002 | 07/06/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce re: Lexis claim issue and consider next steps and issues related thereto |
| 1368.002 | 07/06/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, Kroll, A&M, Joele Frank teams, KAB, and MRP re: customer bar date publication |
| 1368.002 | 07/06/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB re: Lexis claim issue |
| 1368.002 | 07/06/2023 | MRP | 0.50 | 312.50 | Review draft of customer bar date notice email |
| 1368.002 | 07/07/2023 | KAB | 0.40 | 328.00 | discussion with M. Pierce re: open admin issues and next steps for same |
| 1368.002 | 07/07/2023 | KAB | 0.40 | 328.00 | emails with S&C, A&M, JF, M. Pierce and H. Robertson re: proposed email cover and revisions thereto for customer bar date notice; review and analyze same |
| 1368.002 | 07/07/2023 | HWR | 0.10 | 47.50 | Review JF email re: customer bar date notice |
| 1368.002 | 07/07/2023 | MRP | 0.40 | 250.00 | Discussion w/ KAB re: open admin claim issues and next steps for same |
| 1368.002 | 07/07/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, A&M, JF, KAB, and HWR re: proposed email for customer bar date notice |
| 1368.002 | 07/08/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C, Kroll, JF, M. Pierce, and H. Robertson re: customer bar date issues; review and revise cover email |
| 1368.002 | 07/08/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C, JF, A&M, Kroll, KAB, MRP re: customer bar date notice |
| 1368.002 | 07/08/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, JF, A&M, Kroll, KAB, and HWR re: customer bar date notice |
| 1368.002 | 07/10/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C and M. Pierce re: customer bar date service issues |
| 1368.002 | 07/10/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C and KAB re: customer bar date service issues |
| 1368.002 | 07/11/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and A&M re: 101 Second Street admin claim motion status and next steps |
| 1368.002 | 07/11/2023 | KAB | 0.30 | 246.00 | emails with A&M, Kroll, S&C and M. Pierce re: customer bar date notice, service and related issues; consider issues related thereto |
| 1368.002 | 07/11/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB, and A&M re: 101 Second Street admin claim |
| 1368.002 | 07/11/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M, Kroll, S&C and KAB re: customer bar date notice |
| 1368.002 | 07/12/2023 | KAB | 0.10 | 82.00 | email with S&C, A. Landis, M. Pierce, Kroll and R. Beacher re: KYC issues |
| 1368.002 | 07/12/2023 | KAB | 0.10 | 82.00 | emails with G. McDaniel and M. Pierce re: admin claim motion and adjournment |
| 1368.002 | 07/12/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, AGL, KAB, Kroll and R. Beacher re: KYC issues |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 07/12/2023 | MRP | 0.10 | 62.50 | Emails w/ G. McDaniel and KAB re: admin claim motion and adjournment |
| 1368.002 | 07/13/2023 | KAB | 0.10 | 82.00 | emails with R. Beacher, S&C, Kroll and M. Pierce re: KYC for claims |
| 1368.002 | 07/13/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M, Kroll and M. Pierce re: customer portal status and customer bar date service issues; consider issues related thereto |
| 1368.002 | 07/13/2023 | KAB | 0.10 | 82.00 | emails with C. Levy, M. Pierce and H. Robertson re: customer claim issue |
| 1368.002 | 07/13/2023 | KAB | 0.40 | 328.00 | emails with S&C, Kroll, A&M and M. Pierce re: finalization and filing of customer bar date notice; emails and discussion with M. Ramirez re: same; review and revise final version of same |
| 1368.002 | 07/13/2023 | MR | 0.50 | 155.00 | finalize bar date notice for customer POC deadline; confer with KAB re: same; file same; email with LRC team re: as-filed for service |
| 1368.002 | 07/13/2023 | KAB | 0.30 | 246.00 | emails with LRC re: service of customer bar date notice; emails with Kroll, S&C and LRC re: same; review proposed publication notice and emails with Kroll, S&C and M. Pierce re: same |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | Emails w/ Venable re: POC issues |
| 1368.002 | 07/13/2023 | HWR | 0.30 | 142.50 | Emails w/ KAB, MRP, and MR re: customer bar date notice |
| 1368.002 | 07/13/2023 | HWR | 0.20 | 95.00 | Review customer bar date order re: notice parties |
| 1368.002 | 07/13/2023 | HWR | 0.20 | 95.00 | Emails w/ Kroll re: service of customer bar date notice |
| 1368.002 | 07/13/2023 | MRP | 0.10 | 62.50 | Emails w/ R. Beacher, S&C, Kroll and KAB re: KYC for claims |
| 1368.002 | 07/13/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, A&M, Kroll and KAB re: customer portal and bar date service |
| 1368.002 | 07/13/2023 | MRP | 0.10 | 62.50 | Emails w/ C. Levy, KAB, and HWR re: customer claim issue |
| 1368.002 | 07/13/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, HWR, and MR re: customer bar date notice |
| 1368.002 | 07/13/2023 | MRP | 0.20 | 125.00 | Emails w/ Kroll re: service of customer bar date notice |
| 1368.002 | 07/14/2023 | KAB | 0.30 | 246.00 | emails with Kroll, S&C, A&M and M. Pierce re: publication notice for customer bar date; review and revise proofs re: same |
| 1368.002 | 07/14/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, Kroll, A&M and KAB re: finalization and filing of customer bar date notice and publication notice |
| 1368.002 | 07/15/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, A&M and M. Pierce re: publication of customer bar date notice and related issues |
| 1368.002 | 07/15/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, A&M and KAB re: publication of customer bar date notice |
| 1368.002 | 07/16/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, A&M and M. Pierce re: publication of customer bar date notice and related issues |
| 1368.002 | 07/16/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, A&M and KAB re: publication of customer bar date notice |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | emails with Kroll, S&C, A&M, and M. Pierce re: publication of customer bar date notice |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Emails w/ Kroll, S&C, A&M, and KAB re: publication of customer bar date notice |
| 1368.002 | 07/18/2023 | KAB | 0.10 | 82.00 | emails with C. Levy, M. Pierce and H. Robertson re: status of customer claims |
| 1368.002 | 07/18/2023 | KAB | 0.10 | 82.00 | emails with former customer, S&C and M. Pierce re: account access |
| 1368.002 | 07/18/2023 | HWR | 0.20 | 95.00 | Emails w/ Venable, Kroll and MRP re: claim inquiry |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Emails w/ C. Levy, KAB and HWR re: status of customer claims |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Emails w/ C. Levy, KAB and MRP re: status of customer claims |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Emails w/ former customer, S&C and KAB re: account access |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Emails w/ Venable, Kroll and HWR re: claim inquiry |
| 1368.002 | 07/20/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and customer re: proof of claim inquiry and related issues |
| 1368.002 | 07/20/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB and customer re: proof of claim inquiry and related issues |
| 1368.002 | 07/21/2023 | KAB | 0.30 | 246.00 | emails with S&C and M. Pierce re: A. Cahn request for return of post-petition deposit and next steps; emails with A. Landis and M. Pierce re: same; emails with A. Cahn, M. Pierce and A. Landis re: postpetition deposit and KYC issues |
| 1368.002 | 07/21/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and KAB re: A. Cahn request for return of post-petition deposit; emails w/ AGL and KAB re: same; emails with A. Cahn, AGL, and KAB re: deposit and KYC issues |
| 1368.002 | 07/21/2023 | AGL | 0.10 | 115.00 | emails with KAB and MRP re: request for return of post-petition deposit |
| 1368.002 | 07/24/2023 | KAB | 0.20 | 164.00 | briefly review Abbot email and attachments re: creditor claims; email H. Robertson and M. Pierce re: same |
| 1368.002 | 07/24/2023 | HWR | 0.40 | 190.00 | Emails w/ Venable, MRP and confer w/ MRP re: proof of claim issues and emails w/ Kroll re: same |
| 1368.002 | 07/24/2023 | MRP | 0.10 | 62.50 | Email w/ KAB and HWR re: creditor claims |
| 1368.002 | 07/24/2023 | MRP | 0.10 | 47.50 | Email w/ KAB and MRP re: creditor claims |
| 1368.002 | 07/24/2023 | MRP | 0.40 | 250.00 | Emails w/ Venable and HWR re: proof of claim issues and emails w/ Kroll re: same; discussion w/ HWR re: same |
| 1368.002 | 07/25/2023 | KAB | 0.10 | 82.00 | emails with C. Levy, M. Pierce and H. Robertson re: filed claim inquiries |
| 1368.002 | 07/25/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and Venable re: POC issue |
| 1368.002 | 07/25/2023 | MRP | 0.10 | 62.50 | Emails w/ C. Levy, KAB and HWR re: filed claim inquiries |
| 1368.002 | 07/25/2023 | HWR | 0.10 | 47.50 | Emails w/ C. Levy, KAB and MRP re: filed claims |
| 1368.002 | 07/25/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and Venable re: POC issue |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 07/26/2023 | MRP | 0.30 | 187.50 | Review account transaction preference analysis |
| 1368.002 | 07/27/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: preference exposure analysis for certain customer |
| 1368.002 | 07/27/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M, S&C and KAB re: preference exposure analysis for customer |
| 1368.002 | 07/29/2023 | KAB | 0.20 | 164.00 | emails with S&C, A&M and M. Pierce re: notice to customers on agreed scheduled amounts; briefly review notice re: same |
| 1368.002 | 07/29/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, A&M and KAB re: notice to customers on scheduled amounts |
| **Total for Phase ID B124** | | Billable | 13.60 | 9,122.50 | Claims Administration & Objections |
| | | | | | |
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 07/05/2023 | KAB | 0.10 | 82.00 | emails with Chambers, L. Stuart and M. Pierce re: hearing on adversary |
| 1368.002 | 07/05/2023 | MR | 0.90 | 279.00 | draft July 19th hearing agenda |
| 1368.002 | 07/05/2023 | MRP | 0.10 | 62.50 | Emails w/ Chambers, L. Stuart and KAB re: hearing on adversary |
| 1368.002 | 07/13/2023 | MR | 0.20 | 62.00 | review and analyze emails from MRP and KAB re: extension deadlines and adjournments for motions scheduled for 7.19 hearing and updates to agenda re: same |
| 1368.002 | 07/13/2023 | MR | 0.30 | 93.00 | update agenda re: 7.19 hearing |
| 1368.002 | 07/13/2023 | MR | 0.10 | 31.00 | confer with HWR re: 7.19 hearing |
| 1368.002 | 07/13/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and MR re: extension deadlines and adjournments for motions scheduled for 7.19 hearing |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: 7.19 hearing |
| 1368.002 | 07/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: draft 7/19 hearing agenda |
| 1368.002 | 07/14/2023 | MR | 0.10 | 31.00 | emails with HWR re: draft 7/19 hearing agenda |
| 1368.002 | 07/15/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: 7/19 agenda |
| 1368.002 | 07/15/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: 7/19 agenda |
| 1368.002 | 07/15/2023 | MR | 0.10 | 31.00 | emails with MRP and HWR re: 7/19 agenda |
| 1368.002 | 07/16/2023 | KAB | 0.10 | 82.00 | email with S&C, H. Robertson and M. Pierce re: draft 7/19 agenda |
| 1368.002 | 07/16/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce, M. McGuire and H. Robertson re: status of 7/19 hearing and related issues |
| 1368.002 | 07/16/2023 | HWR | 1.20 | 570.00 | Draft/revise 7/19 hearing agenda |
| 1368.002 | 07/16/2023 | HWR | 0.70 | 332.50 | Emails w/ KAB, MRP and MBM re: 7/19 agenda |
| 1368.002 | 07/16/2023 | HWR | 0.10 | 47.50 | Email w/ A. Kranzley, J. Kapoor and MRP re: draft 7/19 agenda |
| 1368.002 | 07/16/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB and HWR re: draft 7/19 agenda |
| 1368.002 | 07/16/2023 | MRP | 0.10 | 62.50 | Emails w/ MBM, KAB, and HWR re: status of 7/19 hearing |
| 1368.002 | 07/16/2023 | MBM | 0.10 | 90.00 | emails with Brown, Pierce and Robertson re: status of 7/19 hearing |
| 1368.002 | 07/17/2023 | MRP | 0.30 | 187.50 | Discussion w/ HWR re: July 19 hearing agenda and related matters |
| 1368.002 | 07/17/2023 | JH | 0.50 | 137.50 | Review and revise drafted Notice of Agenda re: 7/19 hearing; emails w/ MRP and HWR re: same; further revise same |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Email w/ Chambers and HWR re: July 19 hearing |
| 1368.002 | 07/17/2023 | MRP | 0.40 | 250.00 | Numerous emails w/ HWR and JH re: draft hearing agenda; review and revise same |
| 1368.002 | 07/17/2023 | JH | 0.70 | 192.50 | Emails w/ MRP and HWR re: finalizing Notice of Agenda re: 7/19 hearing (.1); Finalize same (.2); File same in applicable dockets (.4) |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Review filing version of hearing agenda |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and H. Robertson re: 7/19 agenda and related issues |
| 1368.002 | 07/17/2023 | HWR | 0.50 | 237.50 | Emails w/ MRP and JH re: draft 7/19 agenda |
| 1368.002 | 07/17/2023 | HWR | 0.80 | 380.00 | Revise agenda for 7/19 hearing |
| 1368.002 | 07/17/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: 7/19 agenda |
| 1368.002 | 07/17/2023 | HWR | 0.10 | 47.50 | Emails w/ Court and MRP re: 7/19 agenda and hearing |
| 1368.002 | 07/17/2023 | MRP | 0.30 | 142.50 | Confer w/ MRP re: 7/19 hearing agenda and prep |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB and HWR re: 7/19 agenda |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 47.50 | Emails w/ S&C, KAB and MRP re: 7/19 agenda |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and chambers re: 7/19 hearing and agenda |
| 1368.002 | 07/18/2023 | MRP | 0.20 | 125.00 | Discussion w/ HWR re: status of matters for July 19 hearing |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Email w/ MBM, HWR and Court re: July 19 hearing |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Email w/ AGL and MBM re: update regarding July 19 hearing matters |
| 1368.002 | 07/18/2023 | MR | 0.50 | 155.00 | update to draft amended agenda cancelling hearing; emails with HWR and MRP re: same; file same |
| 1368.002 | 07/18/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM, MRP and Court re: 7/19 hearing update/status |
| 1368.002 | 07/18/2023 | HWR | 0.20 | 95.00 | Call w/ MRP re: 7/19 hearing update/status |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM, MRP and S&C re: cancellation of 7/19 hearing |
| 1368.002 | 07/18/2023 | HWR | 0.20 | 95.00 | Review and revise amended agenda for 7/19 hearing |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Emails w/ M. Scheck re: December hearing transcripts |
| 1368.002 | 07/18/2023 | MBM | 0.10 | 90.00 | Email with Pierce, Robertson and court re: 7/19 hearing |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B134 Hearings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 07/18/2023 | AGL | 0.10 | 115.00 | email with MBM and MRP re: July 19 hearing |
| 1368.002 | 07/18/2023 | MBM | 0.10 | 90.00 | email with Landis and Pierce re: 7/19 hearing update |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: cancelling hearing |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: cancelling 7/19 hearing |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Emails w/ MBM, HWR and S&C re: cancelling 7/19 hearing |
| 1368.002 | 07/18/2023 | MBM | 0.10 | 90.00 | emails with Pierce, Robertson and S&C re: cancelling 7/19 hearing |
| 1368.002 | 07/18/2023 | MRP | 0.60 | 375.00 | Review and revise hearing agenda |
| 1368.002 | 07/20/2023 | MR | 0.40 | 124.00 | draft agenda re 8.2 hearing |
| 1368.002 | 07/26/2023 | MRP | 0.10 | 62.50 | Call w/ R. Poppiti re: August 2 hearing |
| 1368.002 | 07/26/2023 | MRP | 0.30 | 187.50 | Emails w/ QE Team, MBM and HWR re: August second hearing |
| 1368.002 | 07/26/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and M. McGuire re: 8/2 hearing issues related to 2004 |
| 1368.002 | 07/26/2023 | MR | 0.20 | 62.00 | update 8.2 agenda |
| 1368.002 | 07/26/2023 | HWR | 0.30 | 142.50 | Emails w/ QE Team, MBM and MRP re: 8/2 hearing |
| 1368.002 | 07/26/2023 | MBM | 0.10 | 90.00 | emails with QE Team, Pierce, and Robertson re: 8/2 hearing |
| 1368.002 | 07/26/2023 | MBM | 0.10 | 90.00 | emails with Brown and Pierce re: 8/2 hearing and 2004 motion |
| 1368.002 | 07/26/2023 | MRP | 0.10 | 62.50 | Emails w/ MBM and KAB re: 8/2 hearing issues |
| 1368.002 | 07/30/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB, MR and MRP re: 8/2 hearing status |
| 1368.002 | 07/30/2023 | HWR | 0.70 | 332.50 | Draft/revise agenda for 8/2 hearing |
| 1368.002 | 07/30/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and J. Palmerson re: 8/2 agenda |
| 1368.002 | 07/30/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB, MR and HWR re: 8/2 hearing |
| 1368.002 | 07/30/2023 | MR | 0.20 | 62.00 | confer with KAB, MRP and HWR re: 8/2 hearing update |
| 1368.002 | 07/30/2023 | KAB | 0.20 | 164.00 | confer with M. Pierce, H. Robertson and M. Ramirez re: status of 8/2 hearing |
| 1368.002 | 07/30/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and J. Palmerson re: 8/2 hearing agenda |
| 1368.002 | 07/31/2023 | KAB | 0.10 | 82.00 | emails with Chambers and M. Pierce re: August 2nd hearing |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: 8/2 hearing |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and Court re: 8/2 hearing |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: 8/2 hearing agenda and review and revise same |
| 1368.002 | 07/31/2023 | MRP | 0.20 | 125.00 | Emails w/ chambers, KAB and HWR re: 8/2 hearing |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: 8/2 hearing issues |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: 8/2 hearing agenda |
| 1368.002 | 07/31/2023 | MR | 0.10 | 31.00 | emails with MRP and HWR re: 8/2 hearing agenda |
| 1368.002 | 07/31/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: prep for 7/19 hearing and revising agenda |
| 1368.002 | 07/31/2023 | MRP | 0.20 | 125.00 | Revise hearing agenda; review updated filing version |

| **Total for Phase ID B134** | | Billable | 17.30 | 8,739.50 | Hearings |
|---|---|---|---|---|---|

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 07/03/2023 | MRP | 0.40 | 250.00 | Review UST reply iso of petition for direct appeal |
| 1368.002 | 07/05/2023 | KAB | 0.20 | 164.00 | email with Quinn, JPLs, M. McGuire and M. Pierce re: discovery and meet and confer; email and confer with M. Pierce re: coverage of JPL discovery meet & Confer |
| 1368.002 | 07/05/2023 | MR | 0.20 | 62.00 | review docket re: Appellants' Designation of Record and Statement of Issues on Appeal; email with LRC team re: same |
| 1368.002 | 07/05/2023 | KAB | 0.20 | 164.00 | review and analyze Media's designation of record and statement of issues on appeal |
