<u>**EXHIBIT A**</u>

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
<u>**for the Period from July 1, 2023 through July 31, 2023**</u>

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from July 1, 2023 through July 31, 2023**

## Summary of Services Provided

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of

the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms.

Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO

for the Debtors, and Additional Personnel have been made available to serve under the Chief

Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief

Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In

doing so, the Chief Officers provided services and performed all duties that are usual and

customary for their respective executive positions, including, without limitation, accounting and

treasury, financial analysis, audits and cash flow forecast, information technology, human

resource management, claims management and such other related functions as assigned by the

Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the

Chief Officers periodically attended project management meetings, board meetings and meetings

with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions

related to human resources, information technology, data management and security, cash

management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO

with (i) coordinating the resolution of issues related to employee matters, organizational

structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

### Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| July 1, 2023 – July 31, 2023 | $1,448,482.50 | $0.00 | $1,448,482.50 |

### Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $0.00 |
| Lodging | $0.00 |
| Transportation (Car Rental, Taxi, Parking) | $0.00 |
| Meals | $0.00 |
| Office Expense | $0.00 |
| **Total Amount for Period:** | $0.00 |

### Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 245.20 | $239,070.00 |
| Mary Cilia | Chief Financial Officer | $975 | 253.00 | $246,675.00 |
| Raj Perubhatla | Chief Information Officer | $975 | 212.90 | $207,577.50 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 240.60 | $180,450.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 262.00 | $157,200.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 234.30 | $128,865.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 179.60 | $98,780.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 220.70 | $121,385.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 171.20 | $68,480.00 |
| **Total Amount for Period:** | | | 2,019.50 | $1,448,482.50 |

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/1/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/1/2023 | Correspondence with CFO and a FTX employee re: employee payroll request | Kathryn Schultea | 0.60 | $585.00 |
| 7/1/2023 | Correspondence with various EY advisors re: FTX 2022 tax return schedule | Kathryn Schultea | 0.50 | $487.50 |
| 7/1/2023 | Correspondence with Foreign Bank leads re: June 2023 Bank Statements | Melissa Concitis | 2.30 | $1,265.00 |
| 7/1/2023 | Crypto account transfers related work | Raj Perubhatla | 0.50 | $487.50 |
| 7/1/2023 | Correspondence with A&M re: crypto transactions | Robert Hoskins | 0.30 | $225.00 |
| 7/1/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 7/2/2023 | Review and respond to emails with CEO and several S&C advisors re: redlined KEIP materials | Kathryn Schultea | 0.80 | $780.00 |
| 7/2/2023 | Correspondence with an FTX employee and N. Simoneaux (A&M) re: requested FTX / Cottonwood contractor invoices | Kathryn Schultea | 0.60 | $585.00 |
| 7/2/2023 | Review and record June cash activity | Mary Cilia | 3.20 | $3,120.00 |
| 7/2/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.90 | $1,852.50 |
| 7/2/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 7/3/2023 | Developer access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.20 | $720.00 |
| 7/3/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.60 | $960.00 |
| 7/3/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 7/3/2023 | Review and respond to emails with Foreign Debtor personnel (FTX EU Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 7/3/2023 | Review and respond to emails with Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 7/3/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/3/2023 | Review and reconciliation of all financial accounts of Foreign Debtors re: approved transactional activity | Daniel Tollefsen | 1.80 | $990.00 |
| 7/3/2023 | Review and reconciliation of all financial operating accounts of US Debtors re: approved transactional activity | Daniel Tollefsen | 1.20 | $660.00 |
| 7/3/2023 | Review supporting documentation for payment requests re: US Debtors | Daniel Tollefsen | 1.60 | $880.00 |
| 7/3/2023 | Update of master payment tracker with financial transaction activity from all Debtors | Daniel Tollefsen | 1.90 | $1,045.00 |
| 7/3/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 7/3/2023 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.70 | $385.00 |
| 7/3/2023 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 7/3/2023 | Correspondence with CFO and a FTX employee re: review open payments and exchange rate inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 7/3/2023 | Correspondence with CEO re: follow up on KEIP materials | Kathryn Schultea | 0.80 | $780.00 |
| 7/3/2023 | Correspondence with D. Roque (USI) re: OSP supplemental checklist questionnaire | Kathryn Schultea | 0.30 | $292.50 |
| 7/3/2023 | Correspondence with several A&M and S&C advisors re: weekly claims summary report | Kathryn Schultea | 0.60 | $585.00 |
| 7/3/2023 | Correspondence with CFO and D. Tollefsen (RLKS) re: returned wire | Kathryn Schultea | 0.50 | $487.50 |
| 7/3/2023 | Correspondence with D. Tollefsen (RLKS) and an FTX employee re: FTX Japan payment request and updated payment tracking report | Kathryn Schultea | 0.60 | $585.00 |
| 7/3/2023 | Correspondence with D. Tollefsen (RLKS) and an FTX employee re: international office rent payment request | Kathryn Schultea | 0.40 | $390.00 |
| 7/3/2023 | Correspondence with D. Tollefsen (RLKS) and an LedgerPrime employee re: updated LedgerPrime payment tracking report | Kathryn Schultea | 0.30 | $292.50 |
| 7/3/2023 | Correspondence with R. Esposito (A&M) and several A&M and S&C advisors re: notice of additional reported claims | Kathryn Schultea | 0.80 | $780.00 |
| 7/3/2023 | Correspondence with CFO re: FTX expenses | Kathryn Schultea | 0.30 | $292.50 |
| 7/3/2023 | Correspondence with a payroll vendor re: request for tax return submission by IRD | Kathryn Schultea | 0.50 | $487.50 |
| 7/3/2023 | Debtor petition trial balance review | Mary Cilia | 0.80 | $780.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/3/2023 | Collect, assess, and record Debtor petition date trial balances' underlying support | Mary Cilia | 1.30 | $1,267.50 |
| 7/3/2023 | Prepare and record November 2023 MOR journal adjustments | Mary Cilia | 0.70 | $682.50 |
| 7/3/2023 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.70 | $1,657.50 |
| 7/3/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.60 | $1,560.00 |
| 7/3/2023 | Review June's cash activities | Mary Cilia | 2.60 | $2,535.00 |
| 7/3/2023 | Compile weekly cash balance report and task list | Mary Cilia | 1.90 | $1,852.50 |
| 7/3/2023 | Identified a vendor's financial information by searching the designated repository | Melissa Concitis | 2.20 | $1,210.00 |
| 7/3/2023 | Imported vendor transactions into the designated accounting application | Melissa Concitis | 3.40 | $1,870.00 |
| 7/3/2023 | Notes were taken on all vendor transactions attachments for team to access | Melissa Concitis | 1.30 | $715.00 |
| 7/3/2023 | Retrieve and upload June 2023 bank statements to shared drive | Melissa Concitis | 2.30 | $1,265.00 |
| 7/3/2023 | Review project revival update report | Raj Perubhatla | 0.30 | $292.50 |
| 7/3/2023 | Work on Insurance matters re: application questionnaire | Raj Perubhatla | 0.50 | $487.50 |
| 7/3/2023 | Review claims filed re: report received from R. Esposito (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 7/3/2023 | Review and respond to correspondence re: collection efforts | Raj Perubhatla | 1.30 | $1,267.50 |
| 7/3/2023 | Standing call with H. Nachmias and L. Farazis (Sygnia); IT / Cyber / Crypto updates | Raj Perubhatla | 0.50 | $487.50 |
| 7/3/2023 | Review billing issues and payments re: cloud service providers | Raj Perubhatla | 2.80 | $2,730.00 |
| 7/3/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 3.50 | $3,412.50 |
| 7/4/2023 | Review and respond to emails with H. Nachmias and L. Farazis (Sygnia); developer access to applications | Brandon Bangerter | 0.50 | $300.00 |
| 7/4/2023 | IT Helpdesk responses / account changes / access updates | Brandon Bangerter | 1.30 | $780.00 |
| 7/4/2023 | Correspondence with a 401(k) vendor re: Alameda Research payroll journal request | Kathryn Schultea | 0.80 | $780.00 |
| 7/4/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review updated Foreign Debtor payment tracking report | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/4/2023 | Correspondence with various A&M and S&C advisors re: outstanding Embed inquiries | Kathryn Schultea | 0.50 | $487.50 |
| 7/4/2023 | Correspondence with CFO, D. Tollefsen (RLKS) and an FTX employee re: requesting IRS payment reports for Alameda Research | Kathryn Schultea | 0.60 | $585.00 |
| 7/4/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); payroll weekly touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 7/4/2023 | Conference call with S&C, A&M and FTX personnel; director resignations | Mary Cilia | 0.30 | $292.50 |
| 7/4/2023 | Review Debtor's petition date trial balances | Mary Cilia | 0.90 | $877.50 |
| 7/4/2023 | Capture, analyze, and record Debtor petition date trial balance support | Mary Cilia | 1.50 | $1,462.50 |
| 7/4/2023 | Record required journal adjustments for November 2023 MOR | Mary Cilia | 0.70 | $682.50 |
| 7/4/2023 | Update cash balances spreadsheet with month end June account balances and download bank statements | Mary Cilia | 2.40 | $2,340.00 |
| 7/4/2023 | Conference call with E. Taraba (A&M); various cash and billing updates | Mary Cilia | 0.20 | $195.00 |
| 7/4/2023 | Review and respond to emails re: IT access and administration matters | Raj Perubhatla | 0.80 | $780.00 |
| 7/4/2023 | Correspondence with A&M re: crypto transactions | Robert Hoskins | 0.20 | $150.00 |
| 7/5/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 7/5/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.80 | $1,680.00 |
| 7/5/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.90 | $1,140.00 |
| 7/5/2023 | Research and discussion on existing contracts and renewals with IT team | Brandon Bangerter | 1.50 | $900.00 |
| 7/5/2023 | Support case questions and updates on account access and billing information | Brandon Bangerter | 2.70 | $1,620.00 |
| 7/5/2023 | Application rights and access updates for user accounts | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/5/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 7/5/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 7/5/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Europe AG) re: payment tracker sheet with | Daniel Tollefsen | 0.30 | $165.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | payment requests and supporting documentation | | | |
| 7/5/2023 | Review and reconciliation of all financial operating accounts of US Debtors re: approved transactional activity | Daniel Tollefsen | 1.80 | $990.00 |
| 7/5/2023 | Review of supporting vendor invoice for US Debtor payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 7/5/2023 | Update of master payment tracker with financial transaction activity from US Debtors | Daniel Tollefsen | 2.80 | $1,540.00 |
| 7/5/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 7/5/2023 | Correspondence with S. Witherspoon (A&M) re: weekly update of FTX Debtor financial activity | Daniel Tollefsen | 0.20 | $110.00 |
| 7/5/2023 | Review and respond to emails with E. Taraba (A&M) re: payment tracker data | Daniel Tollefsen | 0.20 | $110.00 |
| 7/5/2023 | Review and respond to emails with CFO re: vendor accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 7/5/2023 | Review and respond to emails with CIO re: vendor invoices | Daniel Tollefsen | 0.50 | $275.00 |
| 7/5/2023 | Review and respond to email from S. Lombardo (Debtor Bank) re: transactional activity on FTX operating accounts | Daniel Tollefsen | 0.20 | $110.00 |
| 7/5/2023 | Update payment trackers of Foreign Debtor entities | Daniel Tollefsen | 1.60 | $880.00 |
| 7/5/2023 | Review of supporting vendor invoice documentation from Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 7/5/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 1.00 | $400.00 |
| 7/5/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 7/5/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.70 | $680.00 |
| 7/5/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 7/5/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 7/5/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 7/5/2023 | Compare creditor matrix to inquiry emails and submit discrepancies | Felicia Buenrostro | 2.50 | $1,000.00 |
| 7/5/2023 | Review and respond to emails with CFO and an FTX employee re: notice to file Deck Technologies annual report for Colorado | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/5/2023 | Review and respond to emails with C. Arnett (A&M) re: employee matters | Kathryn Schultea | 0.80 | $780.00 |
| 7/5/2023 | Review and respond to emails with H. Trent (A&M) and a former FTX employee re: tax documentation request | Kathryn Schultea | 0.30 | $292.50 |
| 7/5/2023 | Review and respond to emails with a FTX employee re: scheduling time to address payroll and benefit concerns | Kathryn Schultea | 0.40 | $390.00 |
| 7/5/2023 | Review and respond to emails with a FTX employee re: payroll vendor contact information | Kathryn Schultea | 0.60 | $585.00 |
| 7/5/2023 | Review and respond to a payroll vendor re: signature request for Cottonwood's 2023 employer return | Kathryn Schultea | 0.50 | $487.50 |
| 7/5/2023 | Review and respond to emails with CFO re: payroll invoice summary | Kathryn Schultea | 0.40 | $390.00 |
| 7/5/2023 | Correspondence with CFO and a FTX employee re: documentation request for Alameda Research KK's annual shareholder's meeting | Kathryn Schultea | 0.90 | $877.50 |
| 7/5/2023 | Correspondence with D. Slay (A&M) re: weekly PMO and WGL updates | Kathryn Schultea | 0.30 | $292.50 |
| 7/5/2023 | Correspondence with CEO and N. Menillo (S&C) re: follow-up on former employee's expenses | Kathryn Schultea | 0.50 | $487.50 |
| 7/5/2023 | Correspondence with CFO re: revised cash management order | Kathryn Schultea | 0.40 | $390.00 |
| 7/5/2023 | Correspondence with CFO and CIO re: Embed's data retention expenses | Kathryn Schultea | 0.50 | $487.50 |
| 7/5/2023 | Correspondence with N. Simoneaux (A&M) and a FTX employee re: outstanding vendor invoices | Kathryn Schultea | 0.30 | $292.50 |
| 7/5/2023 | Correspondence with debtor bank re: address change notifications | Kathryn Schultea | 0.40 | $390.00 |
| 7/5/2023 | Correspondence with CFO and a FTX employee re: Deck Technologies periodic reporting schedule | Kathryn Schultea | 0.40 | $390.00 |
| 7/5/2023 | Correspondence with a virtual mailroom vendor re: incoming documentation for WRS | Kathryn Schultea | 0.70 | $682.50 |
| 7/5/2023 | Correspondence with CEO and L. Callerio (A&M) re: Embed weekly report | Kathryn Schultea | 0.50 | $487.50 |
| 7/5/2023 | Correspondence with N. Simoneaux (A&M) and a former FTX employee re: reference letter request | Kathryn Schultea | 0.70 | $682.50 |
| 7/5/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 7/5/2023 | Input wire transactions for approval | Kathryn Schultea | 1.90 | $1,852.50 |
| 7/5/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 0.60 | $330.00 |

-6-

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/5/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.50 | $825.00 |
| 7/5/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.30 | $715.00 |
| 7/5/2023 | Tax agency status and review | Leticia Barrios | 1.70 | $935.00 |
| 7/5/2023 | Coordinate DE tax agency documents with EY | Leticia Barrios | 1.70 | $935.00 |
| 7/5/2023 | Capture payment requests for July semi-monthly payroll processing | Leticia Barrios | 1.20 | $660.00 |
| 7/5/2023 | Review and respond to HR Teams emails re: information requests from domestic and international personnel | Leticia Barrios | 0.30 | $165.00 |
| 7/5/2023 | Verify employee contact information for accuracy | Leticia Barrios | 0.80 | $440.00 |
| 7/5/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.90 | $1,852.50 |
| 7/5/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 1.60 | $1,560.00 |
| 7/5/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.80 | $2,730.00 |
| 7/5/2023 | Call with CIO; Software issues | Mary Cilia | 0.30 | $292.50 |
| 7/5/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.80 | $780.00 |
| 7/5/2023 | Working session with R. Hoskins (RLKS); bank reconciliations | Mary Cilia | 1.10 | $1,072.50 |
| 7/5/2023 | Analyze petition date trial balances | Mary Cilia | 0.80 | $780.00 |
| 7/5/2023 | Gather, examine, and document support for Debtor petition date trial balances | Mary Cilia | 1.30 | $1,267.50 |
| 7/5/2023 | Capturing required November 2023 MOR journal adjustments | Mary Cilia | 1.20 | $1,170.00 |
| 7/5/2023 | Interact with representatives of a foreign bank in relation to the June 2023 Bank Statements | Melissa Concitis | 0.80 | $440.00 |
| 7/5/2023 | Performed a search in the designated repository and uncovered the financial information of the vendor | Melissa Concitis | 2.70 | $1,485.00 |
| 7/5/2023 | Integrated the vendor transactions into the designated accounting application. | Melissa Concitis | 3.80 | $2,090.00 |
| 7/5/2023 | Comprehensive notes were recorded on all attachments of vendor transactions for team-wide accessibility | Melissa Concitis | 1.30 | $715.00 |
| 7/5/2023 | Upload post-petition bank statements to the shared drive for team to access | Melissa Concitis | 0.80 | $440.00 |
| 7/5/2023 | Review billing issues and payments re: cloud service providers | Raj Perubhatla | 2.80 | $2,730.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/5/2023 | Review and respond to emails and messages re: IT access and administration matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 7/5/2023 | Evaluate development oversight and respond | Raj Perubhatla | 2.80 | $2,730.00 |
| 7/5/2023 | Review PMO deck | Raj Perubhatla | 0.50 | $487.50 |
| 7/5/2023 | Review correspondence re: crypto management | Raj Perubhatla | 0.30 | $292.50 |
| 7/5/2023 | Conference call with a third party vendor, M. Azmat, V. Nadimpalli (A&M) and others; Customer Portal development | Raj Perubhatla | 1.00 | $975.00 |
| 7/5/2023 | Call with A. Mohammed (A&M); go-live readiness issues for Customer Portal | Raj Perubhatla | 0.60 | $585.00 |
| 7/5/2023 | Call with CFO; Software issues | Raj Perubhatla | 0.20 | $195.00 |
| 7/5/2023 | Review and respond to emails re: domain registrations | Raj Perubhatla | 0.40 | $390.00 |
| 7/5/2023 | Correspondence with K. Ramanathan and A. Mohammad (A&M) re: domains and preparing for Customer Portal go-live | Raj Perubhatla | 0.80 | $780.00 |
| 7/5/2023 | Call with K. Ramanathan and A. Mohammad (A&M); go-live database base access roles and responsibilities | Raj Perubhatla | 0.30 | $292.50 |
| 7/5/2023 | Working session with CFO; bank reconciliations | Robert Hoskins | 1.10 | $825.00 |
| 7/5/2023 | Reconcile bank accounts for FTX Trading for December 2022 | Robert Hoskins | 2.10 | $1,575.00 |
| 7/5/2023 | Reconcile bank accounts for FTX Trading for November 2022 | Robert Hoskins | 1.80 | $1,350.00 |
| 7/5/2023 | Record petition date adjusting entries for the WRS Silo | Robert Hoskins | 0.90 | $675.00 |
| 7/5/2023 | Research and record post-petition miscellaneous deposits for Alameda | Robert Hoskins | 0.70 | $525.00 |
| 7/5/2023 | Research and record post-petition miscellaneous deposits for FTX Trading | Robert Hoskins | 0.60 | $450.00 |
| 7/5/2023 | Research and record post-petition miscellaneous deposits for WRS Inc | Robert Hoskins | 0.80 | $600.00 |
| 7/5/2023 | Review and respond to emails with CFO re: crypto transactions | Robert Hoskins | 0.30 | $225.00 |
| 7/5/2023 | Review bank support for petition date cash balances imported into the accounting system | Robert Hoskins | 2.80 | $2,100.00 |
| 7/5/2023 | Review crypto monetization schedules | Robert Hoskins | 1.30 | $975.00 |
| 7/5/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 7/6/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.60 | $1,560.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/6/2023 | Hardware retrieval user account list updates and communications | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/6/2023 | Research on security software and installations on employee hardware | Brandon Bangerter | 2.70 | $1,620.00 |
| 7/6/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 1.90 | $1,140.00 |
| 7/6/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/6/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.90 | $1,140.00 |
| 7/6/2023 | Review of supporting payment request documentation re: Debtor personnel | Daniel Tollefsen | 1.30 | $715.00 |
| 7/6/2023 | Review of supporting vendor invoice documentation re: Foreign Debtor vendors | Daniel Tollefsen | 1.20 | $660.00 |
| 7/6/2023 | Review and respond to emails with CIO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 7/6/2023 | Reconciliation of financial transactional activity of Foreign Debtors accounts | Daniel Tollefsen | 1.70 | $935.00 |
| 7/6/2023 | Update payment trackers of Foreign Debtor entities | Daniel Tollefsen | 2.20 | $1,210.00 |
| 7/6/2023 | Review of financial transactional activity of US Debtor operating accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 7/6/2023 | Update of master payment tracker with financial transaction activity from all Debtors | Daniel Tollefsen | 2.30 | $1,265.00 |
| 7/6/2023 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $220.00 |
| 7/6/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 7/6/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 7/6/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.50 | $600.00 |
| 7/6/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 7/6/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 1.80 | $720.00 |
| 7/6/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 7/6/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 7/6/2023 | Evaluate discrepancies between the creditor matrix and inquiry emails and report any inconsistencies | Felicia Buenrostro | 2.80 | $1,120.00 |
| 7/6/2023 | Review and respond to emails with CFO re: expenses | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/6/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: investigate missing Alameda KK and ZUBR forecasted payrolls | Kathryn Schultea | 0.60 | $585.00 |
| 7/6/2023 | Review and respond to emails with several EY advisors re: Good Luck Games tax return information | Kathryn Schultea | 0.80 | $780.00 |
| 7/6/2023 | Review and respond to emails with various S&C advisors re: FTX charitable donation return | Kathryn Schultea | 0.40 | $390.00 |
| 7/6/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: follow-up on international office rent payment request | Kathryn Schultea | 0.70 | $682.50 |
| 7/6/2023 | Review and respond to emails with numerous A&M and S&C advisors re: termination of employment contract | Kathryn Schultea | 0.30 | $292.50 |
| 7/6/2023 | Review and respond to emails with CFO and J. Paranyuk (S&C) re: finalizing KEIP materials for AMT review | Kathryn Schultea | 0.30 | $292.50 |
| 7/6/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: updating vendor payment tracking reports | Kathryn Schultea | 0.40 | $390.00 |
| 7/6/2023 | Review and respond to emails with a FTX employee re: verifying receipt of June salary payment for Alameda Research KK | Kathryn Schultea | 0.80 | $780.00 |
| 7/6/2023 | Correspondence with S. Mishkin (S&C) re: outstanding Cottonwood Grove employers' tax return | Kathryn Schultea | 0.30 | $292.50 |
| 7/6/2023 | Correspondence with CEO and CFO re: FTX Debtors' monthly operating reports | Kathryn Schultea | 0.40 | $390.00 |
| 7/6/2023 | Correspondence with R. Esposito (A&M) and several A&M and S&C advisors re: FTX claims reporting updates | Kathryn Schultea | 0.60 | $585.00 |
| 7/6/2023 | Meeting with M. McCarthy (FTX): payroll matters (0.25); related follow-up with Debtor Bank (0.25) | Kathryn Schultea | 0.50 | $487.50 |
| 7/6/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.90 | $1,852.50 |
| 7/6/2023 | Input wire transactions for approval | Kathryn Schultea | 2.60 | $2,535.00 |
| 7/6/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.20 | $660.00 |
| 7/6/2023 | Communicate and process terminations | Leticia Barrios | 1.30 | $715.00 |
| 7/6/2023 | Daily payroll log consolidation | Leticia Barrios | 2.70 | $1,485.00 |
| 7/6/2023 | Archive payroll backup history | Leticia Barrios | 1.80 | $990.00 |
| 7/6/2023 | Capture payment request for July payroll run | Leticia Barrios | 1.20 | $660.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/6/2023 | Review MOR cash reporting template and provide comment | Mary Cilia | 1.80 | $1,755.00 |
| 7/6/2023 | Conference call with A&M and R. Hoskins (RLKS); MOR timing and plan | Mary Cilia | 0.80 | $780.00 |
| 7/6/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.50 | $1,462.50 |
| 7/6/2023 | Conference call with A&M and FTX Japan personnel; status of financial statements and intercompany balances | Mary Cilia | 0.70 | $682.50 |
| 7/6/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.40 | $1,365.00 |
| 7/6/2023 | Conference call with the cash investigation team; review developments and share information | Mary Cilia | 0.40 | $390.00 |
| 7/6/2023 | Conference call with various EY advisors; recent tax developments and provide information | Mary Cilia | 0.50 | $487.50 |
| 7/6/2023 | Examine Debtor's petition date trial balances | Mary Cilia | 0.60 | $585.00 |
| 7/6/2023 | Collect, review, and document debtor petition date trial balance support | Mary Cilia | 0.80 | $780.00 |
| 7/6/2023 | Develop and record journal adjustments required for November 2023 MOR | Mary Cilia | 0.70 | $682.50 |
| 7/6/2023 | Conducted a search in the designated repository and discovered the vendor's financial information | Melissa Concitis | 2.60 | $1,430.00 |
| 7/6/2023 | Transferred and integrated the vendor transactions into the designated accounting system | Melissa Concitis | 3.80 | $2,090.00 |
| 7/6/2023 | Detailed annotations were created for all vendor transaction attachments to enable team access and review | Melissa Concitis | 1.30 | $715.00 |
| 7/6/2023 | Ensure the accuracy of vendor transactions by reconciling them with the monthly payment tracker provided by the team | Melissa Concitis | 2.30 | $1,265.00 |
| 7/6/2023 | Standing call with H. Nachmias and L. Farazis (Sygnia); IT / Cyber / Crypto updates | Raj Perubhatla | 0.50 | $487.50 |
| 7/6/2023 | Call with A. Mohammed and K. Ramanathan (A&M); KYC docs for Customer Portal | Raj Perubhatla | 0.50 | $487.50 |
| 7/6/2023 | Conference call with a third party vendor, M. Azmat, V. Nadimpalli (A&M) and others; Customer Portal development | Raj Perubhatla | 1.00 | $975.00 |
| 7/6/2023 | Call with A. Mohammad, K. Ramanathan and M. Flynn (A&M); KYC pages on the site | Raj Perubhatla | 0.30 | $292.50 |