| 1368.002 | 07/05/2023 | MRP | 0.20 | 125.00 | Email w/ KAB, MBM, Quinn and counsel to JPLs re: discovery requests/meet and confer; discussion w/ KAB re: same |
| 1368.002 | 07/05/2023 | HWR | 0.20 | 95.00 | Review and analyze correspondence between Court and Stuart re: adversary pretrial conference |
| 1368.002 | 07/05/2023 | MBM | 0.70 | 630.00 | review of RFP from Bahamas litigation (.5); emails with QE and WC re: meet and confer (.2) |
| 1368.002 | 07/05/2023 | MBM | 0.10 | 90.00 | email with Brown and Pierce re: discovery meet and confer call |
| 1368.002 | 07/06/2023 | MRP | 0.10 | 62.50 | Call w/ D. Queroli re: JPLs' discovery requests to Debtors |
| 1368.002 | 07/06/2023 | MRP | 0.40 | 250.00 | Prepare for meet and confer call re: JPL adversary discovery requests |
| 1368.002 | 07/06/2023 | JH | 0.80 | 220.00 | Emails w/ MBM and HWR re: finalizing Certification of Counsel, PFO and Stip re: Shindledecker stip to extend time for embed litigation (.2); finalize, file, and upload order re: same (.6) |
| 1368.002 | 07/06/2023 | KAB | 0.30 | 246.00 | emails with Quinn, M. Pierce, M. McGuire and H. Robertson re: MTD Bahamas lit; emails with M. Pierce and H. Robertson re: timing issues |
| 1368.002 | 07/06/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and M. McGuire re: update on meet & confer with JPLs re: discovery issues |
| 1368.002 | 07/06/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM, MR, JH and R. Liu re: Stip extending response deadline for R. Liu clients in Giles Adversary |
| 1368.002 | 07/06/2023 | HWR | 0.20 | 95.00 | Revise and revise Stip extending response deadline for R. Liu clients in Giles Adversary |
| 1368.002 | 07/06/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM, KAB, MRP, QE Team re: MTD briefing schedule in FTX DM adversary |
| 1368.002 | 07/06/2023 | HWR | 0.30 | 142.50 | Research re: MTD briefing schedule in FTX DM adversary |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 07/06/2023 | MBM | 0.20 | 180.00 | emails with Pierce and QE re: Bahamas litigation response deadlines |
| 1368.002 | 07/06/2023 | MBM | 1.80 | 1,620.00 | review of default judgment research and forms (1.4); emails with S&C re: same (.4) |
| 1368.002 | 07/06/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and JH re: finalizing Shindledecker stip, COC, and PFO |
| 1368.002 | 07/06/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Huynh re: Shindledecker stip |
| 1368.002 | 07/06/2023 | MRP | 0.10 | 62.50 | Emails w/ Quinn, MBM, KAB, and HWR re: motion to dismiss in Bahamas matter |
| 1368.002 | 07/06/2023 | HWR | 0.10 | 47.50 | Emails w/ QE, MBM, KAB, and MRP re: MTD Bahamas litigation |
| 1368.002 | 07/06/2023 | MBM | 0.10 | 90.00 | emails with Brown and Pierce re: JPL discovery meet and confer |
| 1368.002 | 07/06/2023 | MRP | 0.10 | 62.50 | Emails w/ MBM and KAB re: meet & confer w/ JPLs |
| 1368.002 | 07/06/2023 | JH | 0.10 | 27.50 | Emails w/ MBM, HWR, MR and R. Liu re: Giles adversary stip |
| 1368.002 | 07/06/2023 | MR | 0.10 | 31.00 | emails with MBM, HWR, JH and R. Liu re: response deadline stip in Giles adversary |
| 1368.002 | 07/06/2023 | MBM | 0.10 | 90.00 | emails with Robertson, Ramirez, and Huynh and Liu re: stip to extend response deadline |
| 1368.002 | 07/07/2023 | MRP | 0.10 | 62.50 | Review order approving stipulation extending time to respond to complaint |
| 1368.002 | 07/07/2023 | KAB | 0.10 | 82.00 | email with Quinn, M. Pierce and M. McGuire re: stip extending JPL response deadline |
| 1368.002 | 07/07/2023 | KAB | 0.10 | 82.00 | emails with JPLs, Quinn, S&C, M. Pierce and M. McGuire re: DM employees |
| 1368.002 | 07/07/2023 | AGL | 0.40 | 460.00 | review and analyze stipulation extending time to respond to K5 complaint; communications with S&C team and MBM re: same |
| 1368.002 | 07/07/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: default judgment package |
| 1368.002 | 07/07/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: open issues in K5 adversary |
| 1368.002 | 07/07/2023 | HWR | 0.30 | 142.50 | Multiple emails w/ MBM and S&C re: scheduling order in Embed adversaries |
| 1368.002 | 07/07/2023 | HWR | 0.20 | 95.00 | Emails w/ PW and Cooley re: additional defendants and scheduling order |
| 1368.002 | 07/07/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Young and MBM re: Friedberg waiver and review same |
| 1368.002 | 07/07/2023 | HWR | 0.50 | 237.50 | Review open issues in adversaries |
| 1368.002 | 07/07/2023 | MBM | 1.00 | 900.00 | call with Dunne re: Embed status (.3); numerous emails with Cooley and Paul Weiss re: extension of response deadline and scheduling order (.7) |
| 1368.002 | 07/07/2023 | MBM | 0.60 | 540.00 | review of k5 stipulation (.3); emails with S&C and Landis re: same (.1); emails with Robertson re: same (.2) |
| 1368.002 | 07/07/2023 | MBM | 0.10 | 90.00 | emails with Brown and Pierce re: stip extending JPL response deadline |
| 1368.002 | 07/07/2023 | MRP | 0.10 | 62.50 | Email w/ QE, MBM and KAB re: JPL response deadline stip |
| 1368.002 | 07/07/2023 | MBM | 0.10 | 90.00 | emails with S&C, Brown and Pierce re: DM employees |
| 1368.002 | 07/07/2023 | MRP | 0.10 | 62.50 | Emails w/ JPLs, QE, S&C, MBM and KAB re: status of DM employees |
| 1368.002 | 07/07/2023 | MBM | 0.20 | 180.00 | emails with Robertson re: default judgment |
| 1368.002 | 07/07/2023 | MBM | 0.20 | 180.00 | emails with Robertson re: K5 adversary |
| 1368.002 | 07/07/2023 | MBM | 0.20 | 180.00 | Emails with Robertson and S&C re: Embed adversary scheduling order |
| 1368.002 | 07/07/2023 | MBM | 0.20 | 180.00 | emails w/ Young and Robertson re: Friedberg service waiver |
| 1368.002 | 07/08/2023 | KAB | 0.30 | 246.00 | email with M. Pierce, RLF and M. McGuire re: stipulation extending response deadline; emails with Quinn and M. Pierce re: same; review and analyze same |
| 1368.002 | 07/08/2023 | HWR | 0.40 | 190.00 | Research re: open service issues in K5 adversary |
| 1368.002 | 07/08/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and S&C re: service issues |
| 1368.002 | 07/08/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and C. Dunne re: defaults |
| 1368.002 | 07/08/2023 | MBM | 0.60 | 540.00 | review and revise K5 stipulation (.5); email to S&C re: same (.1) |
| 1368.002 | 07/08/2023 | MBM | 0.10 | 90.00 | email with Brown, Pierce, and RLF re: response deadline stip |
| 1368.002 | 07/08/2023 | MRP | 0.20 | 125.00 | Email w/ MBM, KAB, and RLF re: response deadline extension stip; emails w/ Quinn and KAB re: same |
| 1368.002 | 07/08/2023 | MBM | 0.30 | 270.00 | emails with Robertson and S&C re: service issues |
| 1368.002 | 07/08/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Dunne re: defaults |
| 1368.002 | 07/09/2023 | KAB | 0.10 | 82.00 | email with M. Pierce, RLF and M. McGuire re: stipulation extending response deadline |
| 1368.002 | 07/09/2023 | MBM | 0.10 | 90.00 | email with Brown, Pierce, and RLF re: response deadline stip |
| 1368.002 | 07/09/2023 | MRP | 0.10 | 62.50 | Email w/ MBM, KAB, and RLF re: response deadline extension stip |
| 1368.002 | 07/10/2023 | MR | 0.70 | 217.00 | draft request for default, declaration and request for default judgment for defendant Paul Trone and Stuart Sopp (.6); email with HWR re: same (.1) |
| 1368.002 | 07/10/2023 | MRP | 0.60 | 375.00 | Review and analyze docket of pro se plaintiff adversary case |
| 1368.002 | 07/10/2023 | MRP | 0.10 | 62.50 | Email w/ MR, JH and HWR re: Stuart adversary docket |
| 1368.002 | 07/10/2023 | KAB | 0.10 | 82.00 | email with RLF, M. Pierce and M. McGuire re: status of stip extending response deadline |
| 1368.002 | 07/10/2023 | KAB | 1.20 | 984.00 | review email from L. Stuart re: interrogatories and email A. Kranzley re: same (.1); review and analyze interrogatories (1.1) |
| 1368.002 | 07/10/2023 | JH | 0.50 | 137.50 | Confer w/ MR re: preparing service materials for Embed Default Requests (.2); Prepare service materials re: same (.3) |
| 1368.002 | 07/10/2023 | MR | 3.20 | 992.00 | finalize requests for defaults, declarations and default judgments for filing (2.8); emails with HWR re: same (.4) |
| 1368.002 | 07/10/2023 | JH | 0.10 | 27.50 | Confer w/ MR re: filing of Request for Entry of Default re: Adapt VC LLC |
| 1368.002 | 07/10/2023 | JH | 0.20 | 55.00 | Prepare Requests for Entry of Default re: Adapt VC LLC and Embedfi for service |
| 1368.002 | 07/10/2023 | HWR | 0.40 | 190.00 | Review Friedberg waiver and email w/ MBM re: procedure for filing same |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 07/10/2023 | HWR | 0.90 | 427.50 | Confer and emails w/ MBM and MR re: requests for default and default judgment in Embed adversaries (.4); Review and analyze pleadings for same (.5) |
| 1368.002 | 07/10/2023 | HWR | 2.70 | 1,282.50 | Draft requests for default and default judgment for Embedfi, Adapt VC, Nordby and 9Yards |
| 1368.002 | 07/10/2023 | HWR | 0.50 | 237.50 | Review default requests for Sopp and Trone |
| 1368.002 | 07/10/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and MBM re: default judgments |
| 1368.002 | 07/10/2023 | HWR | 0.40 | 190.00 | Review/research re: military status of Sopp, Norby and Trone re: defaults |
| 1368.002 | 07/10/2023 | HWR | 1.30 | 617.50 | Review and revise default packages for Adapt VC, Embedfi, 9Yards, Trone, Sopp and Nordby |
| 1368.002 | 07/10/2023 | HWR | 0.30 | 142.50 | Emails and call w/ M. Lev re: Friedberg complaint |
| 1368.002 | 07/10/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and JH and confer w. MR re: registering M. Lev re: filings in Friedberg adversary |
| 1368.002 | 07/10/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: FTX DM adv. stip extending defendants response deadline |
| 1368.002 | 07/10/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP, MR and JH re: Stuart adversary |
| 1368.002 | 07/10/2023 | HWR | 0.30 | 142.50 | Review service copies for default packages re: Adapt VC, Embedfi and Trone and confer w/ JH re: same |
| 1368.002 | 07/10/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM, C. Dunne and QE re: Embed adversaries and status |
| 1368.002 | 07/10/2023 | HWR | 0.10 | 47.50 | Email w/ A. Mazumdar re: FTX Europe Adversary |
| 1368.002 | 07/10/2023 | MBM | 4.00 | 3,600.00 | review and revise default judgement packages for various defendants (2.8); numerous communications with Robertson and Ramirez re: same (.4); review of military service database re: default declarations (.8) |
| 1368.002 | 07/10/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: request for default judgment and dec ISO for Trone and Sopp |
| 1368.002 | 07/10/2023 | MR | 0.10 | 31.00 | email with MRP, HWR and JH re: docket in Stuart adversary |
| 1368.002 | 07/10/2023 | MR | 0.20 | 62.00 | confer with JH re: service of Embed requests for default judgment |
| 1368.002 | 07/10/2023 | HWR | 0.40 | 190.00 | Emails w/ MR re: requests for defaults judgments |
| 1368.002 | 07/10/2023 | MR | 0.10 | 31.00 | confer with JH re: filing of request for default against Adapt VC LLC |
| 1368.002 | 07/10/2023 | MBM | 0.10 | 90.00 | email with Robertson re: filing Friedberg waiver |
| 1368.002 | 07/10/2023 | MR | 0.40 | 124.00 | Emails and confer with MBM and HWR re: requests for default judgment in Embed adversaries |
| 1368.002 | 07/10/2023 | JH | 0.10 | 27.50 | Emails w/ HWR and MR re: registering M. Lev re: filings in Friedberg adversary |
| 1368.002 | 07/10/2023 | MR | 0.20 | 62.00 | emails with HWR and JH and confer with HWR re: registering M. Lev re: filings in Friedberg adversary |
| 1368.002 | 07/10/2023 | JH | 0.10 | 27.50 | Confer w/ HWR re: service of default on Adapt VC, Embedfi and Trone |
| 1368.002 | 07/10/2023 | MBM | 0.10 | 90.00 | emails with QE, Dunne and Robertson re: Embed adversaries |
| 1368.002 | 07/11/2023 | MRP | 0.20 | 125.00 | Email w/ UST re: questions and comments to Pateno 9019 motion; analyze the same |
| 1368.002 | 07/11/2023 | KAB | 0.10 | 82.00 | review email from B. Witters re: JPL Notice of Service re: discovery requests; review notice |
| 1368.002 | 07/11/2023 | KAB | 0.10 | 82.00 | review email from B. Witters re: Certification of Counsel and order extending time for JPLs to respond to adversary; review order approving same |
| 1368.002 | 07/11/2023 | MR | 0.40 | 124.00 | review docket re: entry of defaults for Paul Trone, Embedfi and Adapt, LLC; emails with MBM and HWR re: same |
| 1368.002 | 07/11/2023 | MR | 0.90 | 279.00 | draft COS for request for entry of default and default judgment for Paul Trone, Embedfi and Adapt VC, LLC defendants (.4); finalize and file same (.3) emails with HWR and MBM re: same (.2) |
| 1368.002 | 07/11/2023 | MR | 0.20 | 62.00 | confer with HWR re: mediation order; review emails from MBM and HWR re: same |
| 1368.002 | 07/11/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and A. Mazumdar re: FTX EU adversary |
| 1368.002 | 07/11/2023 | HWR | 0.50 | 237.50 | Review Clerk's entry of default; emails w/ MBM and MR re: Certificate of Service; review/revise Certificate of Service; emails w/ MR re: filing Certificate of Service |
| 1368.002 | 07/11/2023 | HWR | 0.30 | 142.50 | Emails and communications w/ MBM and MR re: Nordby, Sopp and 9Yards default statuses |
| 1368.002 | 07/11/2023 | HWR | 0.20 | 95.00 | Emails and communications w/ MBM and MR re: Voyager mediation |
| 1368.002 | 07/11/2023 | HWR | 0.10 | 47.50 | Email w/ C. Dunne, MBM & Embed defense group re: draft CMO |
| 1368.002 | 07/11/2023 | HWR | 0.10 | 47.50 | Email w/ MBM and C. Dunne re: SBF request re: Embed insiders adversary |
| 1368.002 | 07/11/2023 | MBM | 2.10 | 1,890.00 | review and revise European avoidance complaint |
| 1368.002 | 07/11/2023 | MBM | 0.90 | 810.00 | review of defendants revisions to Embed scheduling order (.7); emails with S&C and Robertson re: same (.2) |
| 1368.002 | 07/11/2023 | MBM | 1.20 | 1,080.00 | review of revised default judgments (.9); emails with court clerk re: filing issues (.1); communications with Robertson and Ramirez re: same (.2) |
| 1368.002 | 07/11/2023 | MBM | 0.30 | 270.00 | emails with Dunne and Pierce re: SBF scheduling issues |
| 1368.002 | 07/11/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: mediation order; emails w/ MBM and MR re: same |
| 1368.002 | 07/11/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Ramirez re: mediation order |
| 1368.002 | 07/11/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Mazumdar re: FTX EU adversary |
| 1368.002 | 07/11/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Ramirez re: Voyager mediation |
| 1368.002 | 07/11/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Ramirez re: defaults for Nordby, Sopp and 9Yards |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 07/11/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C and MBM re: SBF timing issues |
| 1368.002 | 07/12/2023 | KAB | 0.20 | 164.00 | email with Quinn, M. Pierce and M. McGuire re: notices for adversary; emails with M. Pierce, M. Ramirez and M. McGuire re: same |
| 1368.002 | 07/12/2023 | KAB | 0.20 | 164.00 | emails with UST and S&C re: extension of response deadline on Pateno 9019; consider issues related thereto; email with M. Ramirez, J. Huynh, M. Pierce and H. Robertson re: updates to critical dates and agenda re: same |
| 1368.002 | 07/12/2023 | KAB | 1.40 | 1,148.00 | emails with counsel to Terraform re: discovery (.3); research issues related to Terraform (.6); emails with S&C and M. Pierce re: same (.5) |
| 1368.002 | 07/12/2023 | KAB | 0.20 | 164.00 | call from J. Ryan re: K5 lit and stip; email J. Ryan and M. McGuire re: same |
| 1368.002 | 07/12/2023 | AGL | 0.40 | 460.00 | communications with S&C team and MBM re: waiver and acceptance of service by K5 defendants |
| 1368.002 | 07/12/2023 | MR | 0.70 | 217.00 | draft summons and ADR notice re: EU Avoidance complaint (.6); email with HWR re: same (.1) |
| 1368.002 | 07/12/2023 | MR | 0.60 | 186.00 | finalize and file embed Default Requests for 9Yards (.3); email with HWR and MBM re: same (.1); file same (.1); organize service of same (.1) |
| 1368.002 | 07/12/2023 | MR | 0.30 | 93.00 | draft Certificate of Service for embed Default Requests for 9Yards; email with HWR re: finalizing and filing same; file same |
| 1368.002 | 07/12/2023 | MR | 0.40 | 124.00 | calls and emails with HWR re: preparing service of summons/ADR and Complaint for defendant SGN Albany LLC; prepare same; emails with process server re: service of same |
| 1368.002 | 07/12/2023 | MR | 0.90 | 279.00 | finalize and file EU Avoidance complaint (.7); emails with HWR and MBM re: same (.1); update critical dates re: summons due date (.1) |
| 1368.002 | 07/12/2023 | HWR | 0.70 | 332.50 | Multiple emails w/ S&C, MBM and MR re: FTX EU complaint |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Emails w/ MR & JH re: summons and ADR notice for FTX EU complaint |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: status of 9Yards, Sopp and Nordby defaults |
| 1368.002 | 07/12/2023 | HWR | 1.30 | 617.50 | Review and revise draft FTX EU complaint |
| 1368.002 | 07/12/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and S&C re: comments to FTX EU complaint |
| 1368.002 | 07/12/2023 | HWR | 0.20 | 95.00 | Emails w/ foreign service vendor re: status of foreign service in Embed adversaries |
| 1368.002 | 07/12/2023 | HWR | 0.40 | 190.00 | Draft response to C. Dunne inquiry re: outstanding service issues; emails w/ MBM re: outstanding service issues and response to C. Dunne inquiry |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: revising and finalizing 9Yards default |
| 1368.002 | 07/12/2023 | HWR | 0.20 | 95.00 | Review 9Yards default package for filing |
| 1368.002 | 07/12/2023 | HWR | 0.20 | 95.00 | Confer w/ TD re: serving 9Yards defaults |
| 1368.002 | 07/12/2023 | HWR | 0.20 | 95.00 | Review Certificate of Service for 9Yards default and emails w/ MR re: same |
| 1368.002 | 07/12/2023 | HWR | 0.30 | 142.50 | Emails w/ C. Dunne re: outstanding service issues |
| 1368.002 | 07/12/2023 | HWR | 0.40 | 190.00 | Confer w/ MR re: service of K5 complaint on SGN Albany |
| 1368.002 | 07/12/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and S&C re: service of K5 complaint on SGN Albany |
| 1368.002 | 07/12/2023 | HWR | 0.20 | 95.00 | Research re: issues with SGN service |
| 1368.002 | 07/12/2023 | HWR | 0.20 | 95.00 | Email w/ C. Dunne and MBM re: Embed CMO; SBF request re: schedule; defendants' comments to Embed CMO |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Review summons and ADR for FTX EU adversary |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Email w/ MBM and S&C re: K5 defendants' response deadline |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Email w/ KAB, MRP, MR and JH re: UST objection d/l extension to Pateno 9019 |
| 1368.002 | 07/12/2023 | MBM | 3.30 | 2,970.00 | review and revise Europe avoidance complaint (2.8); numerous emails with Quinn re: timing and service issues (.5) |
| 1368.002 | 07/12/2023 | MRP | 0.20 | 125.00 | Email w/ QE, MBM and KAB re: notices in adversaries; emails w/ MBM, KAB and MR re: same |