-11-

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/6/2023 | Call with R. Esposito (A&M) and others; daily updates for Kroll and FTX site integration | Raj Perubhatla | 0.20 | $195.00 |
| 7/6/2023 | Supervise development efforts and respond accordingly | Raj Perubhatla | 2.80 | $2,730.00 |
| 7/6/2023 | Review and respond to emails and messages re: IT access and administration matters | Raj Perubhatla | 3.50 | $3,412.50 |
| 7/6/2023 | Call with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 7/6/2023 | Call with J. Hughes (Kroll), K. Ramanathan, A. Mohammed and R. Esposito (A&M) and others; FTX Customer Portal end-to-end demo | Raj Perubhatla | 0.50 | $487.50 |
| 7/6/2023 | Review claims filed re: report received from R. Esposito (A&M) | Raj Perubhatla | 0.30 | $292.50 |
| 7/6/2023 | Meeting with A&M and CFO; MOR timing and plan | Robert Hoskins | 0.80 | $600.00 |
| 7/6/2023 | Meeting with A&M; status of petition date trial balances and adjustments | Robert Hoskins | 1.00 | $750.00 |
| 7/6/2023 | Reconcile bank accounts for FTX Trading for February 2023 | Robert Hoskins | 2.30 | $1,725.00 |
| 7/6/2023 | Reconcile bank accounts for FTX Trading for January 2023 | Robert Hoskins | 2.70 | $2,025.00 |
| 7/6/2023 | Reconcile bank accounts for FTX Trading for March 2023 | Robert Hoskins | 2.50 | $1,875.00 |
| 7/6/2023 | Retrieve bank statements for recently established bank accounts from April through June 2023 | Robert Hoskins | 0.80 | $600.00 |
| 7/6/2023 | Review details of the FTX Trading petition date trial balance and supporting files | Robert Hoskins | 3.30 | $2,475.00 |
| 7/6/2023 | Upload bank statements to shared drive | Robert Hoskins | 0.40 | $300.00 |
| 7/7/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 7/7/2023 | Meeting with B. McMahon, A. Bailey (FTI) and Z. Flegenheimer (S&C); data inventory bi-weekly call | Brandon Bangerter | 0.70 | $420.00 |
| 7/7/2023 | Cloud platform searches for application invoices | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/7/2023 | Support calls with vendors; access to applications and outstanding bills | Brandon Bangerter | 1.90 | $1,140.00 |
| 7/7/2023 | Reviewing each application for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 2.40 | $1,440.00 |
| 7/7/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 2.50 | $1,500.00 |
| 7/7/2023 | Discussion with IT Team on hardware and software needs for development | Brandon Bangerter | 0.60 | $360.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/7/2023 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 7/7/2023 | Review and respond to emails from CFO re: vendor invoices | Daniel Tollefsen | 0.70 | $385.00 |
| 7/7/2023 | Review of supporting documentation of vendor invoices for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 7/7/2023 | Review of supporting payment request documentation for Foreign Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 7/7/2023 | Update Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.60 | $880.00 |
| 7/7/2023 | Review and reconciliation of financial operating accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 7/7/2023 | Update to the master payment tracker with transactional activity | Daniel Tollefsen | 2.60 | $1,430.00 |
| 7/7/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 7/7/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 7/7/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 1.80 | $720.00 |
| 7/7/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 7/7/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.50 | $600.00 |
| 7/7/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 1.70 | $680.00 |
| 7/7/2023 | Update and review the corporate My Phone.com database with the latest call log data | Felicia Buenrostro | 0.50 | $200.00 |
| 7/7/2023 | Evaluate the creditor matrix against inquiry emails and denote any discrepancies | Felicia Buenrostro | 2.80 | $1,120.00 |
| 7/7/2023 | Review and respond to emails with M. Berti (S&C) re: Foreign Debtor bank account update | Kathryn Schultea | 0.70 | $682.50 |
| 7/7/2023 | Review and respond to emails with CFO and Debtor Bank re: update on release of Foreign Debtor's payroll wire | Kathryn Schultea | 0.80 | $780.00 |
| 7/7/2023 | Review and respond to emails with a payroll vendor and several A&M advisors re: Debtor Bank requests for additional payment details | Kathryn Schultea | 0.40 | $390.00 |
| 7/7/2023 | Review and respond to emails with CFO re: inquiry about wire payment release | Kathryn Schultea | 0.30 | $292.50 |
| 7/7/2023 | Review and respond to emails with HR Lead re: employee resignation matters | Kathryn Schultea | 0.80 | $780.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/7/2023 | Correspondence with an FTX employee re: review employee offer letter | Kathryn Schultea | 0.60 | $585.00 |
| 7/7/2023 | Correspondence with M. Flynn (A&M) re: review consulting agreement materials | Kathryn Schultea | 0.50 | $487.50 |
| 7/7/2023 | Correspondence with D. Tollefsen (RLKS) and various A&M advisors re: finalized June payment tracking reports | Kathryn Schultea | 0.50 | $487.50 |
| 7/7/2023 | Correspondence with Payroll Provider on audit items | Kathryn Schultea | 0.30 | $292.50 |
| 7/7/2023 | FTX Repay file analysis | Kathryn Schultea | 0.80 | $780.00 |
| 7/7/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.70 | $1,657.50 |
| 7/7/2023 | Input wire transactions for approval | Kathryn Schultea | 2.60 | $2,535.00 |
| 7/7/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.40 | $770.00 |
| 7/7/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 2.30 | $1,265.00 |
| 7/7/2023 | Reconcile daily payroll logs | Leticia Barrios | 1.30 | $715.00 |
| 7/7/2023 | Log and maintain payroll backup records | Leticia Barrios | 1.80 | $990.00 |
| 7/7/2023 | Respond to HR Emails regarding flex spending account for terminated employees | Leticia Barrios | 1.30 | $715.00 |
| 7/7/2023 | Conference call with S&C, A&M and EY; potential subsidiary liquidations | Mary Cilia | 2.30 | $2,242.50 |
| 7/7/2023 | Conference call with A&M and EY; SOFA amendments | Mary Cilia | 1.40 | $1,365.00 |
| 7/7/2023 | Working session with E. Hoffer and J. Lee (A&M); cash database training | Mary Cilia | 0.50 | $487.50 |
| 7/7/2023 | Working sessions with R. Hoskins (RLKS); petition date trial balances and MOR planning | Mary Cilia | 4.30 | $4,192.50 |
| 7/7/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 0.80 | $780.00 |
| 7/7/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.10 | $1,072.50 |
| 7/7/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 0.60 | $585.00 |
| 7/7/2023 | Obtained the financial details of a vendor by conducting a search in the designated repository | Melissa Concitis | 2.40 | $1,320.00 |
| 7/7/2023 | Completed the import process of vendor transactions into the designated accounting application | Melissa Concitis | 3.70 | $2,035.00 |
| 7/7/2023 | A comprehensive log was created, capturing detailed notes on all vendor | Melissa Concitis | 1.30 | $715.00 |