| 1368.002 | 07/12/2023 | MR | 0.10 | 31.00 | email with KAB, MRP, HWR and JH re: updating critical date memo and agenda re: 9019 motion |
| 1368.002 | 07/12/2023 | JH | 0.10 | 27.50 | Email w/ KAB, MRP, HWR and MR re: Pateno 9019 motion and critical date/agenda updates |
| 1368.002 | 07/12/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, HWR, MR and JH re: Pateno 9019 motion and response deadline extension |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Email w/ KAB, MRP, MR and JH re: updating agenda w/ extended deadlines for Pateno 9019 |
| 1368.002 | 07/12/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and KAB re: discovery issues |
| 1368.002 | 07/12/2023 | MBM | 0.20 | 180.00 | email with Brown re: K5 stipulation |
| 1368.002 | 07/12/2023 | MBM | 0.40 | 360.00 | communications with S&C team and Landis re: service waiver by K5 defendants |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: FTX EU avoidance complaint |
| 1368.002 | 07/12/2023 | JH | 0.10 | 27.50 | Emails w/ HWR and MR re: FTX EU summons and ADR notice |
| 1368.002 | 07/12/2023 | MR | 0.10 | 31.00 | emails with HWR and JH re: summons and ADR notice for FTX EU adversary |
| 1368.002 | 07/12/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: 9Yards, Sopp and Nordby defaults |
| 1368.002 | 07/12/2023 | MBM | 0.20 | 180.00 | emails with Robertson re: service issues and S&C questions |
| 1368.002 | 07/12/2023 | MBM | 0.10 | 90.00 | email with Robertson and S&C re: K5 response deadline |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 07/12/2023 | MBM | 0.50 | 450.00 | emails with Robertson and S&C re: service on SGN Albany; emails with Robertson re: same |
| 1368.002 | 07/12/2023 | MBM | 0.10 | 90.00 | email with Dunne and Robertson re: Embed CMO |
| 1368.002 | 07/13/2023 | KAB | 0.70 | 574.00 | draft response to Benesch re: discovery matter (.5); confer with M. Pierce re: same (.1); emails with Benesch and M. Pierce re: same (.1) |
| 1368.002 | 07/13/2023 | AGL | 0.20 | 230.00 | communications with MBM and S&C team re: resolution of service issues for K5 defendants |
| 1368.002 | 07/13/2023 | JH | 0.30 | 82.50 | Emails w/ HWR and MR re: new adversary complaint; update adversary tracker re: same |
| 1368.002 | 07/13/2023 | KAB | 0.70 | 574.00 | emails with D. O'Hara and M. Pierce re: de minimis omni settlement motions (.2); emails with N. Jenner, H. Robertson and M. Pierce re: research related to same and consider issues related thereto (.1); discussion with N. Jenner re: research needed and completed (.1); review and analyze research findings (.3) |
| 1368.002 | 07/13/2023 | NEJ | 1.70 | 892.50 | Emails w. KAB, MRP and HWR re: motion to settle de minimis claims (.1); Confer w. KAB re: same (.1); Research re: same (1.5) |
| 1368.002 | 07/13/2023 | MR | 0.10 | 31.00 | review docket re: Default Judgment against Embedfi June 2021 |
| 1368.002 | 07/13/2023 | MR | 0.50 | 155.00 | emails with process server re: service of summons on SGN Albany LLC; review and analyze affidavit re: issues with acceptance of same; emails with HWR re: same; confer with HWR re: same and issues with registered agent for SGN Albany LLC |
| 1368.002 | 07/13/2023 | MR | 0.20 | 62.00 | review multiple emails from clerk's office and HWR re: default for 9Yards and issues re: same |
| 1368.002 | 07/13/2023 | MR | 0.20 | 62.00 | review docket for defaults of 9Yards; email with HWR and MBM re: same |
| 1368.002 | 07/13/2023 | MR | 0.30 | 93.00 | email with HWR re: service on domestic defendants for EU Avoidance complaint; update summons and prepare service packet re: same; email with process server re: same |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | Email w/ JH re: JPLs MTD and answer/counterclaims to amended complaint |
| 1368.002 | 07/13/2023 | HWR | 0.30 | 142.50 | Emails w/ MR and Court re: 9Yards default; confer w/ MR re: issues with same |
| 1368.002 | 07/13/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and S&C re: pretrial date for FTX EU adversary; discussions w/ MBM re: same |
| 1368.002 | 07/13/2023 | HWR | 0.20 | 95.00 | Confer w/ MR and JH re: service of FTX EU complaint and updating adversary chart/calendar |
| 1368.002 | 07/13/2023 | HWR | 0.50 | 237.50 | Emails and call w/ Foreign service vendor re: service of FTX EU complaint |
| 1368.002 | 07/13/2023 | HWR | 0.30 | 142.50 | Prepare FTX EU docs for foreign service |
| 1368.002 | 07/13/2023 | HWR | 0.20 | 95.00 | Revise summons/ADR notice for FTX EU foreign service |
| 1368.002 | 07/13/2023 | HWR | 0.30 | 142.50 | Discussions w/ MBM and MR re: service issues with SGN Albany |
| 1368.002 | 07/13/2023 | HWR | 0.90 | 427.50 | Research (.7) and confer w/ JLC (.2) re: service issues w/ SGN Albany |
| 1368.002 | 07/13/2023 | HWR | 0.20 | 95.00 | Call w/ SGN registered agent re: service |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: K5 stip |
| 1368.002 | 07/13/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, MBM and Embed defense group re: Embed CMO |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | Confer w/ MR re: adversary calendar/tracker |
| 1368.002 | 07/13/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and NEJ re: de minimis omnibus settlement motion research |
| 1368.002 | 07/13/2023 | HWR | 0.20 | 95.00 | Review NEJ research findings re: de minimis omnibus settlement motion |
| 1368.002 | 07/13/2023 | MBM | 1.90 | 1,710.00 | review and analyze JPL motion to dismiss, answer and counterclaims |
| 1368.002 | 07/13/2023 | MRP | 0.30 | 187.50 | Confer w/ KAB re: response to discovery request; emails w/ Benesch and KAB re: same |
| 1368.002 | 07/13/2023 | MBM | 0.20 | 180.00 | emails with Landis and S&C team re: service issues in K5 adversary |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and JH re: potential new adversary complaint |
| 1368.002 | 07/13/2023 | MR | 0.10 | 31.00 | emails with HWR and JH re: additional adversary complaint |
| 1368.002 | 07/13/2023 | MRP | 0.20 | 125.00 | Emails w/ D. O'Hara and KAB re: de minimis settlements; emails w/ KAB, NEJ, and HWR re: research on same |
| 1368.002 | 07/13/2023 | MBM | 0.30 | 270.00 | Email and confer with Robertson and S&C re: pretrial conference for FTX EU |
| 1368.002 | 07/13/2023 | MR | 0.30 | 93.00 | Discussions with MBM and HWR re: service for SGN Albany |
| 1368.002 | 07/13/2023 | MBM | 0.30 | 270.00 | Discussions with Robertson and Ramirez re: SGN Albany service issue |
| 1368.002 | 07/13/2023 | JH | 0.20 | 55.00 | Confer w/ HWR and MR re: FTX EU service and adversary tracker |
| 1368.002 | 07/13/2023 | MR | 0.20 | 62.00 | confer with HWR and JH re: service of FTX EU complaint and adversary tracker |
| 1368.002 | 07/13/2023 | JLC | 0.20 | 125.00 | Confer with HWR re: service on SGN Albany |
| 1368.002 | 07/13/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: K5 time stip |
| 1368.002 | 07/13/2023 | MBM | 0.20 | 180.00 | emails with S&C, Robertson and Embed team re: Embed CMO |
| 1368.002 | 07/13/2023 | MR | 0.10 | 31.00 | confer with HWR re: adversary proceeding tracking chart |
| 1368.002 | 07/14/2023 | KAB | 0.30 | 246.00 | emails with S&C, UST and M. Pierce re: Pateno 9019 and revised order addressing UST issues; review and analyze the revised order |
| 1368.002 | 07/14/2023 | KAB | 0.10 | 82.00 | email with M. Ramirez, H. Robertson and M. Pierce re: status of Pateno 9019 and Certification of Counsel for same |
| 1368.002 | 07/14/2023 | MR | 0.60 | 186.00 | email with KAB re: Certification of Counsel for Bitvo/Pateno 9019 motion (.1); draft Certification of Counsel re: same (.4); call and email with HWR re: same (.1) |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 07/14/2023 | KAB | 0.20 | 164.00 | review and analyze email from L. Stuart re: discovery; email A. Kranzley and M. Pierce re: same; consider issues related thereto |
| 1368.002 | 07/14/2023 | MRP | 0.30 | 187.50 | Email w/ RLF re: counterclaim summons; review the same |
| 1368.002 | 07/14/2023 | KAB | 0.10 | 82.00 | emails with Chambers, S&C and JPLs re: mediation and mediator selection |
| 1368.002 | 07/14/2023 | KAB | 0.20 | 164.00 | review email from D. Brogan re: discovery request; email M. Pierce re: timeframe and followups on same and consider issues related thereto |
| 1368.002 | 07/14/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB and MR re: Certification of Counsel for Pateno 9019 |
| 1368.002 | 07/14/2023 | HWR | 0.30 | 142.50 | Review/revise Certification of Counsel for Pateno 9019 |
| 1368.002 | 07/14/2023 | HWR | 0.20 | 95.00 | Confer w/ MR re: open issues and Pateno 9019 |
| 1368.002 | 07/14/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: Pateno 9019 |
| 1368.002 | 07/14/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and MR re: defaults for Nordby and Sopp; call w. MR re: same |
| 1368.002 | 07/14/2023 | HWR | 0.20 | 95.00 | Review and revise updated Nordby and Sopp defaults |
| 1368.002 | 07/14/2023 | HWR | 0.20 | 95.00 | Call w/ JH and emails w/ MR and AS re: service of Sopp and Nordby defaults |
| 1368.002 | 07/14/2023 | HWR | 0.30 | 142.50 | Review and revise Certificate of Service for Norby and Sopp defaults; emails w/ MR re: same |
| 1368.002 | 07/14/2023 | HWR | 0.10 | 47.50 | Emails w/ Foreign service vendor re: FTX EU complaint |
| 1368.002 | 07/14/2023 | HWR | 0.60 | 285.00 | Draft/revise Certification of Counsel re: K5 stipulation |
| 1368.002 | 07/14/2023 | HWR | 0.50 | 237.50 | Emails and discussions w/ MBM, MR, JH re: Certification of Counsel for K5 stip and related issues |
| 1368.002 | 07/14/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Ryan re: K5 stip |
| 1368.002 | 07/14/2023 | HWR | 0.60 | 285.00 | Multiple emails w/ MBM, C. Dunne and Embed defense group re: draft Embed CMO |
| 1368.002 | 07/14/2023 | HWR | 0.70 | 332.50 | Review/consider adversary proceeding open issues and case management |
| 1368.002 | 07/14/2023 | HWR | 1.20 | 570.00 | Research (1.0) and call (.2) w/ DE SOS re: SGN registered agent issues |
| 1368.002 | 07/14/2023 | HWR | 0.50 | 237.50 | Draft summary of research findings re: SGN registered agent issues; and emails w/ MBM re: same |
| 1368.002 | 07/14/2023 | ALS | 0.10 | 20.00 | Emails w/ HWR and MR re: service of Sopp and Nordby defaults |
| 1368.002 | 07/14/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, UST and KAB re: PFO for Pateno 9019 and revisions for UST |
| 1368.002 | 07/14/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, HWR and MR re: Pateno 9019 update and COC |
| 1368.002 | 07/14/2023 | MRP | 0.10 | 62.50 | Email w/ A. Kranzley and KAB re: timing of discovery |
| 1368.002 | 07/14/2023 | MRP | 0.10 | 62.50 | Email w/ KAB re: timing and planning on discovery request |
| 1368.002 | 07/14/2023 | MBM | 0.10 | 90.00 | emails with HWR re: Pateno 9019 motion |
| 1368.002 | 07/14/2023 | MBM | 0.20 | 180.00 | emails with Robertson and Ramirez re: defaults for Nordby and Sopp |
| 1368.002 | 07/14/2023 | JH | 0.10 | 27.50 | Call w/ HWR re: service of defaults |
| 1368.002 | 07/14/2023 | MR | 0.10 | 31.00 | emails with HWR and AS re: service of Sopp and Nordby default requests |
| 1368.002 | 07/14/2023 | MR | 0.10 | 31.00 | emails with HWR re: COS for Norby and Sopp default request |
| 1368.002 | 07/14/2023 | MRP | 0.20 | 125.00 | Emails and communications w/ HWR, MR, and JH re: K5 stip COC |
| 1368.002 | 07/14/2023 | JH | 0.10 | 27.50 | Emails and confer w/ MRP, HWR and MR re: K5 stip COC |
| 1368.002 | 07/14/2023 | MR | 0.30 | 93.00 | emails with MRP, HWR and JH re: Certification of Counsel for K5 stip |
| 1368.002 | 07/14/2023 | MBM | 0.30 | 270.00 | Emails with Robertson, Dunne and Embed team re: Embed CMO |
| 1368.002 | 07/14/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: SGN registered agent |
| 1368.002 | 07/15/2023 | JH | 0.80 | 220.00 | Emails w/ HWR re: revisions to Certification of Counsel and Stipulation for K5 Extension of Time (.3); File and upload order re: same (.5) |
| 1368.002 | 07/15/2023 | HWR | 0.90 | 427.50 | Revise and finalize Certification of Counsel and Stip re: K5 defendants (.5) and emails w/ MBM and JH re: same (.4) |
| 1368.002 | 07/15/2023 | HWR | 0.30 | 142.50 | Multiple emails w/ MBM, C. Dunne and Embed defense group re: Embed CMO |
| 1368.002 | 07/15/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and S&C re: potential new adversary complaints |
| 1368.002 | 07/15/2023 | MBM | 0.20 | 180.00 | emails with Robertson and Huynh re: COC and Stip for K5 defendants |
| 1368.002 | 07/15/2023 | MBM | 0.30 | 270.00 | Emails with Robertson, Dunne and Embed team re: Embed CMO |
| 1368.002 | 07/15/2023 | MBM | 0.10 | 90.00 | emails with Robertson and S&C re: potential additional complaints |
| 1368.002 | 07/16/2023 | KAB | 0.10 | 82.00 | emails with Quinn, M. McGuire, M. Pierce and H. Robertson re: draft 2004 motion |
| 1368.002 | 07/16/2023 | HWR | 1.90 | 902.50 | Draft and revise multiple iterations of Certification of Counsel for Embed CMO |
| 1368.002 | 07/16/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Palmerson, MBM, KAB, and MRP re: 2004 motion |
| 1368.002 | 07/16/2023 | HWR | 0.50 | 237.50 | Multiple emails w/ MBM, C. Dunne re: Embed CMO |
| 1368.002 | 07/16/2023 | HWR | 0.10 | 47.50 | Emails w/ AGL, MBM, MRP, MR, and JH re: litigation meeting |
| 1368.002 | 07/16/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: Certification of Counsel for Embed CMO |
| 1368.002 | 07/16/2023 | MBM | 0.70 | 630.00 | emails with Dunne re: SBF scheduling order and related issues (.3); call with Dunne re: same (.4) |
| 1368.002 | 07/16/2023 | MBM | 1.20 | 1,080.00 | review and revise joint 2004 motion and discovery requests (1.1); email with Quinn, Brown, Pierce, and Robertson re: same (.1) |
| 1368.002 | 07/16/2023 | MRP | 0.10 | 62.50 | Emails w/ QE, MBM, KAB, and HWR re: draft 2004 motion |
| 1368.002 | 07/16/2023 | MBM | 0.30 | 270.00 | Emails with Robertson and Dunne re: Embed CMO |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Emails w/ Quinn and LRC teams re: JPLs' motion to dismiss and counterclaims |
| 1368.002 | 07/17/2023 | JH | 0.80 | 220.00 | Emails w/ MBM and HWR re: finalizing Certification of Counsel and Scheduling Order (.3); Finalize and file same (.4); Upload orders re: same (.1) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 07/17/2023 | MRP | 1.10 | 687.50 | Review and comments on draft rule 2004 motion |
| 1368.002 | 07/17/2023 | AGL | 0.80 | 920.00 | review and revise 2004 motion for silvergate and evolve (.5); communications with MRP, MBM re: same (.3) |
| 1368.002 | 07/17/2023 | MRP | 0.30 | 187.50 | Emails w/ D. Brogan re: lift stay and discovery; call w/ D. Brogan re: the same |
| 1368.002 | 07/17/2023 | AGL | 0.40 | 460.00 | meeting with LRC team re: adversary proceeding deadlines and upcoming filings |
| 1368.002 | 07/17/2023 | MRP | 0.20 | 125.00 | Review Ray declaration w/r/t to Pateno settlement; emails w/ HWR re: Certification of Counsel w/r/t Pateno 9019 |
| 1368.002 | 07/17/2023 | MRP | 0.20 | 125.00 | Revise Certification of Counsel re: Pateno 9019 motion; confer w/ HWR re: the same |
| 1368.002 | 07/17/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ QE and HWR re: filing rule 2004 motion |
| 1368.002 | 07/17/2023 | JH | 0.80 | 220.00 | Emails w/ MRP and HWR re: finalizing Rule 2004 Joint Motion (.3); Finalize, file, and upload order re: same (.5) |
| 1368.002 | 07/17/2023 | MRP | 0.60 | 375.00 | Review and revise proposed filing version of rule 2004 motion and related exhibits |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and M. Pierce re: Pateno 9019 and status of hearing |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | review email from A. Chase re: DMs response to Debtors' discovery requests and consider timing issues related to same |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | emails with Quinn, M. McGuire, M. Pierce and H. Robertson re: DM adversary response/reply deadlines |
| 1368.002 | 07/17/2023 | MBM | 2.60 | 2,340.00 | review of life science complaint and revision to same (2.5); emails with SullCrom re: same (.1) |
| 1368.002 | 07/17/2023 | AGL | 1.30 | 1,495.00 | review and analyze and comments on insider avoidance complaint |
| 1368.002 | 07/17/2023 | HWR | 0.50 | 237.50 | Emails w/ MBM and S&C re: Certification of Counsel for Embed CMO |
| 1368.002 | 07/17/2023 | HWR | 0.60 | 285.00 | Revise Certification of Counsel for Embed CMO |
| 1368.002 | 07/17/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: finalizing and filing Embed CMO |
| 1368.002 | 07/17/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and MBM re: issues w/ Embed CMO |
| 1368.002 | 07/17/2023 | HWR | 0.20 | 95.00 | Call and emails w/ Court re: Embed CMO issues |
| 1368.002 | 07/17/2023 | HWR | 0.80 | 380.00 | Multiple emails w/ J. Palmerson and MRP re: 2004 motion and consider issues related thereto |
| 1368.002 | 07/17/2023 | HWR | 1.40 | 665.00 | Review/comment on multiple iterations of 2004 motion |
| 1368.002 | 07/17/2023 | HWR | 0.40 | 190.00 | Confer w/ AGL, MBM, MRP JH re: open issues in adversary proceedings and upcoming filings |
| 1368.002 | 07/17/2023 | HWR | 1.40 | 665.00 | Review all open issues in adversaries and prepare summary re: same for LRC team meeting |
| 1368.002 | 07/17/2023 | HWR | 0.40 | 190.00 | Emails w/ JH and MRP re: 2004 motion and review rules in connection with same |
| 1368.002 | 07/17/2023 | HWR | 0.30 | 142.50 | Draft/revise notice for 2004 motion |
| 1368.002 | 07/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and M. Scheck re: MTD response deadline in FTX DM adversary |
| 1368.002 | 07/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and C. Dunne re: default judgments |
| 1368.002 | 07/17/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and S&C re: Latona complaint |
| 1368.002 | 07/17/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C and MRP re: Certification of Counsel for Pateno 9019 |
| 1368.002 | 07/17/2023 | HWR | 0.30 | 142.50 | Revise Certification of Counsel for Pateno 9019 |
| 1368.002 | 07/17/2023 | MBM | 1.50 | 1,350.00 | review and revise Certification of Counsel and scheduling order (.5); emails with Dunne re: same (.2); emails with counsel for defendants re: scheduling order (.2); call with counsel to defendants re: same (.3); emails with Dunne re: same (.2); communicate with Court re: same (.1) |
| 1368.002 | 07/17/2023 | MBM | 0.20 | 180.00 | emails with Quinn re: response deadlines to counter claims |
| 1368.002 | 07/17/2023 | MBM | 0.60 | 540.00 | review revisions to 2004 motion (.4); emails with Landis and Pierce re: same (.2) |
| 1368.002 | 07/17/2023 | MBM | 0.40 | 360.00 | meeting with Landis, Pierce, Robertson, and Huynh re: adversary status |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | Emails with QE and MRP re: JPL motion to dismiss and counterclaims |
| 1368.002 | 07/17/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL and MBM re: 2004 motion |