-14-

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | transaction attachments for team members to access | | | |
| 7/7/2023 | Check for discrepancies between vendor transactions and the monthly payment tracker provided by the team | Melissa Concitis | 2.60 | $1,430.00 |
| 7/7/2023 | Call with A. Mohammed (A&M), I. Weinberger and D. Litwak (Sygnia); triaging production data-related issues and access after go-live | Raj Perubhatla | 0.80 | $780.00 |
| 7/7/2023 | Call with third party vendor and others; onboarding documents | Raj Perubhatla | 0.10 | $97.50 |
| 7/7/2023 | Call with A. Porwal (Integreon), M. Flynn, A. Mohammed (A&M) and third party vendor; daily updates to the KYC customer support process | Raj Perubhatla | 0.50 | $487.50 |
| 7/7/2023 | Check-in call with K. Dusendschon and R. Johnson (A&M); weekly AWS requests and databases | Raj Perubhatla | 0.30 | $292.50 |
| 7/7/2023 | Conference call with a third party vendor, M. Azmat, V. Nadimpalli (A&M) and others; Customer Portal development | Raj Perubhatla | 0.50 | $487.50 |
| 7/7/2023 | Supervise development efforts and respond accordingly | Raj Perubhatla | 3.80 | $3,705.00 |
| 7/7/2023 | Review and respond to emails/messages re: IT access and administration matters | Raj Perubhatla | 2.80 | $2,730.00 |
| 7/7/2023 | Attend call with A. Bailey, B. McMahon (FTI) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.40 | $390.00 |
| 7/7/2023 | Call with J. Hughes (Kroll), K. Ramanathan, A. Mohammed and R. Esposito (A&M) and others; FTX Customer Portal sync with Kroll | Raj Perubhatla | 0.50 | $487.50 |
| 7/7/2023 | Call with H. Nachmias, L. Farazis and O. Wortman (Sygnia); VPN security related issues | Raj Perubhatla | 0.30 | $292.50 |
| 7/7/2023 | Meeting with FTX US personnel; petition date trial balances and status update | Robert Hoskins | 1.00 | $750.00 |
| 7/7/2023 | Reconcile bank accounts for FTX Trading for April 2023 | Robert Hoskins | 2.80 | $2,100.00 |
| 7/7/2023 | Review details of the FTX Trading petition date trial balance and supporting files | Robert Hoskins | 1.70 | $1,275.00 |
| 7/7/2023 | Working session with CFO; petition date trial balances and MOR planning | Robert Hoskins | 4.30 | $3,225.00 |
| 7/8/2023 | IT Helpdesk responses / e-mail responses / account updates | Brandon Bangerter | 1.30 | $780.00 |
| 7/8/2023 | Review and reconcile financial operating accounts for US Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 7/8/2023 | Review vendor invoice supporting documentation | Daniel Tollefsen | 1.70 | $935.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/8/2023 | Update master payment tracker with recent transactional activity | Daniel Tollefsen | 2.30 | $1,265.00 |
| 7/8/2023 | Review vendor invoice supporting documentation for Foreign Debtors | Daniel Tollefsen | 1.60 | $880.00 |
| 7/8/2023 | Update Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.40 | $770.00 |
| 7/8/2023 | Vendor invoice and supporting documentation files update | Daniel Tollefsen | 1.20 | $660.00 |
| 7/8/2023 | Review of debtor petition date trial balances | Mary Cilia | 0.80 | $780.00 |
| 7/8/2023 | Gather, review and document related underlying support for debtor petition date trial balances | Mary Cilia | 0.80 | $780.00 |
| 7/8/2023 | Preparation and recording of required journal adjustments for November 2023 MOR | Mary Cilia | 0.80 | $780.00 |
| 7/8/2023 | Aggregate team review comments for FTX Trading Petition date TB | Robert Hoskins | 0.60 | $450.00 |
| 7/8/2023 | Aggregate team review comments for WRS Inc Petition date TB | Robert Hoskins | 0.40 | $300.00 |
| 7/8/2023 | Aggregate team review comments for WRSS Petition date TB | Robert Hoskins | 0.30 | $225.00 |
| 7/8/2023 | Review details of the WRS Inc petition date trial balance and supporting files | Robert Hoskins | 1.40 | $1,050.00 |
| 7/8/2023 | Review details of the WRSS petition date trial balance and supporting files | Robert Hoskins | 1.50 | $1,125.00 |
| 7/9/2023 | IT Helpdesk e-mail responses / account updates / password resets / invitations to applications | Brandon Bangerter | 1.20 | $720.00 |
| 7/9/2023 | Foreign Debtors payment trackers review and update | Daniel Tollefsen | 1.90 | $1,045.00 |
| 7/9/2023 | Invoice supporting documentation review | Daniel Tollefsen | 2.30 | $1,265.00 |
| 7/9/2023 | Tracking review and update of recent payment activity to payment requests received from Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 7/9/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 7/9/2023 | Correspondence with an FTX employee re: follow-up on employee offer letter | Kathryn Schultea | 0.80 | $780.00 |
| 7/9/2023 | IRS IDR Document Review | Kathryn Schultea | 0.80 | $780.00 |
| 7/9/2023 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 1.80 | $1,755.00 |
| 7/10/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/10/2023 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/10/2023 | Meeting with vendor; contract update and renewal | Brandon Bangerter | 0.50 | $300.00 |
| 7/10/2023 | Developer application access updates and troubleshooting access | Brandon Bangerter | 1.70 | $1,020.00 |
| 7/10/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 7/10/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.60 | $960.00 |
| 7/10/2023 | Removal of access to critical applications after audit of existing access | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/10/2023 | Review and respond to emails with Foreign Debtor personnel (FTX EU Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 7/10/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 7/10/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 7/10/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 7/10/2023 | Review and respond to emails with Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 7/10/2023 | Review and respond to emails with debtor personnel (Ledger Prime LLC) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 7/10/2023 | Review and respond to email from S. Lombardo (Debtor Bank) re: transactional activity on FTX operating accounts | Daniel Tollefsen | 0.20 | $110.00 |
| 7/10/2023 | Review and respond to emails with S. Witherspoon (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 7/10/2023 | Review and respond to emails from CFO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 7/10/2023 | Review and reconciliation of Foreign Debtor financial operating accounts | Daniel Tollefsen | 1.80 | $990.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/10/2023 | Update Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.90 | $1,045.00 |
| 7/10/2023 | Review and reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 7/10/2023 | Update master payment tracker with recent transactional activity | Daniel Tollefsen | 1.90 | $1,045.00 |
| 7/10/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.10 | $605.00 |
| 7/10/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 7/10/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |
| 7/10/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 7/10/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $320.00 |
| 7/10/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 7/10/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.70 | $280.00 |
| 7/10/2023 | Identify and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 2.50 | $1,000.00 |
| 7/10/2023 | Review and respond to emails with CFO re: employee compensation inquiry | Kathryn Schultea | 0.80 | $780.00 |
| 7/10/2023 | Correspondence with a 401(k) vendor re: 401(k) plan termination | Kathryn Schultea | 0.50 | $487.50 |
| 7/10/2023 | Correspondence with a vendor re: FTX Digital Holdings return of funds | Kathryn Schultea | 0.30 | $292.50 |
| 7/10/2023 | Correspondence with a payroll vendor re: scheduling Blockfolio payments | Kathryn Schultea | 0.40 | $390.00 |
| 7/10/2023 | Correspondence with a FTX employee re: outstanding June payments | Kathryn Schultea | 0.60 | $585.00 |
| 7/10/2023 | Correspondence with various EY advisors re: closing agreements for recently acquired entities | Kathryn Schultea | 0.50 | $487.50 |
| 7/10/2023 | Correspondence with CFO re: pending wire payments | Kathryn Schultea | 0.80 | $780.00 |
| 7/10/2023 | Correspondence with several S&C advisors re: AMT feedback on KEIP materials | Kathryn Schultea | 0.50 | $487.50 |
| 7/10/2023 | Correspondence with D. Tollefsen (RLKS) and a Debtor Bank re: advice of returned wire | Kathryn Schultea | 0.30 | $292.50 |
| 7/10/2023 | Correspondence with a 401(k) vendor re: updated Alameda Research employee 401(k) elections | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/10/2023 | Correspondence with a 401(k) vendor re: follow-up on Alameda Research's June 2023 payroll journal | Kathryn Schultea | 0.40 | $390.00 |
| 7/10/2023 | IRS IDR Document Review | Kathryn Schultea | 0.50 | $487.50 |
| 7/10/2023 | Correspondence with D. Tollefsen (RLKS) and S. Witherspoon (A&M) re: June payment tracking report inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 7/10/2023 | Correspondence with D. Tollefsen (RLKS) and an FTX employee re: updating Alameda Research KK payment tracking report | Kathryn Schultea | 0.40 | $390.00 |
| 7/10/2023 | Correspondence with CFO and C. Kotarba (A&M) re: Foreign Debtor's payment request | Kathryn Schultea | 0.30 | $292.50 |
| 7/10/2023 | Correspondence with CFO and D. Tollefsen (RLKS) re: investigate incoming deposits | Kathryn Schultea | 0.40 | $390.00 |
| 7/10/2023 | Correspondence with an Embed employee and numerous A&M and S&C advisors re: review open questions | Kathryn Schultea | 0.30 | $292.50 |
| 7/10/2023 | Meeting with CIO, D. Nizhner (A&M), J. Sime (Embed) and others; data retention for compliance | Kathryn Schultea | 0.20 | $195.00 |
| 7/10/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 7/10/2023 | Input wire transactions for approval | Kathryn Schultea | 2.30 | $2,242.50 |
| 7/10/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $990.00 |
| 7/10/2023 | Review and respond to email requests re: confidential electronic transmission of 1099 forms | Leticia Barrios | 1.70 | $935.00 |
| 7/10/2023 | Review and respond to emails re: requests for identity verification | Leticia Barrios | 1.10 | $605.00 |
| 7/10/2023 | Monitor and maintain repository with latest 1099 email correspondences from customers & vendors | Leticia Barrios | 1.30 | $715.00 |
| 7/10/2023 | Compile daily processed payroll logs | Leticia Barrios | 1.50 | $825.00 |
| 7/10/2023 | Document payroll backup history | Leticia Barrios | 1.80 | $990.00 |
| 7/10/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.80 | $1,755.00 |
| 7/10/2023 | Conference call with E. Simpson (S&C); update on status of foreign subsidiaries | Mary Cilia | 0.30 | $292.50 |
| 7/10/2023 | Conference call with CEO; professional fees | Mary Cilia | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/10/2023 | Conference call with R. Hoskins (RLKS); MOR financial statement preparation | Mary Cilia | 0.30 | $292.50 |
| 7/10/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.90 | $1,852.50 |
| 7/10/2023 | Debtor petition trial balance review | Mary Cilia | 0.80 | $780.00 |
| 7/10/2023 | Collect, assess, and record Debtor petition date trial balances' underlying support | Mary Cilia | 1.20 | $1,170.00 |
| 7/10/2023 | Prepare and record November 2023 MOR journal adjustments | Mary Cilia | 0.70 | $682.50 |
| 7/10/2023 | Review revised SOFA schedules related to charitable contributions and 90 day payments to vendors and provide comments | Mary Cilia | 1.20 | $1,170.00 |
| 7/10/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.20 | $2,145.00 |
| 7/10/2023 | Download June 2023 bank statements received from foreign bank lead | Melissa Concitis | 0.50 | $275.00 |
| 7/10/2023 | Converted the bank statements from June 2023 and uploaded them to the shared drive for team members | Melissa Concitis | 1.40 | $770.00 |
| 7/10/2023 | Correspondence with Foreign Bank leads re: post-petition bank statements | Melissa Concitis | 0.40 | $220.00 |
| 7/10/2023 | Obtained the financial details of vendors by conducting a search in the designated repository | Melissa Concitis | 2.70 | $1,485.00 |
| 7/10/2023 | Transferred the vendor transactions into the specified accounting application | Melissa Concitis | 3.80 | $2,090.00 |
| 7/10/2023 | Enabling team-wide access and efficient review, detailed annotations were crafted for all vendor transaction attachments | Melissa Concitis | 1.30 | $715.00 |
| 7/10/2023 | Standing call with H. Nachmias, L. Farazis and O. Wortman (Sygnia); IT / Crypto / Cyber updates | Raj Perubhatla | 0.30 | $292.50 |
| 7/10/2023 | Review invoices and usage re: cloud service providers | Raj Perubhatla | 1.80 | $1,755.00 |
| 7/10/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 7/10/2023 | Call with J. Hughes (Kroll), K. Ramanathan, A. Mohammed and R. Esposito (A&M) and others; FTX Customer Portal sync with Kroll on go-live updates | Raj Perubhatla | 0.20 | $195.00 |
| 7/10/2023 | Call with CAO, D. Nizhner (A&M), J. Sime (Embed) and others; data retention for compliance | Raj Perubhatla | 0.20 | $195.00 |
| 7/10/2023 | Review software usage and requirements for renewal | Raj Perubhatla | 1.30 | $1,267.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/10/2023 | Review and respond to emails and messages re: oversight on development efforts | Raj Perubhatla | 1.80 | $1,755.00 |
| 7/10/2023 | Review, research and respond to emails/messages re: Customer Portal go-live issues | Raj Perubhatla | 2.80 | $2,730.00 |
| 7/10/2023 | Aggregate support for petition date account balances for FTX Trading | Robert Hoskins | 1.80 | $1,350.00 |
| 7/10/2023 | Correspondence with EY Statutory Reporting : MOR Timeline | Robert Hoskins | 0.10 | $75.00 |
| 7/10/2023 | Correspondence with EY Statutory Reporting re: status update meeting | Robert Hoskins | 0.20 | $150.00 |
| 7/10/2023 | Correspondence with various EY tax advisors: tax impacts of accounting items | Robert Hoskins | 0.30 | $225.00 |
| 7/10/2023 | Correspondence with FTX US : post-petition accounting matters | Robert Hoskins | 0.20 | $150.00 |
| 7/10/2023 | Meeting with CFO; MOR financial statement preparation | Robert Hoskins | 0.30 | $225.00 |
| 7/10/2023 | Meeting with EY tax advisors; tax impact of post-petition account items and tax return items | Robert Hoskins | 1.10 | $825.00 |
| 7/10/2023 | Meeting with FTX US personnel; petition date trial balances and status update | Robert Hoskins | 0.90 | $675.00 |
| 7/10/2023 | Preparation for tax meeting | Robert Hoskins | 0.60 | $450.00 |
| 7/10/2023 | Reconcile prepaids schedule for FTX Trading with Master contract listing | Robert Hoskins | 1.40 | $1,050.00 |
| 7/10/2023 | Research tax issues | Robert Hoskins | 0.80 | $600.00 |
| 7/10/2023 | Research technical accounting issues | Robert Hoskins | 1.30 | $975.00 |
| 7/11/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/11/2023 | Audits of critical applications user permissions | Brandon Bangerter | 2.00 | $1,200.00 |
| 7/11/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/11/2023 | Troubleshooting application rights issues and recovering accounts | Brandon Bangerter | 1.60 | $960.00 |
| 7/11/2023 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/11/2023 | Researching access rights and PIN codes for imaging retrieved hardware | Brandon Bangerter | 1.70 | $1,020.00 |
| 7/11/2023 | Hardware retrieval updates to outstanding list and website | Brandon Bangerter | 1.60 | $960.00 |
| 7/11/2023 | Review and respond to emails with Foreign Debtor personnel (FTX EU Ltd) | Daniel Tollefsen | 0.80 | $440.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | re: payment tracker sheet with payment requests and supporting documentation | | | |
| 7/11/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 7/11/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 7/11/2023 | Review and respond to emails from CFO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 7/11/2023 | Review and respond to emails from CIO re: vendor invoices | Daniel Tollefsen | 1.50 | $825.00 |
| 7/11/2023 | Review and respond to emails from CAO re: employee payments | Daniel Tollefsen | 0.30 | $165.00 |
| 7/11/2023 | Conference call with S. Witherspoon, J. Cooper, E. Taraba (A&M), CFO re: weekly update of FTX Debtor financial activity | Daniel Tollefsen | 0.60 | $330.00 |
| 7/11/2023 | Update of Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.90 | $1,045.00 |
| 7/11/2023 | Review of supporting invoice documentation re: payment requests of Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 7/11/2023 | Update of master payment tracker with financial transaction activity from all Debtors | Daniel Tollefsen | 2.30 | $1,265.00 |
| 7/11/2023 | Review and reconciliation of Debtor operating accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 7/11/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 7/11/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 1.80 | $720.00 |
| 7/11/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 7/11/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 7/11/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 7/11/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |
| 7/11/2023 | Inquiry emails compared to the creditor matrix and discrepancies reported | Felicia Buenrostro | 3.00 | $1,200.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/11/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: Foreign Debtor payment requests | Kathryn Schultea | 0.60 | $585.00 |
| 7/11/2023 | Review and respond to emails with CFO re: FTX tax position | Kathryn Schultea | 0.50 | $487.50 |
| 7/11/2023 | Review and respond to emails with various EY advisors re: WRSS draft IDRs with deadlines for approval | Kathryn Schultea | 0.40 | $390.00 |
| 7/11/2023 | Review and respond to emails with H. Trent and N. Simoneaux (A&M) re: accessing employee database | Kathryn Schultea | 0.30 | $292.50 |
| 7/11/2023 | Review and respond to several EY advisors re: IRS audit responses | Kathryn Schultea | 0.60 | $585.00 |
| 7/11/2023 | Review and respond to emails with a FTX employee re: signed offer letter agreement | Kathryn Schultea | 0.40 | $390.00 |
| 7/11/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: updated Foreign Debtor's payment tracking report | Kathryn Schultea | 0.40 | $390.00 |
| 7/11/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: ZUBR payment tracking report | Kathryn Schultea | 0.40 | $390.00 |
| 7/11/2023 | Correspondence with a Debtor's registered agent re: notice of auction for LedgerX business | Kathryn Schultea | 0.50 | $487.50 |
| 7/11/2023 | Correspondence with D. Slay (A&M) re: weekly PMO and WGL updates | Kathryn Schultea | 0.40 | $390.00 |
| 7/11/2023 | Correspondence with CFO and CIO re: FTX employee payment request update | Kathryn Schultea | 0.30 | $292.50 |
| 7/11/2023 | Correspondence with CFO and CIO re: updates on Blockfolio crypto | Kathryn Schultea | 0.50 | $487.50 |
| 7/11/2023 | Correspondence with a vendor and several S&C advisors re: Notice of termination and non-renewal of vendor contract | Kathryn Schultea | 0.40 | $390.00 |
| 7/11/2023 | Correspondence with CFO and C. Kotarba (A&M) re: verifying Foreign Debtor's bank balance | Kathryn Schultea | 0.30 | $292.50 |
| 7/11/2023 | Correspondence with HR Lead and numerous EY advisors re: review meeting recap notes | Kathryn Schultea | 0.50 | $487.50 |
| 7/11/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 7/11/2023 | Correspondence with various RY advisors re: IRS audit materials | Kathryn Schultea | 0.40 | $390.00 |
| 7/11/2023 | Correspondence with HR Lead re: WRSS payroll reports | Kathryn Schultea | 0.50 | $487.50 |
| 7/11/2023 | Correspondence with several EY advisors re: Foreign Debtor's tax matters | Kathryn Schultea | 0.30 | $292.50 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 7/11/2023 | Correspondence with HR Lead and several EY advisors re: follow-up on EY meeting recap items | Kathryn Schultea | 0.30 | $292.50 |
| 7/11/2023 | Correspondence with N. Simoneaux (A&M) re: review upcoming payments and payroll requests | Kathryn Schultea | 0.60 | $585.00 |
| 7/11/2023 | Meeting with CFO, CIO, A&M, S&C, and others: weekly board call | Kathryn Schultea | 2.30 | $2,242.50 |
| 7/11/2023 | Meeting with D. Nizhner, C. Dunne, A. Kranzley, S. Wheeler, B. Harsch, R. Hershan and L. Callerio (S&C): Embed update and next steps | Kathryn Schultea | 0.50 | $487.50 |
| 7/11/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); payroll weekly touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 7/11/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.30 | $292.50 |
| 7/11/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.30 | $715.00 |
| 7/11/2023 | Update and maintain spreadsheet with customer & vendor 1099 email responses | Leticia Barrios | 2.30 | $1,265.00 |
| 7/11/2023 | Merge processed payroll logs | Leticia Barrios | 2.50 | $1,375.00 |
| 7/11/2023 | Review and respond to email requests re: securely delivery 1099 forms | Leticia Barrios | 1.70 | $935.00 |
| 7/11/2023 | Forward requested state agency tax documentation to EY for review and processing | Leticia Barrios | 1.50 | $825.00 |
| 7/11/2023 | Conference call with A&M, S&C and FTX Europe personnel; intercompany advances | Mary Cilia | 0.30 | $292.50 |
| 7/11/2023 | Meeting with CAO, CIO, A&M, S&C, and others; weekly board call | Mary Cilia | 2.30 | $2,242.50 |
| 7/11/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.40 | $1,365.00 |
| 7/11/2023 | Review Debtor's petition date trial balances | Mary Cilia | 1.10 | $1,072.50 |
| 7/11/2023 | Capture, analyze, and record Debtor petition date trial balance support | Mary Cilia | 1.30 | $1,267.50 |
| 7/11/2023 | Record required journal adjustments for November 2023 MOR | Mary Cilia | 1.20 | $1,170.00 |
| 7/11/2023 | Conference call with R. Hoskins (RLKS); post-petition books and records update | Mary Cilia | 0.50 | $487.50 |
| 7/11/2023 | Daily oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.70 | $1,657.50 |
| 7/11/2023 | Communication with local and international offices to approve | Mary Cilia | 0.90 | $877.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | expenditures and address operational and financial matters | | | |
| 7/11/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.30 | $292.50 |
| 7/11/2023 | Weekly status call with A&M cash team | Mary Cilia | 0.60 | $585.00 |
| 7/11/2023 | Identified the vendor's financial data by searching the designated repository thoroughly | Melissa Concitis | 3.70 | $2,035.00 |
| 7/11/2023 | Executed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 7/11/2023 | A record of notes was made for all vendor transaction attachments, ensuring accessibility for the entire team | Melissa Concitis | 1.40 | $770.00 |
| 7/11/2023 | Cross-reference vendor transactions with the monthly payment tracker provided by the team | Melissa Concitis | 2.20 | $1,210.00 |
| 7/11/2023 | Ensured team access to the post-petition bank statements by uploading them to the shared drive | Melissa Concitis | 0.80 | $440.00 |
| 7/11/2023 | Review, research and respond to emails/messages re: employee payment issues | Raj Perubhatla | 0.80 | $780.00 |
| 7/11/2023 | Review the PMO deck | Raj Perubhatla | 0.50 | $487.50 |
| 7/11/2023 | Review the board deck presentation for the weekly board call | Raj Perubhatla | 0.80 | $780.00 |
| 7/11/2023 | Meeting with CAO, CFO, A&M, S&C, and others; weekly board call | Raj Perubhatla | 2.30 | $2,242.50 |
| 7/11/2023 | Review, research and respond to emails/messages re: Customer Portal go-live issues | Raj Perubhatla | 2.50 | $2,437.50 |
| 7/11/2023 | Review and respond to emails and messages re: oversight on development efforts | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/11/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 7/11/2023 | Call with J. Hughes (Kroll), K. Ramanathan, A. Mohammed and R. Esposito (A&M) and others; FTX Customer Portal sync with Kroll | Raj Perubhatla | 0.30 | $292.50 |
| 7/11/2023 | Call with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 7/11/2023 | Aggregate schedules and support for EY tax requests | Robert Hoskins | 2.30 | $1,725.00 |
| 7/11/2023 | Conference call with CFO; post-petition books and records update | Robert Hoskins | 0.50 | $375.00 |
| 7/11/2023 | Correspondence with CFO: SAFE notes | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/11/2023 | Correspondence with CFO: summary of tax items | Robert Hoskins | 0.40 | $300.00 |
| 7/11/2023 | Meeting with EY Statutory Reporting; MOR planning | Robert Hoskins | 0.80 | $600.00 |
| 7/11/2023 | Reconcile prepaids schedule for FTX Trading with Master contract listing | Robert Hoskins | 0.80 | $600.00 |
| 7/11/2023 | Research tax issues | Robert Hoskins | 0.50 | $375.00 |
| 7/11/2023 | Research technical accounting issues | Robert Hoskins | 1.10 | $825.00 |
| 7/11/2023 | Review Alameda silo proposed account mapping | Robert Hoskins | 3.80 | $2,850.00 |
| 7/12/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 7/12/2023 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 1.90 | $1,140.00 |
| 7/12/2023 | Meeting with G. Cavaioli (Mimecast); installation and configuration issues and contract updates | Brandon Bangerter | 0.50 | $300.00 |
| 7/12/2023 | Meeting with vendor; cost updates and contract renewal timing | Brandon Bangerter | 0.50 | $300.00 |
| 7/12/2023 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 2.80 | $1,680.00 |
| 7/12/2023 | Cloud platform searches for application contracts | Brandon Bangerter | 2.60 | $1,560.00 |
| 7/12/2023 | Configuration and setup for exporting data from critical applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 7/12/2023 | Review and respond to emails from CFO re: vendor invoices | Daniel Tollefsen | 0.70 | $385.00 |
| 7/12/2023 | Review and respond to emails with Debtor personnel (Ledger Prime) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 7/12/2023 | Review and reconciliation of financial operating accounts of Foreign Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 7/12/2023 | Review of supporting invoice documentation of Foreign Debtor payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 7/12/2023 | Update of Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.90 | $1,045.00 |
| 7/12/2023 | Review and reconciliation of Debtor operating accounts | Daniel Tollefsen | 1.70 | $935.00 |
| 7/12/2023 | Update master payment tracker with recent transactional activity | Daniel Tollefsen | 2.30 | $1,265.00 |
| 7/12/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 7/12/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/12/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 7/12/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.50 | $600.00 |
| 7/12/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 7/12/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 1.80 | $720.00 |
| 7/12/2023 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.30 | $120.00 |
| 7/12/2023 | Report any disparities between the creditor matrix and inquiry emails | Felicia Buenrostro | 2.30 | $920.00 |
| 7/12/2023 | Review and respond to emails with a Deck Technologies employee re: wire confirmation | Kathryn Schultea | 0.30 | $292.50 |
| 7/12/2023 | IRS IDR Document Review | Kathryn Schultea | 0.60 | $585.00 |
| 7/12/2023 | Correspondence with a FTX employee re: follow-up on signed employment offer letter | Kathryn Schultea | 0.30 | $292.50 |
| 7/12/2023 | Correspondence with S. Ehrenberg (S&C) re: employee termination matters | Kathryn Schultea | 0.80 | $780.00 |
| 7/12/2023 | Correspondence with CFO and an Embed employee re: undistributed escrow funds | Kathryn Schultea | 0.40 | $390.00 |
| 7/12/2023 | Correspondence with L. Callerio (A&M) re: Embed weekly status report | Kathryn Schultea | 0.30 | $292.50 |
| 7/12/2023 | Correspondence with CFO re: employee database access | Kathryn Schultea | 0.30 | $292.50 |
| 7/12/2023 | Correspondence with CFO and an Embed employee re: wire transfer accounting entries | Kathryn Schultea | 0.80 | $780.00 |
| 7/12/2023 | Correspondence with Debtor Bank re: confirmation of Foreign Debtor's wire transfer | Kathryn Schultea | 0.30 | $292.50 |
| 7/12/2023 | Correspondence with N. Simoneaux (A&M) re: follow-up on employee reference letter request | Kathryn Schultea | 0.80 | $780.00 |
| 7/12/2023 | Correspondence with CFO and various EY advisors re: SOW and FTX Europe updates | Kathryn Schultea | 0.50 | $487.50 |
| 7/12/2023 | Correspondence with H. Boo (Blockfolio) re: vendor payment request | Kathryn Schultea | 0.30 | $292.50 |
| 7/12/2023 | Correspondence with a payroll vendor re: follow-up on Cottonwood's 2023 employer return documents | Kathryn Schultea | 0.30 | $292.50 |
| 7/12/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.70 | $2,632.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/12/2023 | Input wire transactions for approval | Kathryn Schultea | 3.30 | $3,217.50 |
| 7/12/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.30 | $715.00 |
| 7/12/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 2.70 | $1,485.00 |
| 7/12/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.30 | $715.00 |
| 7/12/2023 | Summarize YTD 2023 payroll for contractors terminated | Leticia Barrios | 2.80 | $1,540.00 |
| 7/12/2023 | Run contractor reports for statuses | Leticia Barrios | 1.50 | $825.00 |
| 7/12/2023 | Conference call with R. Hoskins (RLKS) and A&M; MOR status and petition date trial balances | Mary Cilia | 0.50 | $487.50 |
| 7/12/2023 | Conference call with A&M; Ventures and Alameda silo trial balances | Mary Cilia | 0.60 | $585.00 |
| 7/12/2023 | Review and respond to e-mails re: amended SOFA schedules | Mary Cilia | 0.40 | $390.00 |
| 7/12/2023 | Reviewing debtor entities' amended SOFAs and schedules, conducting related research, and compiling review questions | Mary Cilia | 1.20 | $1,170.00 |
| 7/12/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.10 | $2,047.50 |
| 7/12/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.40 | $1,365.00 |
| 7/12/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.90 | $1,852.50 |
| 7/12/2023 | Analyze petition date trial balances | Mary Cilia | 0.70 | $682.50 |
| 7/12/2023 | Gather, examine, and document support for Debtor petition date trial balances | Mary Cilia | 1.20 | $1,170.00 |
| 7/12/2023 | Capturing required November 2023 MOR journal adjustments | Mary Cilia | 0.80 | $780.00 |
| 7/12/2023 | Download post-petition bank statements received from foreign bank lead | Melissa Concitis | 0.30 | $165.00 |
| 7/12/2023 | Transfer and upload the post-petition bank statements to the shared drive for the team | Melissa Concitis | 0.60 | $330.00 |
| 7/12/2023 | Located the vendor's financial information through a search conducted in the designated repository | Melissa Concitis | 3.50 | $1,925.00 |
| 7/12/2023 | Migrated the vendor transactions into the designated accounting application | Melissa Concitis | 3.90 | $2,145.00 |
| 7/12/2023 | Thorough documentation was compiled, encompassing comprehensive notes on | Melissa Concitis | 1.30 | $715.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | all vendor transaction attachments for the team to review | | | |
| 7/12/2023 | Correspondence with R. Hoskins (RLKS) re: accounting Software Issues | Melissa Concitis | 0.30 | $165.00 |
| 7/12/2023 | Confirm the accuracy of vendor transactions by reconciling them with the monthly payment tracker provided by the team | Melissa Concitis | 2.30 | $1,265.00 |
| 7/12/2023 | Review, research and respond to emails/messages re: terminating access to systems | Raj Perubhatla | 1.60 | $1,560.00 |
| 7/12/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 2.30 | $2,242.50 |
| 7/12/2023 | Conference call with a third party vendor, M. Azmat, V. Nadimpalli (A&M) and others; Customer Portal development | Raj Perubhatla | 0.30 | $292.50 |
| 7/12/2023 | Troubleshooting re: cloud captcha services for the portal with the team | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/12/2023 | Call with J. Hughes (Kroll), K. Ramanathan, A. Mohammed and R. Esposito (A&M) and others; FTX Customer Portal sync with Kroll on go-live updates | Raj Perubhatla | 0.20 | $195.00 |
| 7/12/2023 | Review and respond to emails re: Crypto transfers from external sources | Raj Perubhatla | 0.40 | $390.00 |
| 7/12/2023 | Review and respond to emails and messages re: oversight on development efforts | Raj Perubhatla | 1.80 | $1,755.00 |
| 7/12/2023 | Terminate employee access to multiple systems and services | Raj Perubhatla | 0.30 | $292.50 |
| 7/12/2023 | Gather required documentation and complete service provider applications | Raj Perubhatla | 1.80 | $1,755.00 |
| 7/12/2023 | Compile intangibles support schedule | Robert Hoskins | 1.40 | $1,050.00 |
| 7/12/2023 | Correspondence with several EY tax advisors re: intangibles and goodwill treatment | Robert Hoskins | 0.20 | $150.00 |
| 7/12/2023 | Correspondence with M. Concitis (RLKS) re: accounting software issues | Robert Hoskins | 0.30 | $225.00 |
| 7/12/2023 | Follow-up activities from MOR planning | Robert Hoskins | 0.20 | $150.00 |
| 7/12/2023 | Formulated and add new accounts to the master Chart of Accounts Listing | Robert Hoskins | 0.30 | $225.00 |
| 7/12/2023 | Meeting with A&M and CFO; MOR status and petition date trial balances | Robert Hoskins | 0.50 | $375.00 |
| 7/12/2023 | Record adjustment to FTX Trading's Petition date trial balance | Robert Hoskins | 0.40 | $300.00 |
| 7/12/2023 | Record November 2022 closing entries for FTX Trading | Robert Hoskins | 2.40 | $1,800.00 |
| 7/12/2023 | Review and respond to Alameda silo questions from A&M | Robert Hoskins | 2.60 | $1,950.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/12/2023 | Review trial balance upload template for the Alameda Silo entities | Robert Hoskins | 1.80 | $1,350.00 |
| 7/12/2023 | Review trial balance upload template for the Venture Silo entities | Robert Hoskins | 1.20 | $900.00 |
| 7/12/2023 | Upload new accounts to FTX Trading within the accounting software | Robert Hoskins | 0.20 | $150.00 |
| 7/13/2023 | Meeting with vendor; GCP wind-down and data retention activities | Brandon Bangerter | 0.50 | $300.00 |
| 7/13/2023 | Vendor support calls; discussion on pre-post invoices and contract details | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/13/2023 | IT Helpdesk e-mail responses / account updates / troubleshooting held email on accounts | Brandon Bangerter | 2.80 | $1,680.00 |
| 7/13/2023 | Cloud platform searches for critical application invoices and contracts | Brandon Bangerter | 1.90 | $1,140.00 |
| 7/13/2023 | Research on application accounts and configuration of software utilized in portal | Brandon Bangerter | 2.50 | $1,500.00 |
| 7/13/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 1.70 | $1,020.00 |
| 7/13/2023 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.30 | $780.00 |
| 7/13/2023 | Call with CIO, H. Nachmias, L. Farazis (Sygnia), J. Shannon, C. Arena (Cloud provider); cloud agreements and shutting down projects to comply with contract rejection | Brandon Bangerter | 0.80 | $480.00 |
| 7/13/2023 | Call with CIO and H. Nachmias (Sygnia); cloud project shutdown tasks and billing issues | Brandon Bangerter | 0.40 | $240.00 |
| 7/13/2023 | Review of Foreign Debtor payment request supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 7/13/2023 | Reconciliation of financial payment accounts of Foreign Debtors | Daniel Tollefsen | 1.60 | $880.00 |
| 7/13/2023 | Support documentation review re: Foreign Debtor payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 7/13/2023 | Foreign Debtor tracker sheet updates | Daniel Tollefsen | 1.60 | $880.00 |
| 7/13/2023 | Review and Respond to emails from S. Witherspoon (A&M) re: update of weekly transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 7/13/2023 | Review and respond to emails with Foreign Debtor personnel (FTX EU Ltd) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 7/13/2023 | Reconciliation of US Debtor financial accounts | Daniel Tollefsen | 1.90 | $1,045.00 |
| 7/13/2023 | Review and respond to emails from CFO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 7/13/2023 | Master payment tracker update | Daniel Tollefsen | 2.30 | $1,265.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/13/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 7/13/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 7/13/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 1.70 | $680.00 |
| 7/13/2023 | Regularly review and update the My Phone.com corporate call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 0.80 | $320.00 |
| 7/13/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 1.20 | $480.00 |
| 7/13/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.50 | $600.00 |
| 7/13/2023 | Compare creditor matrix to inquiry emails and submit discrepancies | Felicia Buenrostro | 2.80 | $1,120.00 |
| 7/13/2023 | IRS IDR Document Review | Kathryn Schultea | 0.60 | $585.00 |
| 7/13/2023 | Review and respond to emails with CIO re: vendor agreement | Kathryn Schultea | 0.30 | $292.50 |
| 7/13/2023 | Review and respond to emails with N. Simoneaux (A&M) re: contractor payment requests | Kathryn Schultea | 0.30 | $292.50 |
| 7/13/2023 | Review and respond to emails with various EY advisors re: Alameda legal entity ownership matters | Kathryn Schultea | 0.50 | $487.50 |
| 7/13/2023 | Review and respond to emails with a payroll vendor re: confirmation receipt of Cottonwood contractor wire payments | Kathryn Schultea | 0.30 | $292.50 |
| 7/13/2023 | Review and respond to emails with HR Lead re: research refund deposit | Kathryn Schultea | 0.30 | $292.50 |
| 7/13/2023 | Review and respond to emails with N. Simoneaux (A&M) re: FTX Japan payroll request | Kathryn Schultea | 0.40 | $390.00 |
| 7/13/2023 | Review and respond to emails with H. Trent and N. Simoneaux (A&M) re: cash investigation team's Metabase access | Kathryn Schultea | 0.30 | $292.50 |
| 7/13/2023 | Review and respond to emails with N. Simoneaux (A&M) re: drafting employee reference letter | Kathryn Schultea | 0.30 | $292.50 |
| 7/13/2023 | Review and respond to emails with E. Simpson and S. Ehrenberg (S&C) re: follow-up on employee termination matters | Kathryn Schultea | 0.30 | $292.50 |
| 7/13/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: follow-up on recent deposits | Kathryn Schultea | 0.30 | $292.50 |
| 7/13/2023 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.40 | $390.00 |