| 1368.002 | 07/17/2023 | HWR | 0.20 | 95.00 | Emails w/ QE and MRP re: filing 2004 motion and related issues |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Emails w/ UST, S&C and KAB re: Pateno 9019 motion and status of hearing |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Emails w/ Quinn, MBM, KAB, and HWR re: deadlines in DM adversary case |
| 1368.002 | 07/17/2023 | HWR | 0.10 | 47.50 | Emails w/ Quinn, MBM, KAB, and MRP re: DM adversary response deadlines |
| 1368.002 | 07/17/2023 | MBM | 0.10 | 90.00 | emails with Robertson and S&C re: Latona complaint |
| 1368.002 | 07/17/2023 | MBM | 0.40 | 360.00 | emails with S&C and Robertson re: Embed CMO and COC |
| 1368.002 | 07/17/2023 | JH | 0.10 | 27.50 | Emails w/ HWR re: finalizing and filing Embed CMO Certification of Counsel |
| 1368.002 | 07/17/2023 | MRP | 0.40 | 250.00 | Confer w/ AGL, MBM, HWR and JH: status of adversary proceedings and plans for filings |
| 1368.002 | 07/17/2023 | JH | 0.40 | 110.00 | Discussion w/ AGL, MBM, MRP and HWR: status of adversary proceedings and filing plans |
| 1368.002 | 07/17/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Dunne re: default issues |
| 1368.002 | 07/17/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Scheck re: MTD response deadline in FTX DM adversary |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and JH re: finalizing Certification of Counsel and Scheduling Order |
| 1368.002 | 07/18/2023 | MR | 0.10 | 31.00 | email with LRC team re: critical dates and hearing re: Joint 2004 Motion Issuance of Subpoenas for Discovery from SVAs, Silvergate and Evolve Bank |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 07/18/2023 | MR | 0.40 | 124.00 | emails and calls with HWR re: adversary proceedings and open issues relating same |
| 1368.002 | 07/18/2023 | MR | 0.10 | 31.00 | emails with Parcels re: Affidavit of Service re: service of EU adversary complaint. |
| 1368.002 | 07/18/2023 | MRP | 0.40 | 250.00 | Emails w/ HWR, MR and JH re: finalizing Ray Declaration iso Pateno 9019 motion and revised order and filing the same; review filing version of Ray declaration |
| 1368.002 | 07/18/2023 | MR | 0.20 | 62.00 | file Ray DEC iso of Pateno motion; emails with MRP and HWR re: same |
| 1368.002 | 07/18/2023 | MR | 0.60 | 186.00 | finalize Certification of Counsel re: 9019 pateno motion (.3); file (.2); emails with LRC team re: same (.1) |
| 1368.002 | 07/18/2023 | MR | 0.40 | 124.00 | call with HWR re: NOW re: Certification of Counsel re: scheduling order for Embed complaints; draft NOW re: same); file same); emails with HWR and MBM re: same |
| 1368.002 | 07/18/2023 | MR | 0.50 | 155.00 | finalize and file revised Certification of Counsel re: scheduling order; emails with HWR and MBM re: same |
| 1368.002 | 07/18/2023 | JH | 0.10 | 27.50 | Update adversary case tracker |
| 1368.002 | 07/18/2023 | MR | 0.30 | 93.00 | call with HWR re: adversary tracker and related issues |
| 1368.002 | 07/18/2023 | AGL | 0.50 | 575.00 | communications with Glueckstein and Fulton re: issues with litigant and go forward strategy |
| 1368.002 | 07/18/2023 | MR | 0.20 | 62.00 | finalize summons and AOS re: EU complaint; file same |
| 1368.002 | 07/18/2023 | KAB | 0.10 | 82.00 | emails with Quinn, White & Case, and M. Pierce re: extension of debtors response deadline in DM adversary |
| 1368.002 | 07/18/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: update on Terraform discovery request and related issues |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and Parcels re: Affidavit of Service for FTX EU adversary |
| 1368.002 | 07/18/2023 | HWR | 0.40 | 190.00 | Emails and calls w/ MR re: open issues in adversaries |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C and MBM re: Latona complaint |
| 1368.002 | 07/18/2023 | HWR | 0.70 | 332.50 | Research (.4) and call with court (.1) re: setting aside default/ vacating default judgments; emails and call with MR re: same (.2) |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM re: setting aside default/vacating default judgment |
| 1368.002 | 07/18/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C and MBM re: FTX EU service status |
| 1368.002 | 07/18/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and S&C re: Certification of Counsel for Embed CMO |
| 1368.002 | 07/18/2023 | HWR | 0.30 | 142.50 | Call and emails w/ MR re: NOW for Embed CMO Certification of Counsel and revising/ resubmitting same |
| 1368.002 | 07/18/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: NOW for Embed CMO Certification of Counsel and revising/ resubmitting same |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Review/revise NOW for Embed CMO Certification of Counsel |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Review Certification of Counsel for Embed CMO for resubmission |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Review summary and Affidavit of Service for FTX EU domestic defendants for filing |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM, MR, JH and S&C re: as-entered Embed CMO |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and S&C re: K5 adversary |
| 1368.002 | 07/18/2023 | HWR | 0.30 | 142.50 | Emails and call w/ MR re: Certification of Counsel and declaration for Pateno 9019 |
| 1368.002 | 07/18/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and S&C re: Certification of Counsel and declaration for pateno 9019 |
| 1368.002 | 07/18/2023 | HWR | 0.20 | 95.00 | Review finalized Certification of Counsel for Pateno 9019 and emails w/ MRP and MR re: same |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Emails w/ QE, WC, and KAB re: response extension for debtors in DM adversary |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and KAB re: status of Terraform discovery request |
| 1368.002 | 07/18/2023 | MBM | 0.10 | 90.00 | emails with S&C and Robertson re: Latona complaint |
| 1368.002 | 07/18/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: notice of withdrawal for Embed CMO and correction |
| 1368.002 | 07/18/2023 | MR | 0.10 | 31.00 | emails with MBM, HWR, JH and S&C re: as-entered Embed CMO |
| 1368.002 | 07/18/2023 | JH | 0.10 | 27.50 | Emails w/ MBM, HWR, MR and S&C re: Embed CMO |
| 1368.002 | 07/18/2023 | MBM | 0.10 | 90.00 | emails with Robertson, Ramirez, Huynh and S&C re: K5 adversary proceeding |
| 1368.002 | 07/18/2023 | MRP | 0.20 | 125.00 | Revise Certification of Counsel for Pateno motion |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Review revised Pateno proposed form of order |
| 1368.002 | 07/18/2023 | MRP | 0.30 | 187.50 | Review revised proposed case managment plan and order |
| 1368.002 | 07/19/2023 | MRP | 0.10 | 62.50 | Email w/ LRC team re: filing status update of new adversary complaint |
| 1368.002 | 07/19/2023 | MRP | 0.50 | 312.50 | Discussion w/ HWR re: adversary case scheduling issues |
| 1368.002 | 07/19/2023 | JH | 0.30 | 82.50 | Update adversary service tracker |
| 1368.002 | 07/19/2023 | MR | 0.70 | 217.00 | finalize and file Latona Avoidance Action Complaint (.6); emails with MBM and HWR re: same (.1) |
| 1368.002 | 07/19/2023 | HWR | 0.80 | 380.00 | Multiple emails w/ MBM and S&C re: filing and service of Latona complaint |
| 1368.002 | 07/19/2023 | HWR | 0.20 | 95.00 | Review final version of Latona complaint for filing |
| 1368.002 | 07/19/2023 | HWR | 0.30 | 142.50 | Review and revise summons and ADR for Latona complaint |
| 1368.002 | 07/19/2023 | HWR | 0.50 | 237.50 | Confer w/ MR re: service of Latona complaint and related issues |
| 1368.002 | 07/19/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and MR re: filing Latona complaint |
| 1368.002 | 07/19/2023 | HWR | 0.10 | 47.50 | Email w/ MBM re: update to default parties in Embed adversaries |
| 1368.002 | 07/19/2023 | MBM | 3.20 | 2,880.00 | review and revise Life Science complaint (1.9); numerous communications with |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | Robertson and S&C re: finalizing, filing and serving same (1.3) |
| 1368.002 | 07/19/2023 | MBM | 2.90 | 2,610.00 | review and revise insider D&O adversary complaint |
| 1368.002 | 07/19/2023 | MBM | 0.10 | 90.00 | email with Mayberry re: Life Science complaint |
| 1368.002 | 07/19/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Ramirez re: Latona Complaint |
| 1368.002 | 07/19/2023 | HWR | 0.50 | 237.50 | Confer w/ MRP re: scheduling issues in adversaries |
| 1368.002 | 07/20/2023 | MR | 0.20 | 62.00 | review docket re: Motion of Terraform Labs PTE Ltd. for Leave to Serve Rule 45 Document Subpoenas on Debtors; email with LRC team and update critical dates re: same |
| 1368.002 | 07/20/2023 | KAB | 0.20 | 164.00 | emails with M. Scheck, M. McGuire, H. Robertson and M. Pierce re: stip extending response deadlines in DM adversary; briefly review stip |
| 1368.002 | 07/20/2023 | AGL | 1.20 | 1,380.00 | review and analyze and comments to lifesciences/latona complaint |
| 1368.002 | 07/20/2023 | AGL | 0.30 | 345.00 | communications with QE team re: extension of deadlines and acceptance of service, need for stipulation in JPL adversary |
| 1368.002 | 07/20/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and C. Dunne re: status of adversaries |
| 1368.002 | 07/20/2023 | HWR | 0.30 | 142.50 | Multiple emails w/ KAB, MBM, MRP and M. Scheck re: stip extending response deadline in FTX DM adversary |
| 1368.002 | 07/20/2023 | HWR | 1.80 | 855.00 | Draft/revise stip extending response deadline in FTX DM adversary |
| 1368.002 | 07/20/2023 | HWR | 0.50 | 237.50 | Multiple emails w/ MBM re: revisions to stip extending response deadline in FTX DM adversary |
| 1368.002 | 07/20/2023 | HWR | 0.20 | 95.00 | Call w/ M. Scheck re: stip extending response deadline in FTX DM adversary |
| 1368.002 | 07/20/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and Parcels re: service of Latona complaint |
| 1368.002 | 07/20/2023 | HWR | 0.40 | 190.00 | Emails w/ MBM, MR and S&C re: FTX Insiders Complaint |
| 1368.002 | 07/20/2023 | HWR | 0.20 | 95.00 | Review FTX Insiders Complaint for filing |
| 1368.002 | 07/20/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and C. Dunne re: service of FTX Insiders Complaint |
| 1368.002 | 07/20/2023 | HWR | 0.70 | 332.50 | Emails w/ Bahamas OCP re: service of Bahamian entity (.2); research re: same (.5) |
| 1368.002 | 07/20/2023 | MBM | 2.60 | 2,340.00 | review, revise and finalize insider complaint (1.9); numerous emails with S&C re: finalizing and filing complaint (.7) |
| 1368.002 | 07/20/2023 | MBM | 0.70 | 630.00 | review of stipulation with JPL's re: MTD (.3); emails with Robertson and QE re: same (.4) |
| 1368.002 | 07/20/2023 | MBM | 0.40 | 360.00 | emails with Scheck, Brown, Robertson and Pierce re: stip to extend deadlines in DM adversary; emails with Roberston re: revising same |
| 1368.002 | 07/20/2023 | MRP | 0.10 | 62.50 | Emails w/ M. Scheck, MBM, KAB, and HWR re: DM adversary response extension |
| 1368.002 | 07/20/2023 | MR | 0.20 | 62.00 | Emails with HWR and Parcels re: service of Latona complaint |
| 1368.002 | 07/21/2023 | MRP | 0.20 | 125.00 | Confer w/ HWR re: 2004 motion and hearing on the same |
| 1368.002 | 07/21/2023 | JH | 0.20 | 55.00 | Email w/ HWR re: service of Adversary Summons, Notice of Alternative Dispute Resolution, and Complaint on defendants; email w/ Parcels re: same |
| 1368.002 | 07/21/2023 | JH | 0.60 | 165.00 | Emails w/ HWR re: filing of Summons and Notice of Pretrial Conference re: Platform Biosciences, et al. (.2); File same (.4) |
| 1368.002 | 07/21/2023 | KAB | 0.10 | 82.00 | emails with Saul, M. McGuire and M. Pierce re: embed litigation and proposed order vacating default judgment |
| 1368.002 | 07/21/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and A. Landis re: Pateno 9019 and related NOW |
| 1368.002 | 07/21/2023 | KAB | 0.10 | 82.00 | emails with H. Robertson, M. McGuire, M. Pierce and A. Landis re: Bahamian service issue |
| 1368.002 | 07/21/2023 | HWR | 0.10 | 47.50 | Emails w/ Bahamian OCP re: service issues |
| 1368.002 | 07/21/2023 | HWR | 0.40 | 190.00 | Emails w/ AGL, MBM, KAB and MRP re: Bahamian OCP conflict issues re: service of complaint |
| 1368.002 | 07/21/2023 | HWR | 0.30 | 142.50 | Emails w/ Bahamian conflicts counsel re: service issues |
| 1368.002 | 07/21/2023 | HWR | 0.50 | 237.50 | Emails/call w/ MRP re: J. Palmerson question re: 2004 motion and related hearing |
| 1368.002 | 07/21/2023 | HWR | 0.40 | 190.00 | Emails and call w/ J. Palmerson re: 2004 motion and related hearing |
| 1368.002 | 07/21/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and S&C re: service of FTX Insiders complaint |
| 1368.002 | 07/21/2023 | HWR | 0.30 | 142.50 | Draft/revise and compile service package for FTX Insiders complaint and emails w/ JH re: service of same |
| 1368.002 | 07/21/2023 | HWR | 0.50 | 237.50 | Calls and emails w/ MBM re: service on SGN albany |
| 1368.002 | 07/21/2023 | HWR | 0.30 | 142.50 | Call w/ DE SOS re: service on SGN Albany under 6 Del. C. 18-105(b) |
| 1368.002 | 07/21/2023 | HWR | 0.50 | 237.50 | Calls and emails w/ JH re: service on SGN Albany |
| 1368.002 | 07/21/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and S&C re: service on SGN Albany |
| 1368.002 | 07/21/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM re: outstanding service issues in adversaries |
| 1368.002 | 07/21/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C re: service issue in latona adversary |
| 1368.002 | 07/21/2023 | HWR | 0.10 | 47.50 | Call w/ LP re: SGN Albany service |
| 1368.002 | 07/21/2023 | HWR | 0.20 | 95.00 | Emails w/ JH and Parcels re: SGN Albany service |
| 1368.002 | 07/21/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: filing summons in latona adversary |
| 1368.002 | 07/21/2023 | HWR | 0.30 | 142.50 | Draft NOW for pateno enforce stay motion and emails w/ MRP re: same |
| 1368.002 | 07/21/2023 | MBM | 1.30 | 1,170.00 | review and analyze K5 complaint services issues (.7); numerous communications with Robertson and Dunne re: same (.6) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 07/21/2023 | MBM | 0.70 | 630.00 | emails with Murley, Brown and Pierce re: revoking default judgement (.2); review and revise default judgment re: same (.4); email to SC re: same (.1) |
| 1368.002 | 07/21/2023 | MBM | 0.50 | 450.00 | numerous communications with Robertson re: Bahamas service issues |
| 1368.002 | 07/21/2023 | MRP | 0.10 | 62.50 | Emails w/ Saul Ewing, MBM and KAB re: embed adversary and proposed order to vacate default judgment |
| 1368.002 | 07/21/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, AGL and KAB re: notice of withdrawal for Pateno 9019 motion |
| 1368.002 | 07/21/2023 | AGL | 0.10 | 115.00 | emails with S&C, KAB and MRP re: NOW for Pateno 9019 |
| 1368.002 | 07/21/2023 | MBM | 0.10 | 90.00 | emails with Brown, Robertson, Pierce and Landis re: service in Bahamas |
| 1368.002 | 07/21/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL, MBM, KAB and HWR re: Bahamian service |
| 1368.002 | 07/21/2023 | AGL | 0.10 | 115.00 | emails with MBM, KAB, MRP and HWR re: service in Bahamas |
| 1368.002 | 07/21/2023 | JH | 0.50 | 137.50 | Calls and emails w/ HWR re: service on SGN Albany; emails w/ HWR and Parcels re: same |
| 1368.002 | 07/21/2023 | MRP | 0.70 | 437.50 | Briefly review adversary complaint against insiders |
| 1368.002 | 07/22/2023 | KAB | 0.10 | 82.00 | emails with S&C, A. Landis and M. Pierce re: notice of withdraw of Pateno 9019 |
| 1368.002 | 07/22/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, AGL and KAB re: notice of withdrawal for Pateno 9019 motion |
| 1368.002 | 07/22/2023 | AGL | 0.10 | 115.00 | emails with S&C, KAB and MRP re: NOW for Pateno 9019 |
| 1368.002 | 07/22/2023 | MRP | 0.20 | 125.00 | Revise notice of withdraw Pateno 9019 motion |
| 1368.002 | 07/24/2023 | MRP | 0.70 | 437.50 | Discussion w/ KAB re: Leslie Stuart Adversary proceeding (.2); review adversary docket w/r/t updates (.2); email w/ KAB and S&C re: same (.1); call w/ KAB and S. Fulton re: same (.2) |
| 1368.002 | 07/24/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, AGL and KAB re: withdraw of Pateno motion |
| 1368.002 | 07/24/2023 | KAB | 0.50 | 410.00 | discussion and email with M. Pierce re: L. Stuart complaint and adversary status; call and email with S. Fulton and M. Pierce re: same; emails w/ S&C and M. Pierce re: same; review and analyze Stuart correspondence |
| 1368.002 | 07/24/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: Pateno 9019 and notice of withdraw |
| 1368.002 | 07/24/2023 | KAB | 0.10 | 82.00 | review and analyze JPL comments to stip extending response deadline |
| 1368.002 | 07/24/2023 | AGL | 0.20 | 230.00 | communications with S&C and LRC teams re: withdrawal of Paterno motion/9019 settlement issues |
| 1368.002 | 07/24/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: Affidavit of Service for FTX insiders |
| 1368.002 | 07/24/2023 | HWR | 0.50 | 237.50 | Emails and call w/ D. Gibson re: service on Latona |
| 1368.002 | 07/24/2023 | HWR | 0.10 | 47.50 | Emails w/ E. Downing re: service on FTX Insiders |
| 1368.002 | 07/24/2023 | HWR | 0.20 | 95.00 | Emails and discussions w/ MBM re: service of latona |
| 1368.002 | 07/24/2023 | HWR | 0.50 | 237.50 | Emails w/ S&C, MR and parcels re: service of FTX insiders complaint |
| 1368.002 | 07/24/2023 | HWR | 0.50 | 237.50 | Emails w/ MBM, J. Rosenfeld re: service of foreign defendants |
| 1368.002 | 07/24/2023 | HWR | 0.20 | 95.00 | Emails w/ C. Dunne and counsel to N. Singh and counsel to C. Ellison re: service |
| 1368.002 | 07/24/2023 | HWR | 0.40 | 190.00 | Calls and emails w/ K. Mayberry re: latona service |
| 1368.002 | 07/24/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and A. Holland re: potential new complaint |
| 1368.002 | 07/24/2023 | HWR | 0.10 | 47.50 | Emails w/ M. Scheck and MBM re: stip extending response d/l in FTX DM adversary |
| 1368.002 | 07/24/2023 | MBM | 0.40 | 360.00 | emails with Murley re: vacating default judgment; revisions to Order and Certification of Counsel re: same |
| 1368.002 | 07/24/2023 | MBM | 0.20 | 180.00 | emails with Dunne and opposing counsel re: acceptance of service for Insider Complaint |
| 1368.002 | 07/24/2023 | MBM | 0.40 | 360.00 | emails with QE re: JPL stipulation; review of stipulation |
| 1368.002 | 07/24/2023 | MR | 0.10 | 31.00 | emails with HWR re: Affidavit of Service for FTX insiders |
| 1368.002 | 07/24/2023 | MBM | 0.20 | 180.00 | Confer and emails with Robertson re: service of Latona |
| 1368.002 | 07/24/2023 | MBM | 0.20 | 180.00 | emails with Robertson and Rosenfeld re: service of foreign defendants |
| 1368.002 | 07/24/2023 | MBM | 0.10 | 90.00 | emails with Scheck and Robertson re: stip extending response deadline for FTX DM defendants |
| 1368.002 | 07/24/2023 | MBM | 0.10 | 90.00 | Emails with Robertson and Holland re: additional adversary complaint |
| 1368.002 | 07/25/2023 | MRP | 0.20 | 125.00 | Emails w/ class action plaintiffs and S&C teams re: extension of adversary deadlines; email w/ S&C, MBM and HWR re: drafting stipulation |
| 1368.002 | 07/25/2023 | MRP | 0.10 | 62.50 | Email w/ G. Arbogast re: avoidance action against Williams |