-31-

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/13/2023 | Correspondence with C. Arnett and N. Simoneaux (A&M) re: draft FTI document request materials | Kathryn Schultea | 0.50 | $487.50 |
| 7/13/2023 | Correspondence with Debtor Bank re: requesting authorization for pending payments | Kathryn Schultea | 0.30 | $292.50 |
| 7/13/2023 | Meeting with T. Shea (EY); tax memo | Kathryn Schultea | 0.50 | $487.50 |
| 7/13/2023 | Meeting with CFO and G. Walia (A&M); Alameda legal entity ownership matters | Kathryn Schultea | 0.70 | $682.50 |
| 7/13/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 7/13/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.20 | $2,145.00 |
| 7/13/2023 | Input wire transactions for approval | Kathryn Schultea | 3.90 | $3,802.50 |
| 7/13/2023 | Submit 1099 correspondence to EY for evaluation | Leticia Barrios | 1.00 | $550.00 |
| 7/13/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.80 | $990.00 |
| 7/13/2023 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 2.30 | $1,265.00 |
| 7/13/2023 | Verify provided employee contact information for accuracy | Leticia Barrios | 1.50 | $825.00 |
| 7/13/2023 | Update and log latest email responses from vendors & customers in designated spreadsheet | Leticia Barrios | 2.30 | $1,265.00 |
| 7/13/2023 | Review and respond to HR Teams emails re: information requests from domestic and foreign personnel | Leticia Barrios | 1.30 | $715.00 |
| 7/13/2023 | Conference call with S&C, A&M and potential liquidator; liquidation of foreign subsidiaries | Mary Cilia | 0.30 | $292.50 |
| 7/13/2023 | Conference call with AlixPartners; latest status of project workstreams | Mary Cilia | 0.70 | $682.50 |
| 7/13/2023 | Conference call with the investigation team; review progress and discuss any developments | Mary Cilia | 0.30 | $292.50 |
| 7/13/2023 | Meeting with CAO and G. Walia (A&M); Alameda legal entity ownership matters | Mary Cilia | 0.70 | $682.50 |
| 7/13/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.50 | $487.50 |
| 7/13/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.10 | $2,047.50 |
| 7/13/2023 | Daily oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.80 | $2,730.00 |
| 7/13/2023 | Communicating with various domestic and international offices to approve | Mary Cilia | 1.80 | $1,755.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | spending while responding to operational and financial considerations | | | |
| 7/13/2023 | Examine Debtor's petition date trial balances | Mary Cilia | 0.80 | $780.00 |
| 7/13/2023 | Collect, review, and document debtor petition date trial balance support | Mary Cilia | 1.00 | $975.00 |
| 7/13/2023 | Develop and record journal adjustments required for November 2023 MOR | Mary Cilia | 0.80 | $780.00 |
| 7/13/2023 | Acquire vendor transaction data that is in the shared drive | Melissa Concitis | 3.40 | $1,870.00 |
| 7/13/2023 | Add vendor transactions to the designated financial software | Melissa Concitis | 4.50 | $2,475.00 |
| 7/13/2023 | Append remarks to vendor-related accounting software transactions | Melissa Concitis | 1.30 | $715.00 |
| 7/13/2023 | Review and match vendor transactions with the monthly payment tracker supplied by the team | Melissa Concitis | 2.80 | $1,540.00 |
| 7/13/2023 | Call with B. Bangerter (RLKS), H. Nachmias, L. Farazis (Sygnia), J. Shannon, C. Arena (Cloud provider); cloud agreements and shutting down projects to comply with contract rejection | Raj Perubhatla | 0.80 | $780.00 |
| 7/13/2023 | Call with R. Radia and Quynh (GSR); crypto management and on-boarding process | Raj Perubhatla | 0.30 | $292.50 |
| 7/13/2023 | Review, research and respond to emails re: Cybersecurity firm's signed agreements | Raj Perubhatla | 1.30 | $1,267.50 |
| 7/13/2023 | Call with B. Bangerter (RLKS) and H. Nachmias (Sygnia); cloud project shutdown tasks and billing issues | Raj Perubhatla | 0.40 | $390.00 |
| 7/13/2023 | Review and right-size upcoming cloud subscription renewals | Raj Perubhatla | 1.80 | $1,755.00 |
| 7/13/2023 | Review and respond to emails and messages re: oversight on development efforts | Raj Perubhatla | 3.70 | $3,607.50 |
| 7/13/2023 | Conference call with a third party vendor; Customer Portal development issues tracking | Raj Perubhatla | 0.20 | $195.00 |
| 7/13/2023 | Call with J. Hughes (Kroll), K. Ramanathan, A. Mohammed and R. Esposito (A&M) and others; FTX Customer Portal sync with Kroll on go-live updates | Raj Perubhatla | 0.60 | $585.00 |
| 7/13/2023 | Call with H. Nachmias (Sygnia), R. Gordon (A&M), J. Rosenfeld (S&C); discuss location of a domain and the associated website | Raj Perubhatla | 0.20 | $195.00 |
| 7/13/2023 | Review, research and respond to emails/messages re: data collection efforts | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/13/2023 | Call with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.20 | $195.00 |
| 7/13/2023 | Review and respond to emails re: Crypto transfer confirmation | Raj Perubhatla | 0.30 | $292.50 |
| 7/13/2023 | Aggregate support for petition date account balances for Good Luck Games | Robert Hoskins | 0.30 | $225.00 |
| 7/13/2023 | Formulated and added new accounts to the master COA Listing | Robert Hoskins | 0.20 | $150.00 |
| 7/13/2023 | Meeting with EY Statutory Reporting; MOR planning | Robert Hoskins | 0.80 | $600.00 |
| 7/13/2023 | Review bank support for petition date cash balances imported into the accounting system | Robert Hoskins | 0.80 | $600.00 |
| 7/13/2023 | Review details of the Good Luck Games petition date trial balance and supporting files | Robert Hoskins | 1.30 | $975.00 |
| 7/13/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 7/13/2023 | Review responses to review comments for FTX Trading Petition date TB | Robert Hoskins | 1.10 | $825.00 |
| 7/13/2023 | Review responses to review comments for WRS Inc Petition date TB | Robert Hoskins | 1.70 | $1,275.00 |
| 7/13/2023 | Review responses to review comments for WRSS Inc Petition date TB | Robert Hoskins | 1.80 | $1,350.00 |
| 7/13/2023 | Upload new accounts to FTX Trading within the accounting software | Robert Hoskins | 0.80 | $600.00 |
| 7/14/2023 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 2.40 | $1,440.00 |
| 7/14/2023 | Troubleshooting application configuration and rights issues | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/14/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/14/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/14/2023 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 1.60 | $960.00 |
| 7/14/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 7/14/2023 | Review and respond to emails with Foreign Debtor personnel (FTX EU Ltd) re: verification of past payments and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 7/14/2023 | Review and respond to emails with Debtor personnel (Ledger Prime) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 7/14/2023 | Review and respond to emails from CIO re: vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/14/2023 | Review vendor invoice supporting documentation for Foreign Debtors | Daniel Tollefsen | 1.50 | $825.00 |
| 7/14/2023 | Update of payment tracker with financial transaction activity from Foreign Debtors | Daniel Tollefsen | 1.70 | $935.00 |
| 7/14/2023 | Review vendor invoice supporting documentation for US Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 7/14/2023 | Update of master payment tracker with financial transaction activity from all Debtors | Daniel Tollefsen | 2.80 | $1,540.00 |
| 7/14/2023 | Vendor database update | Daniel Tollefsen | 1.40 | $770.00 |
| 7/14/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 7/14/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 7/14/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 7/14/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 1.70 | $680.00 |
| 7/14/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 7/14/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.50 | $600.00 |
| 7/14/2023 | Evaluate discrepancies between the creditor matrix and inquiry emails and report any inconsistencies | Felicia Buenrostro | 2.30 | $920.00 |
| 7/14/2023 | Review and respond to emails with a vendor re: follow-up on FTX Digital Holdings return of funds | Kathryn Schultea | 0.80 | $780.00 |
| 7/14/2023 | Review and respond to emails with a Deck Technologies employee re: employee compensation matters | Kathryn Schultea | 0.30 | $292.50 |
| 7/14/2023 | Review and respond to emails with a FTX employee re: employee resignation matters | Kathryn Schultea | 0.40 | $390.00 |
| 7/14/2023 | Review and respond to emails with N. Simoneaux (A&M) re: additional updates to employee headcount summary | Kathryn Schultea | 0.30 | $292.50 |
| 7/14/2023 | Correspondence with CFO and several A&M advisors re: July estimated budget | Kathryn Schultea | 0.40 | $390.00 |
| 7/14/2023 | Correspondence with CEO, CFO, and numerous S&C advisors re: FTX Europe employee terminations | Kathryn Schultea | 0.30 | $292.50 |
| 7/14/2023 | Correspondence with a FTX employee re: employee compensation inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 7/14/2023 | Correspondence with D. Hariton (S&C) and various EY and A&M advisors re: Alameda returns processing | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/14/2023 | Correspondence with numerous S&C advisors re: draft KEIP release agreement | Kathryn Schultea | 0.40 | $390.00 |
| 7/14/2023 | Correspondence with D. Lewandowski (A&M) and various S&C advisors re: FTX claims reporting updates | Kathryn Schultea | 0.60 | $585.00 |
| 7/14/2023 | Review topics from EY catch-up call with A&M and S&C | Kathryn Schultea | 0.50 | $487.50 |
| 7/14/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: FTX Cyprus payment tracking reports | Kathryn Schultea | 0.30 | $292.50 |
| 7/14/2023 | Correspondence with N. Simoneaux (A&M) re: review payroll cash forecast | Kathryn Schultea | 0.50 | $487.50 |
| 7/14/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 7/14/2023 | Input wire transactions for approval | Kathryn Schultea | 2.70 | $2,632.50 |
| 7/14/2023 | Deliver all 1099-related communication to EY | Leticia Barrios | 1.10 | $605.00 |
| 7/14/2023 | Verify employee contact data | Leticia Barrios | 1.70 | $935.00 |
| 7/14/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.80 | $990.00 |
| 7/14/2023 | Verify former employees settlement pay and 1099s | Leticia Barrios | 1.80 | $990.00 |
| 7/14/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.50 | $825.00 |
| 7/14/2023 | Maintain a record of payroll backup files | Leticia Barrios | 0.50 | $275.00 |
| 7/14/2023 | Respond to employee information requests in HR Teams US & International email boxes | Leticia Barrios | 1.50 | $825.00 |
| 7/14/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.40 | $1,365.00 |
| 7/14/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.20 | $1,170.00 |
| 7/14/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 1.70 | $1,657.50 |
| 7/14/2023 | Review of debtor petition date trial balances | Mary Cilia | 1.50 | $1,462.50 |
| 7/14/2023 | Gather, review and document related underlying support for debtor petition date trial balances | Mary Cilia | 1.70 | $1,657.50 |
| 7/14/2023 | Preparation and recording of required journal adjustments for November 2023 MOR | Mary Cilia | 1.40 | $1,365.00 |
| 7/14/2023 | Access and gather vendor transaction data in the shared drive | Melissa Concitis | 3.60 | $1,980.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/14/2023 | Log vendor transactions in the designated finance management system | Melissa Concitis | 3.80 | $2,090.00 |
| 7/14/2023 | Attach relevant comments to accounting software transactions involving vendors | Melissa Concitis | 1.30 | $715.00 |
| 7/14/2023 | Rectify any discrepancies between vendor transactions and the team's monthly payment tracker | Melissa Concitis | 2.70 | $1,485.00 |
| 7/14/2023 | Conference call with H. Chambers, A. Mohammed, M. Flynn (A&M) and FTX CS Team; FTX - AML/KYC working group call | Raj Perubhatla | 0.50 | $487.50 |
| 7/14/2023 | Call with R. Esposito (A&M) and others; daily updates for Kroll and FTX site integration | Raj Perubhatla | 0.50 | $487.50 |
| 7/14/2023 | Review and analyze IT budget needs | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/14/2023 | Gather necessary documentation and continue to complete service provider applications | Raj Perubhatla | 1.30 | $1,267.50 |
| 7/14/2023 | Review data/device collection trackers | Raj Perubhatla | 1.30 | $1,267.50 |
| 7/14/2023 | Check-in call with K. Dusendschon (A&M); weekly KYC data analysis, AWS requests, and databases | Raj Perubhatla | 0.60 | $585.00 |
| 7/14/2023 | Oversight of development initiatives | Raj Perubhatla | 2.50 | $2,437.50 |
| 7/14/2023 | Call with A. Mohammad (A&M); admin portal and infrastructure | Raj Perubhatla | 1.30 | $1,267.50 |
| 7/14/2023 | Review IT access and administration matters | Raj Perubhatla | 0.80 | $780.00 |
| 7/14/2023 | Correspondence with A&M re: adjusting entries | Robert Hoskins | 0.30 | $225.00 |
| 7/14/2023 | Correspondence with A&M re: November MOR planning | Robert Hoskins | 0.30 | $225.00 |
| 7/14/2023 | Review edits to the Alameda Silo petition date trial balance upload file | Robert Hoskins | 1.70 | $1,275.00 |
| 7/14/2023 | Review edits to the chart of accounts for the Alameda Silo | Robert Hoskins | 0.80 | $600.00 |
| 7/14/2023 | Review edits to the chart of accounts for the Ventures Silo | Robert Hoskins | 0.40 | $300.00 |
| 7/14/2023 | Review edits to the Ventures Silo petition date trial balance upload file | Robert Hoskins | 0.80 | $600.00 |
| 7/15/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.20 | $720.00 |
| 7/16/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 0.80 | $480.00 |
| 7/16/2023 | Review and respond to emails from CFO re: vendor invoices | Daniel Tollefsen | 0.50 | $275.00 |
| 7/16/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan | Daniel Tollefsen | 1.40 | $770.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | **Time Detail Activity by Professional** **Exhibit A** | | | |
| | KK) re: payment tracker sheet with payment requests and supporting documentation | | | |
| 7/16/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 7/16/2023 | Review of invoice documentation from payment requests of US Debtors | Daniel Tollefsen | 1.60 | $880.00 |
| 7/16/2023 | Update of master payment tracker with recent payment data | Daniel Tollefsen | 1.90 | $1,045.00 |
| 7/16/2023 | Review and respond to emails with Debtor personnel (Ledger Prime) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 7/16/2023 | Review and respond to emails from CAO re: employee payments | Daniel Tollefsen | 0.40 | $220.00 |
| 7/16/2023 | Review and respond to emails with CEO and several A&M advisors re: HR matters | Kathryn Schultea | 1.40 | $1,365.00 |
| 7/16/2023 | Review and respond to emails with a FTX employee re: employee headcount forecast | Kathryn Schultea | 0.80 | $780.00 |
| 7/16/2023 | Review and respond to emails with C. Arnett and N. Simoneaux (A&M) re: follow-up on FTI request materials | Kathryn Schultea | 1.30 | $1,267.50 |
| 7/16/2023 | Review and respond to emails with M. Van Den Belt (A&M) re: ZUBR Exchange employment contracts and agreements | Kathryn Schultea | 0.50 | $487.50 |
| 7/16/2023 | Review and respond to emails with HR Lead re: WRS worker's compensation audit | Kathryn Schultea | 0.80 | $780.00 |
| 7/16/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 2.10 | $2,047.50 |
| 7/16/2023 | Debtor petition trial balance review | Mary Cilia | 1.00 | $975.00 |
| 7/16/2023 | Collect, assess, and record Debtor petition date trial balances' underlying support | Mary Cilia | 1.30 | $1,267.50 |
| 7/16/2023 | Prepare and record November 2023 MOR journal adjustments | Mary Cilia | 1.10 | $1,072.50 |
| 7/17/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.60 | $1,560.00 |
| 7/17/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/17/2023 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 2.20 | $1,320.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/17/2023 | Support case updates with critical application vendors on contracts and expenses | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/17/2023 | Troubleshooting Mimecast issues with deferred and blocked messages and updating configurations | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/17/2023 | Research and discussion on existing contracts for critical applications with IT team | Brandon Bangerter | 1.60 | $960.00 |
| 7/17/2023 | Meeting with vendor; contract update and renewal | Brandon Bangerter | 0.50 | $300.00 |
| 7/17/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 7/17/2023 | Review and respond to emails with Foreign Debtor personnel (FTX EU Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 7/17/2023 | Review and respond to emails with Debtor personnel (Ledger Prime) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 7/17/2023 | Review and respond to emails with Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 7/17/2023 | Review and respond to emails from CFO re: vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |
| 7/17/2023 | Review and respond to email from S. Lombardo (Debtor Bank) re: transactional activity on FTX operating accounts | Daniel Tollefsen | 0.20 | $110.00 |
| 7/17/2023 | Review and respond to emails from CIO re: vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 7/17/2023 | Reconciliation of financial payment accounts of Foreign Debtors | Daniel Tollefsen | 1.70 | $935.00 |
| 7/17/2023 | Review of supporting invoice documentation of Foreign Debtor payment requests | Daniel Tollefsen | 1.20 | $660.00 |
| 7/17/2023 | Update of payment trackers for Foreign Debtors | Daniel Tollefsen | 1.90 | $1,045.00 |
| 7/17/2023 | Reconciliation of US Debtor financial accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 7/17/2023 | Master payment tracker update | Daniel Tollefsen | 2.30 | $1,265.00 |
| 7/17/2023 | Vendor files update with supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 7/17/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.50 | $200.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/17/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 1.80 | $720.00 |
| 7/17/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 7/17/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.70 | $680.00 |
| 7/17/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 7/17/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 7/17/2023 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 2.80 | $1,120.00 |
| 7/17/2023 | Review and respond to emails with CFO and T. Shea (EY) re: pre-petition tax liabilities | Kathryn Schultea | 0.30 | $292.50 |
| 7/17/2023 | Review and respond to emails with CEO re: follow-up on Foreign Debtor's hiring forecast | Kathryn Schultea | 0.40 | $390.00 |
| 7/17/2023 | Review and respond to emails with B. Bangerter (RLKS) re: FTX Metabase access | Kathryn Schultea | 1.30 | $1,267.50 |
| 7/17/2023 | Review and respond to emails with D. Tollefsen (RLKS) and a FTX employee re: updated FTX Europe AG and FTX Germany payment tracking reports | Kathryn Schultea | 0.50 | $487.50 |
| 7/17/2023 | Review and respond to emails with CFO re: FTX Germany pension matter | Kathryn Schultea | 0.80 | $780.00 |
| 7/17/2023 | Review and respond to emails with R. Esposito (A&M) re: statements and schedules amendments | Kathryn Schultea | 0.40 | $390.00 |
| 7/17/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: FTX EU June open payments | Kathryn Schultea | 0.30 | $292.50 |
| 7/17/2023 | Correspondence with several A&M and EY advisors re: review Alameda Research returns materials | Kathryn Schultea | 0.50 | $487.50 |
| 7/17/2023 | Correspondence with J. Scott (EY) re: SOW provision review | Kathryn Schultea | 1.80 | $1,755.00 |
| 7/17/2023 | Correspondence with N. Simoneaux (A&M) re: FTX Digital Markets summary employee list | Kathryn Schultea | 0.40 | $390.00 |
| 7/17/2023 | Correspondence with N. Simoneaux (A&M) re: FTX cash forecast for payroll | Kathryn Schultea | 0.30 | $292.50 |
| 7/17/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: conversion rates | Kathryn Schultea | 0.80 | $780.00 |
| 7/17/2023 | Correspondence with K. Lowery (EY) re: IRS IDR summary | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/17/2023 | Correspondence with CIO re: FTX customer portal status | Kathryn Schultea | 0.80 | $780.00 |
| 7/17/2023 | IRS IDR Document Review | Kathryn Schultea | 0.30 | $292.50 |
| 7/17/2023 | Correspondence with a former employee re: follow-up on former employee tax request | Kathryn Schultea | 1.50 | $1,462.50 |
| 7/17/2023 | Correspondence with various S&C advisors re: termination notice of customer agreement | Kathryn Schultea | 0.40 | $390.00 |
| 7/17/2023 | Meeting with N. Simoneaux, S. Witherspoon, J. Cooper, and C. McGee (A&M); payroll cash forecast | Kathryn Schultea | 0.50 | $487.50 |
| 7/17/2023 | Load payment requests for semi-monthly payroll processing | Leticia Barrios | 1.80 | $990.00 |
| 7/17/2023 | Review and respond to email requests re: confidential electronic transmission of 1099 forms | Leticia Barrios | 2.30 | $1,265.00 |
| 7/17/2023 | Review and respond to emails re: verification of identification request | Leticia Barrios | 1.80 | $990.00 |
| 7/17/2023 | Confirm employee contact information | Leticia Barrios | 2.00 | $1,100.00 |
| 7/17/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.30 | $715.00 |
| 7/17/2023 | Conference call with S&C, A&M and Walkers; crypto management contracts | Mary Cilia | 0.30 | $292.50 |
| 7/17/2023 | Conference call with S&C, A&M and CEO; Quoine Pte Ltd. | Mary Cilia | 0.50 | $487.50 |
| 7/17/2023 | Working session with R. Hoskins (RLKS); bank account reconciliations | Mary Cilia | 1.20 | $1,170.00 |
| 7/17/2023 | Working session with R. Hoskins (RLKS); November 2022 MORs | Mary Cilia | 1.80 | $1,755.00 |
| 7/17/2023 | Review and respond to e-mails re: SOFA questions related to intercompany transactions | Mary Cilia | 1.10 | $1,072.50 |
| 7/17/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 7/17/2023 | Daily oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.80 | $1,755.00 |
| 7/17/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 0.90 | $877.50 |
| 7/17/2023 | Review Debtor's petition date trial balances | Mary Cilia | 0.40 | $390.00 |
| 7/17/2023 | Capture, analyze, and record Debtor petition date trial balance support | Mary Cilia | 0.90 | $877.50 |
| 7/17/2023 | Record required journal adjustments for November 2023 MOR | Mary Cilia | 0.80 | $780.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/17/2023 | Obtain vendor transaction data stored in the shared drive | Melissa Concitis | 3.30 | $1,815.00 |
| 7/17/2023 | Log vendor transactions in the designated accounting software | Melissa Concitis | 3.50 | $1,925.00 |
| 7/17/2023 | Link vendor-specific documentation with accounting software transactions | Melissa Concitis | 1.20 | $660.00 |
| 7/17/2023 | Match vendor transactions to the team's monthly payment tracker to ensure accuracy and completeness | Melissa Concitis | 2.30 | $1,265.00 |
| 7/17/2023 | Retrieve requested post-petition bank statements from the shared drive | Melissa Concitis | 0.70 | $385.00 |
| 7/17/2023 | Transfer post-petition bank statements to the shared drive, enabling team access | Melissa Concitis | 0.40 | $220.00 |
| 7/17/2023 | Formulate a record of bank statements received from a specific foreign bank lead | Melissa Concitis | 0.60 | $330.00 |
| 7/17/2023 | Call with D. Whitten (Embed), H. Nachmias and L. Farazis (Sygnia); data preservation efforts for compliance | Raj Perubhatla | 0.80 | $780.00 |
| 7/17/2023 | Conference call with H. Nachmias and L. Farazis (Sygnia); discussion with external IT services firm | Raj Perubhatla | 0.50 | $487.50 |
| 7/17/2023 | Research data collection efforts options for compliance | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/17/2023 | Review correspondence re: KYC reports for the portal | Raj Perubhatla | 0.30 | $292.50 |
| 7/17/2023 | Process Cloud invoices for Payment | Raj Perubhatla | 0.80 | $780.00 |
| 7/17/2023 | Correspondence with L. Callerio (A&M) re: data collection from systems for compliance | Raj Perubhatla | 0.30 | $292.50 |
| 7/17/2023 | Review Customer service support conversations | Raj Perubhatla | 0.70 | $682.50 |
| 7/17/2023 | Review and respond to oversight on development efforts | Raj Perubhatla | 0.80 | $780.00 |
| 7/17/2023 | Review Customer Portal infrastructure performance | Raj Perubhatla | 0.80 | $780.00 |
| 7/17/2023 | Review Customer Portal user access analytics | Raj Perubhatla | 0.70 | $682.50 |
| 7/17/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 7/17/2023 | Call with K. Zabcik, R. Gordon (A&M), FTI and QE; Relativity and Estate's data collection efforts for eDiscovery needs | Raj Perubhatla | 0.70 | $682.50 |
| 7/17/2023 | Correspondence with D. Walsh and C. Urben (Nardello) re: device / data collection status request | Raj Perubhatla | 0.30 | $292.50 |
| 7/17/2023 | Review Software usage and requirements for payments; GLG accounts closure | Raj Perubhatla | 0.50 | $487.50 |
| 7/17/2023 | Aggregate prepaid marketing and endorsement contract listing | Robert Hoskins | 1.60 | $1,200.00 |

-42-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/17/2023 | Prepare and adjust trial balance upload template for Emergent Fidelity Technologies | Robert Hoskins | 1.10 | $825.00 |
| 7/17/2023 | Reconcile bank accounts for FTX Trading for November and December 2022 | Robert Hoskins | 1.40 | $1,050.00 |
| 7/17/2023 | Review bank support for petition date cash balances imported into the accounting system | Robert Hoskins | 2.30 | $1,725.00 |
| 7/17/2023 | Review petition date trial balance against draft upload template for Emergent Fidelity Technologies | Robert Hoskins | 0.60 | $450.00 |
| 7/17/2023 | Update cash reconciliation tracker for FTX Trading | Robert Hoskins | 0.60 | $450.00 |
| 7/17/2023 | Update foreign currency cash balances within the accounting software for FTX Trading | Robert Hoskins | 1.30 | $975.00 |
| 7/17/2023 | Update foreign currency cash balances within the accounting software for WRSS | Robert Hoskins | 1.10 | $825.00 |
| 7/17/2023 | Update Petition date trial balance status tracker | Robert Hoskins | 1.50 | $1,125.00 |
| 7/17/2023 | Upload petition date trial balances to accounting software for Emergent Fidelity Technologies | Robert Hoskins | 0.50 | $375.00 |
| 7/17/2023 | Working session with CFO; bank account reconciliations | Robert Hoskins | 1.20 | $900.00 |
| 7/17/2023 | Working session with CFO; November 2022 MORs | Robert Hoskins | 1.80 | $1,350.00 |
| 7/18/2023 | Hardware retrieval process user account updates and research for additional accounts | Brandon Bangerter | 1.70 | $1,020.00 |
| 7/18/2023 | Research on application access for new developers and costs associated | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/18/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.60 | $960.00 |
| 7/18/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/18/2023 | New application setup, configuration and testing / troubleshooting | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/18/2023 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/18/2023 | Support contracts updates and verifications with support via phone, text, and email | Brandon Bangerter | 1.30 | $780.00 |
| 7/18/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/18/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 7/18/2023 | Review and respond to emails from CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |
| 7/18/2023 | Review and respond to emails from CFO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 7/18/2023 | Review and respond to emails from CIO re: vendor invoices | Daniel Tollefsen | 0.70 | $385.00 |
| 7/18/2023 | Review and respond to email from S. Lombardo (Debtor Bank) re: transactional activity on FTX operating accounts | Daniel Tollefsen | 0.20 | $110.00 |
| 7/18/2023 | Review and respond to emails with Debtor personnel (Ledger Prime) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 7/18/2023 | Review and respond to emails with Foreign Debtor personnel (FTX EU Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 7/18/2023 | Reconciliation of financial payment accounts of Foreign Debtors | Daniel Tollefsen | 1.40 | $770.00 |
| 7/18/2023 | Conference call with S. Witherspoon, J. Cooper, E. Taraba (A&M), CFO re: weekly update of FTX Debtor financial activity | Daniel Tollefsen | 0.70 | $385.00 |
| 7/18/2023 | Update Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.30 | $715.00 |
| 7/18/2023 | Review of all recently received payment requests and supporting invoices and documentation from Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 7/18/2023 | Review of invoices received from US Debtors | Daniel Tollefsen | 0.80 | $440.00 |
| 7/18/2023 | Master payment tracker update | Daniel Tollefsen | 1.70 | $935.00 |
| 7/18/2023 | Update the vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 7/18/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 7/18/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 1.00 | $400.00 |
| 7/18/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 7/18/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 7/18/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/18/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.80 | $320.00 |
| 7/18/2023 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 3.00 | $1,200.00 |
| 7/18/2023 | Review and respond to emails with an FTX employee re: updated FTX Exchange FZE payroll documents | Kathryn Schultea | 0.30 | $292.50 |
| 7/18/2023 | Review and respond to emails with several EY advisors re: follow-up on Good Luck Games tax return information | Kathryn Schultea | 0.30 | $292.50 |
| 7/18/2023 | Review and respond to emails with D. Hariton (S&C) re: IDR summary for employment tax | Kathryn Schultea | 0.50 | $487.50 |
| 7/18/2023 | Review and respond to emails with CEO re: tax questions and withholding obligations | Kathryn Schultea | 0.40 | $390.00 |
| 7/18/2023 | Review and respond to emails with a FTX employee re: determine an employee's current employment status | Kathryn Schultea | 0.30 | $292.50 |
| 7/18/2023 | Review and respond to emails with CFO re: returned wire | Kathryn Schultea | 0.30 | $292.50 |
| 7/18/2023 | Review and respond to emails with HR Lead re: follow-up on WRS worker's compensation audit | Kathryn Schultea | 0.50 | $487.50 |
| 7/18/2023 | Correspondence with T. Shea (EY) re: Alameda Research executive tax summary review | Kathryn Schultea | 0.40 | $390.00 |
| 7/18/2023 | Correspondence with D. Slay (A&M) re: weekly PMO and WGL updates | Kathryn Schultea | 0.30 | $292.50 |
| 7/18/2023 | Correspondence with CFO and a FTX employee re: FTX Japan HD Group payment tracking report | Kathryn Schultea | 0.30 | $292.50 |
| 7/18/2023 | Correspondence with N. Simoneaux (A&M) re: Quoine Pte July payroll | Kathryn Schultea | 0.40 | $390.00 |
| 7/18/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 7/18/2023 | Correspondence with N. Simoneaux (A&M) re: FTI request documents with updated headcount and descriptions | Kathryn Schultea | 0.50 | $487.50 |
| 7/18/2023 | Correspondence with an Embed employee re: Embed insurance matters | Kathryn Schultea | 0.40 | $390.00 |
| 7/18/2023 | Correspondence with M. Flynn (A&M) re: follow-up on FTX customer portal status | Kathryn Schultea | 0.30 | $292.50 |
| 7/18/2023 | Correspondence with CFO and Debtor Bank re: notification of wire cancellation | Kathryn Schultea | 0.50 | $487.50 |
| 7/18/2023 | Meeting with CFO, CIO, A&M, S&C, and others: weekly board call | Kathryn Schultea | 1.40 | $1,365.00 |
| 7/18/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.90 | $877.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/18/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 7/18/2023 | Input wire transactions for approval | Kathryn Schultea | 2.40 | $2,340.00 |
| 7/18/2023 | Capture payment requests for monthly payroll processing | Leticia Barrios | 1.50 | $825.00 |
| 7/18/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $990.00 |
| 7/18/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.80 | $990.00 |
| 7/18/2023 | Load payment requests for payroll runs | Leticia Barrios | 1.70 | $935.00 |
| 7/18/2023 | Daily payroll log consolidation | Leticia Barrios | 1.50 | $825.00 |
| 7/18/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.50 | $825.00 |
| 7/18/2023 | Meeting with CAO, CIO, A&M, S&C, and others; weekly board call | Mary Cilia | 1.40 | $1,365.00 |
| 7/18/2023 | Conference call with A&M team; intercompany schedule amendments | Mary Cilia | 0.60 | $585.00 |
| 7/18/2023 | Weekly update call with A&M cash team; MOR cash and account reconciliations | Mary Cilia | 0.80 | $780.00 |
| 7/18/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.90 | $877.50 |
| 7/18/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.20 | $2,145.00 |
| 7/18/2023 | Review and comment on proposed statements and schedule amendments | Mary Cilia | 1.90 | $1,852.50 |
| 7/18/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.40 | $1,365.00 |
| 7/18/2023 | Analyze petition date trial balances | Mary Cilia | 0.80 | $780.00 |
| 7/18/2023 | Gather, examine, and document support for Debtor petition date trial balances | Mary Cilia | 1.60 | $1,560.00 |
| 7/18/2023 | Capturing required November 2023 MOR journal adjustments | Mary Cilia | 0.90 | $877.50 |
| 7/18/2023 | Correspondence with Foreign Bank leads re: specific post-petition bank statements | Melissa Concitis | 0.30 | $165.00 |
| 7/18/2023 | Located the vendor's financial records by searching the designated repository | Melissa Concitis | 2.30 | $1,265.00 |
| 7/18/2023 | Imported the vendor transactions into the specified accounting software as required | Melissa Concitis | 3.60 | $1,980.00 |
| 7/18/2023 | Detailed annotations were made on all vendor transaction attachments, allowing the team to access and review the information | Melissa Concitis | 1.20 | $660.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/18/2023 | Conducted a search in the designated repository to locate post-petition bank statements | Melissa Concitis | 1.80 | $990.00 |
| 7/18/2023 | Conducted the necessary upload of post-petition bank statements to the shared drive for the team's use | Melissa Concitis | 1.80 | $990.00 |
| 7/18/2023 | Correspondence with CFO re: investigate USDC transactions | Raj Perubhatla | 0.80 | $780.00 |
| 7/18/2023 | Review the PMO deck | Raj Perubhatla | 0.80 | $780.00 |
| 7/18/2023 | Review the board deck presentation for the weekly board call | Raj Perubhatla | 0.70 | $682.50 |
| 7/18/2023 | Meeting with CAO, CFO, A&M, S&C, and others; weekly board call | Raj Perubhatla | 1.40 | $1,365.00 |
| 7/18/2023 | Research and review the IT budget for the upcoming months | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/18/2023 | Correspondence with A. Mohammed (A&M) re: staffing issues on projects | Raj Perubhatla | 0.30 | $292.50 |
| 7/18/2023 | Call with D. Walsh and C. Urben (Nardello); device / data collection effort coordination for former employee | Raj Perubhatla | 0.20 | $195.00 |
| 7/18/2023 | Prepare for call with L. Callerio and R. Hershan (A&M); data collection strategy for business unit | Raj Perubhatla | 0.30 | $292.50 |
| 7/18/2023 | Conference call with L. Callerio and R. Hershan (A&M); discuss Embed data collection strategy | Raj Perubhatla | 0.20 | $195.00 |
| 7/18/2023 | Correspondence with A. Mohammad (A&M) and O. Weinberger (Sygnia) re: managing the privacy flag in the admin portal | Raj Perubhatla | 0.30 | $292.50 |
| 7/18/2023 | Conference call with A. Mohammad (A&M) and the FTX Team; NSS database architecture and scalability issues for large wallet addresses | Raj Perubhatla | 0.70 | $682.50 |
| 7/18/2023 | Call with E. Taraba (A&M); IT budget forecasting discussion | Raj Perubhatla | 0.20 | $195.00 |
| 7/18/2023 | Call with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 7/18/2023 | Oversight of development initiatives | Raj Perubhatla | 1.30 | $1,267.50 |
| 7/18/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/18/2023 | Add additional cash accounts for WRSS to the accounting software including beginning balances | Robert Hoskins | 0.80 | $600.00 |
| 7/18/2023 | Adjust foreign bank accounts for items identified in the reconciliation process | Robert Hoskins | 1.30 | $975.00 |
| 7/18/2023 | Aggregate and upload November 2022 trial balances for foreign entities to Box | Robert Hoskins | 0.40 | $300.00 |