| 1368.002 | 07/25/2023 | KAB | 0.10 | 82.00 | review email from G. Arbogast re: avoidance action against Williams and joint scheduling order |
| 1368.002 | 07/25/2023 | MR | 0.70 | 217.00 | emails with MBM re: Certification of Counsel, PFO and Stipulation re: class action adversary and AHC adversary (.1); prepare drafts of stips and order re: same (.6) |
| 1368.002 | 07/25/2023 | MR | 0.60 | 186.00 | emails with MBM re: Embed complaint Certification of Counsel re: set aside default and vacating judgment (.1); finalize and file same in Embed adversaries (.5) |
| 1368.002 | 07/25/2023 | KAB | 2.80 | 2,296.00 | review and analyze complaint against insiders |
| 1368.002 | 07/25/2023 | MR | 0.30 | 93.00 | finalize stipulation extending plaintiffs' and counterclaim defendants' response deadline (.2); file same (.1) |
| 1368.002 | 07/25/2023 | MR | 0.30 | 93.00 | finalize and file summons and notice of pretrial re: adversary proceeding; email with HWR re: same |
| 1368.002 | 07/25/2023 | HWR | 0.30 | 142.50 | Revise summons for Latona and emails w/ MBM and K. Mayberry re: same |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 07/25/2023 | HWR | 0.50 | 237.50 | Emails w/ D. Gibson re: Latona service issues |
| 1368.002 | 07/25/2023 | HWR | 0.20 | 95.00 | Emails w/ K. Mayberry re: Latona service issues |
| 1368.002 | 07/25/2023 | HWR | 0.40 | 190.00 | Calls and emails w/ A. Holland and P. Lavin re: service on foreign defendants in potential new adversary |
| 1368.002 | 07/25/2023 | HWR | 0.60 | 285.00 | Research re: Canadian and BVI foreign service issues |
| 1368.002 | 07/25/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM re: summary of call w/ A. holland re: new complaint |
| 1368.002 | 07/25/2023 | HWR | 0.40 | 190.00 | Emails w/ MBM and MRP and call w/ MBM re: stip extending response deadline in FTX DM adversary |
| 1368.002 | 07/25/2023 | HWR | 0.20 | 95.00 | Revise stip extending response deadline in FTX DM adversary |
| 1368.002 | 07/25/2023 | HWR | 0.10 | 47.50 | Emails w/ D. Queroli re: stip extending response deadline in FTX DM adversary |
| 1368.002 | 07/25/2023 | HWR | 0.10 | 47.50 | Email w/ Foreign service vendor re: FTX EU complaint |
| 1368.002 | 07/25/2023 | HWR | 0.50 | 237.50 | Review/consider service options for Latona and emails w/ K. Mayberry and MBM re: same |
| 1368.002 | 07/25/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and JH re: service on latona |
| 1368.002 | 07/25/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and S&C re: response deadline for SGN Albany; review rules re: same |
| 1368.002 | 07/25/2023 | HWR | 0.10 | 47.50 | Emails w/ JH re: service update on SGN |
| 1368.002 | 07/25/2023 | HWR | 0.20 | 95.00 | Emails w/ MR and JH re: finalizing and filing stip extending response deadline in FTX DM |
| 1368.002 | 07/25/2023 | HWR | 0.20 | 95.00 | Review summons/AOS for FTX insiders for filing and emails w/ MR re: same |
| 1368.002 | 07/25/2023 | HWR | 0.10 | 47.50 | Emails w/ JH and MR re: Certificate of Service for SGN albany service |
| 1368.002 | 07/25/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Porter, MBM, MRP, B. Glueckstein re: deadline extension in class action adversary and AHC adversary |
| 1368.002 | 07/25/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM, MR and JH re: stips extending deadline in class action adversary and AHC adversary |
| 1368.002 | 07/25/2023 | MBM | 0.50 | 450.00 | emails with Murley re: vacating default judgment (.1); finalize and file Certification of Counsel and order re: same (.4) |
| 1368.002 | 07/25/2023 | MBM | 0.60 | 540.00 | review and revise extension stipulations for ad hoc and class action adversaries (.5); emails with SC re: same (.1) |
| 1368.002 | 07/25/2023 | MBM | 0.10 | 90.00 | emails with S&C, Pierce and Robertson re: stip to extend deadlines |
| 1368.002 | 07/25/2023 | MBM | 0.10 | 90.00 | emails with Ramirez re: COC, PFO and stip for class action and AHC adversaries |
| 1368.002 | 07/25/2023 | MBM | 0.10 | 90.00 | emails with Ramirez re: Embed complaint COC re: vacating default judgment |
| 1368.002 | 07/25/2023 | HWR | 0.10 | 47.50 | Email w/ MR re: summons and notice of pretrial conference |
| 1368.002 | 07/25/2023 | MBM | 0.10 | 90.00 | email with Robertson and Mayberry re: summons and service for Latona |
| 1368.002 | 07/25/2023 | MBM | 0.10 | 90.00 | emails with Robertson re: new complaint |
| 1368.002 | 07/25/2023 | MBM | 0.40 | 360.00 | emails with Robertson and Pierce re: stip extending FTX DM response deadline; call with Roberston re: same |
| 1368.002 | 07/25/2023 | JH | 0.10 | 27.50 | Emails w/ HWR and MR re: service on latona |
| 1368.002 | 07/25/2023 | MR | 0.10 | 31.00 | Emails with HWR and JH re: service on latona |
| 1368.002 | 07/25/2023 | MBM | 0.20 | 180.00 | emails with S&C and Robertson re: SGN Albany response deadline |
| 1368.002 | 07/25/2023 | JH | 0.10 | 27.50 | Emails w/ HWR re: SGN service update |
| 1368.002 | 07/25/2023 | JH | 0.10 | 27.50 | Emails w/ HWR and MR re: finalizing and filing FTX DM response deadline stip |
| 1368.002 | 07/25/2023 | MR | 0.10 | 31.00 | emails with HWR re: summons for FTX insiders |
| 1368.002 | 07/25/2023 | MR | 0.10 | 31.00 | email with HWR and JH re: Certificate of Service for SGN albany service |
| 1368.002 | 07/26/2023 | JH | 0.60 | 165.00 | Emails w/ HWR and MR re: drafting Certificate of Service re: 23-50411 Adv. Summons and Complaint (.1); Draft same (.5) |
| 1368.002 | 07/26/2023 | KAB | 0.40 | 328.00 | review and analyze Evolve objection to 2004 |
| 1368.002 | 07/26/2023 | AGL | 0.60 | 690.00 | review and analyze silvergate response to 2004 motion |
| 1368.002 | 07/26/2023 | AGL | 0.40 | 460.00 | review and analyze evolve response to 2004 motion |
| 1368.002 | 07/26/2023 | MR | 0.30 | 93.00 | review docket re: objections to Rule 2004 motion; email with LRC team re: same |
| 1368.002 | 07/26/2023 | KAB | 0.70 | 574.00 | review and analyze Silvergate response to 2004 |
| 1368.002 | 07/26/2023 | KAB | 0.50 | 410.00 | review and analyze SVA's objection to 2004 motion |
| 1368.002 | 07/26/2023 | MR | 0.20 | 62.00 | file summons/AOS for SGN in Adversary proceeding; email with HWR re: same |
| 1368.002 | 07/26/2023 | MR | 0.80 | 248.00 | finalize waiver (.1); file same (.1); draft and finalize notice of pretrial conference (.3); file same (.1); emails with HWR re: same (.2) |
| 1368.002 | 07/26/2023 | HWR | 0.50 | 237.50 | Emails w/ MBM, MR and JH re: Certificate of Service for SGN albany; review and revise same |
| 1368.002 | 07/26/2023 | HWR | 0.10 | 47.50 | Emails w/ MR re: response deadline in FTX insiders adversary |
| 1368.002 | 07/26/2023 | HWR | 0.20 | 95.00 | Emails w/ M. Bennett and S&C lit team and MBM re: service of SGN and related COS |
| 1368.002 | 07/26/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and M. Lev re: Friedberg waiver of service |
| 1368.002 | 07/26/2023 | HWR | 0.30 | 142.50 | Review Friedberg waiver of service and notice of pretrial conference for filing and confer w/ MR re: same |
| 1368.002 | 07/26/2023 | HWR | 0.10 | 47.50 | Emails w/ M. Lev re: as-filed Friedberg waiver and as-filed notice of pretrial conference |
| 1368.002 | 07/26/2023 | HWR | 0.40 | 190.00 | Confer w/ MR re: latona service and emails w/ parcels re: same |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 07/26/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Alden, J. Palmerson and MRP re: 2004 motion |
| 1368.002 | 07/26/2023 | MR | 0.10 | 31.00 | Emails with HWR re: response deadline for insider adversary |
| 1368.002 | 07/26/2023 | MBM | 0.10 | 90.00 | emails with Bennett, S&C and Roberston re: service on SGN |
| 1368.002 | 07/26/2023 | MBM | 0.30 | 270.00 | Emails with Robertson and Lev re: waiver of service for Friedberg |
| 1368.002 | 07/26/2023 | MR | 0.10 | 31.00 | confer with HWR re: Friedberg waiver of service and filing notice of pretrial conference |
| 1368.002 | 07/26/2023 | MR | 0.30 | 93.00 | Confer with HWR re: Latona service |
| 1368.002 | 07/26/2023 | MRP | 0.10 | 62.50 | Emails w/ A. Alden, J. Palmerson and HWR re: 2004 motion |
| 1368.002 | 07/26/2023 | MRP | 0.30 | 187.50 | Review and analyze Evolve objection to 2004 motion |
| 1368.002 | 07/26/2023 | MRP | 0.40 | 250.00 | Review Silvergate response to 2004 motion |
| 1368.002 | 07/27/2023 | HWR | 0.20 | 95.00 | Emails w/ C. Dunne: outstanding issues in adversaries |
| 1368.002 | 07/27/2023 | HWR | 0.20 | 95.00 | Emails w/ A. Holland re: service on Canadian and BVI entities |
| 1368.002 | 07/27/2023 | HWR | 0.90 | 427.50 | Research re: service on canadian and BVI entities |
| 1368.002 | 07/27/2023 | HWR | 0.20 | 95.00 | Emails w/ A. Holland re: process for service in DE adversaries |
| 1368.002 | 07/27/2023 | HWR | 0.50 | 237.50 | Review/revise stip adjourning hearing on 2004 motion |
| 1368.002 | 07/27/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM, J. Palmerson and MRP re: stip adjourning hearing on 2004 motion |
| 1368.002 | 07/27/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, counsel to N. Singh and counsel to C. Ellison re: service waiver |
| 1368.002 | 07/27/2023 | MRP | 0.10 | 62.50 | Emails w/ MBM, J. Palmerson and HWR re: stip to adjourn 2004 motion |
| 1368.002 | 07/27/2023 | MBM | 0.10 | 90.00 | Emails with Palmerson, Pierce and Robertson re: adjourning 2004 motion |
| 1368.002 | 07/28/2023 | KAB | 0.10 | 82.00 | emails with T. Keller, M. McGuire and H. Robertson re: offshore ownership litigation |
| 1368.002 | 07/28/2023 | MR | 0.40 | 124.00 | finalize and file stip approving extension to answer adversary complaint; emails with HWR re: same |
| 1368.002 | 07/28/2023 | AGL | 0.40 | 460.00 | communications with LRC team re: legal hold notice; review and analyze same |
| 1368.002 | 07/28/2023 | HWR | 0.30 | 142.50 | Emails w/ MBM and B. Glueckstein re: stip extending response deadline in Class Action and stip extending stay in AHC adversaries |
| 1368.002 | 07/28/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Porter re: class action adv. stip |
| 1368.002 | 07/28/2023 | HWR | 0.20 | 95.00 | Emails w/ MBM and E. Broderick re: AHC adv. stip |
| 1368.002 | 07/28/2023 | HWR | 0.20 | 95.00 | Revise class action adv. stip |
| 1368.002 | 07/28/2023 | HWR | 0.10 | 47.50 | Email w/ K. Mayberry re: latona service |
| 1368.002 | 07/28/2023 | HWR | 0.10 | 47.50 | Emails w/ S&C re: C. Ellison service waiver |
| 1368.002 | 07/28/2023 | HWR | 0.10 | 47.50 | Emails w. S. Tucker re: class action stip |
| 1368.002 | 07/28/2023 | HWR | 0.20 | 95.00 | Emails w/ MR re: class action stip and review same for filing |
| 1368.002 | 07/28/2023 | HWR | 0.10 | 47.50 | Emails w/ Kroll re: Affidavits of Service for adversaries |
| 1368.002 | 07/28/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Palmerson and MRP re: 2004 motion hearing |
| 1368.002 | 07/28/2023 | KAB | 0.20 | 164.00 | review legal hold notice received from Kroll; emails with LRC team re: same; consider issues related to same |
| 1368.002 | 07/28/2023 | MBM | 0.10 | 90.00 | emails with Keller, Brown, and Robertson re: offshore ownership litigation |
| 1368.002 | 07/28/2023 | HWR | 0.10 | 47.50 | emails with Keller, KAB, and MRP re: offshore ownership lit. |
| 1368.002 | 07/28/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Glueckstein re: stips to extend response deadline in class action and stay in AHC case |
| 1368.002 | 07/28/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Broderick re: stip for AHC case |
| 1368.002 | 07/28/2023 | MRP | 0.10 | 62.50 | Emails w/ J. Palmerson and HWR re: 2004 motion and adjourned hearing |
| 1368.002 | 07/29/2023 | MBM | 0.10 | 47.50 | Emails w/ A. Holland re: potential complaint |
| 1368.002 | 07/29/2023 | KAB | 0.10 | 82.00 | emails with Quinn, UCC, counsel to Silvergate, A. Landis and M. Pierce re: Silvergate bank discovery |
| 1368.002 | 07/29/2023 | AGL | 0.10 | 115.00 | emails with QE, UCC, counsel to Silvergate, KAB and MRP re: Silvergate discovery |
| 1368.002 | 07/29/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL, KAB, QE, Committee, and Silvergate re: Silvergate bank discovery |
| 1368.002 | 07/30/2023 | AGL | 0.30 | 345.00 | communications with counsel to Silvergate Bank and QE team re: 2004 motion |
| 1368.002 | 07/30/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP and J. Palmerson re: status of 2004 motion |
| 1368.002 | 07/30/2023 | KAB | 0.10 | 82.00 | emails with Quinn, UCC, counsel to Silvergate, A. Landis and M. Pierce re: Silvergate bank discovery |
| 1368.002 | 07/30/2023 | MRP | 0.10 | 62.50 | emails w/ Quinn, UCC, counsel to Silvergate, AGL and KAB re: Silvergate bank discovery |
| 1368.002 | 07/30/2023 | MRP | 0.30 | 187.50 | Emails w/ HWR and J. Palmerson re: status of 2004 motion |
| 1368.002 | 07/31/2023 | KAB | 0.20 | 164.00 | review and analyze email from Aligned AI re: seedfast agreements; email S&C, M. Pierce and H. Robertson re: same |
| 1368.002 | 07/31/2023 | KAB | 0.10 | 82.00 | emails with Chambers, Ad Hoc Committee, M. McGuire and M. Pierce re: stay issues |
| 1368.002 | 07/31/2023 | MR | 0.40 | 124.00 | finalize Certification of Counsel re: Stip staying adversary proceeding; file same; emails with MBM and HWR re: same |
| 1368.002 | 07/31/2023 | HWR | 0.40 | 190.00 | Emails w/ B. Glueckstein, MBM, E. Broderick and M. Harvey re: revisions to AHC stip |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Emails w/ MR and Parcels re: Latona Affidavit of Service |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Draft Certification of Counsel re: AHC stip and order |
| 1368.002 | 07/31/2023 | HWR | 0.30 | 142.50 | Finalize Certification of Counsel, order and stip re: AHC stay and emails w/ MBM and MR re: same |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP and S&C re: SeedFast agreement |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Emails w/ S. Ehrenberg and MBM re: FTX EU CMO |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Lukken and MBM re: FTX EU foreign service |
| 1368.002 | 07/31/2023 | HWR | 0.50 | 237.50 | Emails and discussions w/ MBM and MRP re: AHC stip issues and Court email re: same; review and revise AHC stip |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Email w/ E. Broderick, M. Harvey and MBM re: revised AHC stip and Court issues |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Emails w/ K. Mayberry re: Latona service |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Emails w/ B. Harsch re: U. Toronto 9019 |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, KAB, and HWR re: seedfast agreements |
| 1368.002 | 07/31/2023 | MBM | 0.10 | 90.00 | emails with Chambers, Ad Hoc Committee, Brown and Pierce re: stay issues |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Emails w/ chambers, AHC, MBM and KAB re: stay issues |
| 1368.002 | 07/31/2023 | MBM | 0.10 | 90.00 | emails with Robertson and Ramirez re: stip for stay |
| 1368.002 | 07/31/2023 | MBM | 0.20 | 180.00 | Emails with Glueckstein, Robertson, Broderick and Harvey re: revisions to AHC stip for stay |
| 1368.002 | 07/31/2023 | MBM | 0.10 | 90.00 | Emails with Ehrenberg and Robertson re: FTX EU CMO |
| 1368.002 | 07/31/2023 | MBM | 0.10 | 90.00 | emails with Lukken and Robertson re: foreign service in FTX EU adversary |
| 1368.002 | 07/31/2023 | MRP | 0.20 | 125.00 | Emails and discussions w/ MBM and HWR re: AHC stip issues |
| 1368.002 | 07/31/2023 | MBM | 0.20 | 180.00 | Email and confer with Pierce and Robertson re: AHC stip |
| 1368.002 | 07/31/2023 | MRP | 1.40 | 875.00 | Review and finalize Debtors' statement w/r/t UST request to expedite Third Circuit Appeal |
| 1368.002 | 07/31/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ MR re: EOA for Third Circuit appeal |
| 1368.002 | 07/31/2023 | MRP | 0.40 | 250.00 | Review and review Third Circuit EOAs |
| 1368.002 | 07/31/2023 | MRP | 0.50 | 312.50 | Analyze Silicon Valley Accounts objection to 2004 motion |
| **Total for Phase ID B135** | | Billable | 197.00 | 123,308.00 | Litigation |
| | | | | | |
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 07/12/2023 | NEJ | 0.10 | 52.50 | Confer w. KAB re: LRC's June fee application |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, and NEJ re: LRC June fee app |
| 1368.002 | 07/12/2023 | KAB | 0.10 | 82.00 | Confer with N. Jenner re: LRC's June fee statement |
| 1368.002 | 07/12/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce, N. Jenner and H. Robertson re: LRC June fee statement |
| 1368.002 | 07/12/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB, NEJ, and HWR re: LRC's June fee statement |
| 1368.002 | 07/12/2023 | NEJ | 0.10 | 52.50 | Emails w, KAB, MRP, and HWR re: LRC's June fee application |
| 1368.002 | 07/18/2023 | NEJ | 3.70 | 1,942.50 | Review and analyze LRC fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 07/19/2023 | NEJ | 4.00 | 2,100.00 | Review and analyze LRC fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 07/20/2023 | MR | 0.40 | 124.00 | draft LRC's June fee statement |
| 1368.002 | 07/20/2023 | NEJ | 0.80 | 420.00 | Review and analyze LRC fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 07/21/2023 | NEJ | 4.50 | 2,362.50 | Review and analyze LRC fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 07/21/2023 | HWR | 0.20 | 95.00 | Review LRC May fee app Certificate of No Objection and emails w/ JH and MRP re: same |
| 1368.002 | 07/21/2023 | MRP | 0.10 | 62.50 | emails w/ HWR and JH re: Certificate of No Objection for LRC's May fee app |
| 1368.002 | 07/21/2023 | JH | 0.10 | 27.50 | emails w/ MRP and HWR re: LRC May fee app CNO |
| 1368.002 | 07/24/2023 | NEJ | 2.80 | 1,470.00 | Review and analyze LRC fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 07/24/2023 | HWR | 0.30 | 142.50 | Emails w/ NEJ re: LRC June fee app revisions and review same |
| 1368.002 | 07/24/2023 | NEJ | 0.10 | 52.50 | Emails w. HWR re: revisions to LRC's June fee application |
| 1368.002 | 07/25/2023 | NEJ | 2.10 | 1,102.50 | Review and analyze LRC fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 07/25/2023 | KAB | 0.40 | 328.00 | review LRC expenses for June fee app for compliance with local rules, UST guidelines and privilege (.3); confer with N. Jenner re: same (.1) |
| 1368.002 | 07/25/2023 | NEJ | 1.70 | 892.50 | Review and analyze LRC fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 07/25/2023 | NEJ | 0.10 | 52.50 | confer w. KAB re: LRC expenses for June fee application |
| 1368.002 | 07/25/2023 | NEJ | 0.20 | 105.00 | Confer and emails w. HWR re: LRC LEDES files |
| 1368.002 | 07/26/2023 | KAB | 0.20 | 164.00 | emails with UST, N. Jenner and M. Pierce re: LEDES files; emails with N. Jenner and M. Pierce re: same |
| 1368.002 | 07/26/2023 | NEJ | 0.40 | 210.00 | Emails w. UST, KAB and MRP re: LRC LEDES files; emails w. KAB and MRP re: same; confer and emails w. HWR re: same |