-47-

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/18/2023 | Conference call with FTX US personnel; Foreign Debtor November 2022 activity accounting | Robert Hoskins | 0.90 | $675.00 |
| 7/18/2023 | Correspondence with A&M re: November 2022 Foreign Debtor accounting | Robert Hoskins | 0.30 | $225.00 |
| 7/18/2023 | Correspondence with A&M re: petition date trial balances | Robert Hoskins | 0.20 | $150.00 |
| 7/18/2023 | Correspondence with EY Statutory and FTX Europe personnel re: post-petition accounting status | Robert Hoskins | 0.30 | $225.00 |
| 7/18/2023 | Correspondence with FTX US re: November 2022 Foreign Debtor accounting | Robert Hoskins | 0.20 | $150.00 |
| 7/18/2023 | Correspondence with S&C re: petition date trial balances | Robert Hoskins | 0.10 | $75.00 |
| 7/18/2023 | Formulate additional cash accounts for WRSS and add to the master COA | Robert Hoskins | 0.40 | $300.00 |
| 7/18/2023 | Perform FX adjustments for all foreign currency bank accounts for FTX Trading | Robert Hoskins | 1.40 | $1,050.00 |
| 7/18/2023 | Prepare and adjust trial balance upload template for Maclaurin | Robert Hoskins | 1.90 | $1,425.00 |
| 7/18/2023 | Reconcile FTX Trading's foreign bank accounts for December 2022 | Robert Hoskins | 2.10 | $1,575.00 |
| 7/18/2023 | Reconcile FTX Trading's foreign bank accounts for November 2022 | Robert Hoskins | 1.80 | $1,350.00 |
| 7/18/2023 | Review petition date trial balance against draft upload template for Maclaurin | Robert Hoskins | 1.60 | $1,200.00 |
| 7/18/2023 | Review status of Foreign Debtor November 2022 activity accounting | Robert Hoskins | 0.80 | $600.00 |
| 7/18/2023 | Update cash account beginning balances for WRSS | Robert Hoskins | 0.70 | $525.00 |
| 7/18/2023 | Update exchange rates within the accounting software FTX Trading | Robert Hoskins | 0.60 | $450.00 |
| 7/18/2023 | Update prepaid marketing and endorsement contract listing | Robert Hoskins | 0.30 | $225.00 |
| 7/18/2023 | Upload petition date trial balances to accounting software for Maclaurin | Robert Hoskins | 0.90 | $675.00 |
| 7/19/2023 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/19/2023 | Critical application account clean up and removal as necessary. | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/19/2023 | Research on contracts renewals for developer applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/19/2023 | Access updates and password changes for email and critical applications | Brandon Bangerter | 1.60 | $960.00 |
| 7/19/2023 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/19/2023 | Mimecast troubleshooting with spoofing, blocked, and deferred emails | Brandon Bangerter | 1.40 | $840.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/19/2023 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 2.10 | $1,260.00 |
| 7/19/2023 | Conference call with Foreign Debtor personnel (FTX EU Ltd) re: payment tracker updates | Daniel Tollefsen | 0.40 | $220.00 |
| 7/19/2023 | Review and reconciliation of Debtor operating accounts | Daniel Tollefsen | 1.60 | $880.00 |
| 7/19/2023 | Review of recently submitted vendor invoices and supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 7/19/2023 | Update of the master payment tracker with recent transactional activity | Daniel Tollefsen | 2.80 | $1,540.00 |
| 7/19/2023 | Research and review of support documentation for past vendor payments | Daniel Tollefsen | 1.20 | $660.00 |
| 7/19/2023 | Vendor files update with supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 7/19/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 1.70 | $680.00 |
| 7/19/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 7/19/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 1.80 | $720.00 |
| 7/19/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 7/19/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.30 | $120.00 |
| 7/19/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.30 | $520.00 |
| 7/19/2023 | Report any disparities between the creditor matrix and inquiry emails | Felicia Buenrostro | 2.50 | $1,000.00 |
| 7/19/2023 | Review and respond to emails with a payroll vendor re: follow-up on Cottonwood Grove's contractor wire payment | Kathryn Schultea | 1.30 | $1,267.50 |
| 7/19/2023 | Review and respond to emails with K. Wrenn (EY) re: tax and logistics planning | Kathryn Schultea | 0.40 | $390.00 |
| 7/19/2023 | Review and respond to emails with CFO and Debtor Bank re: recall Cottonwood Grove's payroll wire | Kathryn Schultea | 1.60 | $1,560.00 |
| 7/19/2023 | Correspondence with CEO and C. Arnett (A&M) re: KEIP materials update | Kathryn Schultea | 0.80 | $780.00 |
| 7/19/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: FTX EU payment tracking | Kathryn Schultea | 0.30 | $292.50 |
| 7/19/2023 | Correspondence with several A&M and EY advisors re: Big 4 tax payments and noticing for amendment | Kathryn Schultea | 1.20 | $1,170.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/19/2023 | Correspondence with L. Callerio (A&M) re: Embed weekly status report | Kathryn Schultea | 0.40 | $390.00 |
| 7/19/2023 | Correspondence with E. Taraba (A&M) re: budget forecasting | Kathryn Schultea | 0.30 | $292.50 |
| 7/19/2023 | Correspondence with D. O'Hara (S&C) re: FTX charitable donation returns | Kathryn Schultea | 0.30 | $292.50 |
| 7/19/2023 | Correspondence with CFO and a FTX employee re: signature request for filing Foreign Debtor's employer returns | Kathryn Schultea | 0.40 | $390.00 |
| 7/19/2023 | Meeting with K. Wrenn, J. DeVincenzo, K. Lowery (EY); discuss IRS employment tax audit status | Kathryn Schultea | 0.80 | $780.00 |
| 7/19/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.50 | $1,462.50 |
| 7/19/2023 | Input wire transactions for approval | Kathryn Schultea | 2.80 | $2,730.00 |
| 7/19/2023 | Capture payment requests for semi-monthly payroll processing | Leticia Barrios | 0.20 | $110.00 |
| 7/19/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.70 | $935.00 |
| 7/19/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.30 | $715.00 |
| 7/19/2023 | Log vendor and consumer responses into dedicated repository | Leticia Barrios | 1.20 | $660.00 |
| 7/19/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.30 | $715.00 |
| 7/19/2023 | Update tracking document of traded claims located on docket | Leticia Barrios | 2.10 | $1,155.00 |
| 7/19/2023 | Reconcile daily payroll logs | Leticia Barrios | 1.70 | $935.00 |
| 7/19/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 7/19/2023 | Conference call with S&C, A&M and bank; access to balances and account structure | Mary Cilia | 0.80 | $780.00 |
| 7/19/2023 | Conference call with R. Esposito (A&M); claims and customer CUD schedules | Mary Cilia | 0.30 | $292.50 |
| 7/19/2023 | Review of professional budgets for various firms | Mary Cilia | 1.30 | $1,267.50 |
| 7/19/2023 | Conference call with A&M, S&C and EY tax; various tax matters related to IRS audits | Mary Cilia | 0.60 | $585.00 |
| 7/19/2023 | Review, adjust and document petition date and November 2022 debtor financials | Mary Cilia | 2.80 | $2,730.00 |
| 7/19/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.10 | $2,047.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/19/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.60 | $1,560.00 |
| 7/19/2023 | Examine Debtor's petition date trial balances | Mary Cilia | 0.60 | $585.00 |
| 7/19/2023 | Collect, review, and document debtor petition date trial balance support | Mary Cilia | 0.90 | $877.50 |
| 7/19/2023 | Develop and record journal adjustments required for November 2023 MOR | Mary Cilia | 0.70 | $682.50 |
| 7/19/2023 | Transferred and shared the post-petition bank statements with the team via the shared drive | Melissa Concitis | 2.30 | $1,265.00 |
| 7/19/2023 | Extracted the vendor's financial information from the designated repository through a diligent search | Melissa Concitis | 2.30 | $1,265.00 |
| 7/19/2023 | Carried out the process of importing vendor transactions into the designated accounting system | Melissa Concitis | 3.50 | $1,925.00 |
| 7/19/2023 | Detailed records were kept, ensuring comprehensive notes on all vendor transaction attachments for easy access by the team | Melissa Concitis | 1.10 | $605.00 |
| 7/19/2023 | Verify the precision of vendor transactions by cross-referencing them with the monthly payment tracker provided by the team | Melissa Concitis | 2.70 | $1,485.00 |
| 7/19/2023 | Review correspondence from CEO re: cybersecurity audit | Raj Perubhatla | 0.80 | $780.00 |
| 7/19/2023 | Review and respond to emails/messages with A&M advisors re: overseas contractor payment matters | Raj Perubhatla | 0.80 | $780.00 |
| 7/19/2023 | Review and renew various subscriptions for software and domains | Raj Perubhatla | 1.20 | $1,170.00 |
| 7/19/2023 | Review correspondence from Sygnia and Research re: crypto assets and go-forward actions | Raj Perubhatla | 1.00 | $975.00 |
| 7/19/2023 | Process Cloud invoices for Payment | Raj Perubhatla | 1.30 | $1,267.50 |
| 7/19/2023 | Review correspondence from A&M and Kroll re: Customer Portal matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 7/19/2023 | Research and review data/device collection strategy; for compliance needs for a business unit | Raj Perubhatla | 1.30 | $1,267.50 |
| 7/19/2023 | Supervise development efforts and respond accordingly | Raj Perubhatla | 1.30 | $1,267.50 |
| 7/19/2023 | Research other solutions for customer support function | Raj Perubhatla | 1.20 | $1,170.00 |
| 7/19/2023 | Add additional accounts to FTX Trading for AJE batch 7 | Robert Hoskins | 0.30 | $225.00 |
| 7/19/2023 | Add additional cash accounts for WRSS to the accounting software including beginning balances | Robert Hoskins | 0.50 | $375.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/19/2023 | Compare FTX Property Holdings balance sheet with upload template post AJEs | Robert Hoskins | 0.30 | $225.00 |
| 7/19/2023 | Compare FTX Trading balance sheet with upload template post AJEs | Robert Hoskins | 0.40 | $300.00 |
| 7/19/2023 | Correspondence with A&M re: November 2022 Foreign Debtor accounting | Robert Hoskins | 0.10 | $75.00 |
| 7/19/2023 | Correspondence with FTX US re: trial balance currencies | Robert Hoskins | 0.30 | $225.00 |
| 7/19/2023 | Formulate additional cash accounts for WRSS and add to the master COA | Robert Hoskins | 0.40 | $300.00 |
| 7/19/2023 | Investigate and review support for April 2023 vendor deposits | Robert Hoskins | 0.40 | $300.00 |
| 7/19/2023 | Prepare and adjust trial balance upload template for FTX Japan KK | Robert Hoskins | 2.30 | $1,725.00 |
| 7/19/2023 | Prepare and adjust trial balance upload template for North Dimension | Robert Hoskins | 0.80 | $600.00 |
| 7/19/2023 | Prepare and adjust trial balance upload template for Quoine Pte | Robert Hoskins | 1.80 | $1,350.00 |
| 7/19/2023 | Reconcile AJE batch 7 with posted entries for FTX Property Holdings | Robert Hoskins | 0.30 | $225.00 |
| 7/19/2023 | Reconcile AJE batch 7 with posted entries for FTX Trading | Robert Hoskins | 0.30 | $225.00 |
| 7/19/2023 | Record AJE batch 7 adjustments for FTX Property Holdings | Robert Hoskins | 0.40 | $300.00 |
| 7/19/2023 | Record AJE batch 7 adjustments for FTX Trading | Robert Hoskins | 0.80 | $600.00 |
| 7/19/2023 | Review and updated master chart of accounts for changes made to WRS Inc | Robert Hoskins | 0.30 | $225.00 |
| 7/19/2023 | Review petition date trial balance against draft upload template for FTX Japan KK | Robert Hoskins | 1.40 | $1,050.00 |
| 7/19/2023 | Review petition date trial balance against draft upload template for North Dimension | Robert Hoskins | 0.50 | $375.00 |
| 7/19/2023 | Review petition date trial balance against draft upload template for Quoine Pte | Robert Hoskins | 1.10 | $825.00 |
| 7/19/2023 | Update cash account beginning balances for WRSS | Robert Hoskins | 0.70 | $525.00 |
| 7/19/2023 | Update exchange rates within the accounting software WRSS for new active currencies | Robert Hoskins | 0.30 | $225.00 |
| 7/19/2023 | Upload petition date trial balances to accounting software for FTX Japan KK | Robert Hoskins | 0.80 | $600.00 |
| 7/19/2023 | Upload petition date trial balances to accounting software for North Dimension | Robert Hoskins | 0.60 | $450.00 |
| 7/19/2023 | Upload petition date trial balances to accounting software for Quoine Pte | Robert Hoskins | 0.80 | $600.00 |
| 7/20/2023 | Meeting with vendor; GCP wind down and data retention activities | Brandon Bangerter | 0.50 | $300.00 |
| 7/20/2023 | Meeting with P. Jain (Kandji); contracts and renewals | Brandon Bangerter | 0.40 | $240.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/20/2023 | Meeting with K. Walkden (Alchemy); contract changes and costs associated | Brandon Bangerter | 0.60 | $360.00 |
| 7/20/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.50 | $1,500.00 |
| 7/20/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/20/2023 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.40 | $1,440.00 |
| 7/20/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.80 | $1,680.00 |
| 7/20/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.60 | $960.00 |
| 7/20/2023 | Call with CIO, H. Nachmias, L. Farazis (Sygnia), J. Shannon, C. Arena (Cloud provider); follow-up on cloud agreements and project shutdowns to comply with contract rejection | Brandon Bangerter | 0.40 | $240.00 |
| 7/20/2023 | Review and respond to emails from CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 7/20/2023 | Review emails from CAO re: employee payment requests and approvals | Daniel Tollefsen | 0.30 | $165.00 |
| 7/20/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 7/20/2023 | Review and respond to emails from CIO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 7/20/2023 | Review emails from S. Witherspoon (A&M) re: June IFU report | Daniel Tollefsen | 0.30 | $165.00 |
| 7/20/2023 | Review of supporting documentation for payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 7/20/2023 | Update of master payment tracker with financial transaction activity from all Debtors | Daniel Tollefsen | 2.90 | $1,595.00 |
| 7/20/2023 | File update for vendor payments | Daniel Tollefsen | 1.40 | $770.00 |
| 7/20/2023 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 7/20/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.50 | $600.00 |
| 7/20/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 7/20/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 7/20/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.80 | $320.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/20/2023 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.70 | $280.00 |
| 7/20/2023 | Evaluate discrepancies between the creditor matrix and inquiry emails and report any inconsistencies | Felicia Buenrostro | 2.50 | $1,000.00 |
| 7/20/2023 | Review and respond to emails with CFO re: follow-up on FTX Japan HD Group payroll request | Kathryn Schultea | 0.40 | $390.00 |
| 7/20/2023 | Review and respond to emails with a payroll vendor re: provide banking slip and wire details for Cottonwood Grove's payroll | Kathryn Schultea | 1.30 | $1,267.50 |
| 7/20/2023 | Review and respond to emails with a former FTX employee re: signature request for Good Luck Games tax returns | Kathryn Schultea | 0.50 | $487.50 |
| 7/20/2023 | Review and respond to email with A. Kranzley (S&C) re: EY SOW analysis and feedback | Kathryn Schultea | 0.40 | $390.00 |
| 7/20/2023 | IRS IDR Document Research and logging | Kathryn Schultea | 1.80 | $1,755.00 |
| 7/20/2023 | Correspondence with a FTX employee re: FTX Crypto Services bank statements | Kathryn Schultea | 0.40 | $390.00 |
| 7/20/2023 | Correspondence with CFO and Debtor Bank re: Ledger X escrow funds release | Kathryn Schultea | 0.50 | $487.50 |
| 7/20/2023 | Correspondence with numerous EY advisors re: open employment tax items for FTX and IRS audit | Kathryn Schultea | 0.60 | $585.00 |
| 7/20/2023 | Correspondence with several EY advisors re: EY SOW additions | Kathryn Schultea | 1.30 | $1,267.50 |
| 7/20/2023 | Correspondence with a FTX employee re: FTX Crypto Services change of officers notification | Kathryn Schultea | 0.50 | $487.50 |
| 7/20/2023 | Correspondence with a FTX employee re: Quoine PTE payroll request | Kathryn Schultea | 0.40 | $390.00 |
| 7/20/2023 | Correspondence with a FTX employee re: follow-up on Deck Technologies periodic report | Kathryn Schultea | 0.30 | $292.50 |
| 7/20/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.60 | $585.00 |
| 7/20/2023 | Correspondence with D. Roque (USI) re: follow-up on Embed's D&O coverage | Kathryn Schultea | 0.50 | $487.50 |
| 7/20/2023 | Correspondence with CFO and T. Shea (EY) re: review meeting highlights from tax update call with A&M | Kathryn Schultea | 0.40 | $390.00 |
| 7/20/2023 | Correspondence with A. Mohammed (A&M) re: customer portal dashboard updates | Kathryn Schultea | 0.50 | $487.50 |
| 7/20/2023 | Correspondence with a FTX employee re: Alameda Research KK payroll request | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/20/2023 | Correspondence with a vendor and several S&C advisors re: follow-up on termination and non-renewal of vendor contract | Kathryn Schultea | 0.70 | $682.50 |
| 7/20/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.60 | $585.00 |
| 7/20/2023 | Forward all 1099 communications to EY | Leticia Barrios | 1.30 | $715.00 |
| 7/20/2023 | Review and respond to email requests re: provide encrypted electronic 1099 forms | Leticia Barrios | 2.50 | $1,375.00 |
| 7/20/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.30 | $715.00 |
| 7/20/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.50 | $825.00 |
| 7/20/2023 | Update tracking document of traded claims located on docket | Leticia Barrios | 1.30 | $715.00 |
| 7/20/2023 | Compile daily processed payroll logs | Leticia Barrios | 1.50 | $825.00 |
| 7/20/2023 | Review and respond to emails re: requests for information from terminated employees via domestic & international HR Teams inboxes | Leticia Barrios | 1.20 | $660.00 |
| 7/20/2023 | Conference Call with CEO and S&C; budget review and discuss other case matters | Mary Cilia | 0.90 | $877.50 |
| 7/20/2023 | Conference Call with CEO and AlixPartners; budget review and discuss other case matters | Mary Cilia | 0.50 | $487.50 |
| 7/20/2023 | Conference Call with CEO and A&M; budget review and discuss other case matters | Mary Cilia | 0.70 | $682.50 |
| 7/20/2023 | Review and file various state tax returns | Mary Cilia | 1.20 | $1,170.00 |
| 7/20/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.60 | $585.00 |
| 7/20/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.70 | $1,657.50 |
| 7/20/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.50 | $1,462.50 |
| 7/20/2023 | Review and prepare financial statements for EY for federal tax returns | Mary Cilia | 1.10 | $1,072.50 |
| 7/20/2023 | Conference call with A&M, S&C and Debtor Bank; cash account structure | Mary Cilia | 0.40 | $390.00 |
| 7/20/2023 | Review of debtor petition date trial balances | Mary Cilia | 0.70 | $682.50 |
| 7/20/2023 | Gather, review and document related underlying support for debtor petition date trial balances | Mary Cilia | 0.80 | $780.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/20/2023 | Preparation and recording of required journal adjustments for November 2023 MOR | Mary Cilia | 0.90 | $877.50 |
| 7/20/2023 | Prepare and file state tax returns | Mary Cilia | 0.80 | $780.00 |
| 7/20/2023 | Found the vendor's financial information in the designated repository by conducting a comprehensive search | Melissa Concitis | 2.80 | $1,540.00 |
| 7/20/2023 | Efficiently brought vendor transactions into the designated accounting application, ensuring data accuracy and integrity | Melissa Concitis | 3.80 | $2,090.00 |
| 7/20/2023 | Elaborate documentation was compiled, encompassing thorough notes on all vendor transaction attachments for team-wide retrieval | Melissa Concitis | 1.40 | $770.00 |
| 7/20/2023 | Call with B. Bangerter (RLKS), H. Nachmias, L. Farazis (Sygnia), J. Shannon, C. Arena (Cloud provider); follow-up on cloud agreements and project shutdowns to comply with contract rejection | Raj Perubhatla | 0.40 | $390.00 |
| 7/20/2023 | Standing call with H. Nachmias and L. Farazis (Sygnia); IT / Cyber / Crypto updates | Raj Perubhatla | 0.50 | $487.50 |
| 7/20/2023 | Review mobile device management renewals for Estate | Raj Perubhatla | 0.80 | $780.00 |
| 7/20/2023 | Conference call with third party vendors, A&M and Kroll; analytics dashboard for Customer Portal | Raj Perubhatla | 0.50 | $487.50 |
| 7/20/2023 | Work on Cloud accounts; related to reconfiguring the payment/billing accounts with the cloud provider in the context of terminated agreements | Raj Perubhatla | 1.80 | $1,755.00 |
| 7/20/2023 | Supervise development efforts and respond accordingly | Raj Perubhatla | 1.60 | $1,560.00 |
| 7/20/2023 | Review tech stack options for future project launches | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/20/2023 | Conference call with L. Callerio (A&M), CEO and CFO (Embed); understanding the timeline and system access | Raj Perubhatla | 0.40 | $390.00 |
| 7/20/2023 | Review and submit cloud provider invoices for payment | Raj Perubhatla | 0.80 | $780.00 |
| 7/20/2023 | Review and respond to various access and other administration matters | Raj Perubhatla | 1.20 | $1,170.00 |
| 7/20/2023 | Review IT costs for various projects | Raj Perubhatla | 0.80 | $780.00 |
| 7/20/2023 | Call with K. Ramanathan (A&M); IT / Crypto / Claims / Portal updates | Raj Perubhatla | 0.30 | $292.50 |
| 7/20/2023 | Compare FTX balance sheets with upload template post AJEs for batch 8 | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/20/2023 | Correspondence with A&M re: LSTC balances | Robert Hoskins | 0.50 | $375.00 |
| 7/20/2023 | Correspondence with CFO re: LSTC balances | Robert Hoskins | 1.40 | $1,050.00 |
| 7/20/2023 | Generate trial balances for MOR and upload to shared drive | Robert Hoskins | 0.50 | $375.00 |
| 7/20/2023 | Meeting with A&M and FTX Europe personnel; MOR timeline and status update | Robert Hoskins | 1.10 | $825.00 |
| 7/20/2023 | Preparation for meeting with FTX Europe | Robert Hoskins | 0.40 | $300.00 |
| 7/20/2023 | Prepare and adjust trial balance upload template for Alameda TR Systems | Robert Hoskins | 0.70 | $525.00 |
| 7/20/2023 | Prepare data validation spreadsheet for upload of FTX Japan KK petition date trial balances | Robert Hoskins | 0.60 | $450.00 |
| 7/20/2023 | Prepare data validation spreadsheet for upload of Quoine Pte petition date trial balances | Robert Hoskins | 0.50 | $375.00 |
| 7/20/2023 | Reconcile AJE batch 8 with posted entries for FTX Digital Holdings Pte | Robert Hoskins | 0.20 | $150.00 |
| 7/20/2023 | Reconcile AJE batch 8 with posted entries for FTX Trading | Robert Hoskins | 0.20 | $150.00 |
| 7/20/2023 | Reconcile AJE batch 8 with posted entries for Japan Holdings KK | Robert Hoskins | 0.20 | $150.00 |
| 7/20/2023 | Reconcile LSTC balance for Good Luck Games | Robert Hoskins | 1.40 | $1,050.00 |
| 7/20/2023 | Record AJE batch 8 adjustments for FTX Digital Holding Pte | Robert Hoskins | 0.10 | $75.00 |
| 7/20/2023 | Record AJE batch 8 adjustments for FTX Trading | Robert Hoskins | 0.10 | $75.00 |
| 7/20/2023 | Record AJE batch 8 adjustments for Japan Holdings KK | Robert Hoskins | 0.10 | $75.00 |
| 7/20/2023 | Record LSTC adjustments for FTX Trading | Robert Hoskins | 0.30 | $225.00 |
| 7/20/2023 | Record LSTC adjustments for Good Luck Games | Robert Hoskins | 0.80 | $600.00 |
| 7/20/2023 | Record LSTC adjustments for WRS Inc | Robert Hoskins | 0.40 | $300.00 |
| 7/20/2023 | Record LSTC adjustments for WRSS Inc | Robert Hoskins | 0.30 | $225.00 |
| 7/20/2023 | Record post-petition entries for Good Luck Games | Robert Hoskins | 0.80 | $600.00 |
| 7/20/2023 | Review and respond to emails with FTX US re: November accounting activity | Robert Hoskins | 0.30 | $225.00 |
| 7/20/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 7/20/2023 | Review LSTC adjustment file | Robert Hoskins | 0.70 | $525.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/20/2023 | Review petition date trial balance against draft upload template for Alameda TR Systems | Robert Hoskins | 0.80 | $600.00 |
| 7/20/2023 | Review post-petition payment support for Good Luck Games | Robert Hoskins | 1.70 | $1,275.00 |
| 7/20/2023 | Upload petition date trial balances to accounting software for Alameda TR Systems | Robert Hoskins | 0.60 | $450.00 |
| 7/21/2023 | Meeting with FTI; software exports and application access | Brandon Bangerter | 0.50 | $300.00 |
| 7/21/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/21/2023 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/21/2023 | Developer application setup and configuration including troubleshooting | Brandon Bangerter | 2.70 | $1,620.00 |
| 7/21/2023 | Identification of shared drives and access to each for provisioning | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/21/2023 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 1.90 | $1,140.00 |
| 7/21/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.40 | $840.00 |
| 7/21/2023 | Review and respond to emails from S. Witherspoon (A&M) re: vendor payments and allocation | Daniel Tollefsen | 0.20 | $110.00 |
| 7/21/2023 | Review and respond to emails from CIO re: vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 7/21/2023 | Foreign Debtor tracker sheet updates | Daniel Tollefsen | 1.90 | $1,045.00 |
| 7/21/2023 | Review of supporting documentation for vendor invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 7/21/2023 | Update master payment tracker with recent transactional activity | Daniel Tollefsen | 2.70 | $1,485.00 |
| 7/21/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 1.30 | $715.00 |
| 7/21/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 7/21/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 1.50 | $600.00 |
| 7/21/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 7/21/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 7/21/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 1.50 | $600.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/21/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |
| 7/21/2023 | Compare creditor matrix to inquiry emails and submit discrepancies | Felicia Buenrostro | 2.50 | $1,000.00 |
| 7/21/2023 | Review and respond to emails with CFO re: upcoming wire payments | Kathryn Schultea | 0.80 | $780.00 |
| 7/21/2023 | Review and respond to emails with CFO and a FTX employee re: follow-up on signature request for Foreign Debtor's employer returns | Kathryn Schultea | 1.20 | $1,170.00 |
| 7/21/2023 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.40 | $390.00 |
| 7/21/2023 | Correspondence with an accounting vendor re: review FTX Crypto Services accounting documents | Kathryn Schultea | 0.50 | $487.50 |
| 7/21/2023 | Correspondence with a FTX employee re: Quoine PTE wage order inquiry | Kathryn Schultea | 0.80 | $780.00 |
| 7/21/2023 | Correspondence with S. Li (S&C) re: Foreign Debtor's corporate seals | Kathryn Schultea | 0.40 | $390.00 |
| 7/21/2023 | Correspondence with several S&C and EY advisors re: IRS Exam IDR responses | Kathryn Schultea | 0.60 | $585.00 |
| 7/21/2023 | IRS IDR Document Research and logging | Kathryn Schultea | 0.40 | $390.00 |
| 7/21/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.80 | $2,730.00 |
| 7/21/2023 | Input wire transactions for approval | Kathryn Schultea | 3.40 | $3,315.00 |
| 7/21/2023 | Present 1099 correspondence to EY for review | Leticia Barrios | 1.70 | $935.00 |
| 7/21/2023 | Review and respond to emails re: verify recipient identity response | Leticia Barrios | 1.00 | $550.00 |
| 7/21/2023 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 1.80 | $990.00 |
| 7/21/2023 | Merge processed payroll logs | Leticia Barrios | 0.40 | $220.00 |
| 7/21/2023 | Archive payroll backup history | Leticia Barrios | 1.50 | $825.00 |
| 7/21/2023 | Capture payment request for semi-monthly payroll processing | Leticia Barrios | 1.30 | $715.00 |
| 7/21/2023 | Validate employee contact details | Leticia Barrios | 1.80 | $990.00 |
| 7/21/2023 | Conference call with A&M, S&C and EY; potential wind-downs of foreign entities | Mary Cilia | 0.40 | $390.00 |