| 1368.002 | 07/26/2023 | NEJ | 1.50 | 787.50 | Review and analyze LRC fee narratives for compliance with local rules, UST guidelines and privilege issues (1.3); confer w. KAB re: same (.2) |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| **Phase ID B136 LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 07/26/2023 | KAB | 5.10 | 4,182.00 | review and revise LRC fee narratives for compliance with Local Rules, UST Guidelines and privilege (4.9); discussions with N. Jenner re: same (.2) |
| 1368.002 | 07/26/2023 | HWR | 0.20 | 95.00 | Confer and emails w/ NEJ re: LRC LEDES files |
| 1368.002 | 07/27/2023 | NEJ | 2.70 | 1,417.50 | Review and analyze LRC fee narratives for compliance with local rules, UST guidelines and privilege issues (2.5); confer w. KAB re: same (.2) |
| 1368.002 | 07/27/2023 | KAB | 2.40 | 1,968.00 | review and revise LRC fee narratives for compliance with local rules, ust guidelines and privilege |
| 1368.002 | 07/27/2023 | KAB | 0.20 | 164.00 | Confer with N. Jenner re: LRC June fee statement |
| 1368.002 | 07/28/2023 | KAB | 4.30 | 3,526.00 | review and revise narratives for LRC's June fee app for compliance with UST guidelines, Local Rules and privilege |
| 1368.002 | 07/31/2023 | KAB | 0.10 | 82.00 | emails with UST, N. Jenner and M. Pierce re: LRC Ledes files |
| 1368.002 | 07/31/2023 | NEJ | 0.30 | 157.50 | Confer w. KAB and T. Davenport re: LRC's June fee app |
| 1368.002 | 07/31/2023 | NEJ | 0.10 | 52.50 | Confer w. MRP re: LRC's June fee app |
| 1368.002 | 07/31/2023 | NEJ | 0.20 | 105.00 | Revise LRC's June fee app |
| 1368.002 | 07/31/2023 | MR | 0.20 | 62.00 | confer with LRC team re: filing LRC June fee statement |
| 1368.002 | 07/31/2023 | KAB | 2.40 | 1,968.00 | review and revise LRC June fee narratives for compliance with local rules, ust guidelines and privilege (1.1); discussions with N. Jenner and T. Davenport re: same (.3); review and revise LRC June fee app (1.0) |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB, MRP, NEJ and MR re: LRC June fee app |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | emails w/ UST, KAB and NEJ re: LRC Ledes files |
| 1368.002 | 07/31/2023 | NEJ | 0.10 | 52.50 | emails w. UST, KAB and MRP re: LRC Ledes files |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: LRC's June fee statement |
| 1368.002 | 07/31/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB, NEJ, HWR and MR re: LRC June fee statement |
| 1368.002 | 07/31/2023 | NEJ | 0.20 | 105.00 | Confer w. KAB, MRP, HWR and MR re: LRC June fee application |
| 1368.002 | 07/31/2023 | KAB | 0.20 | 164.00 | Confer with M. Pierce, H. Robertson and M. Ramirez re: LRC's June fee app |
| **Total for Phase ID B136** | | Billable | 43.50 | 27,266.00 | LRC Retention & Fee Matters |
| | | | | | |
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 07/05/2023 | KAB | 0.10 | 82.00 | email with alleged Quoine customer, S&C and M. Pierce re: claims |
| 1368.002 | 07/05/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and H. Robertson re: customer inquiry on claims |
| 1368.002 | 07/05/2023 | MRP | 0.10 | 62.50 | email w. Quoine customer, S&C and KAB re: potential claims |
| 1368.002 | 07/05/2023 | MRP | 0.10 | 62.50 | emails w/ KAB and HWR re: customer inquiry |
| 1368.002 | 07/05/2023 | HWR | 0.10 | 47.50 | emails w/ KAB and MRP re: customer claim inquiry |
| 1368.002 | 07/06/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and H. Robertson re: crypto return request |
| 1368.002 | 07/06/2023 | KAB | 0.10 | 82.00 | emails with Kroll, H. Robertson and M. Pierce re: customer inquiries re: claims |
| 1368.002 | 07/06/2023 | HWR | 0.30 | 142.50 | Emails w/ Kroll, KAB and MRP re: creditor inquiries |
| 1368.002 | 07/06/2023 | MRP | 0.10 | 62.50 | emails w/ KAB and HWR re: request for return of crypto |
| 1368.002 | 07/06/2023 | MRP | 0.10 | 62.50 | emails w/ Kroll, KAB and HWR re: customer claim inquiries |
| 1368.002 | 07/13/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce, L. Pedicone, and H. Robertson re: customer inquiry and response to same |
| 1368.002 | 07/13/2023 | MRP | 0.20 | 125.00 | Emails w/ C. Levy re: inquiry w/r/t creditor's non-customer proof of claim |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | Emails w/ LP, KAB and MRP re: creditor inquiry |
| 1368.002 | 07/13/2023 | MRP | 0.10 | 62.50 | emails w/ KAB, LP, and HWR re: customer inquiry |
| 1368.002 | 07/21/2023 | MRP | 0.90 | 562.50 | Review and analyze Assteria post-petition claim/case inquiry (.6); emails w/ S&C and A&M teams re: the same (.3) |
| 1368.002 | 07/24/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB and MRP re: creditor inquiry |
| 1368.002 | 07/24/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and HWR re: creditor inquiry |
| 1368.002 | 07/24/2023 | KAB | 0.10 | 82.00 | Emails with M. Pierce and H. Robertson re: creditor inquiry |
| 1368.002 | 07/28/2023 | KAB | 0.10 | 82.00 | emails with L. Pedicone, M. Pierce and H. Robertson re: creditor inquiry re: claim process |
| 1368.002 | 07/28/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB re: foundation inquiry on case/claim |
| 1368.002 | 07/28/2023 | HWR | 0.10 | 47.50 | Emails w/ LP and KAB re: creditor inquiry |
| 1368.002 | 07/28/2023 | MRP | 0.10 | 62.50 | Emails w/ KAB and HWR re: foundation inquiry on case |
| **Total for Phase ID B140** | | Billable | 3.50 | 2,208.50 | Creditor Inquiries |
| | | | | | |
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 07/01/2023 | KAB | 0.10 | 82.00 | email with Grant Thornton, S&C, and M. Pierce re: questions from UST on OCP retention |
| 1368.002 | 07/01/2023 | MRP | 0.10 | 62.50 | email w/ Grant Thornton, S&C, and KAB re: UST questions onOCP retention |
| 1368.002 | 07/03/2023 | JH | 0.70 | 192.50 | emails w/ MRP and HWR re: finalizing Quinn Emanuel's Sixth Fee Statement (.2); Finalize and file same (.5) |
| 1368.002 | 07/03/2023 | HWR | 0.20 | 95.00 | Emails w/ J. Palmerson re: QE May fee app |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 07/03/2023 | HWR | 0.50 | 237.50 | Review QE May fee app (.3); emails w/ MRP and JH re: same (.2) |
| 1368.002 | 07/03/2023 | MRP | 0.80 | 500.00 | Review Quinn Fee app (.5); emails w/ Quinn Emmanuel (.1); email w/ HWR and JH re: same (.2) |
| 1368.002 | 07/05/2023 | KAB | 0.20 | 164.00 | multiple emails with Grant Thornton, S&C and M. Pierce re: OCP retention and questions related thereto |
| 1368.002 | 07/05/2023 | MR | 0.30 | 93.00 | draft Certificate of No Objection re: EY 3rd Fee App; emails with HWR and MRP re: same |
| 1368.002 | 07/05/2023 | KAB | 0.10 | 82.00 | review and analyze email from J. Sarkessian re: PWP fee app |
| 1368.002 | 07/05/2023 | KAB | 0.10 | 82.00 | email with E&Y, M. Pierce and H. Robertson re: 3rd monthly fee app and CNOs |
| 1368.002 | 07/05/2023 | HWR | 0.40 | 190.00 | Review/revise Certificate of No Objection for EY 3rd monthly fee app; emails w/ MRP and MR re: Certificate of No Objection for EY 3rd monthly fee app; emails w/ EY team re: same |
| 1368.002 | 07/05/2023 | HWR | 0.10 | 47.50 | Emails w/ Walkers re: supplemental declaration |
| 1368.002 | 07/05/2023 | MRP | 0.10 | 62.50 | email w/ Grant Thornton, S&C and KAB re: OCP retention and UST questions |
| 1368.002 | 07/05/2023 | MRP | 0.10 | 62.50 | email w/ E&Y, KAB and HWR re: EY fee app and CNO |
| 1368.002 | 07/05/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: CNO for EY's 3rd fee app |
| 1368.002 | 07/06/2023 | KAB | 0.10 | 82.00 | emails with Walkers, S&C, M. Pierce and H. Robertson re: OCP retention issues |
| 1368.002 | 07/06/2023 | MRP | 0.10 | 62.50 | emails w/ Walkers, S&C, KAB and HWR re: OCP retention issues |
| 1368.002 | 07/06/2023 | HWR | 0.10 | 47.50 | emails w/ Walkers, S&C, KAB and MRP re: OCP issues |
| 1368.002 | 07/10/2023 | KAB | 0.10 | 82.00 | email A&M and M. Pierce re: fee reduction allocation |
| 1368.002 | 07/10/2023 | MRP | 0.10 | 62.50 | email A&M and KAB re: fee reductions |
| 1368.002 | 07/11/2023 | KAB | 0.70 | 574.00 | call with M. Pierce and A&M re: fee allocations (.2); discussions with M. Pierce re: same (.2); review and revise allocation chart and consider issues related thereto (.2); email with M. Pierce and A&M re: final chart (.1) |
| 1368.002 | 07/11/2023 | MRP | 0.20 | 125.00 | Call w/ J. Kapoor re: OCP open issues |
| 1368.002 | 07/11/2023 | MRP | 0.10 | 62.50 | Call w/ M. Taber re: Harney's retention |
| 1368.002 | 07/11/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB and HWR re: RLKS staffing report |
| 1368.002 | 07/11/2023 | MRP | 0.40 | 250.00 | Emails w/ HWR and JH re: finalizing RLKS fee app for filing (.1); review the same (.3) |
| 1368.002 | 07/11/2023 | JH | 0.60 | 165.00 | Emails w/ MRP re: finalizing RLKS Staffing and Compensation Report (June) (.2); Finalize and file same (.4) |
| 1368.002 | 07/11/2023 | KAB | 0.50 | 410.00 | emails with S&C, M. Pierce and H. Robertson re: RLKS June staffing report; review and analyze same |
| 1368.002 | 07/11/2023 | MRP | 1.00 | 625.00 | Call w/ KAB and A&M re: fee allocations (.2) confer w/ KAB re: same (.2); draft LRC portion of fee reduction tracker (.5); email w/ KAB and A&M re: the same (.1) |
| 1368.002 | 07/11/2023 | HWR | 0.30 | 142.50 | Emails w/ MRP, MR, JH and S&C re: RLKS monthly staff and comp report; review same |
| 1368.002 | 07/11/2023 | MRP | 0.20 | 125.00 | Emails w/ JH re: finalizing June RLKS report |
| 1368.002 | 07/12/2023 | KAB | 0.30 | 246.00 | multiple emails with S&C, M. Pierce and certain foreign OCPs re: OCP issues; consider issues related thereto |
| 1368.002 | 07/12/2023 | NEJ | 0.20 | 105.00 | Emails w. KAB, MRP and HWR re: professionals' June fee apps; Email w. KAB, MRP, HWR, and QE re: same |
| 1368.002 | 07/12/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, KAB and HWR re: Owl Hill staffing report |
| 1368.002 | 07/12/2023 | KAB | 0.50 | 410.00 | emails with S&C, M. Pierce and H. Robertson re: Owl Hill staffing report; review same |
| 1368.002 | 07/12/2023 | KAB | 0.20 | 164.00 | email with Quinn, M. Pierce, N. Jenner and H. Robertson re: June fee apps; emails with M. Pierce, N. Jenner and H. Robertson re: same |
| 1368.002 | 07/12/2023 | MR | 0.40 | 124.00 | finalize Owl Hill's June staffing and compensation report; file same; emails with HWR and MRP re: same |
| 1368.002 | 07/12/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, MRP, MR and JH re: Owl Hill Staff and Comp report; review same |
| 1368.002 | 07/12/2023 | HWR | 0.10 | 47.50 | Email w/ Schurti re: supplemental declaration |
| 1368.002 | 07/12/2023 | HWR | 0.20 | 95.00 | Email w/ KAB, MRP, NEJ and QE re: June fee apps; emails w/ KAB, MRP and NEJ re: same |
| 1368.002 | 07/12/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, KAB and certain foreign OCPs re: OCP issues; |
| 1368.002 | 07/12/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, NEJ and HWR re: debtor professional June fee apps; Email w/ KAB, NEJ, HWR, and QE re: same |
| 1368.002 | 07/12/2023 | MRP | 0.10 | 62.50 | emails w/ HWR and MR re: Owl Hill June report |
| 1368.002 | 07/12/2023 | MRP | 0.30 | 187.50 | Review Owl Hill fee application |
| 1368.002 | 07/13/2023 | KAB | 1.00 | 820.00 | emails with A. Kranzley and M. Pierce re: JTD fee ruling (.1); review and analyze JTD ruling re: same (.5); confer with M. Pierce re: JTD fee ruling (.1); communications with A. Landis and M. Pierce re: same (.3) |
| 1368.002 | 07/13/2023 | AGL | 0.80 | 920.00 | review and analyze JTD fee opinion and related issues for FTX fee apps and objections (.5); communications with KAB, MRP re: same (.3) |
| 1368.002 | 07/13/2023 | HWR | 0.30 | 142.50 | Emails w/ EY, MRP, A. Kranzley and M. Cilia re: EY fees |
| 1368.002 | 07/13/2023 | HWR | 0.10 | 47.50 | Email w/ Fee Examiner re: EY expenses for 1st interim |
| 1368.002 | 07/13/2023 | MRP | 0.50 | 312.50 | emails w/ A. Kranzley and KAB re: recent fee ruling; confer w/ KAB re: same; confer w/ AGL and KAB re: same |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 07/13/2023 | MRP | 0.20 | 125.00 | Emails w/ EY, HWR, A. Kranzley and M. Cilia re: EY fees |
| 1368.002 | 07/14/2023 | KAB | 0.30 | 246.00 | review email from J. Sarkessian re: foreign OCP issues; consider issues related to same; emails with S&C and M. Pierce re: same |
| 1368.002 | 07/14/2023 | MRP | 0.20 | 125.00 | emails w/ S&C and KAB re: foreign OCPs |
| 1368.002 | 07/17/2023 | AGL | 0.60 | 690.00 | communications with S&C team re: retention of investment advisor, fee structures and approvals |
| 1368.002 | 07/17/2023 | MRP | 0.80 | 500.00 | emails w/ S&C and AGL re: investment advisor retention (.1); research re: the same (.6); email w/ AGL and KAB re: investment advisor retention issues (.1) |
| 1368.002 | 07/17/2023 | MRP | 0.20 | 125.00 | Multiple emails w/ S&C re: foreign OCP issues |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and UST re: foreign OCP issues and status |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | Call w/ J. Kapoor re: investment advisor retention |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | review email from M. Pierce re: update on retention issue and draft application |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | emails with Grant Thornton, S&C and M. Pierce re: OCP retention update and invoicing |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and M. Pierce re: foreign OCP issues |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | emails with S&C, A. Landis and M. Pierce re: retention of investment advisor, pleadings for same and related issues; emails with M. Pierce and A. Landis re: same |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | emails w/ Grant Thornton, S&C and KAB re: OCP retention and invoices |
| 1368.002 | 07/18/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and A. Landis re: retention of investment advisor and related issues |
| 1368.002 | 07/18/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and M. Pierce re: PWP fee issue |
| 1368.002 | 07/18/2023 | HWR | 0.10 | 47.50 | Emails w/ J. Kapoor and MRP re: investment advisor retentions |
| 1368.002 | 07/18/2023 | MRP | 0.20 | 125.00 | emails w/ S&C, AGL and KAB re: retention of investment advisor; emails w/ S&C and HWR re: same |
| 1368.002 | 07/18/2023 | AGL | 0.10 | 115.00 | emails with S&C, KAB and MRP re: investment advisor |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | emails w/ UST, S&C and KAB re: PWP fees |
| 1368.002 | 07/19/2023 | MRP | 0.20 | 125.00 | Emails w/ Walkers and S&C re: OCP issues |
| 1368.002 | 07/19/2023 | MRP | 0.10 | 62.50 | Email w/ Harneys re: status of OCP retention issues |
| 1368.002 | 07/19/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C and HWR re: Certificate of No Objection for May fee apps |
| 1368.002 | 07/19/2023 | KAB | 0.10 | 82.00 | emails with Walkers and Harneys, S&C, M. Pierce and H. Robertson re: foreign OCP issues |
| 1368.002 | 07/19/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and Walkers re: supplemental declaration |
| 1368.002 | 07/19/2023 | HWR | 0.10 | 47.50 | Emails w/ A. Kranzley and MRP re: Certificate of No Objection for May fee apps |
| 1368.002 | 07/20/2023 | JH | 0.40 | 110.00 | Draft CNOs for A&M, AlixPartners, and LRC fee statements; emails w/ HWR and MRP re: same |
| 1368.002 | 07/20/2023 | JH | 0.10 | 27.50 | Draft Certificate of No Objection for S&C's 7th Fee Statement |
| 1368.002 | 07/20/2023 | AGL | 0.70 | 805.00 | communications with S&C and LRC teams re: retention of experts and related issues for avoidance complaints |
| 1368.002 | 07/20/2023 | HWR | 0.20 | 95.00 | Confer w/ JH and emails w/ JH and MRP re: Certificate of No Objection for May fee apps |
| 1368.002 | 07/20/2023 | HWR | 1.50 | 712.50 | Research re: retention of investment advisors |
| 1368.002 | 07/20/2023 | HWR | 0.30 | 142.50 | Confer w/ MRP re: retention of investment advisor research |
| 1368.002 | 07/20/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and JH re: CNOs for A&M and Alix |
| 1368.002 | 07/20/2023 | MRP | 0.30 | 187.50 | Confer w/ HWR re: research on retention of investment advisor |
| 1368.002 | 07/21/2023 | JH | 0.80 | 220.00 | Emails w/ MRP and HWR re: filing CNOs for A&M, AlixPartners, S&C and LRC (.2); Finalize and file same (.6) |
| 1368.002 | 07/21/2023 | KAB | 0.10 | 82.00 | review multiple emails with H. Robertson, M. Pierce and Debtor professionals re: CNOs for May Fee Statements |
| 1368.002 | 07/21/2023 | HWR | 0.20 | 95.00 | Review/revise Certificate of No Objection for S&C, A&M and Alix May fee apps |
| 1368.002 | 07/21/2023 | HWR | 0.30 | 142.50 | Emails w/ S&C, Alix and A&M re: Certificate of No Objection for May fee apps |
| 1368.002 | 07/21/2023 | HWR | 2.10 | 997.50 | Additional research re: retention of investment advisor |
| 1368.002 | 07/21/2023 | HWR | 0.40 | 190.00 | Calls and emails w/ MRP re: investment advisor retention research |
| 1368.002 | 07/21/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and JH re: Certificate of No Objection for S&C, A&M and Alix May fee apps |
| 1368.002 | 07/21/2023 | MRP | 0.10 | 62.50 | emails w/ KAB, HWR, Alix, A&M, QE, EY, and S&Cre: Certificate of No Objection for May Fee Statements |
| 1368.002 | 07/21/2023 | HWR | 0.10 | 47.50 | emails w/ KAB and MRP and Debtor professionals re: CNOs for May fee apps |
| 1368.002 | 07/21/2023 | MRP | 0.40 | 250.00 | Calls and emails w/ HWR re: research on retention of investment advisor |
| 1368.002 | 07/21/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and JH re: Certificate of No Objection for May fee apps for S&C, A&M and Alix and review filing versions of the same |
| 1368.002 | 07/24/2023 | KAB | 0.50 | 410.00 | emails with A. Landis and M. Pierce re: professional fee reduction project; review files regarding status of same and consider issues related thereto |
| 1368.002 | 07/24/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL and KAB re: professional fee report |
| 1368.002 | 07/24/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: foreign OCP issues |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 07/24/2023 | MR | 0.20 | 62.00 | draft Certificate of No Objection re: QE 6th fee app; emails with HWR and JH re: same |
| 1368.002 | 07/24/2023 | AGL | 0.80 | 920.00 | communications with QE team (.4) and LRC team (.4) re: professionals' report |
| 1368.002 | 07/24/2023 | HWR | 0.10 | 47.50 | Email w/ MR and JH re: Certificate of No Objection for QE May fee app |
| 1368.002 | 07/24/2023 | MRP | 0.10 | 62.50 | emails w/ S&C and KAB re: foreign OCPs |
| 1368.002 | 07/24/2023 | JH | 0.10 | 27.50 | emails w/ HWR and MR re: QE 6th fee app |
| 1368.002 | 07/25/2023 | KAB | 0.10 | 82.00 | emails with LRC team re: expert retention issue and research on same |
| 1368.002 | 07/25/2023 | MBM | 1.20 | 1,080.00 | emails with Glueckstein re: expert retention issues (.1); confer with Landis re: same (.1); research re: same (.9); emails with LRC team re: same (.1) |
| 1368.002 | 07/25/2023 | NEJ | 0.10 | 52.50 | Email w. AGL, MBM, KAB, MRP and HWR re: retention of experts |
| 1368.002 | 07/25/2023 | KAB | 0.20 | 164.00 | emails with S&C, M. Pierce and H. Robertson re: amended OCP list; review and revise notice re: same; emails with LRC team re: revisions to same |