| 7/21/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.20 | $2,145.00 |
| 7/21/2023 | Conference call with Debtor Bank; bank deposit matters | Mary Cilia | 0.40 | $390.00 |
| 7/21/2023 | Conference call with A&M Cash team; cash flows and MOR cash reporting | Mary Cilia | 1.30 | $1,267.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/21/2023 | Conference call with the investigation team; review developments and share information | Mary Cilia | 0.30 | $292.50 |
| 7/21/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 0.90 | $877.50 |
| 7/21/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.20 | $2,145.00 |
| 7/21/2023 | Debtor petition trial balance review | Mary Cilia | 0.30 | $292.50 |
| 7/21/2023 | Collect, assess, and record Debtor petition date trial balances' underlying support | Mary Cilia | 0.80 | $780.00 |
| 7/21/2023 | Prepare and record November 2023 MOR journal adjustments | Mary Cilia | 0.70 | $682.50 |
| 7/21/2023 | Effectively made the post-petition bank statements accessible by uploading them to the shared drive for the team | Melissa Concitis | 2.20 | $1,210.00 |
| 7/21/2023 | Acquired the vendor's financial information by searching the designated repository | Melissa Concitis | 2.40 | $1,320.00 |
| 7/21/2023 | Completed the integration of vendor transactions into the designated accounting application | Melissa Concitis | 3.50 | $1,925.00 |
| 7/21/2023 | Comprehensive annotations were crafted for all vendor transaction attachments, enabling seamless access and review by the entire team | Melissa Concitis | 1.30 | $715.00 |
| 7/21/2023 | Carry out a reconciliation process to verify the accuracy of vendor transactions against the team's monthly payment tracker | Melissa Concitis | 2.60 | $1,430.00 |
| 7/21/2023 | Review upcoming Crypto transfers to estate and validate | Raj Perubhatla | 0.70 | $682.50 |
| 7/21/2023 | Review the change of billing accounts associated with cloud services in the context of terminated contracts | Raj Perubhatla | 1.20 | $1,170.00 |
| 7/21/2023 | Call with J. Shannon (Cloud Provider); increase the quota for billing IDs for projects | Raj Perubhatla | 0.30 | $292.50 |
| 7/21/2023 | Review the strategy of data collection for winding down a business unit | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/21/2023 | Call with CEO, B. Phillips (Embed) and L. Callerio (A&M); data collection and access to cloud services options | Raj Perubhatla | 0.20 | $195.00 |
| 7/21/2023 | Conference call with a third party vendor, FTX and others; Customer Portal development issues tracking | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/21/2023 | Check-in call with K. Dusendschon and R. Johnson (A&M); weekly KYC data collection, AWS requests and databases | Raj Perubhatla | 0.20 | $195.00 |
| 7/21/2023 | Attend call with A. Bailey, B. McMahon (FTI) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.40 | $390.00 |
| 7/21/2023 | Supervise development efforts and respond accordingly | Raj Perubhatla | 2.70 | $2,632.50 |
| 7/21/2023 | Review and respond to various access and other administration matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/21/2023 | Review messaging systems retention and costs for the estate | Raj Perubhatla | 1.20 | $1,170.00 |
| 7/21/2023 | Adjust Alameda silo master upload template in preparation for upload | Robert Hoskins | 1.10 | $825.00 |
| 7/21/2023 | Prepare and adjust trial balance upload template for Alameda Research KK | Robert Hoskins | 1.80 | $1,350.00 |
| 7/21/2023 | Prepare and adjust trial balance upload template for Alameda Research LLC | Robert Hoskins | 1.80 | $1,350.00 |
| 7/21/2023 | Prepare and adjust trial balance upload template for Alameda Research Ltd | Robert Hoskins | 2.10 | $1,575.00 |
| 7/21/2023 | Review marketing contracts and support for accounting considerations | Robert Hoskins | 0.80 | $600.00 |
| 7/21/2023 | Review petition date trial balance against draft upload template for Alameda Research KK | Robert Hoskins | 2.10 | $1,575.00 |
| 7/21/2023 | Review petition date trial balance against draft upload template for Alameda Research LLC | Robert Hoskins | 0.60 | $450.00 |
| 7/21/2023 | Review petition date trial balance against draft upload template for Alameda Research Ltd | Robert Hoskins | 1.40 | $1,050.00 |
| 7/21/2023 | Upload petition date trial balances to accounting software for Alameda Research KK | Robert Hoskins | 0.40 | $300.00 |
| 7/21/2023 | Upload petition date trial balances to accounting software for Alameda Research LLC | Robert Hoskins | 0.40 | $300.00 |
| 7/21/2023 | Upload petition date trial balances to accounting software for Alameda Research Ltd | Robert Hoskins | 0.80 | $600.00 |
| 7/22/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 0.80 | $480.00 |
| 7/22/2023 | Correspondence with D. Hariton (S&C) and T. Shea (EY) re: FTX accounting period change extension | Kathryn Schultea | 1.40 | $1,365.00 |
| 7/22/2023 | Correspondence with T. Shea (EY) and several A&M advisors re: tax technical issues | Kathryn Schultea | 0.50 | $487.50 |
| 7/22/2023 | Correspondence with H. Kim (S&C) re: Blockfolio/ Deck Technologies / LedgerX pre-closing liabilities | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/22/2023 | Prepare and adjust trial balance upload template for Cottonwood Grove | Robert Hoskins | 1.40 | $1,050.00 |
| 7/22/2023 | Prepare and adjust trial balance upload template for Cottonwood Grove Tech | Robert Hoskins | 0.60 | $450.00 |
| 7/22/2023 | Prepare and adjust trial balance upload template for Goodman Invest | Robert Hoskins | 0.40 | $300.00 |
| 7/22/2023 | Prepare and adjust trial balance upload template for Hive Empire | Robert Hoskins | 0.60 | $450.00 |
| 7/22/2023 | Prepare and adjust trial balance upload template for North Wireless Dimension | Robert Hoskins | 0.30 | $225.00 |
| 7/22/2023 | Prepare and adjust trial balance upload template for Verdant Canyon | Robert Hoskins | 0.30 | $225.00 |
| 7/22/2023 | Review petition date trial balance against draft upload template for Cottonwood Grove | Robert Hoskins | 1.30 | $975.00 |
| 7/22/2023 | Review petition date trial balance against draft upload template for Cottonwood Grove Tech | Robert Hoskins | 0.80 | $600.00 |
| 7/22/2023 | Review petition date trial balance against draft upload template for Goodman Invest | Robert Hoskins | 0.40 | $300.00 |
| 7/22/2023 | Review petition date trial balance against draft upload template for Hive Empire | Robert Hoskins | 0.50 | $375.00 |
| 7/22/2023 | Review petition date trial balance against draft upload template for North Wireless Dimension | Robert Hoskins | 0.30 | $225.00 |
| 7/22/2023 | Review petition date trial balance against draft upload template for Verdant Canyon | Robert Hoskins | 0.30 | $225.00 |
| 7/22/2023 | Update petition date trial balance status tracker | Robert Hoskins | 0.30 | $225.00 |
| 7/22/2023 | Upload petition date trial balances to accounting software for Cottonwood Grove | Robert Hoskins | 0.40 | $300.00 |
| 7/22/2023 | Upload petition date trial balances to accounting software for Cottonwood Grove Tech | Robert Hoskins | 0.30 | $225.00 |
| 7/22/2023 | Upload petition date trial balances to accounting software for Goodman Invest | Robert Hoskins | 0.30 | $225.00 |
| 7/22/2023 | Upload petition date trial balances to accounting software for Hive Empire | Robert Hoskins | 0.30 | $225.00 |
| 7/22/2023 | Upload petition date trial balances to accounting software for North Wireless Dimension | Robert Hoskins | 0.30 | $225.00 |
| 7/22/2023 | Upload petition date trial balances to accounting software for Verdant Canyon | Robert Hoskins | 0.30 | $225.00 |
| 7/23/2023 | Troubleshooting developer access to critical applications | Brandon Bangerter | 1.30 | $780.00 |
| 7/23/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/23/2023 | Review supporting documents received from CIO re: vendor payments | Daniel Tollefsen | 0.70 | $385.00 |
| 7/23/2023 | Review vendor approvals and documentation from CFO re: Debtor payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 7/23/2023 | Payment tracker update with payment data and approvals | Daniel Tollefsen | 1.60 | $880.00 |
| 7/23/2023 | Review Debtor's petition date trial balances | Mary Cilia | 0.70 | $682.50 |
| 7/23/2023 | Capture, analyze, and record Debtor petition date trial balance support | Mary Cilia | 1.40 | $1,365.00 |
| 7/23/2023 | Record required journal adjustments for November 2023 MOR | Mary Cilia | 1.20 | $1,170.00 |
| 7/23/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.90 | $1,852.50 |
| 7/23/2023 | Adjust Ventures silo master upload template in preparation for upload | Robert Hoskins | 1.90 | $1,425.00 |
| 7/23/2023 | Prepare and adjust trial balance upload template for Cedar Grove Tech | Robert Hoskins | 0.50 | $375.00 |
| 7/23/2023 | Prepare and adjust trial balance upload template for Clifton Bay Invest LLC | Robert Hoskins | 1.60 | $1,200.00 |
| 7/23/2023 | Prepare and adjust trial balance upload template for Clifton Bay Invest Ltd | Robert Hoskins | 1.60 | $1,200.00 |
| 7/23/2023 | Review petition date trial balance against draft upload template for Cedar Grove Tech | Robert Hoskins | 0.30 | $225.00 |
| 7/23/2023 | Review petition date trial balance against draft upload template for Clifton Bay Invest LLC | Robert Hoskins | 1.50 | $1,125.00 |
| 7/23/2023 | Review petition date trial balance against draft upload template for Clifton Bay Invest Ltd | Robert Hoskins | 1.50 | $1,125.00 |
| 7/23/2023 | Update petition date trial balance status tracker | Robert Hoskins | 0.60 | $450.00 |
| 7/23/2023 | Upload petition date trial balances to accounting software for Cedar Grove Tech | Robert Hoskins | 0.30 | $225.00 |
| 7/23/2023 | Upload petition date trial balances to accounting software for Clifton Bay Invest LLC | Robert Hoskins | 0.70 | $525.00 |
| 7/23/2023 | Upload petition date trial balances to accounting software for Clifton Bay Invest Ltd | Robert Hoskins | 0.50 | $375.00 |
| 7/24/2023 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 7/24/2023 | Meeting with CIO; IT projects, costs and issues | Brandon Bangerter | 1.00 | $600.00 |
| 7/24/2023 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 2.10 | $1,260.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/24/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/24/2023 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/24/2023 | Comparisons of terminations and attritions with active employee snapshot and accounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/24/2023 | Developer access permissions and updates to accounts | Brandon Bangerter | 1.40 | $840.00 |
| 7/24/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 7/24/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 7/24/2023 | Review and respond to emails with Foreign Debtor personnel (FTX EU Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.10 | $605.00 |
| 7/24/2023 | Review and respond to emails with Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 7/24/2023 | Review of supporting documentation for payment requests from Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 7/24/2023 | Update payment trackers of Foreign Debtor entities | Daniel Tollefsen | 1.60 | $880.00 |
| 7/24/2023 | Reconciliation of Foreign Debtor financial accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 7/24/2023 | Update of vendor files with supporting documentation from Foreign Debtors re: payment requests | Daniel Tollefsen | 0.90 | $495.00 |
| 7/24/2023 | Reconciliation of US Debtors financial operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 7/24/2023 | Review of vendor invoices supporting documentation of US Debtors | Daniel Tollefsen | 0.80 | $440.00 |
| 7/24/2023 | Master payment tracker update | Daniel Tollefsen | 1.80 | $990.00 |
| 7/24/2023 | Vendor files updates | Daniel Tollefsen | 0.60 | $330.00 |
| 7/24/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 7/24/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/24/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |
| 7/24/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 7/24/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 7/24/2023 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.80 | $320.00 |
| 7/24/2023 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 2.80 | $1,120.00 |
| 7/24/2023 | Review and respond to emails with D. O'Hara (S&C) re: repay tracking lists | Kathryn Schultea | 0.50 | $487.50 |
| 7/24/2023 | Review and respond to emails with L. Barrios and F. Buenrostro (RLKS) re: travel for meetings at EY office | Kathryn Schultea | 0.30 | $292.50 |
| 7/24/2023 | Review and respond to emails with Debtor Bank re: follow-up on recall of Cottonwood Grove's payroll funds | Kathryn Schultea | 0.40 | $390.00 |
| 7/24/2023 | Correspondence with D. Tollefsen (RLKS) and an FTX employee re: updated Foreign Debtor payment tracking report | Kathryn Schultea | 0.50 | $487.50 |
| 7/24/2023 | Correspondence with E. Simpson (S&C) re: finalize Cottonwood Grove tax returns and financial statements | Kathryn Schultea | 0.30 | $292.50 |
| 7/24/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: returned wire | Kathryn Schultea | 0.80 | $780.00 |
| 7/24/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: payment request of Foreign Debtor's office rent | Kathryn Schultea | 0.30 | $292.50 |
| 7/24/2023 | Correspondence with CFO and FTX employee re: FTX EU July payments | Kathryn Schultea | 0.80 | $780.00 |
| 7/24/2023 | Correspondence with L. Barrios (RLKS) re: Deck Technologies expense reimbursements | Kathryn Schultea | 0.40 | $390.00 |
| 7/24/2023 | Correspondence with R. Esposito (A&M) re: FTX non-customer claims register update | Kathryn Schultea | 0.30 | $292.50 |
| 7/24/2023 | Correspondence with Z. Flegenheimer (S&C) re: former employee hardware collection | Kathryn Schultea | 0.30 | $292.50 |
| 7/24/2023 | Correspondence with a 401(k) vendor re: Alameda Research employee 401(k) elections | Kathryn Schultea | 0.40 | $390.00 |
| 7/24/2023 | Correspondence with an Embed employee and numerous A&M and S&C advisors re: review open questions | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/24/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 7/24/2023 | Input wire transactions for approval | Kathryn Schultea | 2.60 | $2,535.00 |
| 7/24/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.20 | $660.00 |
| 7/24/2023 | Log and maintain payroll backup records | Leticia Barrios | 1.80 | $990.00 |
| 7/24/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.50 | $825.00 |
| 7/24/2023 | Review and respond to HR Teams emails re: local and overseas personnel's information requests | Leticia Barrios | 1.30 | $715.00 |
| 7/24/2023 | Review and respond to emails re: proof of customer identity | Leticia Barrios | 1.80 | $990.00 |
| 7/24/2023 | Review and respond to emails re: confirmation of financial transaction information | Leticia Barrios | 2.30 | $1,265.00 |
| 7/24/2023 | Conference call with CIO; review IT issues, bills and crypto vendor applications | Mary Cilia | 0.90 | $877.50 |
| 7/24/2023 | Conference call with A&M and R. Hoskins (RLKS); MOR cash reporting | Mary Cilia | 0.40 | $390.00 |
| 7/24/2023 | Conference call with EY, A&M and R. Hoskins (RLKS); 2022 federal tax returns | Mary Cilia | 1.00 | $975.00 |
| 7/24/2023 | Conference call with R. Hoskins (RLKS); MOR reporting issues | Mary Cilia | 1.70 | $1,657.50 |
| 7/24/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.20 | $2,145.00 |
| 7/24/2023 | Analyze petition date trial balances | Mary Cilia | 0.60 | $585.00 |
| 7/24/2023 | Gather, examine, and document support for Debtor petition date trial balances | Mary Cilia | 1.20 | $1,170.00 |
| 7/24/2023 | Capturing required November 2023 MOR journal adjustments | Mary Cilia | 0.80 | $780.00 |
| 7/24/2023 | Prepare and file state tax returns | Mary Cilia | 0.40 | $390.00 |
| 7/24/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 1.80 | $1,755.00 |
| 7/24/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.40 | $1,365.00 |
| 7/24/2023 | Conducted a comprehensive search in the designated repository and found the vendor's financial details | Melissa Concitis | 2.60 | $1,430.00 |
| 7/24/2023 | Successfully synced and imported vendor transactions into the designated accounting application | Melissa Concitis | 3.50 | $1,925.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/24/2023 | Comprehensive records were prepared to allow the team easy access to notes on all vendor transaction attachments | Melissa Concitis | 1.30 | $715.00 |
| 7/24/2023 | Cross-verify vendor transactions with the team's monthly payment tracker to ensure their accuracy | Melissa Concitis | 2.70 | $1,485.00 |
| 7/24/2023 | Standing call with H. Nachmias and L. Farazis (Sygnia); IT / Cyber / Crypto updates | Raj Perubhatla | 0.50 | $487.50 |
| 7/24/2023 | Process Cloud invoices for Payment | Raj Perubhatla | 0.70 | $682.50 |
| 7/24/2023 | Investigate Cloud payment account issues | Raj Perubhatla | 1.70 | $1,657.50 |
| 7/24/2023 | Evaluate development oversight and respond | Raj Perubhatla | 2.30 | $2,242.50 |
| 7/24/2023 | Conference call with CFO; review IT issues, bills and crypto vendor applications | Raj Perubhatla | 0.90 | $877.50 |
| 7/24/2023 | Review and respond to emails re: Crypto transfers from external sources | Raj Perubhatla | 0.30 | $292.50 |
| 7/24/2023 | Review requirements for service provider applications | Raj Perubhatla | 0.30 | $292.50 |
| 7/24/2023 | Review application/subscription shutdown procedures and impacts | Raj Perubhatla | 1.60 | $1,560.00 |
| 7/24/2023 | Conference call with FTX and A&M teams; NSS database code overview | Raj Perubhatla | 0.80 | $780.00 |
| 7/24/2023 | Call with B. Bangerter (RLKS); IT projects, costs and issues | Raj Perubhatla | 1.00 | $975.00 |
| 7/24/2023 | Conference call with A&M and CFO; MOR cash reporting | Robert Hoskins | 0.40 | $300.00 |
| 7/24/2023 | Conference call with CFO and numerous A&M and EY tax advisors; 2022 federal tax returns | Robert Hoskins | 1.00 | $750.00 |
| 7/24/2023 | Conference call with CFO; MOR reporting issues | Robert Hoskins | 1.70 | $1,275.00 |
| 7/24/2023 | Prepare and adjust trial balance upload template for FTX Ventures Ltd | Robert Hoskins | 1.60 | $1,200.00 |
| 7/24/2023 | Prepare and adjust trial balance upload template for Hilltop Tech | Robert Hoskins | 0.50 | $375.00 |
| 7/24/2023 | Prepare and adjust trial balance upload template for Island Bay | Robert Hoskins | 0.80 | $600.00 |
| 7/24/2023 | Reconcile bank accounts for Crypto Bahamas from Nov 2022 through March 2023 | Robert Hoskins | 1.10 | $825.00 |
| 7/24/2023 | Review and updated the master chart of accounts for additions related to the Alameda and Ventures silo | Robert Hoskins | 2.80 | $2,100.00 |
| 7/24/2023 | Review petition date trial balance against draft upload template for FTX Ventures Ltd | Robert Hoskins | 1.50 | $1,125.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/24/2023 | Review petition date trial balance against draft upload template for Hilltop Tech | Robert Hoskins | 0.40 | $300.00 |
| 7/24/2023 | Review petition date trial balance against draft upload template for Island Bay | Robert Hoskins | 0.80 | $600.00 |
| 7/24/2023 | Upload petition date trial balances to accounting software for FTX Ventures Ltd | Robert Hoskins | 0.30 | $225.00 |
| 7/24/2023 | Upload petition date trial balances to accounting software for Hilltop Tech | Robert Hoskins | 0.30 | $225.00 |
| 7/24/2023 | Upload petition date trial balances to accounting software for Island Bay | Robert Hoskins | 0.30 | $225.00 |
| 7/25/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/25/2023 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 2.00 | $1,200.00 |
| 7/25/2023 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 2.10 | $1,260.00 |
| 7/25/2023 | Support calls with vendors; regain access to critical applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/25/2023 | Application invoices and billing updates as needed / separation of pre / post petition expenses | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/25/2023 | Developer access permissions and invitations to account / application license updates | Brandon Bangerter | 1.60 | $960.00 |
| 7/25/2023 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 1.40 | $840.00 |
| 7/25/2023 | Review of transactional history for June on Debtor accounts | Daniel Tollefsen | 0.60 | $330.00 |
| 7/25/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 7/25/2023 | Review of July financial accounts and transactional activity for Foreign Debtors | Daniel Tollefsen | 0.90 | $495.00 |
| 7/25/2023 | Review of emails from Foreign Debtor personnel (FTX EU Ltd) re: payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 7/25/2023 | Review and respond to email from S. Lombardo (Debtor Bank) re: transactional activity on FTX operating accounts | Daniel Tollefsen | 0.20 | $110.00 |
| 7/25/2023 | Update of Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.30 | $715.00 |
| 7/25/2023 | Review and reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 7/25/2023 | Review of supporting invoice documentation of Debtor payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 7/25/2023 | Update of the master payment tracker with recent transactional activity | Daniel Tollefsen | 2.40 | $1,320.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/25/2023 | Review and respond to emails from CFO re: transactional activity and invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 7/25/2023 | Review and respond to emails from E. Taraba (A&M) re: payment tracker data | Daniel Tollefsen | 0.20 | $110.00 |
| 7/25/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 7/25/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 7/25/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 7/25/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.30 | $520.00 |
| 7/25/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $320.00 |
| 7/25/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.70 | $280.00 |
| 7/25/2023 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 2.50 | $1,000.00 |
| 7/25/2023 | Review and respond to emails with various EY advisors re: IRS IDR / inquires | Kathryn Schultea | 0.40 | $390.00 |
| 7/25/2023 | Review and respond to emails with CEO and CFO re: June IFU | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Review and respond to emails with an Embed employee and numerous A&M and S&C advisors re: follow-up on Embed insurance matters | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Review and respond to emails with CFO and A. Kranzley re: finalized SOW with EY signature | Kathryn Schultea | 0.40 | $390.00 |
| 7/25/2023 | Review and respond to emails with CFO re: follow-up on FTX EU July payments | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Review and respond to emails with CFO re: FTX Japan pension matter | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Review and respond to emails with L. Barrios (RLKS) re: investigate former employee contact information | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Review and respond to emails with CEO and CFO re: EY SOW walkthrough | Kathryn Schultea | 0.60 | $585.00 |
| 7/25/2023 | Review and respond to emails with a payroll vendor re: follow-up on recall of Cottonwood Grove's contractor wire payment | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Review and respond to emails with CIO re: identify pre-petition service fees | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Review and respond to emails with Debtor Bank re: successful return of wire for Cottonwood Grove's contractor payroll | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/25/2023 | Review and respond to emails with numerous EY advisors re: approve draft IDR responses | Kathryn Schultea | 0.50 | $487.50 |
| 7/25/2023 | Correspondence with CFO re: Debtor Bank request for secondary authorization | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Correspondence with D. Slay (A&M) re: weekly PMO and WGL updates | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Correspondence with CFO and FTX employee re: employee compensation verification | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Correspondence with H. Trent (A&M) re: review additional materials for weekly BoD meeting | Kathryn Schultea | 0.50 | $487.50 |
| 7/25/2023 | Correspondence with a Blockfolio employee re: expense reimbursement | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Correspondence with HR Lead re: review EY meeting recap notes | Kathryn Schultea | 0.40 | $390.00 |
| 7/25/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Correspondence with T. Shea (EY) re: review agenda for upcoming tax summit meeting | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Correspondence with J. Paranyuk (S&C) re: follow-up on KEIP materials and release of claims | Kathryn Schultea | 0.30 | $292.50 |
| 7/25/2023 | Meeting with CFO, CIO, A&M, S&C, and others: weekly board call | Kathryn Schultea | 0.90 | $877.50 |
| 7/25/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); payroll weekly touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 7/25/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.40 | $390.00 |
| 7/25/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.00 | $975.00 |
| 7/25/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 7/25/2023 | Update tracking document of traded claims located on docket | Leticia Barrios | 2.10 | $1,155.00 |
| 7/25/2023 | Document payroll backup history | Leticia Barrios | 1.80 | $990.00 |
| 7/25/2023 | Confirm employee contact information | Leticia Barrios | 2.50 | $1,375.00 |
| 7/25/2023 | Daily payroll log consolidation | Leticia Barrios | 1.30 | $715.00 |
| 7/25/2023 | Capture payment request for July payroll run | Leticia Barrios | 1.80 | $990.00 |
| 7/25/2023 | Examine Debtor's petition date trial balances | Mary Cilia | 0.90 | $877.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/25/2023 | Collect, review, and document debtor petition date trial balance support | Mary Cilia | 1.20 | $1,170.00 |
| 7/25/2023 | Develop and record journal adjustments required for November 2023 MOR | Mary Cilia | 1.60 | $1,560.00 |
| 7/25/2023 | Meeting with CAO, CIO, A&M, S&C, and others; weekly board call | Mary Cilia | 0.90 | $877.50 |
| 7/25/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.40 | $390.00 |
| 7/25/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.90 | $1,852.50 |
| 7/25/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.30 | $2,242.50 |
| 7/25/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.10 | $2,047.50 |
| 7/25/2023 | Correspondence with R. Hoskins (RLKS) re: cash reconciliation tracking | Melissa Concitis | 0.30 | $165.00 |
| 7/25/2023 | Identified the company number for each entity | Melissa Concitis | 1.30 | $715.00 |
| 7/25/2023 | Effectively update the current cash balances spreadsheet by providing the company number for each entity | Melissa Concitis | 1.30 | $715.00 |
| 7/25/2023 | Conducted a search to locate the GL account number and name | Melissa Concitis | 3.70 | $2,035.00 |
| 7/25/2023 | Update the current cash balances spreadsheet to reflect the GL account number and name for each entity accurately | Melissa Concitis | 2.40 | $1,320.00 |
| 7/25/2023 | Efficiently discovered the vendor's financial information in the designated repository by conducting a thorough search | Melissa Concitis | 1.30 | $715.00 |
| 7/25/2023 | Successfully loaded vendor transactions into the specified accounting software | Melissa Concitis | 2.20 | $1,210.00 |
| 7/25/2023 | Review board deck for the call | Raj Perubhatla | 0.70 | $682.50 |
| 7/25/2023 | Correspondence with B. Harsch (S&C) re: messaging matters | Raj Perubhatla | 0.30 | $292.50 |
| 7/25/2023 | Research messaging options for Compliance matters | Raj Perubhatla | 0.80 | $780.00 |
| 7/25/2023 | Correspondence with H. Chambers (A&M) re: KYC matters | Raj Perubhatla | 0.50 | $487.50 |
| 7/25/2023 | Call with R. Esposito (A&M) and others; daily updates for Kroll and FTX site integration | Raj Perubhatla | 0.20 | $195.00 |
| 7/25/2023 | Research signed agreements and approvals for payments related issues | Raj Perubhatla | 0.50 | $487.50 |