| 1368.002 | 07/25/2023 | KAB | 0.10 | 82.00 | emails with Walkers, S&C, M. Pierce and H. Robertson re: OCP retention issues |
| 1368.002 | 07/25/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C, KAB and HWR re: amended OCP list; review the same; emails w/ MR and HWR re: finalizing and filing amended OCP list |
| 1368.002 | 07/25/2023 | MR | 0.50 | 155.00 | finalize and file Notice of 5th amended OCP list; emails with HWR and MRP re: same |
| 1368.002 | 07/25/2023 | MR | 0.20 | 62.00 | file declaration of Ladas & Parry LLP; email with HWR and MRP re: same |
| 1368.002 | 07/25/2023 | HWR | 0.30 | 142.50 | Emails w/ AGL, MBM, KAB, MRP and NEJ re: retention of experts |
| 1368.002 | 07/25/2023 | HWR | 4.50 | 2,137.50 | Research re: expert rententions |
| 1368.002 | 07/25/2023 | HWR | 0.90 | 427.50 | Draft summary of research findings re: expert retentions |
| 1368.002 | 07/25/2023 | HWR | 0.40 | 190.00 | Emails w/ MRP re: research findings re: expert retentions |
| 1368.002 | 07/25/2023 | HWR | 0.10 | 47.50 | Review/finalize Ladas OCP declaration for filing |
| 1368.002 | 07/25/2023 | HWR | 0.30 | 142.50 | Emails with J. Kapoor, KAB, MRP and MR and communications with MRP re: amended OCP notice and Ladas declaration; review notice |
| 1368.002 | 07/25/2023 | HWR | 0.10 | 47.50 | Review/revise Certificate of No Objection for QE May fee app |
| 1368.002 | 07/25/2023 | HWR | 0.20 | 95.00 | Emails w/ M. Scheck, J. Palmerson and MR re: Certificate of No Objection for QE May fee app |
| 1368.002 | 07/25/2023 | AGL | 0.10 | 115.00 | Email with MBM, KAB, MRP, NEJ and HWR re: retention of experts |
| 1368.002 | 07/25/2023 | MRP | 0.10 | 62.50 | Email w/ AGL, MBM, KAB, NEJ and HWR re: retention of experts |
| 1368.002 | 07/25/2023 | MRP | 0.10 | 62.50 | emails with Walkers, S&C, KAB and HWR re: OCP retention issues |
| 1368.002 | 07/25/2023 | HWR | 0.10 | 47.50 | emails w/ Walkers, S&C, KAB and MRP re: OCP issues |
| 1368.002 | 07/25/2023 | MRP | 0.10 | 62.50 | email w/ HWR and MR re: declaration of Ladas & Parry |
| 1368.002 | 07/25/2023 | MRP | 0.40 | 250.00 | Emails w/ HWR re: research on expert retentions |
| 1368.002 | 07/26/2023 | KAB | 0.40 | 328.00 | discussion with H. Robertson re: expert retention research); emails with LRC team re: same; and analyze certain research findings |
| 1368.002 | 07/26/2023 | MRP | 0.20 | 125.00 | Emails w/ HWR and MR re: Certificate of No Objection for QE fee app; review the same |
| 1368.002 | 07/26/2023 | MRP | 0.80 | 500.00 | Review research and precedent re: expert retention issues |
| 1368.002 | 07/26/2023 | NEJ | 0.30 | 157.50 | Emails w. AGL, MBM, KAB, MRP and HWR re: retention of experts; confer w. HWR re: same |
| 1368.002 | 07/26/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: Quinn Certificate of No Objection for May fee app and finalize same for filing |
| 1368.002 | 07/26/2023 | HWR | 0.10 | 47.50 | Confer w/ MRP re: expert retention research |
| 1368.002 | 07/26/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and M. Scheck re: expert retention |
| 1368.002 | 07/26/2023 | HWR | 5.10 | 2,422.50 | Additional research re: expert rententions |
| 1368.002 | 07/26/2023 | HWR | 1.50 | 712.50 | Draft summary of expert retention research findings |
| 1368.002 | 07/26/2023 | HWR | 0.40 | 190.00 | Emails w/ AGL, MBM, KAB, MRP, and NEJ re: expert retention research |
| 1368.002 | 07/26/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and Walkers re: Walkers supplemental OCP declaration |
| 1368.002 | 07/26/2023 | MR | 0.20 | 62.00 | Emails with MRP and HWR re: CNO for QE |
| 1368.002 | 07/26/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and MR re: Certificate of No Objection for QE fee app; review the same |
| 1368.002 | 07/26/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: QE CNO |
| 1368.002 | 07/26/2023 | MR | 0.20 | 62.00 | Emails with MRP and HWR re: Certificate of No Objection for QE May fee app; finalize same |
| 1368.002 | 07/26/2023 | MRP | 0.10 | 62.50 | Confer w/ HWR re: expert retention research |
| 1368.002 | 07/26/2023 | MBM | 0.10 | 90.00 | Emails with H. Robertson and M. Scheck re: expert retention |
| 1368.002 | 07/26/2023 | MBM | 0.20 | 180.00 | Emails with A. Landis K. Brown, M. Pierce, N. Jenner and H. Robertson re: expert retention research |
| 1368.002 | 07/26/2023 | AGL | 0.20 | 230.00 | Emails with MBM, KAB, MRP, NEJ and HWR re: expert retention research |
| 1368.002 | 07/26/2023 | MRP | 0.10 | 62.50 | Emails w/ AGL, MBM, KAB, NEJ and HWR re: expert retention research |
| 1368.002 | 07/26/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and Walkers re: supplemental OCP declaration |
| 1368.002 | 07/27/2023 | KAB | 1.70 | 1,394.00 | review and analyze rules and precedent re: expert retentions (1.2); discussion with A. Landis, M. Pierce and H. Robertson re: same, strategy and next steps (.5) |
| 1368.002 | 07/27/2023 | AGL | 2.10 | 2,415.00 | review research re: expert retention (1.0); meeting with lrc team re: same and protocol for expert retention (.5); review and revise analysis/recommendation to S&C (.6) |
| 1368.002 | 07/27/2023 | NEJ | 0.20 | 105.00 | Emails w. AGL, KAB, MRP, and HWR re: retention of experts |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 07/27/2023 | KAB | 0.10 | 82.00 | emails with E&Y, S&C, M. Pierce and H. Robertson re: E&Y fourth monthly fee app |
| 1368.002 | 07/27/2023 | MR | 0.80 | 248.00 | finalize and file EY 4th fee statement; email with MRP and HWR re: same |
| 1368.002 | 07/27/2023 | HWR | 0.20 | 95.00 | Confer w/ MRP and emails w/ AGL, MBM, KAB, MRP, NEJ re: expert retentions |
| 1368.002 | 07/27/2023 | HWR | 0.50 | 237.50 | Conference w/ AGL, KAB and MRP re: expert retentions |
| 1368.002 | 07/27/2023 | HWR | 0.60 | 285.00 | Draft response email to S&C re: expert retentions |
| 1368.002 | 07/27/2023 | HWR | 0.20 | 95.00 | Emails w/ AGL, MBM, KAB, MRP and NEJ re: response email to S&C re: expert retentions |
| 1368.002 | 07/27/2023 | HWR | 0.20 | 95.00 | Emails w/ EY, KAB, MRP, and MR re: EY 4th fee app |
| 1368.002 | 07/27/2023 | HWR | 0.20 | 95.00 | Review EY 4th fee app |
| 1368.002 | 07/27/2023 | MBM | 2.00 | 1,800.00 | review research re: expert retentions (1.5); communications with Landis and Pierce re: same (.3); email with Glueckstein re: same (.2) |
| 1368.002 | 07/27/2023 | MRP | 0.50 | 312.50 | Confer w/ AGL, KAB and HWR re: expert retentions |
| 1368.002 | 07/27/2023 | MRP | 0.20 | 125.00 | Emails w/ AGL, KAB, NEJ, and HWR re: retention of experts |
| 1368.002 | 07/27/2023 | KAB | 0.20 | 164.00 | Emails with A. Landis, M. Pierce, N. Jenner and H. Robertson re: retention of experts |
| 1368.002 | 07/27/2023 | MRP | 0.10 | 62.50 | emails w/ E&Y, S&C, KAB and HWR re: E&Y fee app |
| 1368.002 | 07/27/2023 | MRP | 0.50 | 312.50 | Review compiled EY fee application for filing |
| 1368.002 | 07/28/2023 | AGL | 0.50 | 575.00 | communications with BDG re: expert retention protocol and related issues |
| 1368.002 | 07/28/2023 | AGL | 0.30 | 345.00 | communications with MBM and QE team re: retention of experts |
| 1368.002 | 07/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MBM and M. Scheck re: expert retentions |
| 1368.002 | 07/28/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and Walkers re: Walkers supplemental OCP declaration |
| 1368.002 | 07/28/2023 | MBM | 0.40 | 360.00 | emails with A. Landis, H. Robertson and QE team re: retention of experts |
| 1368.002 | 07/28/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and Walkers re: supplemental OCP declaration |
| 1368.002 | 07/31/2023 | KAB | 0.10 | 82.00 | emails with QE, M. Pierce, H. Robertson and N. Jenner re: June fee app |
| 1368.002 | 07/31/2023 | KAB | 0.50 | 410.00 | emails with A&M, S&C, M. Pierce and H. Robertson re: June fee statement; review same |
| 1368.002 | 07/31/2023 | NEJ | 0.20 | 105.00 | Confer w. HWR re: notices for professionals' fee apps |
| 1368.002 | 07/31/2023 | NEJ | 0.10 | 52.50 | Email w. KAB, HWR, MRP and QE re: QE June fee app |
| 1368.002 | 07/31/2023 | NEJ | 0.60 | 315.00 | Email and confer w. HWR re: A&M's June fee app (.1); Review and finalize same (.4); Emails w. MRP, HWR and M. Ramirez re: filing same (.1) |
| 1368.002 | 07/31/2023 | NEJ | 0.60 | 315.00 | Email w. HWR and MRP re: AlixPartner's June fee app (.1); Review and finalize same (.4); Emails w. MRP, HWR and M. Ramirez re: filing same (.1) |
| 1368.002 | 07/31/2023 | NEJ | 0.60 | 315.00 | Email w. MRP and HWR re: S&C's June fee app (.1); Review and finalize same (.4); Emails w. MRP, HWR and M. Ramirez re: filing same (.1) |
| 1368.002 | 07/31/2023 | NEJ | 0.50 | 262.50 | Emails w. QE, KAB, MRP and HWR re: QE 7th fee app (June) (.1); Review and finalize same (.3); Emails w. MRP, HWR and M. Ramirez re: filing same (.1) |
| 1368.002 | 07/31/2023 | NEJ | 0.30 | 157.50 | Draft service instructions re: fee statements and draft plan; email MRP and HWR re: same; call w. HWR re: same |
| 1368.002 | 07/31/2023 | MR | 0.80 | 248.00 | confer with LRC team re: filing June fee statements for Debtors' professionals (.2); emails with NEJ and MRP re: same (.2); file A&M's App (.1); AlixPartners's App (.1); Q&E App (.1); S&C's App (.1) |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP, NEJ, and QE re: QE June fee app |
| 1368.002 | 07/31/2023 | HWR | 0.40 | 190.00 | Confer w/ NEJ re: reviewing/filing June fee apps and notices |
| 1368.002 | 07/31/2023 | HWR | 0.30 | 142.50 | Call w/ NEJ re: service of June fee app |
| 1368.002 | 07/31/2023 | HWR | 0.30 | 142.50 | Emails w/ A&M and confer w/ NEJ re: A&M June fee app; emails w/ MRP, NEJ and MR re: filing same |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP, S&C, and AlixPartners re: AlixPartners June fee app and confer w/ NEJ re: same |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP, NEJ and MR re: Alix June fee app |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Emails w/ S&C, MRP, NEJ and MR re: S&C June fee app |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | emails w/ QE, KAB, HWR and NEJ re: QE June fee app |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | emails w/ A&M, S&C, KAB and HWR re: A&M June fee statement |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR, S&C, and Alix re: Alix June fee app |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Emails w/ NEJ, HWR and MR re: Alix June fee app |
| 1368.002 | 07/31/2023 | MRP | 0.20 | 125.00 | Emails w/ S&C, NEJ, HWR and MR re: S&C June fee app |
| 1368.002 | 07/31/2023 | KAB | 0.60 | 492.00 | emails with S&C, M. Pierce and H. Robertson re: S&C June fee app (.1); review same (.5) |
| 1368.002 | 07/31/2023 | KAB | 0.40 | 328.00 | emails with Alix, M. Pierce and H. Robertson re: Alix June fee statement (.1); review same (.3) |
| 1368.002 | 07/31/2023 | KAB | 0.50 | 410.00 | emails with QE, S&C, M. Pierce and H. Robertson re: QE June fee statement (.1); review same (.4) |
| **Total for Phase ID B144** | | Billable | 70.10 | 43,748.50 | Non-LRC Retention & Fee Matters |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| 1368.002 | 07/07/2023 | KAB | 0.80 | 656.00 | review and analyze FTX/BlockFi plan objection |
| 1368.002 | 07/29/2023 | AGL | 2.10 | 2,415.00 | review and analyze plan term sheet (.8) and initial review of plan (1.3) |
| 1368.002 | 07/29/2023 | MRP | 0.10 | 62.50 | Emails w/ S&C, AGL and KAB re: draft plan |
| 1368.002 | 07/29/2023 | MRP | 0.30 | 187.50 | Confer w/ AGL, MBM, and KAB re: draft plan |
| 1368.002 | 07/29/2023 | MRP | 3.90 | 2,437.50 | Begin reviewing and commenting on draft plan |
| 1368.002 | 07/29/2023 | KAB | 2.70 | 2,214.00 | emails with S&C, A. Landis, M. Pierce and M. McGuire re: plan and plan term sheet (.1); communications with A. Landis, M. Pierce and M. McGuire re: same (.3); review and analyze plan term sheet (1.1); consider various plan issues (1.2) |
| 1368.002 | 07/29/2023 | AGL | 0.30 | 345.00 | Communications w/ MBM, KAB and MRP re: draft plan |
| 1368.002 | 07/29/2023 | MBM | 0.30 | 270.00 | Confer with A. Landis, K. Brown and M. Pierce re: plan |
| 1368.002 | 07/30/2023 | KAB | 6.00 | 4,920.00 | review and revise plan (4.9) and plan term sheet (.9); emails with M. Pierce, A. Landis and M. McGuire re: same (.2) |
| 1368.002 | 07/30/2023 | MRP | 4.50 | 2,812.50 | Continuing reviewing and commenting on draft plan |
| 1368.002 | 07/30/2023 | MRP | 0.30 | 187.50 | Emails w/ AGL, MBM and KAB re: comments to draft plan |
| 1368.002 | 07/30/2023 | MRP | 0.90 | 562.50 | Review draft of plan term sheet and comment on the same |
| 1368.002 | 07/30/2023 | MBM | 2.80 | 2,520.00 | review of draft plan and term sheet |
| 1368.002 | 07/30/2023 | MBM | 0.20 | 180.00 | emails with K. Brown A. Landis and M. Pierce re: plan |
| 1368.002 | 07/30/2023 | AGL | 0.20 | 230.00 | emails with KAB, MBM and MRP re: plan and term sheet |
| 1368.002 | 07/31/2023 | KAB | 0.20 | 164.00 | discussion with A. Landis re: plan/DS issues |
| 1368.002 | 07/31/2023 | KAB | 1.90 | 1,558.00 | further revision of plan (.4) and Term sheet (.3); emails with A. Landis, M. McGuire and M. Pierce re: same (.3); review and analyze various precedent in connection with same (.6); call with F. Weinberg Crocco re: same (.1); email with M. Pierce, A. Landis, M. McGuire and S&C re: LRC comments to plan and term sheet (.2) |
| 1368.002 | 07/31/2023 | AGL | 5.40 | 6,210.00 | review, analyze and comments on revised draft plan and termsheet (3.2); research re: non-solicitation issues (1.1); communications with S&C and LRC teams re: same (1.1) |
| 1368.002 | 07/31/2023 | NEJ | 0.10 | 52.50 | Confer w. MRP re: draft plan |
| 1368.002 | 07/31/2023 | MR | 0.40 | 124.00 | finalize and file draft joint plan; emails with MRP and HWR re: same |
| 1368.002 | 07/31/2023 | KAB | 0.50 | 410.00 | confer with A. Kranzley re: service of Plan and Plan TS; communications with A. Landis and M. Pierce re: same; consider issues re: same; review rules re: same |
| 1368.002 | 07/31/2023 | KAB | 0.40 | 328.00 | review various iterations of press release on plan; emails with S&C, JF, J. Ray, A. Landis and M. Pierce re: same |
| 1368.002 | 07/31/2023 | MBM | 3.00 | 2,700.00 | review of plan and term sheet (1.7); review of MRP and KAB comments to same (.9); communications with AGL, KAB and MRP re: same (.4) |
| 1368.002 | 07/31/2023 | HWR | 0.30 | 142.50 | Review UCC response to plan |
| 1368.002 | 07/31/2023 | HWR | 0.50 | 237.50 | Multiple emails w/ S&C, JF, Owl Hill, KAB, and MRP re: plan |
| 1368.002 | 07/31/2023 | HWR | 0.40 | 190.00 | Multiple emails and communications w/ MRP and MR re: plan |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Review Plan for filing |
| 1368.002 | 07/31/2023 | MRP | 0.50 | 312.50 | emails w/ AGL, MBM and KAB re: further revision of plan and Term sheet; email w/ AGL, MBM, KAB and S&C re: LRC comments |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Confer w/ NEJ re: plan |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | emails w/ S&C, JF, J. Ray, AGL and KAB re: plan press release |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Emails w/ HWR and MR re: plan filing |
| 1368.002 | 07/31/2023 | MRP | 2.90 | 1,812.50 | Review and finalize Debtors' plan term sheet and draft plan |
| **Total for Phase ID B146** | | **Billable** | **42.40** | **34,524.00** | Plan and Disclosure Statement (including Business Plan) |
| | | | | | |
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 07/07/2023 | KAB | 0.90 | 738.00 | review and analyze Genesis lift stay/claim issue |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | emails with Benesch, Chambers and M. Pierce re: hearing date for RFS motion |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | emails with Chambers, JPLs, S&C and A. Landis re: order denying JPL lift stay motion and mediation update |
| 1368.002 | 07/17/2023 | MRP | 0.10 | 62.50 | emails w/ chambers, Benesch and KAB re: schedule for Terraform RFS motion |
| 1368.002 | 07/17/2023 | AGL | 0.10 | 115.00 | emails with chambers, JPL, S&C and KAB re: order denying JPL RFS motion and update on mediation |
| 1368.002 | 07/19/2023 | AGL | 2.30 | 2,645.00 | review and analyze terraform lift stay motion (1.1); communications with MRP re: background and issues (.5); communications with S&C team re: same and strategy (.7) |
| 1368.002 | 07/19/2023 | KAB | 0.20 | 164.00 | emails with S&C, A. Landis and M. Pierce re: Terraform request for discovery, RFS motion and next steps related to same; email M. Pierce re: same; emails with Benesch and M. Pierce re: same |
| 1368.002 | 07/19/2023 | MRP | 0.30 | 187.50 | emails w/ S&C, AGL and KAB re: Terraform discovery, RFS motion and next steps; email w/ KAB re: same; emails w/ Benesch and KAB re: same |
| 1368.002 | 07/19/2023 | MRP | 0.90 | 562.50 | Analyze TFL lift stay motion and consider issues related to the same |
| 1368.002 | 07/19/2023 | MRP | 0.40 | 250.00 | Communications w/ AGL re: TFL lift stay motion |
| 1368.002 | 07/20/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and A. Landis re: potential resolution of Terraform lift stay |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

### Phase ID B150 Relief from Stay/Adequate Protection Proceedings

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | motion and next steps |
| 1368.002 | 07/20/2023 | MRP | 0.10 | 62.50 | emails w/ AGL and KAB re: Terraform RFS motion and possible resolution |
| 1368.002 | 07/20/2023 | AGL | 0.10 | 115.00 | emails with KAB and MRP re: proposed resolution of Terraform RFS motion |
| 1368.002 | 07/22/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and NEJ re: relief from stay to obtain discovery against debtors |
| 1368.002 | 07/22/2023 | MRP | 0.10 | 62.50 | emails w/ NEJ and HWR re: stay relief research issue |
| 1368.002 | 07/23/2023 | HWR | 1.90 | 902.50 | Research re: relief from stay to obtain discovery against debtors |
| 1368.002 | 07/23/2023 | HWR | 0.20 | 95.00 | Emails w/ MRP and NEJ re: relief from stay to obtain discovery against debtors research |
| 1368.002 | 07/24/2023 | MRP | 0.20 | 125.00 | Discussions w/ HWR re: Terra lift stay motion and drafting proposed order resolving the same |
| 1368.002 | 07/24/2023 | MRP | 0.60 | 375.00 | Revise draft proposed consensual order w/r/r Terra lift stay motion |
| 1368.002 | 07/24/2023 | HWR | 0.40 | 190.00 | Draft form of agreed order re: TFL lift stay motion to obtain discovery |
| 1368.002 | 07/24/2023 | HWR | 0.40 | 190.00 | Emails and discussions w/ MRP re: form of agreed order re: TFL lift stay motion to obtain discovery |
| 1368.002 | 07/25/2023 | AGL | 0.80 | 920.00 | review and revise stipulation re: TFL lift stay motion (.4); communications with LRC team (.2) and S&C team (.2) re: same |
| 1368.002 | 07/25/2023 | KAB | 0.80 | 656.00 | review and analyze Terraform RFS motion (.4); review and revise order resolving same (.1); emails with M. Pierce and A. Landis re: same (.2); email with S&C, M. Pierce and A. Landis re: same (.1) |