-71-

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/25/2023 | Meeting with CAO, CFO, A&M, S&C, and others; weekly board call | Raj Perubhatla | 0.90 | $877.50 |
| 7/25/2023 | Work on Cloud accounts; related to reconfiguring the payment/billing accounts with the cloud provider in the context of terminated agreements | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/25/2023 | Review memo for the Board call | Raj Perubhatla | 0.70 | $682.50 |
| 7/25/2023 | Review correspondence with CAO re: overseas staff payments | Raj Perubhatla | 0.20 | $195.00 |
| 7/25/2023 | Review correspondence with K. Dusendschon (A&M) re: KYC data retention | Raj Perubhatla | 0.20 | $195.00 |
| 7/25/2023 | Review correspondence with CFO re: token warrants | Raj Perubhatla | 0.20 | $195.00 |
| 7/25/2023 | Correspondence with CAO and CFO re: service contract early termination fee | Raj Perubhatla | 0.20 | $195.00 |
| 7/25/2023 | Review and respond accordingly; oversight on development matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 7/25/2023 | Review PMO deck | Raj Perubhatla | 0.70 | $682.50 |
| 7/25/2023 | Correspondence with D. Walsh and C. Urben (Nardello) re: device collection data point request research | Raj Perubhatla | 0.30 | $292.50 |
| 7/25/2023 | Call with K. Ramanathan (A&M); IT / Crypto / Claims / Portal updates | Raj Perubhatla | 0.20 | $195.00 |
| 7/25/2023 | Correspondence with K. Dusendschon (A&M) and Cloud KYC provider re: data collection efforts | Raj Perubhatla | 0.20 | $195.00 |
| 7/25/2023 | Review and respond to various access and other administration matters | Raj Perubhatla | 0.50 | $487.50 |
| 7/25/2023 | Correspondence with CFO re: accounting and financial matters | Robert Hoskins | 1.20 | $900.00 |
| 7/25/2023 | Correspondence with M. Concitis (RLKS) re: cash reconciliation tracking | Robert Hoskins | 0.30 | $225.00 |
| 7/25/2023 | Prepare and adjust trial balance upload template for Ledger Prime LLC | Robert Hoskins | 1.10 | $825.00 |
| 7/25/2023 | Prepare and adjust trial balance upload template for LedgerPrime Funds | Robert Hoskins | 1.20 | $900.00 |
| 7/25/2023 | Prepare and adjust trial balance upload template for Paper Bird | Robert Hoskins | 0.80 | $600.00 |
| 7/25/2023 | Reconcile bank accounts for Innovatia | Robert Hoskins | 0.40 | $300.00 |
| 7/25/2023 | Record Nov 2022 monthly closing entries for DOTCOM Silo entities | Robert Hoskins | 2.80 | $2,100.00 |
| 7/25/2023 | Review petition date trial balance against draft upload template for Ledger Prime LLC | Robert Hoskins | 1.10 | $825.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/25/2023 | Review petition date trial balance against draft upload template for LedgerPrime Funds | Robert Hoskins | 1.40 | $1,050.00 |
| 7/25/2023 | Review petition date trial balance against draft upload template for Paper Bird | Robert Hoskins | 1.30 | $975.00 |
| 7/25/2023 | Upload petition date trial balances to accounting software for Ledger Prime LLC | Robert Hoskins | 0.40 | $300.00 |
| 7/25/2023 | Upload petition date trial balances to accounting software for LedgerPrime Funds | Robert Hoskins | 0.60 | $450.00 |
| 7/25/2023 | Upload petition date trial balances to accounting software for Paper Bird | Robert Hoskins | 0.40 | $300.00 |
| 7/26/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/26/2023 | Assigning application access rights and troubleshooting access issues | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/26/2023 | Audits of critical applications user population / permission removal | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/26/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/26/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 7/26/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.10 | $1,260.00 |
| 7/26/2023 | Meeting with B. McMahon (FTI); outstanding hardware imaging needs and progress | Brandon Bangerter | 0.50 | $300.00 |
| 7/26/2023 | Review and respond to emails from CIO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 7/26/2023 | Review of emails from CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |
| 7/26/2023 | Review of emails from CFO re: payments made for vendor invoices and payment requests | Daniel Tollefsen | 0.30 | $165.00 |
| 7/26/2023 | Review of supporting documentation re: payment requests | Daniel Tollefsen | 1.20 | $660.00 |
| 7/26/2023 | Reconciliation of US Debtors financial operating accounts | Daniel Tollefsen | 1.10 | $605.00 |
| 7/26/2023 | Update of payment tracker with recent transactional activity from Debtors operating accounts | Daniel Tollefsen | 2.80 | $1,540.00 |
| 7/26/2023 | Vendor files update with supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 7/26/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 7/26/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.50 | $600.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/26/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 7/26/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 1.80 | $720.00 |
| 7/26/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 7/26/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 7/26/2023 | Report any disparities between the creditor matrix and inquiry emails | Felicia Buenrostro | 2.80 | $1,120.00 |
| 7/26/2023 | Review and respond to emails with CFO and CIO re: follow-up on payroll matters | Kathryn Schultea | 0.30 | $292.50 |
| 7/26/2023 | Review and respond to emails with CFO and an Embed employee re: Embed wind-down matters | Kathryn Schultea | 0.50 | $487.50 |
| 7/26/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: follow-up on upcoming business travel arrangements | Kathryn Schultea | 0.30 | $292.50 |
| 7/26/2023 | Review and respond to emails with N. Simoneaux (A&M) re: contractor payment requests | Kathryn Schultea | 0.40 | $390.00 |
| 7/26/2023 | Review and respond to emails with D. Johnston (A&M) re: ZUBR storage unit solution | Kathryn Schultea | 0.30 | $292.50 |
| 7/26/2023 | Review and respond to emails with CFO and CIO re: identify recoverable data on ZUBR's storage unit hardware | Kathryn Schultea | 0.40 | $390.00 |
| 7/26/2023 | Review and respond to emails with a vendor re: contact information request | Kathryn Schultea | 0.30 | $292.50 |
| 7/26/2023 | Review and respond to emails with several EY advisors re: US citizens on foreign payroll | Kathryn Schultea | 0.50 | $487.50 |
| 7/26/2023 | Review and respond to emails with CFO re: separating June contractor invoice payments | Kathryn Schultea | 0.40 | $390.00 |
| 7/26/2023 | Correspondence with an FTX employee and N. Simoneaux (A&M) re: July FTX TR employee payroll data | Kathryn Schultea | 0.30 | $292.50 |
| 7/26/2023 | Correspondence with CFO re: requesting Debtor Bank reporting access | Kathryn Schultea | 0.40 | $390.00 |
| 7/26/2023 | Correspondence with N. Simoneaux (A&M) re: upcoming wire payments | Kathryn Schultea | 0.30 | $292.50 |
| 7/26/2023 | Correspondence with D. Johnston (A&M) re: drafting request to provide access to London storage unit | Kathryn Schultea | 0.50 | $487.50 |
| 7/26/2023 | Correspondence with N. Simoneaux (A&M) re: FTX payroll daily review | Kathryn Schultea | 0.40 | $390.00 |
| 7/26/2023 | Correspondence with K. Wrenn (EY) re: detailed summary of open items | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/26/2023 | Correspondence with various EY advisors re: tax form summary outline review | Kathryn Schultea | 0.60 | $585.00 |
| 7/26/2023 | Correspondence with a 401(k) vendor re: requesting Alameda Research's payroll journal | Kathryn Schultea | 0.30 | $292.50 |
| 7/26/2023 | Correspondence with M. Flynn (A&M) re: customer portal dashboard updates | Kathryn Schultea | 0.30 | $292.50 |
| 7/26/2023 | Correspondence with a payroll vendor re: confirming receipt of Cottonwood's contractor payroll funding | Kathryn Schultea | 0.30 | $292.50 |
| 7/26/2023 | Correspondence with H. Kim (S&C) re: IRS IDR summary | Kathryn Schultea | 0.40 | $390.00 |
| 7/26/2023 | Correspondence with R. Esposito (A&M) and several A&M and S&C advisors re: update on non-customer claims register | Kathryn Schultea | 0.30 | $292.50 |
| 7/26/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 7/26/2023 | Input wire transactions for approval | Kathryn Schultea | 2.60 | $2,535.00 |
| 7/26/2023 | Capture payment request for semi-monthly payroll processing | Leticia Barrios | 2.30 | $1,265.00 |
| 7/26/2023 | Review and respond to email requests re: encrypted electronic 1099 forms | Leticia Barrios | 1.20 | $660.00 |
| 7/26/2023 | Reconcile daily payroll logs | Leticia Barrios | 1.60 | $880.00 |
| 7/26/2023 | Maintain a record of payroll backup files | Leticia Barrios | 1.80 | $990.00 |
| 7/26/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.70 | $935.00 |
| 7/26/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 0.80 | $440.00 |
| 7/26/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.90 | $1,852.50 |
| 7/26/2023 | Review of debtor petition date trial balances | Mary Cilia | 0.60 | $585.00 |
| 7/26/2023 | Gather, review and document related underlying support for debtor petition date trial balances | Mary Cilia | 1.20 | $1,170.00 |
| 7/26/2023 | Preparation and recording of required journal adjustments for November 2023 MOR | Mary Cilia | 0.90 | $877.50 |
| 7/26/2023 | Daily oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.40 | $1,365.00 |
| 7/26/2023 | Conference call with CEO and fee examiner; professional fee bills | Mary Cilia | 1.10 | $1,072.50 |
| 7/26/2023 | Conference call with R. Gordon (A&M); Japan intercompany issue | Mary Cilia | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/26/2023 | Conference call with R. Hoskins (RLKS) and A&M; MOR layout and mapping | Mary Cilia | 1.30 | $1,267.50 |
| 7/26/2023 | Review and provide comments on amended Schedule F liabilities | Mary Cilia | 0.80 | $780.00 |
| 7/26/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.60 | $1,560.00 |
| 7/26/2023 | Retrieved the vendor's financial information from the designated repository through targeted search methods | Melissa Concitis | 2.20 | $1,210.00 |
| 7/26/2023 | Completed the import of vendor transactions into the designated accounting application | Melissa Concitis | 3.40 | $1,870.00 |
| 7/26/2023 | Ensuring seamless accessibility for the entire team, comprehensive notes were maintained for all vendor transaction attachments | Melissa Concitis | 1.10 | $605.00 |
| 7/26/2023 | Conduct a thorough review of vendor transactions and compare them with the team's monthly payment tracker for accuracy | Melissa Concitis | 2.70 | $1,485.00 |
| 7/26/2023 | Oversight of development initiatives | Raj Perubhatla | 2.20 | $2,145.00 |
| 7/26/2023 | Review and respond to various access and other administration matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 7/26/2023 | Review cloud services costs, projections and usage | Raj Perubhatla | 2.50 | $2,437.50 |
| 7/26/2023 | Review and act as necessary; re: Crypto account creation for transfers | Raj Perubhatla | 1.30 | $1,267.50 |
| 7/26/2023 | Review claims filed re: report received from R. Esposito (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 7/26/2023 | Coordinate efforts; device collection counts for both domestic and overseas devices | Raj Perubhatla | 0.50 | $487.50 |
| 7/26/2023 | Call with A. Mohammed (A&M), Alix and FTX Teams; database scoping exercise discussion | Raj Perubhatla | 0.20 | $195.00 |
| 7/26/2023 | Call with A. Mohammed (A&M), I. Weinberger and O. Weinberger (Sygnia); discuss the portal database architecture and security in detail | Raj Perubhatla | 0.80 | $780.00 |
| 7/26/2023 | Calculate gains and losses on crypto monetization | Robert Hoskins | 1.40 | $1,050.00 |
| 7/26/2023 | Conference call with A&M and CFO; MOR layout and mapping | Robert Hoskins | 1.30 | $975.00 |
| 7/26/2023 | Conference call with A&M advisors; intercompany matters | Robert Hoskins | 0.40 | $300.00 |
| 7/26/2023 | Export November 30, 2022 trial balances for DOTCOM entities | Robert Hoskins | 2.40 | $1,800.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/26/2023 | Perform currency translation adjustments for DOTCOM entities | Robert Hoskins | 1.80 | $1,350.00 |
| 7/26/2023 | Reconcile crypto monetization transactions | Robert Hoskins | 1.80 | $1,350.00 |
| 7/26/2023 | Record crypto monetization transactions | Robert Hoskins | 0.80 | $600.00 |
| 7/27/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 1.30 | $780.00 |
| 7/27/2023 | Meeting with M. Haigis (A&M); status report on data export | Brandon Bangerter | 0.50 | $300.00 |
| 7/27/2023 | Meeting with CIO; IT projects, costs and issues | Brandon Bangerter | 0.40 | $240.00 |
| 7/27/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.60 | $1,560.00 |
| 7/27/2023 | Support calls with vendors; access to applications and outstanding bills | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/27/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 7/27/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.90 | $1,140.00 |
| 7/27/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/27/2023 | Review of emails from CIO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 7/27/2023 | Review and reconciliation of US Debtor operating accounts | Daniel Tollefsen | 1.30 | $715.00 |
| 7/27/2023 | Update of master payment tracker with financial transaction activity from all Debtors | Daniel Tollefsen | 2.70 | $1,485.00 |
| 7/27/2023 | Review of Foreign Debtor payment request supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 7/27/2023 | Update of Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.60 | $880.00 |
| 7/27/2023 | Update of vendor files with supporting documentation from all Debtors re: payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 7/27/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 7/27/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 7/27/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 7/27/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.30 | $520.00 |
| 7/27/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.50 | $600.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins<br>Worked | Corresponding<br>Charge |
| 7/27/2023 | Update and review the corporate My Phone.com database with the latest call log data | Felicia Buenrostro | 0.50 | $200.00 |
| 7/27/2023 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 2.70 | $1,080.00 |
| 7/27/2023 | Review and respond to emails with CFO re: Foreign Debtor payroll payments inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 7/27/2023 | Review and respond to emails with an Embed employee re: non-compete agreement enforceability | Kathryn Schultea | 0.40 | $390.00 |
| 7/27/2023 | Review and respond to emails with CFO re: documenting post-petition advances with a comprehensive agreement | Kathryn Schultea | 0.60 | $585.00 |
| 7/27/2023 | Correspondence with M. Vickers (S&C) re: locating a corporate secretary to sign returns | Kathryn Schultea | 0.80 | $780.00 |
| 7/27/2023 | Correspondence with S. Li (S&C) re: tax return documents to be signed | Kathryn Schultea | 0.40 | $390.00 |
| 7/27/2023 | Correspondence with D. Johnston (A&M) re: transfer of ZUBR storage unit contract to FTX Trading Ltd | Kathryn Schultea | 0.30 | $292.50 |
| 7/27/2023 | Review EY Tax Summit summary and agenda | Kathryn Schultea | 1.30 | $1,267.50 |
| 7/27/2023 | Correspondence with CFO and L. Callerio (A&M) re: review open FINRA topics | Kathryn Schultea | 0.50 | $487.50 |
| 7/27/2023 | Correspondence with CFO re: review weekly payment package | Kathryn Schultea | 0.40 | $390.00 |
| 7/27/2023 | Correspondence with a virtual mailroom vendor re: review incoming documentation for WRS | Kathryn Schultea | 0.30 | $292.50 |
| 7/27/2023 | Correspondence with an Embed employee re: return address for Embed check disbursements | Kathryn Schultea | 0.60 | $585.00 |
| 7/27/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.40 | $390.00 |
| 7/27/2023 | Correspondence with HR Lead re: payroll reports for FTX US | Kathryn Schultea | 0.30 | $292.50 |
| 7/27/2023 | Correspondence with N. Simoneaux (A&M) re: upcoming FTX US wire payments | Kathryn Schultea | 0.50 | $487.50 |
| 7/27/2023 | Correspondence with D. Roque (USI) re: insurance policy renewal | Kathryn Schultea | 0.30 | $292.50 |
| 7/27/2023 | Correspondence with an Embed employee re: revised Embed account agreement | Kathryn Schultea | 0.80 | $780.00 |
| 7/27/2023 | Correspondence with numerous EY advisors re: claimant non-US 1099 reporting | Kathryn Schultea | 0.50 | $487.50 |
| 7/27/2023 | Correspondence with CFO re: Deck Technologies unpaid invoices & contracts | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/27/2023 | Meeting with CFO, R. Hershan and L. Callerio (A&M) re: Embed pre-call discussion | Kathryn Schultea | 0.40 | $390.00 |
| 7/27/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 7/27/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.10 | $605.00 |
| 7/27/2023 | Compile daily processed payroll logs | Leticia Barrios | 1.10 | $605.00 |
| 7/27/2023 | Organize payroll backup history in document repository | Leticia Barrios | 1.10 | $605.00 |
| 7/27/2023 | Update unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.30 | $715.00 |
| 7/27/2023 | Review and respond to HR Teams emails re: information requests from local and foreign personnel | Leticia Barrios | 1.50 | $825.00 |
| 7/27/2023 | Send state tax agency emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $990.00 |
| 7/27/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.50 | $825.00 |
| 7/27/2023 | Review and respond to emails re: confirmation of financial transaction information | Leticia Barrios | 1.10 | $605.00 |
| 7/27/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.30 | $2,242.50 |
| 7/27/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 7/27/2023 | Meeting with CAO, R. Hershan and L. Callerio (A&M) re: Embed pre-call discussion | Mary Cilia | 0.40 | $390.00 |
| 7/27/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.50 | $487.50 |
| 7/27/2023 | Conference call with A&M and Embed management; wind-down processes | Mary Cilia | 0.70 | $682.50 |
| 7/27/2023 | Conference call with R. Hoskins (RLKS) and Deck personnel; review accounting records, bank statements and payroll support | Mary Cilia | 0.30 | $292.50 |
| 7/27/2023 | Conference call with R. Hoskins (RLKS), A&M and EY; transfer pricing issues | Mary Cilia | 1.00 | $975.00 |
| 7/27/2023 | Conference call with A&M; cash receipts and disbursements roll for MORs | Mary Cilia | 0.30 | $292.50 |
| 7/27/2023 | Debtor petition trial balance review | Mary Cilia | 0.50 | $487.50 |
| 7/27/2023 | Collect, assess, and record Debtor petition date trial balances' underlying support | Mary Cilia | 1.10 | $1,072.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/27/2023 | Prepare and record November 2023 MOR journal adjustments | Mary Cilia | 0.80 | $780.00 |
| 7/27/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.30 | $1,267.50 |
| 7/27/2023 | Correspondence with R. Hoskins (RLKS) re: intercompany reconciliation and cash reconciliation tracking | Melissa Concitis | 1.00 | $550.00 |
| 7/27/2023 | Transfer the data from the individual balance sheets of all entities for November 2022 into a consolidated summary sheet for easy analysis | Melissa Concitis | 4.20 | $2,310.00 |
| 7/27/2023 | Prepare an in-depth analysis for each entity focusing on the intercompany reconciliation and cash reconciliation tracking processes | Melissa Concitis | 4.40 | $2,420.00 |
| 7/27/2023 | Prepare a summary outlining any important notes, issues, or discrepancies encountered, with the intention of having the team review and address them | Melissa Concitis | 2.50 | $1,375.00 |
| 7/27/2023 | Standing call with H. Nachmias and L. Farazis (Sygnia); IT / Cyber / Crypto updates | Raj Perubhatla | 0.50 | $487.50 |
| 7/27/2023 | Review and respond to emails re: Crypto transfer confirmation | Raj Perubhatla | 0.50 | $487.50 |
| 7/27/2023 | Review and research the terminated cloud contracts and the affected services | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/27/2023 | Check-in call with K. Dusendschon, R. Johnson and P. Kwan (A&M); weekly KYC data collection, AWS requests and databases | Raj Perubhatla | 0.30 | $292.50 |
| 7/27/2023 | Call with B. Bangerter (RLKS); IT projects, costs and issues | Raj Perubhatla | 0.40 | $390.00 |
| 7/27/2023 | Evaluate development oversight and respond | Raj Perubhatla | 2.70 | $2,632.50 |
| 7/27/2023 | Review and respond to various access and other administration matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 7/27/2023 | Research and create Cold Wallets | Raj Perubhatla | 0.50 | $487.50 |
| 7/27/2023 | Review KYC daily report | Raj Perubhatla | 0.20 | $195.00 |
| 7/27/2023 | Review correspondence from Crypto Custodian re: crypto management and unpaid invoices | Raj Perubhatla | 0.50 | $487.50 |