| 1368.002 | 07/25/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ AGL and KAB re: Terra lift stay motion and proposed order |
| 1368.002 | 07/25/2023 | MRP | 0.20 | 125.00 | Revise proposed agreed lift stay order |
| 1368.002 | 07/25/2023 | MRP | 0.10 | 62.50 | Email w/ S&C, AGL and KAB re: Terra lift stay motion and resolution of the same |
| 1368.002 | 07/26/2023 | KAB | 0.10 | 82.00 | emails with Benesch and M. Pierce re: TerraForm RFS request and proposed resolution |
| 1368.002 | 07/26/2023 | MRP | 0.10 | 62.50 | emails w/ Benesch and KAB re: Terraform RFS issues |
| 1368.002 | 07/27/2023 | KAB | 0.10 | 82.00 | emails with M. Pierce and Benesch re: status of proposed resolution of RFS motion |
| 1368.002 | 07/27/2023 | MRP | 0.10 | 62.50 | emails w/ KAB and Benesch re: proposed resolution of Terraform RFS motion |
| 1368.002 | 07/28/2023 | KAB | 0.30 | 246.00 | emails with M. Pierce re: TerraForm RFS and response deadline; emails with Benesch and M. Pierce re: same, comments to order and related issues; emails with M. Pierce re: additional inquiries re: service of subpoena |
| 1368.002 | 07/28/2023 | MRP | 0.30 | 187.50 | emails w/ KAB re: Terraform RFS motion and response deadline; emails w/ Benesch and KAB re: same, emails w/ KAB re: additional inquiries re: subpoena |
| 1368.002 | 07/29/2023 | KAB | 0.10 | 82.00 | emails with S&C, M. Pierce and A. Landis re: Terraform lift stay order and discovery status |
| 1368.002 | 07/29/2023 | KAB | 0.20 | 164.00 | emails with Benesch and M. Pierce re: lift stay order and discovery issues; confer with M. Pierce re: same |
| 1368.002 | 07/29/2023 | AGL | 0.10 | 115.00 | emails with S&C, KAB and MRP re: Terraform issues and status update |
| 1368.002 | 07/29/2023 | MRP | 0.30 | 187.50 | emails w/ Benesch and KAB re: lift stay and discovery; confer w/ KAB re: same; emails w/ AGL, KAB and S&C re: same |
| 1368.002 | 07/31/2023 | KAB | 0.10 | 82.00 | emails with Benesch and M. Pierce re: Terraform service and Certification of Counsel on RFS order |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | emails w/ Benesch and KAB re: Terraform service and COC for proposed order |
| **Total for Phase ID B150** | | Billable | 13.70 | 10,502.00 | Relief from Stay/Adequate Protection Proceedings |

### Phase ID B151 Schedules/Operating Reports

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| 1368.002 | 07/05/2023 | KAB | 0.30 | 246.00 | review and analyze email from J. Sarkessian re: amended schedules/SOFAs; consider issues related thereto and next steps; confer with M. Pierce re: same |
| 1368.002 | 07/05/2023 | MRP | 0.20 | 125.00 | Review email w/ UST re: amended SOALs; confer w/ KAB re: the same |
| 1368.002 | 07/06/2023 | KAB | 0.50 | 410.00 | multiple emails with S&C, A&M, RLKS, J. Ray and M. Pierce re: MOR and schedules issues; consider issues related to same; emails with S&C, UST and M. Pierce re: same |
| 1368.002 | 07/06/2023 | AGL | 0.80 | 920.00 | communications with UST re: MOR/reporting issues (.4); communications with S&C and A&M teams re: same (.4) |
| 1368.002 | 07/06/2023 | MRP | 0.40 | 250.00 | Emails w/ S&C, A&M, RLKS, J. Ray and KAB re: MOR and schedules and statements; emails w/ S&C, UST and KAB re: same |
| 1368.002 | 07/06/2023 | MRP | 0.40 | 250.00 | Briefly review compiled folder of as-filed schedules and statements for transmittal |
| 1368.002 | 07/10/2023 | KAB | 0.30 | 246.00 | emails with A&M, S&C, and M. Pierce re: questions on amended scheds/sofas; emails with M. Pierce re: same; consider issues related to same |
| 1368.002 | 07/10/2023 | MRP | 0.20 | 125.00 | emails w/ A&M, S&C, and KAB re: amended schedules and statements issues; emails w/ KAB re: same |
| 1368.002 | 07/11/2023 | KAB | 0.80 | 656.00 | communications with M. Pierce re: amended schedules/sofa issues and research (.3); consider issues and research related thereto (.3); emails with A&M, S&C and M. Pierce re: same (.2) |
| 1368.002 | 07/11/2023 | NEJ | 1.20 | 630.00 | Confer w. MRP re: amended SOFAs (.2); Research re: same (.9); Email KAB and MRP re: |

Detail Fee Task Code Billing Report

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| | | | | | same (.1) |
| 1368.002 | 07/11/2023 | AGL | 0.40 | 460.00 | meeting with KAB, MRP re: sofa, schedule amendments and related case issues |
| 1368.002 | 07/11/2023 | MRP | 0.50 | 312.50 | Confer w/ KAB re: amended schedules and statements; emails w/ A&M, S&C and KAB re: same |
| 1368.002 | 07/11/2023 | MRP | 0.30 | 187.50 | Confer w/ NEJ re: amended statements; Email KAB and NEJ re: same |
| 1368.002 | 07/11/2023 | KAB | 0.10 | 82.00 | Email M. Pierce and N. Jenner: amended SOFAs |
| 1368.002 | 07/11/2023 | KAB | 0.40 | 328.00 | Confer with A. Landis and M. Pierce re: amendment of schedules/SOFAs and related issues |
| 1368.002 | 07/11/2023 | MRP | 0.40 | 250.00 | Confer w/ KAB and AGL re: schedules and statements and case issues |
| 1368.002 | 07/11/2023 | MRP | 0.80 | 500.00 | Review research and Delaware precedent re: amending SOFAs and analyze related issues |
| 1368.002 | 07/14/2023 | KAB | 0.40 | 328.00 | review email from J. Sarkessian re: request related to sealed schedules/SOFAs; emails with S&C and M. Pierce re: UST requested chart on redacted schedules/SOFAs; consider next steps on same; email N. Jenner, H. Robertson and M. Pierce re: same |
| 1368.002 | 07/14/2023 | NEJ | 1.20 | 630.00 | Emails w. KAB, MRP and HWR re: record of sealed/redacted SOFA/SOAL for UST (.2); Research re: same (.8); Call w. HWR re: same (.2) |
| 1368.002 | 07/14/2023 | KAB | 0.20 | 164.00 | emails with M. Pierce, N. Jenner and H. Robertson re: schedules and statements chart of redactions |
| 1368.002 | 07/14/2023 | HWR | 0.50 | 237.50 | Emails w/ KAB, MRP, NEJ re: UST request re: schedules/statements (.3); call w/ NEJ re: same (.2) |
| 1368.002 | 07/14/2023 | MRP | 0.30 | 187.50 | Emails w/ S&C and KAB re: UST requested chart on redacted schedules/SOFAs; emails w/ KAB, NEJ and HWR re: same |
| 1368.002 | 07/15/2023 | NEJ | 5.50 | 2,887.50 | Research re: redacted schedules and statements (5.4); Email KAB, MRP and HWR re: same (.1) |
| 1368.002 | 07/15/2023 | KAB | 0.10 | 82.00 | emails with N, Jenner, M. Pierce and H. Robertson re: chart of schedule/statements redactions and related issues |
| 1368.002 | 07/15/2023 | HWR | 0.10 | 47.50 | Email w/ KAB, MRP and NEJ re: schedules/statements research |
| 1368.002 | 07/15/2023 | MRP | 0.10 | 62.50 | Email w/ KAB, NEJ and HWR  re: research on schedules and statements |
| 1368.002 | 07/16/2023 | KAB | 0.10 | 82.00 | emails with S&C and M. Pierce re: chart identifying all redactions in SOFAs/Schedules |
| 1368.002 | 07/17/2023 | MRP | 0.30 | 187.50 | Multiple emails w/ S&C and KAB re: schedules and statement issues; confer w/ KAB re: same |
| 1368.002 | 07/17/2023 | MRP | 0.50 | 312.50 | Calls and emails w/ HWR re: SOFA/SOAL issues |
| 1368.002 | 07/17/2023 | MRP | 0.20 | 125.00 | Call w/ A. Kranzley re: amending schedules and statements |
| 1368.002 | 07/17/2023 | KAB | 0.10 | 82.00 | emails with UST, S&C and M. Pierce re: schedules and SOFA redaction issues |
| 1368.002 | 07/17/2023 | KAB | 0.20 | 164.00 | emails with S&C and M. Pierce re: customer entitlement amendments and related redaction issues; confer with M. Pierce re: same |
| 1368.002 | 07/17/2023 | HWR | 0.50 | 237.50 | Calls and emails w/ MRP re: sealed schedules/statements issues and research re: same |
| 1368.002 | 07/20/2023 | KAB | 0.10 | 82.00 | emails with A&M, S&C and M. Pierce re: schedules and statements amendments and redaction issues |
| 1368.002 | 07/21/2023 | MRP | 0.20 | 125.00 | Review Emergent MOR |
| 1368.002 | 07/24/2023 | KAB | 1.10 | 902.00 | emails with S&C, A&M and M. Pierce re: schedules and statement amendment issues (.2); review local rules and research findings on same (.8); confer with M. Pierce re: same (.1) |
| 1368.002 | 07/24/2023 | NEJ | 3.00 | 1,575.00 | Email w. KAB, MRP and HWR re: research on schedules and statements (.1); Confer w. HWR re: same (.1) Confer w. MRP and HWR re: same (.2); Research same (2.6) |
| 1368.002 | 07/24/2023 | HWR | 0.50 | 237.50 | Emails w/ KAB, MRP, NEJ re: unredacted schedules/statement research; emails and communications w/ NEJ and call w/ NEJ and MRP re: same |
| 1368.002 | 07/24/2023 | HWR | 1.30 | 617.50 | Research re: schedules/statements issues |
| 1368.002 | 07/24/2023 | MRP | 0.30 | 187.50 | emails w/ S&C, A&M and KAB re: amending schedules, statements and redaction; confer w/ KAB re: same |
| 1368.002 | 07/24/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, NEJ and HWR re: research on unredacted schedules and statements; call w/ NEJ and HWR  re: same |
| 1368.002 | 07/25/2023 | KAB | 0.40 | 328.00 | emails with S&C, A&M and M. Cilia re: June interim financial update; review and revise same |
| 1368.002 | 07/25/2023 | AGL | 0.20 | 230.00 | Communications with KAB re: schedules and statements redactions |
| 1368.002 | 07/25/2023 | KAB | 0.40 | 328.00 | discussion with N. Jenner and M. Pierce re: research findings on schedules/SOFAs (.2); confer with A. Landis re: same (.2) |
| 1368.002 | 07/25/2023 | MRP | 0.20 | 125.00 | Discussions w/ NEJ and KAB re: filing partially unredacted SOFA/SOALs and issues related to the same |
| 1368.002 | 07/25/2023 | KAB | 0.70 | 574.00 | revise notice of unredacted schedules (.4) and review and analyze order regarding sealing of customer info in connection with same (.2); email S&C, A&M, M. Pierce and A. Landis re: same (.1) |
| 1368.002 | 07/25/2023 | NEJ | 1.40 | 735.00 | Research re: unredacted schedules and statements (.5); confer w. KAB and MRP re: same (.2); Call w. HWR re: same (.2); Draft notice re: same (.5) |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B151 Schedules/Operating Reports** | | | | | |
| 1368.002 | 07/25/2023 | HWR | 1.70 | 807.50 | Research re: schedules/statements |
| 1368.002 | 07/25/2023 | HWR | 0.20 | 95.00 | Confer w/ NEJ re: schedules/statements research |
| 1368.002 | 07/25/2023 | HWR | 0.50 | 237.50 | Review NEJ schedules/statements research findings and emails w/ KAB, MRP and NEJ re: same |
| 1368.002 | 07/26/2023 | NEJ | 0.10 | 52.50 | Confer w. M. Ramirez re: unredacted schedules and statements |
| 1368.002 | 07/26/2023 | MR | 0.10 | 31.00 | Confer with NEJ re: plan for filing unredacted schedules and statements |
| 1368.002 | 07/26/2023 | MRP | 0.70 | 437.50 | Review seventh interim financial update |
| 1368.002 | 07/27/2023 | KAB | 0.30 | 246.00 | emails with M. Cilia, A&M, and S&C re: June Financial Update; emails with M. Ramirez, J. Huynh, H. Robertson and M. Pierce re: finalization, filing and service of same; review final version of same |
| 1368.002 | 07/27/2023 | MR | 0.20 | 62.00 | finalize and file 7th interim financial update; emails with LRC team re: same |
| 1368.002 | 07/27/2023 | KAB | 1.80 | 1,476.00 | numerous emails with S&C, A&M, M. Pierce and H. Robertson re: unredacted schedules and SOFAs, notice and filing plan (.7); consider issues related thereto (.4); revise multiple iterations of notice (.6); update LRC team re: filing plan changes (.1) |
| 1368.002 | 07/27/2023 | HWR | 0.10 | 47.50 | Emails w/ KAB, MRP, MR and JH re: interim financial update |
| 1368.002 | 07/27/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP, A&M and S&C re: corrected schedules and statements |
| 1368.002 | 07/27/2023 | HWR | 0.20 | 95.00 | Confer w/ KAB, MRP, MR and JH re: corrected schedules/statements filing plan |
| 1368.002 | 07/27/2023 | MRP | 0.10 | 62.50 | emails w/ KAB, HWR, MR and JH re: filing June Financial Update |
| 1368.002 | 07/27/2023 | JH | 0.10 | 27.50 | emails w/ KAB, MRP, HWR and MR re: June Financial Update |
| 1368.002 | 07/27/2023 | MR | 0.10 | 31.00 | emails with KAB, MRP, HWR and JH re: finalizing and filing June Financial Update |
| 1368.002 | 07/27/2023 | MRP | 0.20 | 125.00 | Emails w/ KAB, HWR, A&M and S&C re: corrected schedules and statements |
| 1368.002 | 07/27/2023 | MRP | 0.20 | 125.00 | Confer w/ KAB, HWR, MR and JH re: filing plan for corrected schedules/statements |
| 1368.002 | 07/29/2023 | KAB | 0.30 | 246.00 | emails with S&C, A&M, M. Pierce and H. Robertson re: schedules/SOFAs and redaction issues; consider issues related to the same |
| 1368.002 | 07/29/2023 | MRP | 0.20 | 125.00 | emails w/ S&C, A&M, KAB and HWR re: redaction of schedules and statements |
| 1368.002 | 07/29/2023 | HWR | 0.20 | 95.00 | emails w/ S&C, A&M, KAB and MRP re: schedule and statementand redaction issues |
| 1368.002 | 07/30/2023 | KAB | 0.10 | 82.00 | emails with A&M, RLKS, and S&C re: schedules and statements |
| 1368.002 | 07/31/2023 | KAB | 1.70 | 1,394.00 | numerous emails with A&M, S&C, M. Pierce and H. Robertson re: schedules/SOFA filings (.6); emails with M. Pierce, H. Robertson, M. Ramirez and J. Hunyh re: same (.5); discussion with M. Pierce, H. Robertson, M. Ramirez and J. Huynh re: filing of hundreds of schedules/SOFAs (.4); consider various issues related to schedules/SOFAs and redactions (.2) |
| 1368.002 | 07/31/2023 | JH | 1.70 | 467.50 | Confer w/ HWR re: preparation for filing of Schedules and Statements (.2); Revise/populate List of Schedules and Statements (1.5) |
| 1368.002 | 07/31/2023 | JH | 0.30 | 82.50 | Confer w/ LRC team re: filing of Schedules and Statements |
| 1368.002 | 07/31/2023 | JH | 3.60 | 990.00 | File numerous redacted Schedules and Statements in main case |
| 1368.002 | 07/31/2023 | JH | 0.80 | 220.00 | Update List of Schedules and Statements |
| 1368.002 | 07/31/2023 | JH | 0.50 | 137.50 | Prepare for filing of Schedules and Statements in individual cases |
| 1368.002 | 07/31/2023 | MRP | 3.40 | 2,125.00 | review final filing versions of compiled updated redacted schedules and statements |
| 1368.002 | 07/31/2023 | JH | 2.90 | 797.50 | File numerous schedules and Statements in individual cases |
| 1368.002 | 07/31/2023 | MR | 5.80 | 1,798.00 | File numerous redacted Schedules and Statements in the Debtors cases |
| 1368.002 | 07/31/2023 | MR | 0.50 | 155.00 | multiple conversations with LRC team re: filing the Debtors' redacted schedules and statements and filing plan for same |
| 1368.002 | 07/31/2023 | HWR | 2.30 | 1,092.50 | Review redacted corrected schedules/statements |
| 1368.002 | 07/31/2023 | HWR | 0.50 | 237.50 | Coordinate filing of redacted corrected schedules/statements |
| 1368.002 | 07/31/2023 | HWR | 0.60 | 285.00 | Multiple emails w/ KAB, MRP, S&C and A&M re: redacted corrected schedules/statements |
| 1368.002 | 07/31/2023 | HWR | 3.60 | 1,710.00 | Review and confirm filing of all redacted corrected schedules/statements |
| 1368.002 | 07/31/2023 | HWR | 0.60 | 285.00 | Confer and emails w/ KAB, MRP, MR and JH re: redacted corrected schedules/statements |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Confer w/ JH and emails w/ JH and MR re: redacted corrected schedules/statements tracking chart |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Emails w/ A&M and MRP re: sealed corrected schedules/statements |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Confer w/ JH re: prep and planning for filing schedules and statements |
| 1368.002 | 07/31/2023 | MRP | 0.60 | 375.00 | emails w/ KAB, HWR, S&C and A&M re: redacted schedules/statements |
| 1368.002 | 07/31/2023 | JH | 0.20 | 55.00 | Confer w/ HWR re: tracking chart for corrected redacted schedules/statements; email w/ HWR and MR re: same |
| 1368.002 | 07/31/2023 | MR | 0.20 | 62.00 | emails w/ HWR and JH re: schedules/statements tracking chart |
| 1368.002 | 07/31/2023 | MRP | 0.10 | 62.50 | Emails w/ A&M and HWR re: sealed schedules/statements |
| **Total for Phase ID B151** | | Billable | 66.30 | 35,137.00 | Schedules/Operating Reports |
| | | | | | |
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 07/03/2023 | KAB | 0.90 | 738.00 | review and analyze reply iso petition for permission for direct appeal |

Detail Fee Task Code Billing Report
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 07/05/2023 | MRP | 0.60 | 375.00 | Analyze UST's reply iso of Petition for Direct Appeal |
| 1368.002 | 07/05/2023 | MR | 0.20 | 62.00 | confer with MRP re: copies of response in third circuit case; call with clerk's office re: same |
| 1368.002 | 07/05/2023 | MRP | 0.10 | 62.50 | confer w/ MR re: hard copies of response |
| 1368.002 | 07/17/2023 | AGL | 0.30 | 345.00 | review and analyze ust letter and communications re: futility of sealing appeal mediation in district court |
| 1368.002 | 07/18/2023 | AGL | 0.20 | 230.00 | review and analyze third court order and related documents re: direct appeal of examiner order |
| 1368.002 | 07/18/2023 | MRP | 0.10 | 62.50 | Review order granting UST petition for direct appeal |
| 1368.002 | 07/19/2023 | KAB | 0.10 | 82.00 | review order from 3rd Cir. granting request to hear examiner appel |
| 1368.002 | 07/21/2023 | MRP | 0.10 | 62.50 | Email w/ UST re: UST request to expedite Third Circuit appeal |
| 1368.002 | 07/25/2023 | AGL | 0.10 | 115.00 | communications with UST and S&C teams re: scheduling for examiner 3rd circuit appeal |
| 1368.002 | 07/30/2023 | AGL | 0.90 | 1,035.00 | review and analyze and comments on 3rd circuit statement re: UST motion to expedite (.7); communications with LRC team re: same (.2) |
| 1368.002 | 07/30/2023 | KAB | 0.50 | 410.00 | emails with S&C, A. Landis and M. Pierce re: 3rd Cir. response on motion to expedite; review response; emails with M. Pierce and A. Landis re: same |
| 1368.002 | 07/30/2023 | MRP | 0.30 | 187.50 | emails w/ S&C, AGL and KAB re: response to motion to expedite; emails w/ AGL and KAB re: same |
| 1368.002 | 07/31/2023 | KAB | 0.20 | 164.00 | emails with S&C, A. Landis and M. Pierce re: 3rd Cir. response on motion to expedite; emails with M. Pierce, M. Ramirez and H. Robertson re: finalization and filing same; emails with M. Pierce and A. Landis re: same |
| 1368.002 | 07/31/2023 | MR | 0.80 | 248.00 | finalize and file Debtors' objection to motion to expedite (.6); emails with NEJ and KAB re: same (.2) |
| 1368.002 | 07/31/2023 | MR | 0.80 | 248.00 | draft EOA for AGL and MRP re: third circuit appeal (.2); finalize and file same (.4); email with MRP and HWR re: same (.1); call with court re: same (.1) |
| 1368.002 | 07/31/2023 | HWR | 0.20 | 95.00 | Emails w/ KAB, MRP and MR re: debtors' objection to UST motion to expedite 3d. Cir. appeal |
| 1368.002 | 07/31/2023 | HWR | 0.10 | 47.50 | Emails w/ MRP and MR re: Notice of Appearance in 3d. Cir. appeal |
| 1368.002 | 07/31/2023 | AGL | 0.20 | 230.00 | emails with S&C, KAB and MRP re: motion to expedite appeal; emails with KAB and MRP re: same |
| 1368.002 | 07/31/2023 | MRP | 0.20 | 125.00 | emails w/ S&C, AGL and KAB re: response to motion to expedite; emails w/ KAB, HWR and MR re: filing same; emails w/ AGL and KAB re: same |
| 1368.002 | 07/31/2023 | MRP | 0.20 | 125.00 | email w/ HWR and MR  re: third circuit appeal |
| **Total for Phase ID B160** | | Billable | 7.10 | 5,049.50 | Examiner |

| | GRAND TOTALS | | | | |
|---|---|---|---|---|---|
| | Billable | | 523.30 | 327,227.50 | |