| 7/27/2023 | Call with A. Mohammed and K. Ramanathan (A&M) re: IT touchpoint call for status updates | Raj Perubhatla | 0.90 | $877.50 |
| 7/27/2023 | Research KYC vendor contracts and post-petition invoices | Raj Perubhatla | 1.20 | $1,170.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/27/2023 | Conference call with Deck Technology and CFO; review accounting records, bank statements and payroll support | Robert Hoskins | 0.30 | $225.00 |
| 7/27/2023 | Conference call with CFO and various A&M and EY tax advisors; transfer pricing issues | Robert Hoskins | 1.00 | $750.00 |
| 7/27/2023 | Correspondence with A&M re: intercompany reconciliation and cash reconciliation tracking | Robert Hoskins | 0.30 | $225.00 |
| 7/27/2023 | Correspondence with M. Concitis (RLKS) re: pre-petition intercompany reconciliation | Robert Hoskins | 1.00 | $750.00 |
| 7/27/2023 | Perform currency translation adjustments for DOTCOM entities | Robert Hoskins | 1.80 | $1,350.00 |
| 7/27/2023 | Prepare and adjust trial balance upload template for Deck Tech | Robert Hoskins | 0.40 | $300.00 |
| 7/27/2023 | Record Nov 2022 monthly closing entries for DOTCOM Silo entities | Robert Hoskins | 1.80 | $1,350.00 |
| 7/27/2023 | Research technical accounting issues | Robert Hoskins | 1.80 | $1,350.00 |
| 7/27/2023 | Review petition date trial balance against draft upload template for Deck Tech | Robert Hoskins | 0.80 | $600.00 |
| 7/27/2023 | Upload petition date trial balances to accounting software for Deck Tech | Robert Hoskins | 0.60 | $450.00 |
| 7/27/2023 | Export November 30, 2022 trial balances for DOTCOM entities | Robert Hoskins | 1.30 | $975.00 |
| 7/28/2023 | Meeting with CIO; IT issues | Brandon Bangerter | 0.40 | $240.00 |
| 7/28/2023 | Meeting with R. Mendel (LedgerX); data migration and routing issues | Brandon Bangerter | 0.50 | $300.00 |
| 7/28/2023 | Critical application access updates for developers | Brandon Bangerter | 1.60 | $960.00 |
| 7/28/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 7/28/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 2.10 | $1,260.00 |
| 7/28/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.50 | $900.00 |
| 7/28/2023 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/28/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 7/28/2023 | Review of emails from CFO re: payments made for vendor invoices and payment requests | Daniel Tollefsen | 0.70 | $385.00 |
| 7/28/2023 | Review of emails from Foreign Debtor personnel (FTX EU Ltd) re: payment requests | Daniel Tollefsen | 0.30 | $165.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/28/2023 | Review of emails from CAO re: employee payments | Daniel Tollefsen | 0.80 | $440.00 |
| 7/28/2023 | Reconciliation of US Debtor financial accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 7/28/2023 | Review of supporting payment request documentation re: FTX Debtor personnel | Daniel Tollefsen | 1.30 | $715.00 |
| 7/28/2023 | Update of payment master sheet with recent transactional activity | Daniel Tollefsen | 2.80 | $1,540.00 |
| 7/28/2023 | Update of vendor files with supporting payment documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 7/28/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 7/28/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 7/28/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 7/28/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |
| 7/28/2023 | Regularly review and update the My Phone.com corporate call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 0.80 | $320.00 |
| 7/28/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 7/28/2023 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 2.50 | $1,000.00 |
| 7/28/2023 | Review and respond to emails with N. Simoneaux (A&M) re: outstanding payment requests | Kathryn Schultea | 0.30 | $292.50 |
| 7/28/2023 | Review and respond to emails with N. Simoneaux (A&M) re: wire confirmation requests from foreign debtor | Kathryn Schultea | 0.40 | $390.00 |
| 7/28/2023 | Review and respond to emails with L. Barrios and F. Buenrostro (RLKS) re: handling of returned Embed checks | Kathryn Schultea | 0.80 | $780.00 |
| 7/28/2023 | Review and respond to emails with H. Trent and N. Simoneaux (A&M) re: July payroll data | Kathryn Schultea | 0.40 | $390.00 |
| 7/28/2023 | Review and respond to emails with a Deck Technologies employee re: payment confirmation | Kathryn Schultea | 0.30 | $292.50 |
| 7/28/2023 | Review and respond to emails with CEO re: EY tax summit meeting agenda | Kathryn Schultea | 0.50 | $487.50 |
| 7/28/2023 | Review and respond to emails with CFO and CIO re: identify the purpose of various charges and service fees | Kathryn Schultea | 0.80 | $780.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/28/2023 | Review and respond to emails with T. Shea (EY) re: upcoming in-person critical tax meetings | Kathryn Schultea | 0.30 | $292.50 |
| 7/28/2023 | Review and respond to emails with CFO re: AGM and Share Transfer | Kathryn Schultea | 0.50 | $487.50 |
| 7/28/2023 | Correspondence with E. Simpson (S&C) re: drafting a letter for the dismissed Non-Debtor entities | Kathryn Schultea | 0.50 | $487.50 |
| 7/28/2023 | Correspondence with a FTX employee re: FTX Japan cost reductions | Kathryn Schultea | 0.40 | $390.00 |
| 7/28/2023 | Correspondence with a FTX employee and several EY advisors re: follow-up on US citizens' foreign payroll issues | Kathryn Schultea | 0.60 | $585.00 |
| 7/28/2023 | Correspondence with N. Simoneaux (A&M) re: Blockfolio's payroll request | Kathryn Schultea | 0.30 | $292.50 |
| 7/28/2023 | Correspondence with M. Flynn (A&M) re: customer portal dashboard updates | Kathryn Schultea | 0.40 | $390.00 |
| 7/28/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,755.00 |
| 7/28/2023 | Document research for IRS IDRs - Audit | Kathryn Schultea | 4.70 | $4,582.50 |
| 7/28/2023 | Review and respond to emails re: information requests from personnel in domestic & international HR Teams inboxes | Leticia Barrios | 0.70 | $385.00 |
| 7/28/2023 | Verify provided employee contact information for accuracy | Leticia Barrios | 1.80 | $990.00 |
| 7/28/2023 | Capture payment requests for July semi-monthly payroll processing | Leticia Barrios | 2.50 | $1,375.00 |
| 7/28/2023 | Review and respond to email requests re: delivery of encrypted1099 forms | Leticia Barrios | 1.20 | $660.00 |
| 7/28/2023 | Archive payroll backup history | Leticia Barrios | 1.50 | $825.00 |
| 7/28/2023 | Merge processed payroll logs | Leticia Barrios | 1.70 | $935.00 |
| 7/28/2023 | Review Debtor's petition date trial balances | Mary Cilia | 0.80 | $780.00 |
| 7/28/2023 | Capture, analyze, and record Debtor petition date trial balance support | Mary Cilia | 1.30 | $1,267.50 |
| 7/28/2023 | Record required journal adjustments for November 2023 MOR | Mary Cilia | 1.10 | $1,072.50 |
| 7/28/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 7/28/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.90 | $1,852.50 |
| 7/28/2023 | Conference call with A&M, EY and S&C; coordinate various wind-down activities | Mary Cilia | 0.70 | $682.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/28/2023 | Conference call with CEO and Alix; review various workstreams | Mary Cilia | 0.50 | $487.50 |
| 7/28/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.10 | $2,047.50 |
| 7/28/2023 | Conference call with the investigation team; review progress and discuss any developments | Mary Cilia | 0.40 | $390.00 |
| 7/28/2023 | Aggregate the November 2022 balance sheet figures from all entities into a consolidated summary sheet to streamline the analysis process | Melissa Concitis | 3.80 | $2,090.00 |
| 7/28/2023 | Generate detailed reports for each entity, with a specific emphasis on evaluating their intercompany reconciliation and cash reconciliation tracking processes | Melissa Concitis | 3.90 | $2,145.00 |
| 7/28/2023 | Draft a brief summary report, capturing significant notes, issues, and discrepancies for the team's comprehensive review and necessary action | Melissa Concitis | 2.50 | $1,375.00 |
| 7/28/2023 | Correspondence with C. Arnett (A&M) re: SEO services agreement for termination | Raj Perubhatla | 1.20 | $1,170.00 |
| 7/28/2023 | Review KYC cloud services invoices received for call with S&C | Raj Perubhatla | 0.70 | $682.50 |
| 7/28/2023 | Call with M. Flynn (A&M), KYC team, FTX CS Team and others; KYC status and updates from the Customer Portal effort | Raj Perubhatla | 0.50 | $487.50 |
| 7/28/2023 | Call with R. Esposito (A&M) and others; daily updates for Kroll and FTX site integration | Raj Perubhatla | 0.20 | $195.00 |
| 7/28/2023 | Correspondence with A. Toobin (S&C) re: data collection from cloud KYC data provider for FTX | Raj Perubhatla | 0.20 | $195.00 |
| 7/28/2023 | Evaluate development oversight and respond | Raj Perubhatla | 2.70 | $2,632.50 |
| 7/28/2023 | Review cloud service payment issues and respond | Raj Perubhatla | 2.50 | $2,437.50 |
| 7/28/2023 | Call with B. Bangerter (RLKS); IT issues | Raj Perubhatla | 0.40 | $390.00 |
| 7/28/2023 | Review materials for S&C call on cloud service agreements and invoices | Raj Perubhatla | 0.50 | $487.50 |
| 7/28/2023 | Call with R. Schutt and J. Kapoor (S&C); cloud service agreements and invoices | Raj Perubhatla | 0.20 | $195.00 |
| 7/28/2023 | Review and perform Crypto transfers at the Custodian site | Raj Perubhatla | 0.70 | $682.50 |
| 7/28/2023 | Review and respond accordingly; Device collection efforts | Raj Perubhatla | 0.50 | $487.50 |
| 7/28/2023 | Export November 30, 2022 trial balances for DOTCOM entities | Robert Hoskins | 0.80 | $600.00 |
| 7/28/2023 | Perform currency translation adjustments for DOTCOM entities | Robert Hoskins | 0.80 | $600.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/28/2023 | Record Nov 2022 monthly closing entries for DOTCOM Silo entities | Robert Hoskins | 2.80 | $2,100.00 |
| 7/28/2023 | Review petition date intercompany reconciliation | Robert Hoskins | 1.70 | $1,275.00 |
| 7/28/2023 | Review prepaid account details for WRS Inc and provide to A&M | Robert Hoskins | 0.30 | $225.00 |
| 7/29/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 0.60 | $360.00 |
| 7/29/2023 | Review and respond to emails with A. Kranzley (S&C) re: follow-up on contact information request | Kathryn Schultea | 0.30 | $292.50 |
| 7/29/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 7/29/2023 | Review and respond to emails with E. Simpson (S&C) re: identify AGM and Share Transfer signatory | Kathryn Schultea | 0.40 | $390.00 |
| 7/29/2023 | Correspondence with D. Tollefsen (RLKS) re: FTX wires inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 7/29/2023 | Perform currency translation adjustments for DOTCOM entities | Robert Hoskins | 0.50 | $375.00 |
| 7/29/2023 | Record Nov 2022 monthly closing entries for DOTCOM Silo entities | Robert Hoskins | 1.60 | $1,200.00 |
| 7/29/2023 | Review updated petition date intercompany reconciliation | Robert Hoskins | 1.20 | $900.00 |
| 7/30/2023 | Developer access permissions and invitations to critical applications / license updates | Brandon Bangerter | 0.80 | $480.00 |
| 7/30/2023 | Review and respond to emails with a HR vendor re: I-9 physical document inspection | Kathryn Schultea | 0.60 | $585.00 |
| 7/30/2023 | Document research for IRS Audit | Kathryn Schultea | 1.30 | $1,267.50 |
| 7/30/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.80 | $1,755.00 |
| 7/30/2023 | Analyze petition date trial balances | Mary Cilia | 1.60 | $1,560.00 |
| 7/30/2023 | Gather, examine, and document support for Debtor petition date trial balances | Mary Cilia | 1.90 | $1,852.50 |
| 7/30/2023 | Capturing required November 2023 MOR journal adjustments | Mary Cilia | 1.70 | $1,657.50 |
| 7/30/2023 | Conference call with R. Gordon (A&M); petition date trial balances | Mary Cilia | 0.30 | $292.50 |
| 7/31/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 7/31/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 2.00 | $1,200.00 |
| 7/31/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.30 | $1,380.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/31/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 1.50 | $900.00 |
| 7/31/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 1.60 | $960.00 |
| 7/31/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 1.60 | $960.00 |
| 7/31/2023 | Review and respond to emails with Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 7/31/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 7/31/2023 | Review and respond to emails with Foreign Debtor personnel (FTX EU Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 7/31/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 7/31/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 7/31/2023 | Review of supporting documentation from Foreign Debtors re: payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 7/31/2023 | Update of Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.60 | $880.00 |
| 7/31/2023 | Review and reconciliation of US Debtor operating accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 7/31/2023 | Review of supporting documentation from US Debtors re: payment requests | Daniel Tollefsen | 1.20 | $660.00 |
| 7/31/2023 | Update of master payment tracker with recent payment data | Daniel Tollefsen | 2.40 | $1,320.00 |
| 7/31/2023 | Update of vendor files with supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 7/31/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 7/31/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 7/31/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 1.80 | $720.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/31/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 7/31/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.30 | $520.00 |
| 7/31/2023 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 2.80 | $1,120.00 |
| 7/31/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.80 | $320.00 |
| 7/31/2023 | Review and respond to emails with E. Simpson (S&C) re: signatory updates | Kathryn Schultea | 0.30 | $292.50 |
| 7/31/2023 | Correspondence with an FTX employee re: FTX UAE payment tracking report | Kathryn Schultea | 0.50 | $487.50 |
| 7/31/2023 | Correspondence with CEO re: upcoming in-person meeting availability | Kathryn Schultea | 0.30 | $292.50 |
| 7/31/2023 | Correspondence with a FTX employee re: employee compensation matters | Kathryn Schultea | 0.60 | $585.00 |
| 7/31/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Alameda Research KK payment tracking report | Kathryn Schultea | 0.30 | $292.50 |
| 7/31/2023 | Correspondence with CEO and a FTX employee re: various data and system initiatives | Kathryn Schultea | 0.50 | $487.50 |
| 7/31/2023 | Correspondence with D. Johnston (A&M) re: FTX Trading GmbH compensation issues | Kathryn Schultea | 0.30 | $292.50 |
| 7/31/2023 | Correspondence with A. Courroy (S&C) re: follow-up on draft letter for dismissed Non-Debtor entities | Kathryn Schultea | 0.30 | $292.50 |
| 7/31/2023 | Correspondence with H. Trent (A&M) re: review weekly BOD meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 7/31/2023 | Correspondence with CEO and CFO re: refiling of statements and schedules | Kathryn Schultea | 0.40 | $390.00 |
| 7/31/2023 | Correspondence with D. Johnston (A&M) re: Foreign Debtor's resource requirements | Kathryn Schultea | 0.30 | $292.50 |
| 7/31/2023 | Correspondence with D. Johnston (A&M) re: FTX Trading GmbH monthly office rent payments | Kathryn Schultea | 0.50 | $487.50 |
| 7/31/2023 | Correspondence with C. Corr (A&M) re: ZUBR hardware data recovery process approval | Kathryn Schultea | 0.40 | $390.00 |
| 7/31/2023 | Correspondence with a payroll vendor re: review payroll package for Alameda Research LLC | Kathryn Schultea | 0.50 | $487.50 |
| 7/31/2023 | Correspondence with CFO re: Foreign Debtor headcount | Kathryn Schultea | 0.30 | $292.50 |

-87-

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/31/2023 | Correspondence with CFO and D. Johnston (A&M) re: preserving FTX EU hardware data | Kathryn Schultea | 0.50 | $487.50 |
| 7/31/2023 | Correspondence with M. Flynn (A&M) re: customer portal dashboard updates | Kathryn Schultea | 0.30 | $292.50 |
| 7/31/2023 | Correspondence with a HR vendor re: Alameda Research quarterly tax package review | Kathryn Schultea | 0.40 | $390.00 |
| 7/31/2023 | Correspondence with CFO re: Foreign Debtor asset preservation | Kathryn Schultea | 0.50 | $487.50 |
| 7/31/2023 | Correspondence with R. Esposito (A&M) re: claims overview presentation | Kathryn Schultea | 0.40 | $390.00 |
| 7/31/2023 | Correspondence with a Deck Technologies employee re: urgent payment concerns | Kathryn Schultea | 0.30 | $292.50 |
| 7/31/2023 | Correspondence with an Embed employee re: retention agreements | Kathryn Schultea | 0.30 | $292.50 |
| 7/31/2023 | Correspondence with a FTX employee re: FTX Japan headcount update | Kathryn Schultea | 0.50 | $487.50 |
| 7/31/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.00 | $975.00 |
| 7/31/2023 | Input wire transactions for approval | Kathryn Schultea | 2.40 | $2,340.00 |
| 7/31/2023 | Verify employee contact data | Leticia Barrios | 1.40 | $770.00 |
| 7/31/2023 | Capture payment requests for July semi-monthly payroll processing | Leticia Barrios | 1.30 | $715.00 |
| 7/31/2023 | Consolidate processed daily payroll log | Leticia Barrios | 0.30 | $165.00 |
| 7/31/2023 | Deliver state agency communications to EY for processing and review | Leticia Barrios | 1.50 | $825.00 |
| 7/31/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.30 | $715.00 |
| 7/31/2023 | Log and maintain payroll backup records | Leticia Barrios | 1.70 | $935.00 |
| 7/31/2023 | Review and respond to emails re: information requests from personnel in domestic & international HR Teams inboxes | Leticia Barrios | 1.20 | $660.00 |
| 7/31/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.20 | $1,170.00 |
| 7/31/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.10 | $2,047.50 |
| 7/31/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.30 | $2,242.50 |
| 7/31/2023 | Examine Debtor's petition date trial balances | Mary Cilia | 0.60 | $585.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/31/2023 | Collect, review, and document debtor petition date trial balance support | Mary Cilia | 1.20 | $1,170.00 |
| 7/31/2023 | Develop and record journal adjustments required for November 2023 MOR | Mary Cilia | 0.80 | $780.00 |
| 7/31/2023 | Collate the November 2022 balance sheet data of all entities into a centralized summary sheet, allowing for straightforward and effective analysis | Melissa Concitis | 3.80 | $2,090.00 |
| 7/31/2023 | Construct comprehensive analyses for each entity, offering an in-depth understanding of their intercompany reconciliation and cash reconciliation tracking systems | Melissa Concitis | 3.90 | $2,145.00 |
| 7/31/2023 | Produce a synopsis encompassing important notes, issues, and discrepancies for the team's careful examination and subsequent resolution | Melissa Concitis | 2.50 | $1,375.00 |
| 7/31/2023 | Correspondence with Foreign Bank leads re: requesting July 2023 bank statements | Melissa Concitis | 1.40 | $770.00 |
| 7/31/2023 | Standing call with H. Nachmias and L. Farazis (Sygnia); IT / Cyber / Crypto updates | Raj Perubhatla | 0.70 | $682.50 |
| 7/31/2023 | Research and respond to correspondence from R. Schutt (S&C) re: cloud provider payments history and go-forward plans | Raj Perubhatla | 1.70 | $1,657.50 |
| 7/31/2023 | Review, research and respond to emails re: various invoices, payments and renewals | Raj Perubhatla | 2.20 | $2,145.00 |
| 7/31/2023 | Review Crypto custodian account security practices for new account on-boarding | Raj Perubhatla | 1.20 | $1,170.00 |
| 7/31/2023 | Call with M. Flynn (A&M); Crypto custodian service console configuration | Raj Perubhatla | 0.50 | $487.50 |
| 7/31/2023 | Call with R. Schutt and J. Kapoor (S&C); discuss cloud agreements, rejections and responses | Raj Perubhatla | 0.50 | $487.50 |
| 7/31/2023 | Call with K. Montague (A&M); IT budgets and forecasting | Raj Perubhatla | 0.20 | $195.00 |
| 7/31/2023 | Evaluate development oversight and respond | Raj Perubhatla | 1.50 | $1,462.50 |
| 7/31/2023 | Review cloud service payment issues and respond | Raj Perubhatla | 1.70 | $1,657.50 |
| 7/31/2023 | Review and perform Crypto transfers at the Custodian site | Raj Perubhatla | 0.80 | $780.00 |
| 7/31/2023 | Record Nov 2022 monthly closing entries for DOTCOM Silo entities | Robert Hoskins | 0.40 | $300.00 |
| 7/102023 | Align vendor transactions with the monthly payment tracker provided by the team to reconcile any discrepancies or inconsistencies | Melissa Concitis | 1.40 | $770.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | | **Total:** | **2,019.50** | **$1,448,482.50** |