**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,075 | 3.3 | $ 3,547.50 |
| Baldo, Diana | Sr Consultant | Communications | 525 | 15.3 | 8,032.50 |
| Jasser, Riley | Consultant | Communications | 400 | 2.5 | 1,000.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 22.2 | 26,640.00 |
| Carter, Michael | Sr Managing Dir | Cryptocurrency | 1,200 | 4.6 | 5,520.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 50.9 | 46,319.00 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 33.4 | 19,873.00 |
| Vazquez Ortiz, Fredrix | Sr Consultant | Cryptocurrency | 595 | 16.5 | 9,817.50 |
| Kamran, Kainat | Consultant | Cryptocurrency | 440 | 37.3 | 16,412.00 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,325 | 34.8 | 46,110.00 |
| Garofalo, Michael | Senior Director | Data & Analytics | 935 | 72.5 | 67,787.50 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 635 | 79.5 | 50,482.50 |
| Kimche, Livia | Consultant | Data & Analytics | 475 | 48.8 | 23,180.00 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,725 | 114.3 | 197,167.50 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,300 | 91.8 | 119,340.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,210 | 148.0 | 179,080.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,210 | 2.5 | 3,025.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,100 | 120.8 | 132,880.00 |
| Guo, Xueying | Director | Derivatives | 975 | 8.0 | 7,800.00 |
| Langer, Cameron | Director | Derivatives | 920 | 79.9 | 73,508.00 |
| Mehan, Zachary | Managing Dir | Digital & Insights | 875 | 0.4 | 350.00 |
| Izen, Alex | Senior Director | Digital & Insights | 750 | 4.0 | 3,000.00 |
| Greenblatt, Matthew | Sr Managing Dir | Forensic Accounting | 1,325 | 0.5 | 662.50 |
| Baer, Laura | Senior Director | Forensic Accounting | 975 | 10.5 | 10,237.50 |
| Fiorillo, Julianna | Director | Forensic Accounting | 835 | 2.2 | 1,837.00 |
| Anastasiou, Anastis | Director | Forensic Accounting | 785 | 10.4 | 8,164.00 |
| Steven, Kira | Director | Forensic Accounting | 835 | 76.2 | 63,627.00 |
| Famiglietti, Tyler | Sr Consultant | Forensic Accounting | 695 | 108.3 | 75,268.50 |
| Marsella, Jenna | Sr Consultant | Forensic Accounting | 635 | 106.8 | 67,818.00 |
| Stillman, Beulah | Consultant | Forensic Accounting | 475 | 66.8 | 31,730.00 |
| Reid, Matthew | Consultant | Forensic Accounting | 475 | 144.4 | 68,590.00 |
| Tantleff, Alan | Senior Managing Dir | Real Estate | 1,250 | 6.5 | 8,125.00 |
| Walden, Michael | Senior Director | Real Estate | 800 | 22.0 | 17,600.00 |
| Kang, Nicholas | Consultant | Real Estate | 395 | 15.5 | 6,122.50 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 53.2 | 79,534.00 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,325 | 5.6 | 7,420.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,325 | 64.2 | 85,065.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 985 | 184.3 | 181,535.50 |
| Gray, Michael | Sr Consultant | Restructuring | 695 | 117.1 | 81,384.50 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 635 | 55.6 | 35,306.00 |
| Sveen, Andrew | Consultant | Restructuring | 475 | 164.2 | 77,995.00 |
| Hellmund-Mora, Marili | Manager | Restructuring | 325 | 4.8 | 1,560.00 |
| **GRAND TOTAL** | | | | **2,210.4** | **$ 1,950,454.00** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 7.2 | $ 8,743.00 |
| 2 | Cash & Liquidity Analysis | 120.7 | 91,377.00 |
| 5 | Real Estate Issues | 44.9 | 32,734.00 |
| 10 | Analysis of Tax Issues | 27.2 | 23,180.00 |
| 12 | Analysis of SOFAs & SOALs | 10.6 | 9,946.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 292.9 | 294,525.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 152.0 | 154,345.50 |
| 18 | Potential Avoidance Actions & Litigation | 848.0 | 610,582.00 |
| 21 | General Meetings with UCC and UCC Counsel | 33.1 | 46,864.50 |
| 24 | Preparation of Fee Application | 137.8 | 77,434.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 478.4 | 553,529.50 |
| 27 | Communications Planning & Execution | 25.9 | 16,324.00 |
| 29 | Exchange Restart | 31.7 | 30,869.50 |
| | **GRAND TOTAL** | **2,210.4** | **$ 1,950,454.00** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/6/2023 | Bromberg, Brian | 1.3 | Review issues related to the Debtors' Europe entity. |
| 1 | 7/6/2023 | Diaz, Matthew | 1.0 | Review proposed fundings considerations for certain FTX EU. |
| 1 | 7/7/2023 | Diaz, Matthew | 0.6 | Review the latest FTX Europe proposed financing. |
| 1 | 7/7/2023 | Diaz, Matthew | 0.5 | Participate in a call with A&M (E. Mosley, D. Johnston and S. Coverick) re: FTX Europe equity financing. |
| 1 | 7/7/2023 | Bromberg, Brian | 0.5 | Discuss FTX EU issues with A&M (D. Johnston, E. Mosley, and S. Coverick). |
| 1 | 7/7/2023 | Bromberg, Brian | 0.3 | Revise update summary for UCC re: FTX EU financing. |
| 1 | 7/7/2023 | Bromberg, Brian | 0.4 | Participate in a call with PH (G. Sasson and I. Sasson) re: FTX Europe. |
| 1 | 7/7/2023 | Diaz, Matthew | 0.4 | Draft summary to the UCC re: FTX Europe proposed financing. |
| 1 | 7/7/2023 | Simms, Steven | 0.3 | Review updates re: FTX Europe proposed financing. |
| 1 | 7/13/2023 | Risler, Franck | 0.6 | Review complaint of FTX to avoid certain transactions and recover damages concerning FTX Europe. |
| 1 | 7/27/2023 | Bromberg, Brian | 0.7 | Evaluate key issues regarding situation with FTX Dubai. |
| 1 | 7/31/2023 | Diaz, Matthew | 0.6 | Review the Debtors' seventh interim financial update report. |
| **1 Total** | | | **7.2** | |
| 2 | 7/3/2023 | Dawson, Maxwell | 0.9 | Prepare cash flow reporting for the UCC. |
| 2 | 7/3/2023 | Gray, Michael | 0.6 | Review cash forecast provided by A&M re: UCC reporting. |
| 2 | 7/3/2023 | Gray, Michael | 0.8 | Provide comments on draft UCC report re: cash forecast. |
| 2 | 7/3/2023 | Gray, Michael | 1.2 | Review draft UCC report re: cash forecast. |
| 2 | 7/5/2023 | Dawson, Maxwell | 1.2 | Update cash flow forecast slides for comments. |
| 2 | 7/5/2023 | Bromberg, Brian | 0.3 | Discuss latest cash forecast with A&M (S. Witherspoon, E. Taraba, J. Cooper). |
| 2 | 7/5/2023 | Bromberg, Brian | 0.4 | Review cash reporting provided by A&M for most recent week. |
| 2 | 7/5/2023 | Bromberg, Brian | 0.7 | Review comparable cases for issues re: cash yield. |
| 2 | 7/5/2023 | Dawson, Maxwell | 0.2 | Assess changes to the Debtors' latest revised budget. |
| 2 | 7/5/2023 | Gray, Michael | 0.3 | Participate in discussion with A&M (S. Witherspoon, E. Taraba, J. Cooper) and FTI RX team re: cash flow variance report. |
| 2 | 7/5/2023 | Gray, Michael | 0.9 | Provide further comments on draft cash forecast UCC report. |
| 2 | 7/5/2023 | Gray, Michael | 0.4 | Review cash flow variance report in advance of discussion with A&M. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/5/2023 | Sveen, Andrew | 2.1 | Revise cash flow update presentation for UCC based on comments. |
| 2 | 7/5/2023 | Sveen, Andrew | 0.8 | Record professional fees filed to date to understand monthly fee burn. |
| 2 | 7/5/2023 | Simms, Steven | 0.6 | Review potential asset monetization strategies to maximize yield and liquidity. |
| 2 | 7/5/2023 | Simms, Steven | 0.8 | Review analysis for proposed alternatives in connection with asset monetization strategies. |
| 2 | 7/6/2023 | Diaz, Matthew | 1.1 | Review draft cash flow UCC report re: liquidity. |
| 2 | 7/6/2023 | Bromberg, Brian | 1.2 | Comment on cash flow reporting presentation to the UCC. |
| 2 | 7/6/2023 | Dawson, Maxwell | 0.8 | Update cash flow forecast UCC report for team comments. |
| 2 | 7/6/2023 | Sveen, Andrew | 0.5 | Continue to revise cash flow presentation for current budget. |
| 2 | 7/7/2023 | Diaz, Matthew | 0.8 | Provide comments on the treasury investment analysis. |
| 2 | 7/7/2023 | Simms, Steven | 0.9 | Assess the asset monetization strategies outlined by the Debtors for impact to liquidity. |
| 2 | 7/8/2023 | Bromberg, Brian | 0.6 | Draft responses to recent inquires from creditors re: budget updates. |
| 2 | 7/10/2023 | Dawson, Maxwell | 0.2 | Compare the most recent cash flow report from A&M to prior cash flow forecast. |
| 2 | 7/10/2023 | Bromberg, Brian | 0.2 | Attend call with A&M (J. Cooper, E. Taraba, and S. Witherspoon) re: cash flow reporting. |
| 2 | 7/10/2023 | Bromberg, Brian | 0.3 | Review latest UCC cash flow reporting re: professional fees. |
| 2 | 7/10/2023 | Dawson, Maxwell | 0.6 | Analyze professional fee accruals to respond to UCC questions. |
| 2 | 7/10/2023 | Gray, Michael | 0.2 | Participate in discussion with A&M (J. Cooper, S. Witherspoon, and E. Taraba) re: cash variance report. |
| 2 | 7/10/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M in advance of upcoming meeting. |
| 2 | 7/10/2023 | Sveen, Andrew | 0.2 | Continue to analyze Debtors' latest revised 13-week cash flow. |
| 2 | 7/11/2023 | Bromberg, Brian | 0.4 | Prepare responses to UCC questions on case to date cash flow analysis. |
| 2 | 7/11/2023 | Dawson, Maxwell | 0.3 | Reconcile historical payments for certain retained professionals. |
| 2 | 7/12/2023 | Gray, Michael | 0.6 | Review analysis on cash flow budget to budget run rate variances in response to UCC inquiries. |
| 2 | 7/12/2023 | Sveen, Andrew | 1.9 | Prepare analysis to assess professional fees run rate for the case to date. |
| 2 | 7/13/2023 | Bromberg, Brian | 0.6 | Prepare diligence questions list for upcoming cash flow call. |
| 2 | 7/13/2023 | Diaz, Matthew | 0.8 | Provide comments the latest draft UCC cash flow report. |
| 2 | 7/13/2023 | Bromberg, Brian | 1.5 | Update responses to UCC cash flow questions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/13/2023 | Bromberg, Brian | 0.3 | Review cash flow reporting for most recent week. |
| 2 | 7/13/2023 | Gray, Michael | 0.8 | Review professional fees in case to understand cash burn and liquidity impact. |
| 2 | 7/13/2023 | Gray, Michael | 0.4 | Review cash variance report provided by A&M for the week ending 7/7. |
| 2 | 7/13/2023 | Sveen, Andrew | 1.9 | Analyze Debtors' professionals fees paid in order to summarize liquidity for UCC. |
| 2 | 7/13/2023 | Diaz, Matthew | 0.6 | Review next steps for cash flow reporting. |
| 2 | 7/13/2023 | Gray, Michael | 0.5 | Revise analysis of most recent budget from Debtors. |
| 2 | 7/14/2023 | Bromberg, Brian | 0.3 | Review potential issues re: treasuries investing including custodial risk. |
| 2 | 7/14/2023 | Bromberg, Brian | 0.4 | Review responses to UCC inquiries on cash flow. |
| 2 | 7/14/2023 | Gray, Michael | 1.3 | Prepare cash flow analysis in responses to UCC inquiries re: budget update. |
| 2 | 7/14/2023 | Gray, Michael | 0.8 | Review fees by professional type for certain Debtor retained professionals re: UCC cash flow responses. |
| 2 | 7/14/2023 | Gray, Michael | 1.6 | Review analysis in response to certain cash flow inquiries from UCC. |
| 2 | 7/14/2023 | Gray, Michael | 0.6 | Evaluate average forecasted accrued professional fee run rates to understand budget to budget changes. |
| 2 | 7/14/2023 | Sveen, Andrew | 1.3 | Analyze professional fees run rate for the previous budgets. |
| 2 | 7/14/2023 | Sveen, Andrew | 1.8 | Develop materials in response to inquiries from UCC on Debtors' latest budget. |
| 2 | 7/16/2023 | Diaz, Matthew | 1.3 | Perform detailed review of the cash flow responses to questions from UCC. |
| 2 | 7/16/2023 | Bromberg, Brian | 0.6 | Review cash flow responses to UCC. |
| 2 | 7/17/2023 | Diaz, Matthew | 0.8 | Review cash flow analysis prepared based on latest cash flow report from Debtors. |
| 2 | 7/17/2023 | Bromberg, Brian | 0.2 | Discuss cash flow reporting with A&M (J. Cooper, S. Witherspoon, and E. Taraba). |
| 2 | 7/17/2023 | Bromberg, Brian | 0.4 | Review the latest budget to actual variance analysis provided by A&M. |
| 2 | 7/17/2023 | Bromberg, Brian | 0.3 | Review responses to questions from UCC on cash flow report. |
| 2 | 7/17/2023 | Gray, Michael | 0.3 | Review cash flow variance reporting package provided by A&M in advance of discussion. |
| 2 | 7/17/2023 | Gray, Michael | 0.2 | Participate in cash flow and liquidity discussion with A&M (J. Cooper, S. Witherspoon, and E. Taraba). |
| 2 | 7/17/2023 | Sveen, Andrew | 0.4 | Assess the cash flow variance report provided by A&M for the week ending 7/14. |
| 2 | 7/17/2023 | Sveen, Andrew | 0.4 | Prepare daily update re: new data including headcount changes to evaluate impact on liquidity. |
| 2 | 7/17/2023 | Sveen, Andrew | 0.6 | Review summary of Debtors' professional fees by month. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/17/2023 | Dawson, Maxwell | 1.1 | Analyze headcount detail provided by A&M to evaluate cash burn. |
| 2 | 7/17/2023 | Bromberg, Brian | 0.5 | Assess issues regarding asset monetization re: potential delays in timing of sales and related impact on liquidity. |
| 2 | 7/17/2023 | Sveen, Andrew | 1.4 | Revise analysis of the Debtors' most recent budget forecast. |
| 2 | 7/17/2023 | Gray, Michael | 0.8 | Review revised summary materials in response to UCC inquiries re: 13-week cash flow. |
| 2 | 7/17/2023 | Risler, Franck | 0.8 | Quantify the opportunity cost to the FTX estates of not implementing an investment strategy for excess cash of rolling treasuries. |
| 2 | 7/17/2023 | Diodato, Michael | 2.3 | Quantify the potential cost of not using treasuries for excess cash. |
| 2 | 7/18/2023 | Diaz, Matthew | 0.8 | Review the updated cash flow analysis for the most recent reporting period. |
| 2 | 7/18/2023 | Bromberg, Brian | 0.4 | Finalize responses to UCC inquiries re: cash flow report. |
| 2 | 7/18/2023 | Gray, Michael | 0.6 | Refine and distribute response to inquiries from UCC re: budget update. |
| 2 | 7/18/2023 | Diodato, Michael | 1.4 | Calculate potential costs of not using treasuries for excess cash. |
| 2 | 7/19/2023 | Diaz, Matthew | 0.9 | Review most recent treasury analysis to assess potential impact to Debtors' liquidity. |
| 2 | 7/19/2023 | Bromberg, Brian | 0.5 | Participate in call with S&C (A. Kranzley and others) and PH (G. Sasson and others) on treasuries. |
| 2 | 7/19/2023 | Bromberg, Brian | 0.5 | Evaluate risks associated with the potential investment in treasuries. |
| 2 | 7/19/2023 | Bromberg, Brian | 0.6 | Prepare responses to questions from UCC on Debtors' most recent cash flow forecast. |
| 2 | 7/19/2023 | Sveen, Andrew | 0.3 | Prepare initial materials for cash flow update deck for UCC. |
| 2 | 7/20/2023 | Diaz, Matthew | 0.5 | Review potential cash management options for the Debtors' cash holdings. |
| 2 | 7/20/2023 | Bromberg, Brian | 0.7 | Prepare summary of considerations for potential cash management options for Debtors. |
| 2 | 7/20/2023 | Sveen, Andrew | 0.6 | Analyze Debtors' dataroom updates, including asset monetization documents. |
| 2 | 7/21/2023 | Diaz, Matthew | 0.8 | Review the updated cash flow report from A&M. |
| 2 | 7/21/2023 | Gray, Michael | 0.6 | Review comparable cases to evaluate the potential investment in treasuries. |
| 2 | 7/21/2023 | Sveen, Andrew | 0.5 | Summarize the Debtors' filings including 327(a) professional fee applications. |
| 2 | 7/21/2023 | Sveen, Andrew | 0.9 | Assess Debtors' professional fees paid as part of cash burn analysis. |
| 2 | 7/24/2023 | Gray, Michael | 0.3 | Evaluate case to date fees by task code for a certain retained professional re: liquidity. |
| 2 | 7/24/2023 | Gray, Michael | 0.8 | Review latest 13-week cash flow reporting package provided by A&M in advance of discussion re: same. |
| 2 | 7/24/2023 | Gray, Michael | 0.9 | Prepare summary of comparable case cash management situation re: treasuries. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/24/2023 | Gray, Michael | 0.6 | Prepare analysis on case to date accrued professional fee and implied monthly fee burn re: liquidity. |
| 2 | 7/24/2023 | Gray, Michael | 0.5 | Participate in discussion on cash flow results with A&M (J. Cooper, S. Witherspoon, E. Taraba, and others). |
| 2 | 7/24/2023 | Sveen, Andrew | 2.4 | Begin to prepare analysis re: revised 13-week budget provided by A&M. |
| 2 | 7/24/2023 | Sveen, Andrew | 1.2 | Continue to prepare analysis re: revised 13-week budget provided by A&M. |
| 2 | 7/24/2023 | Sveen, Andrew | 2.8 | Begin to prepare UCC report with analysis of Debtors' latest budget. |
| 2 | 7/24/2023 | Sveen, Andrew | 1.7 | Continue to prepare UCC report on the latest budget from the Debtors for case to date inflows and bridge. |
| 2 | 7/24/2023 | Diaz, Matthew | 0.5 | Review potential cash management opportunities for Debtors' holdings. |
| 2 | 7/24/2023 | Bromberg, Brian | 0.3 | Review cost and expense analysis for cash flow monitoring. |
| 2 | 7/24/2023 | Bromberg, Brian | 0.4 | Review latest developments regarding the risks associated with the potential investment in treasuries. |
| 2 | 7/24/2023 | Bromberg, Brian | 0.5 | Discuss cash flow reporting with A&M (J. Cooper, S. Witherspoon, E. Taraba, and others). |
| 2 | 7/24/2023 | Bromberg, Brian | 0.3 | Review most recent cash flow forecast provided by A&M. |
| 2 | 7/24/2023 | Bromberg, Brian | 0.4 | Review fee burn analysis to evaluate budget to budget changes. |
| 2 | 7/24/2023 | Bromberg, Brian | 0.5 | Review issues with the Debtors' investment strategies re: value monetization. |
| 2 | 7/25/2023 | Sveen, Andrew | 1.2 | Continue to develop presentation to the UCC on latest budget updates. |
| 2 | 7/25/2023 | Sveen, Andrew | 0.9 | Assess paid and accrued professional fees from prior analyses. |
| 2 | 7/25/2023 | Sveen, Andrew | 0.9 | Supplement UCC budget presentation with budget to actuals reporting. |
| 2 | 7/25/2023 | Sveen, Andrew | 1.3 | Summarize the Debtors' paid and accrued professional fees. |
| 2 | 7/25/2023 | Bromberg, Brian | 0.5 | Review latest cash flow budget provided by A&M. |
| 2 | 7/25/2023 | Sveen, Andrew | 1.5 | Continue to develop the cash flow analysis. |
| 2 | 7/26/2023 | Gray, Michael | 0.6 | Review cash flow report provided by A&M in connection with review of draft UCC report. |
| 2 | 7/26/2023 | Gray, Michael | 0.8 | Provide comments on UCC report re: latest cash flow budget. |
| 2 | 7/26/2023 | Sveen, Andrew | 2.0 | Analyze the Debtors' revised budgeted cash asset transfers to determine cash inflows. |
| 2 | 7/26/2023 | Sveen, Andrew | 2.2 | Revise budget to actuals analysis and cash flow forecast analysis. |
| 2 | 7/26/2023 | Sveen, Andrew | 0.3 | Summarize certain filings by Debtors, including fee applications in order to assess cash burn. |
| 2 | 7/27/2023 | Bromberg, Brian | 0.6 | Review cash flow analysis in connection with the preparation of UCC reporting. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/27/2023 | Bromberg, Brian | 0.5 | Assess cash flow issues re: certain Debtor entity. |
| 2 | 7/27/2023 | Sveen, Andrew | 0.6 | Summarize the latest operating results of the Debtors. |
| 2 | 7/27/2023 | Sveen, Andrew | 0.8 | Research the most recent issues related to the Debtors' operations re: certain Debtor entity. |
| 2 | 7/27/2023 | Diaz, Matthew | 0.7 | Review the latest cash flow report provided by A&M. |
| 2 | 7/27/2023 | Bromberg, Brian | 0.6 | Review cost analysis for UCC based on recent cash flow report. |
| 2 | 7/27/2023 | Bromberg, Brian | 0.4 | Review most recent cash flow reporting to assess cash burn and liquidity. |
| 2 | 7/27/2023 | Gray, Michael | 0.9 | Review revised UCC report re: cash flow. |
| 2 | 7/27/2023 | Gray, Michael | 0.2 | Review latest cash variance report to understand cash balances at certain Debtor entities of interest. |
| 2 | 7/27/2023 | Gray, Michael | 0.2 | Prepare correspondence with A&M (S. Witherspoon and J. Cooper) re: cash flow. |
| 2 | 7/27/2023 | Busen, Michael | 0.8 | Develop data extraction process for analysis of Debtors' professional fees in order to respond to UCC inquiries. |
| 2 | 7/27/2023 | Simms, Steven | 0.4 | Prepare correspondence with PH on certain questions from UCC re: the Debtors' operating status. |
| 2 | 7/28/2023 | Dawson, Maxwell | 0.3 | Review daily update regarding certain cash flow support information. |
| 2 | 7/28/2023 | Bromberg, Brian | 0.3 | Review case costs analysis to assess Debtors' cash burn. |
| 2 | 7/28/2023 | Bromberg, Brian | 0.3 | Review Debtors' financial report to compare to representations made in UCC cash flow reporting. |
| 2 | 7/28/2023 | Bromberg, Brian | 0.5 | Review draft cash report for UCC. |
| 2 | 7/28/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M for the week ending 7/21. |
| 2 | 7/28/2023 | Sveen, Andrew | 1.8 | Calculate case to date and accrued professional fees paid for Debtors' professionals. |
| 2 | 7/28/2023 | Gray, Michael | 0.8 | Provide further comments on draft cash flow report. |
| 2 | 7/28/2023 | Sveen, Andrew | 1.6 | Calculate case to date cash flow. |
| 2 | 7/28/2023 | Sveen, Andrew | 1.3 | Supplement presentation on Debtors' revised budget forecast. |
| 2 | 7/28/2023 | Sveen, Andrew | 0.9 | Continue to develop the presentation to the UCC on the most recently updated budget. |
| 2 | 7/31/2023 | Diaz, Matthew | 0.7 | Conduct review of the most recent cash flow analysis prepared. |
| 2 | 7/31/2023 | Bromberg, Brian | 0.8 | Outline analyses for UCC requests on cash flow. |
| 2 | 7/31/2023 | Bromberg, Brian | 0.4 | Review cash reporting provided by A&M in advance of discussion. |
| 2 | 7/31/2023 | Dawson, Maxwell | 0.6 | Prepare summary of required outputs from historical professional fees to determine effect on Debtors' liquidity. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/31/2023 | Dawson, Maxwell | 0.2 | Assess changes in Debtors' latest cash flow forecast compared to prior version. |
| 2 | 7/31/2023 | Gray, Michael | 0.4 | Review cash variance report in advance of discussion with A&M. |
| 2 | 7/31/2023 | Gray, Michael | 0.8 | Review case to date professional fee information to understand changes. |
| 2 | 7/31/2023 | Gray, Michael | 0.3 | Review case to date cash flow variance reconciliation analysis. |
| 2 | 7/31/2023 | Gray, Michael | 0.7 | Review case to date cash flow information re: total inflows. |
| 2 | 7/31/2023 | Gray, Michael | 0.2 | Participate in discussion with A&M (J. Cooper and S. Witherspoon) re: cash flow variance report. |
| 2 | 7/31/2023 | Gray, Michael | 0.6 | Update draft UCC cash flow report for latest information provided by A&M. |
| 2 | 7/31/2023 | Sveen, Andrew | 0.2 | Analyze Debtors' newly revised cash flow forecast in order to prepare slides for UCC. |
| 2 | 7/31/2023 | Sveen, Andrew | 0.4 | Analyze the Debtors' professional fee disbursements. |
| 2 | 7/31/2023 | Sveen, Andrew | 1.3 | Finalize the cash flow presentation to the UCC. |
| 2 | 7/31/2023 | Sveen, Andrew | 1.4 | Revise cash flow presentation to UCC for most recent budget. |
| 2 | 7/31/2023 | Dawson, Maxwell | 0.3 | Research history of Debtors' bank account activity. |
| 2 | 7/31/2023 | Sveen, Andrew | 0.7 | Revise analysis of Debtors' case to date professional fees paid and accrued. |
| 2 | 7/31/2023 | Garofalo, Michael | 2.7 | Create database to parse data from Debtors' professionals' filed fee applications to determine cash burn. |
| 2 | 7/31/2023 | Jordan, Mason | 2.7 | Write python code to provide fee analysis for Debtors' professional fee cash burn. |
| 2 | 7/31/2023 | Jordan, Mason | 2.4 | Implement changes to code for analysis of Debtors' professional fees spend. |
| **2 Total** | | | **120.7** | |
| 5 | 7/3/2023 | Kang, Nicholas | 1.2 | Prepare initial draft of report re: real estate issues. |
| 5 | 7/5/2023 | Kang, Nicholas | 0.3 | Meet with A&M (K. Dennison) for weekly update call on Debtors' real estate issues. |
| 5 | 7/5/2023 | Kang, Nicholas | 1.3 | Summarize key details discussed in the A&M and FTI for presentation on real estate issues. |
| 5 | 7/5/2023 | Tantleff, Alan | 0.5 | Review proposals for analysis of Debtors' real estate holdings. |
| 5 | 7/5/2023 | Tantleff, Alan | 0.3 | Attend call with A&M (K. Dennison) to discuss issues related to Debtors' real estate. |
| 5 | 7/6/2023 | Kang, Nicholas | 2.0 | Summarize joint provisional liquidators' second interim report. |
| 5 | 7/6/2023 | Kang, Nicholas | 1.4 | Draft preliminary outline of the FTX Bahamian real estate deck. |
| 5 | 7/6/2023 | Walden, Michael | 1.3 | Identify selected comparable sales data for Debtors' real estate holdings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/6/2023 | Walden, Michael | 0.8 | Review initial Plan materials from A&M in comparison to report from joint provisional liquidators. |
| 5 | 7/6/2023 | Walden, Michael | 1.8 | Review Plan discussion materials to prepare diligence requests to A&M related to Debtors' real estate. |
| 5 | 7/6/2023 | Tantleff, Alan | 0.3 | Prepare proposed outline for real estate report related to Debtors' portfolio. |
| 5 | 7/7/2023 | Tantleff, Alan | 0.3 | Provide comments on the latest draft real estate report. |
| 5 | 7/7/2023 | Walden, Michael | 0.6 | Revise FTX real estate report for comments. |
| 5 | 7/10/2023 | Kang, Nicholas | 0.4 | Revise slides relating to the Debtors' real estate holdings to prepare for upcoming meeting with the UCC. |
| 5 | 7/10/2023 | Walden, Michael | 2.0 | Analyze initial sale data and associated sales costs of FTX real estate holdings. |
| 5 | 7/10/2023 | Walden, Michael | 2.0 | Continue to analyze potential sale data re: FTX real estate holdings. |
| 5 | 7/11/2023 | Walden, Michael | 1.4 | Continue initial sales proceeds analysis of FTX real estate holdings and associated sales costs. |
| 5 | 7/11/2023 | Tantleff, Alan | 0.8 | Revise presentation on strategy for management of Debtors' real estate holdings. |
| 5 | 7/12/2023 | Kang, Nicholas | 0.3 | Attend weekly status call with A&M (W. Paterson and K. Dennison)on FTX real estate analysis. |
| 5 | 7/12/2023 | Walden, Michael | 0.8 | Review initial FTX property valuation analysis. |
| 5 | 7/12/2023 | Walden, Michael | 0.5 | Analyze court filings from joint provisional liquidators in order to create diligence request list. |
| 5 | 7/12/2023 | Walden, Michael | 1.8 | Summarize valuation diligence questions for distribution to A&M. |
| 5 | 7/12/2023 | Tantleff, Alan | 0.3 | Attend call with A&M (W. Paterson and K. Dennison) to discuss issues re: FTX real estate analysis. |
| 5 | 7/12/2023 | Tantleff, Alan | 0.2 | Prepare for call with A&M by making list of questions and issues re: FTX real estate. |
| 5 | 7/14/2023 | Kang, Nicholas | 0.3 | Conduct research on recent joint provisional liquidators activity related to Debtors' real estate holdings. |
| 5 | 7/14/2023 | Walden, Michael | 0.3 | Assess the implications of joint provisional liquidators' lawsuit on Debtors' real estate holdings. |
| 5 | 7/14/2023 | Kang, Nicholas | 0.4 | Summarize latest research re: joint provisional liquidators and related real estate issues. |
| 5 | 7/14/2023 | Kang, Nicholas | 0.3 | Summarize status of the joint provisional liquidators' lawsuit. |
| 5 | 7/14/2023 | Tantleff, Alan | 0.3 | Assess key issues related to the adversary complaint re: joint provisional liquidators. |
| 5 | 7/14/2023 | Bromberg, Brian | 0.5 | Assess issues related to Debtors' real estate holdings. |
| 5 | 7/14/2023 | Bromberg, Brian | 0.4 | Assess issues related to adversary joint provisional liquidators proceeding in connection with Debtors' real estate portfolio. |
| 5 | 7/17/2023 | Tantleff, Alan | 0.7 | Review proposed real estate plans re: joint provisional liquidators' actions. |
| 5 | 7/18/2023 | Kang, Nicholas | 0.6 | Prepare deck for UCC on the status of real estate issues for Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/18/2023 | Kang, Nicholas | 0.4 | Incorporate updates to presentation to UCC on issues related to Debtors' real estate holdings. |
| 5 | 7/18/2023 | Kang, Nicholas | 2.2 | Conduct further research on Debtors' real estate holdings for potential inclusion in draft UCC report. |
| 5 | 7/18/2023 | Walden, Michael | 0.6 | Continue to prepare deck for UCC on Debtors' real estate holdings. |
| 5 | 7/18/2023 | Walden, Michael | 0.8 | Review latest version of UCC deck re: Debtors' real estate holdings for updates in connection with further disclosures of joint provisional liquidator activity research. |
| 5 | 7/18/2023 | Kang, Nicholas | 2.4 | Incorporate additional research into deck on Debtors' real estate holdings for UCC re: joint provisional liquidator activity. |
| 5 | 7/20/2023 | Kang, Nicholas | 0.2 | Evaluate upcoming analyses and data needs re: Debtors' real estate holdings. |
| 5 | 7/20/2023 | Walden, Michael | 0.5 | Attend call with A&M (K. Dennison and W. Paterson) on Debtors' real estate holdings in order to understand the asset value. |
| 5 | 7/20/2023 | Kang, Nicholas | 0.5 | Participate in call with A&M (K. Dennison and W. Paterson) on Debtors' real estate holdings' value. |
| 5 | 7/20/2023 | Walden, Michael | 0.2 | Continue to assess value for the Debtors' real estate holdings. |
| 5 | 7/20/2023 | Tantleff, Alan | 1.1 | Provide comments to analysis of Debtors' real estate assets value. |
| 5 | 7/21/2023 | Walden, Michael | 1.2 | Prepare a summary of analysis of Debtors' real estate holdings to provide to UCC. |
| 5 | 7/21/2023 | Tantleff, Alan | 0.2 | Revise memo on the status of the plan for real estate assessment and value maximizing strategies. |
| 5 | 7/25/2023 | Walden, Michael | 1.5 | Create slides for presentation on valuation of Debtors' real estate containing research findings. |
| 5 | 7/25/2023 | Walden, Michael | 1.3 | Update slides on Debtors' real estate for pre-petition control and conflicts issues. |
| 5 | 7/25/2023 | Tantleff, Alan | 0.5 | Review draft of real estate presentation on Debtors' properties. |
| 5 | 7/25/2023 | Kang, Nicholas | 0.2 | Continue to update slides on Debtors' real estate holdings with control and conflicts issues. |
| 5 | 7/26/2023 | Walden, Michael | 1.7 | Create summary slides for presentation on Debtors' properties. |
| 5 | 7/27/2023 | Walden, Michael | 0.2 | Assess findings from the research on the joint provisional liquidators re: real estate issues. |
| 5 | 7/27/2023 | Kang, Nicholas | 0.5 | Draft diligence list for additional research on the Debtors' real estate holdings for presentation. |
| 5 | 7/27/2023 | Kang, Nicholas | 0.2 | Assess issues with the Debtors' real estate holdings to inform revisions to slides. |
| 5 | 7/27/2023 | Kang, Nicholas | 0.4 | Attend weekly call with A&M (K. Dennison and A. Lawson) to discuss the implications for certain of Debtors' real estate holdings. |
| 5 | 7/27/2023 | Tantleff, Alan | 0.4 | Participate in call with A&M (K. Dennison and A. Lawson) on the Debtors' property portfolio. |
| 5 | 7/27/2023 | Tantleff, Alan | 0.6 | Prepare for meeting with joint provisional liquidators on the Debtors' property portfolio. |
| 5 | 7/27/2023 | Walden, Michael | 0.7 | Revise presentation on Debtors' real estate issues after assessing updated research. |
| **5 Total** | | | **44.9** | |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/6/2023 | Joffe, Steven | 1.5 | Attend call with S&C (D. Hariton) and PH (G. Silber) re: tax issues for Plan structure. |
| 10 | 7/6/2023 | Bromberg, Brian | 0.5 | Review tax issues in connection with Plan structure. |
| 10 | 7/10/2023 | Dawson, Maxwell | 0.9 | Prepare analysis regarding entities at which certain tax claims are asserted. |
| 10 | 7/10/2023 | Sveen, Andrew | 1.7 | Create a schedule of the assets by entity with tax claims against them. |
| 10 | 7/11/2023 | Dawson, Maxwell | 0.7 | Analyze tax claims filed against certain Debtor entities. |
| 10 | 7/11/2023 | Bromberg, Brian | 0.4 | Review summary of tax claims filed against the Debtors. |
| 10 | 7/11/2023 | Dawson, Maxwell | 1.4 | Review prior analysis re: tax claims at certain Debtor entities. |
| 10 | 7/11/2023 | Sveen, Andrew | 1.2 | Continue to develop schedule of assets and tax claims by entity. |
| 10 | 7/11/2023 | Sveen, Andrew | 0.9 | Revise summary of assets and tax claims by Debtor entity. |
| 10 | 7/12/2023 | Bromberg, Brian | 0.7 | Provide comments on draft tax analysis re: claims against certain Debtor entities. |
| 10 | 7/12/2023 | Bromberg, Brian | 0.6 | Review scheduled asset values for FTX tax analysis. |
| 10 | 7/12/2023 | Bromberg, Brian | 1.2 | Review IRS claims tax summary. |
| 10 | 7/12/2023 | Bromberg, Brian | 0.5 | Continue to comment on tax analysis. |
| 10 | 7/12/2023 | Gray, Michael | 2.6 | Revise analysis on assets by entity in review of certain tax claims filed. |
| 10 | 7/12/2023 | Sveen, Andrew | 0.3 | Revise analysis of tax claims against Debtor entities. |
| 10 | 7/13/2023 | Dawson, Maxwell | 1.9 | Refine analysis regarding certain tax claims against Debtor entities. |
| 10 | 7/13/2023 | Bromberg, Brian | 0.5 | Review tax issues in connection with Plan structure. |
| 10 | 7/13/2023 | Bromberg, Brian | 0.6 | Revise tax analysis to determine the implications for the Plan. |
| 10 | 7/13/2023 | Gray, Michael | 2.2 | Revise IRS claims analysis re: by entity assessment. |
| 10 | 7/13/2023 | Gray, Michael | 1.8 | Prepare summary of IRS claims analysis re: by entity assessment. |
| 10 | 7/14/2023 | Joffe, Steven | 1.2 | Review filed tax claims and potential issues that may arise with potential Plan structures. |
| 10 | 7/14/2023 | Joffe, Steven | 0.8 | Prepare summary correspondence to PH re: tax claims issues for Debtors to determine effect on Plan. |
| 10 | 7/17/2023 | Joffe, Steven | 1.0 | Review certain proposed tax directive from Debtors. |
| 10 | 7/24/2023 | Bromberg, Brian | 0.4 | Review Debtors' tax issues in relation to the effect on Plan structure. |
| 10 | 7/24/2023 | Joffe, Steven | 1.1 | Attend call with S&C (D. Hariton), A&M (K. Jacobs), and PH (G. Silber) re: issues with tax claims against the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 7/31/2023 | Diaz, Matthew | 0.6 | Review tax issues associated with Plan formation. |
| **10 Total** | | | **27.2** | |
| 12 | 7/3/2023 | Diaz, Matthew | 0.7 | Review amended Schedules filed by Debtors. |
| 12 | 7/6/2023 | Bromberg, Brian | 0.4 | Review data issues associated with the Debtors' revised Schedules. |
| 12 | 7/10/2023 | Risler, Franck | 0.7 | Evaluate the updated SOALs presentation provided by A&M. |
| 12 | 7/10/2023 | Diaz, Matthew | 0.7 | Provide comments on the latest SOALs bridge analysis. |
| 12 | 7/10/2023 | Bromberg, Brian | 1.1 | Perform detailed review of the report provided by A&M summarizing the updated SOFA/SOALs to understand key changes from originally scheduled figures. |
| 12 | 7/12/2023 | Gray, Michael | 0.9 | Review report on revised Statements and Schedules to understand variances in figures. |
| 12 | 7/17/2023 | Bromberg, Brian | 0.6 | Analyze SOAL data issues. |
| 12 | 7/21/2023 | Diaz, Matthew | 0.8 | Provide comments on the updated SOAL analysis. |
| 12 | 7/25/2023 | Bromberg, Brian | 0.5 | Review revised SOAL reconciliation presentation. |
| 12 | 7/28/2023 | Dawson, Maxwell | 1.1 | Analyze presentation of certain claims in latest filed SOALs. |
| 12 | 7/29/2023 | Dawson, Maxwell | 0.3 | Respond to query from PH re: customer claims in SOALs. |
| 12 | 7/31/2023 | Bromberg, Brian | 0.6 | Review latest SOALs to understand changes from originally scheduled amounts. |
| 12 | 7/31/2023 | Dawson, Maxwell | 0.7 | Review basis of amendments to SOALs. |
| 12 | 7/31/2023 | Sveen, Andrew | 1.5 | Analyze the Debtors' revised Schedules re: changes in certain asset and liability figures. |
| **12 Total** | | | **10.6** | |
| 14 | 7/3/2023 | Risler, Franck | 2.4 | Analyze perpetual future funding spreads shortly before petition date in the context of claim valuation. |
| 14 | 7/3/2023 | Diodato, Michael | 0.6 | Prepare follow-up to Debtors regarding claims review. |
| 14 | 7/3/2023 | Busen, Michael | 0.8 | Revise new value logic to utilize alternate pricing methodologies for UCC presentation on claims analysis. |
| 14 | 7/3/2023 | Risler, Franck | 0.6 | Assess newly provided data feeds relevant for claims valuation. |
| 14 | 7/5/2023 | Diodato, Michael | 1.1 | Analyze the funding spread during the petition time for claims analysis. |
| 14 | 7/5/2023 | Diodato, Michael | 0.4 | Create plan for continued claims analysis. |
| 14 | 7/5/2023 | Bromberg, Brian | 0.4 | Review information re: claims filed against Debtors for continued analysis. |
| 14 | 7/5/2023 | Bromberg, Brian | 1.7 | Review claim reconciliation issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/5/2023 | Gray, Michael | 1.3 | Review claims reconciliation analysis for certain creditors to understand changes in scheduled amounts. |
| 14 | 7/5/2023 | Dawson, Maxwell | 1.2 | Analyze claim data in connection with reconciliation of SOALs. |
| 14 | 7/5/2023 | Bromberg, Brian | 0.6 | Review SOAL data summary for claims reconciliation analysis. |
| 14 | 7/5/2023 | Busen, Michael | 0.6 | Assess claims reconciliation requests from UCC to determine data availability for future analysis. |
| 14 | 7/5/2023 | Rousskikh, Valeri | 1.1 | Analyze perpetual future funding rate time series around petition date for claims valuation. |
| 14 | 7/5/2023 | Langer, Cameron | 1.5 | Calculate the funding rate spread between perpetual futures listed on FTX and other large crypto exchanges for the purpose of claims analysis. |
| 14 | 7/5/2023 | Langer, Cameron | 2.9 | Analyze the funding rates for the perpetual futures trading on FTX near the petition date for the purpose of claims analysis. |
| 14 | 7/5/2023 | de Brignac, Jessica | 0.5 | Review most recent updates to claims analysis. |
| 14 | 7/5/2023 | Risler, Franck | 0.7 | Assess token claims pricing issues and insider token valuation. |
| 14 | 7/5/2023 | Kamran, Kainat | 0.7 | Analyze certain claims against Debtors. |
| 14 | 7/6/2023 | Risler, Franck | 0.3 | Prepare correspondence to A&M re: claims valuation. |
| 14 | 7/6/2023 | Diodato, Michael | 1.7 | Review claims schedule for handling of derivative positions. |
| 14 | 7/6/2023 | Bromberg, Brian | 0.7 | Review issues re: valuation of customer claims. |
| 14 | 7/6/2023 | Dawson, Maxwell | 1.8 | Continue to analyze claims data in connection with latest filed SOALs. |
| 14 | 7/6/2023 | de Brignac, Jessica | 0.2 | Analyze customer claims as of the petition date. |
| 14 | 7/6/2023 | Leonaitis, Isabelle | 0.5 | Assess claims pricing analysis based on crypto data available. |
| 14 | 7/7/2023 | Risler, Franck | 1.7 | Assess data provided on UCC claims re: perpetual futures to investigate perceived issues and anomalies. |
| 14 | 7/7/2023 | Risler, Franck | 2.3 | Develop proposals for the pricing of insider tokens in the context of claims valuations. |
| 14 | 7/7/2023 | Bromberg, Brian | 0.3 | Draft responses to recent UCC inquiries re: claim valuations. |
| 14 | 7/7/2023 | Dawson, Maxwell | 1.2 | Analyze classification of certain crypto holdings in claims. |
| 14 | 7/7/2023 | Langer, Cameron | 1.3 | Examine the margin maintenance model used by FTX for the purpose of leveraged derivative and spot margin claims analysis. |
| 14 | 7/7/2023 | Leonaitis, Isabelle | 2.1 | Prepare a claims source analysis for a certain token. |
| 14 | 7/7/2023 | Leonaitis, Isabelle | 1.1 | Analyze source for certain token claims. |
| 14 | 7/10/2023 | Majkowski, Stephanie | 2.1 | Investigate all available pairs and markets for claims token pricing. |
| 14 | 7/10/2023 | Majkowski, Stephanie | 1.3 | Assess findings from investigation research on pairs and markets for claims token pricing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/10/2023 | Majkowski, Stephanie | 2.9 | Analyze latest price frequency availability at the market level for claims tokens petition pricing. |
| 14 | 7/10/2023 | Majkowski, Stephanie | 2.1 | Analyze proposed token classifications for claims valuations and investigate pricing calculation approach. |
| 14 | 7/10/2023 | Diodato, Michael | 0.5 | Participate in a call with A&M (K. Ramanathan, G. Walia, and S. Coverick) re: derivative claims and other outstanding claims issues. |
| 14 | 7/10/2023 | Diodato, Michael | 0.6 | Attend meeting with UCC to discuss claim reconciliation. |
| 14 | 7/10/2023 | Diodato, Michael | 0.9 | Draft summary to A&M regarding certain details of the derivative claims. |
| 14 | 7/10/2023 | Bromberg, Brian | 0.5 | Review latest issues re: customer withdrawal and claim issues. |
| 14 | 7/10/2023 | Bromberg, Brian | 0.6 | Attend meeting with UCC to discuss claim issues and reconciliation. |
| 14 | 7/10/2023 | Bromberg, Brian | 0.5 | Review issues and potential solutions re: the new customer claims portal. |
| 14 | 7/10/2023 | Rousskikh, Valeri | 0.8 | Investigate the impact of perpetual future funding rate payments on realized and unrealized profit and losses for claims analysis. |
| 14 | 7/10/2023 | Rousskikh, Valeri | 0.6 | Participate in a call with the UCC re: claims analysis. |
| 14 | 7/10/2023 | Risler, Franck | 1.2 | Assess FTX perpetual future settlements process in the context of claim reconciliations and claim valuations. |
| 14 | 7/10/2023 | Diodato, Michael | 0.9 | Analyze perpetual future payoff and margin settlement features re: claims valuation. |
| 14 | 7/10/2023 | Simms, Steven | 0.6 | Attend call with the UCC on claim issues and related reconciliation. |
| 14 | 7/10/2023 | Kimche, Livia | 2.9 | Summarize key takeaways from the latest customer balance data. |
| 14 | 7/11/2023 | Risler, Franck | 0.2 | Participate in call with PH (I. Sasson) on the pricing of claims. |
| 14 | 7/11/2023 | Risler, Franck | 2.4 | Quantify various methodologies for pricing of claims related to certain of Debtors' tokens. |
| 14 | 7/11/2023 | Risler, Franck | 0.7 | Analyze fundamentals of certain tokens in the context of claims pricing. |
| 14 | 7/11/2023 | Risler, Franck | 0.2 | Prepare response to UCC on pricing of claims related to derivatives positions. |
| 14 | 7/11/2023 | Majkowski, Stephanie | 2.8 | Investigate market capitalization values in coin metrics to be used for insider token analysis in the context of claim pricing. |
| 14 | 7/11/2023 | Majkowski, Stephanie | 2.4 | Consolidate market data related to insider token analysis in the context of claim pricing. |
| 14 | 7/11/2023 | Majkowski, Stephanie | 0.7 | Analyze results of latest insider token analysis for claims pricing. |
| 14 | 7/11/2023 | Majkowski, Stephanie | 2.2 | Analyze insider token fundamentals and strategize pricing methodologies for claims analysis. |
| 14 | 7/11/2023 | Diodato, Michael | 0.6 | Prepare response to UCC re: questions on management of perpetual positions for claims analysis. |
| 14 | 7/11/2023 | Diodato, Michael | 2.4 | Calculate beta adjusted price for insider tokens as potential value for claims purposes. |
| 14 | 7/11/2023 | Diodato, Michael | 1.6 | Analyze potential options for valuing insider tokens for claims purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/11/2023 | Bromberg, Brian | 0.3 | Respond to UCC inquiries re: claims reconciliation and valuation. |
| 14 | 7/11/2023 | de Brignac, Jessica | 0.4 | Review claims portal launch feedback to improve claims process. |
| 14 | 7/11/2023 | de Brignac, Jessica | 0.6 | Review token classification and claims valuation data from A&M. |
| 14 | 7/11/2023 | Kimche, Livia | 1.6 | Analyze customer balance distribution to build out tables for addressing specific questions from UCC re: claims analysis. |
| 14 | 7/12/2023 | Simms, Steven | 0.7 | Evaluate issues re: claims valuation for certain tokens. |
| 14 | 7/12/2023 | Majkowski, Stephanie | 0.5 | Analyze insider token fundamentals for claims analysis. |
| 14 | 7/12/2023 | Diodato, Michael | 1.2 | Calculate beta adjusted price for insider tokens as potential value for claims purposes. |
| 14 | 7/12/2023 | Diodato, Michael | 2.6 | Review details related to potential manipulation for the purposes of claims prices. |
| 14 | 7/12/2023 | Diodato, Michael | 2.7 | Analyze liquidity and pricing changes of the insider tokens around petition time for claims analysis. |
| 14 | 7/13/2023 | Sveen, Andrew | 0.3 | Prepare daily update re: filings related to customer bar date. |
| 14 | 7/13/2023 | Risler, Franck | 1.7 | Perform sensitivity analysis of the claim pricing based on the change of various key pricing parameters. |
| 14 | 7/13/2023 | Risler, Franck | 2.4 | Quantify the price inflation of certain token arising from the misrepresentation about FTX business pre-petition in the context of claims pricing. |
| 14 | 7/13/2023 | Risler, Franck | 2.3 | Analyze price basis and distribution of trading volume across exchanges between FTX and other major exchanges within the 10 days period preceding the petition in the context of the claim pricing analysis. |
| 14 | 7/13/2023 | Majkowski, Stephanie | 2.2 | Perform market data analysis for six tokens across exchanges leading up to and on the petition date for claims analysis. |
| 14 | 7/13/2023 | Majkowski, Stephanie | 1.7 | Analyze market data for certain other tokens across exchanges around the Debtors' petition date re: claims valuation. |
| 14 | 7/13/2023 | Majkowski, Stephanie | 2.2 | Incorporate certain other tokens into insider token analysis for market performance comparison for fair petition pricing investigation re: claims valuation. |
| 14 | 7/13/2023 | Majkowski, Stephanie | 1.7 | Review market analysis related to insider tokens fair pricing for petition time price. |
| 14 | 7/13/2023 | Diodato, Michael | 2.6 | Analyze liquidity and pricing changes of the insider tokens around petition time. |
| 14 | 7/13/2023 | Diodato, Michael | 2.8 | Review claims pricing methodology for certain coin and potential impacts on other claims holders. |
| 14 | 7/13/2023 | Diodato, Michael | 0.6 | Review the price of the insider tokens compared to other major tokens around the petition time on and off FTX exchange. |
| 14 | 7/13/2023 | Sveen, Andrew | 0.6 | Summarize key issues re: latest analysis of claims filed. |
| 14 | 7/14/2023 | Risler, Franck | 0.5 | Participate in call with PH (G. Sasson, I. Sasson, and K. Pasquale) on claim pricing and insider token valuation. |
| 14 | 7/14/2023 | Majkowski, Stephanie | 2.2 | Incorporate quoted volumes for certain coins into insider token analysis for market performance comparison for fair petition pricing investigation. |
| 14 | 7/14/2023 | Majkowski, Stephanie | 2.5 | Investigate volume data across exchanges and currency pairs for insider token fair petition pricing analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/14/2023 | Diodato, Michael | 1.0 | Review claims pricing methodology for certain insider coins and potential impacts on other claims holders. |
| 14 | 7/14/2023 | Diodato, Michael | 0.5 | Meet with PH (G. Sasson, I. Sasson, and K. Pasquale) to discuss insider token claims valuation. |
| 14 | 7/14/2023 | Majkowski, Stephanie | 0.5 | Assess fair value claims pricing methodologies for claims analysis. |
| 14 | 7/17/2023 | Diodato, Michael | 0.5 | Develop claims reconciliation analysis for certain claimants. |
| 14 | 7/17/2023 | Bromberg, Brian | 0.8 | Review claims issues re: derivatives valuation. |
| 14 | 7/17/2023 | de Brignac, Jessica | 1.3 | Assess insider token research related to customer claims analysis. |
| 14 | 7/17/2023 | Jordan, Mason | 2.6 | Make updates to the python script for the 10.9 SOALs file in connection with customer claims review. |
| 14 | 7/17/2023 | Jordan, Mason | 1.4 | Run updated python script for certain updated SOALs file to analyze schedules re: customer claims. |
| 14 | 7/18/2023 | Majkowski, Stephanie | 1.8 | Update insider token analysis to include market cap data converted from USD to coins to include estimated circulating and total supply for claims pricing analysis. |
| 14 | 7/18/2023 | Majkowski, Stephanie | 1.4 | Continue to develop claims pricing analysis based on updated insider token analysis. |
| 14 | 7/18/2023 | Majkowski, Stephanie | 2.5 | Review market data for ten tokens to evaluate each of their performance leading up to and immediately following petition time for claims pricing analysis. |
| 14 | 7/18/2023 | Majkowski, Stephanie | 2.9 | Incorporate market data from around petition time for certain coins into token analysis to be compared to insider tokens for claims analysis. |
| 14 | 7/18/2023 | Jordan, Mason | 1.8 | Standardize and load new customer schedule for analysis on claims. |
| 14 | 7/19/2023 | Majkowski, Stephanie | 1.5 | Summarize results from claims fair pricing analysis and highlight tokens missing price sources. |
| 14 | 7/19/2023 | Majkowski, Stephanie | 2.2 | Calculate alternate claims pricing methodologies for tokens in the Debtors' portfolio for claims valuation. |
| 14 | 7/19/2023 | Majkowski, Stephanie | 1.3 | Assess calculations of token pricing for claims valuation. |
| 14 | 7/19/2023 | Majkowski, Stephanie | 2.9 | Update claims pricing analysis to include prices for every token using all exchanges, FTX only, and excluding FTX. |
| 14 | 7/19/2023 | Busen, Michael | 1.4 | Assess the revised SOALs data to evaluate changes in customer claims. |
| 14 | 7/19/2023 | Jordan, Mason | 1.0 | Assess new customer schedule data re: claims sizing. |
| 14 | 7/19/2023 | Jordan, Mason | 1.7 | Run analysis on new customer schedule against old customer schedule data re: claims analysis. |
| 14 | 7/19/2023 | Jordan, Mason | 1.5 | Continue to develop comparison of current and prior customer schedule data re: claims. |
| 14 | 7/19/2023 | Kimche, Livia | 1.7 | Analyze customer balances for alternative set of data. |
| 14 | 7/19/2023 | Garofalo, Michael | 1.4 | Analyze SOALs files in order to prepare questions list for further analysis re: claims. |
| 14 | 7/19/2023 | Garofalo, Michael | 2.2 | Prepare deep level analysis of the SOALs data based on prior revisions re: claims. |
| 14 | 7/20/2023 | Majkowski, Stephanie | 2.1 | Investigate pricing data for leveraged tokens for claims fair pricing analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/20/2023 | Majkowski, Stephanie | 1.7 | Assess fair claims pricing analysis based on leveraged tokens pricing. |
| 14 | 7/20/2023 | Majkowski, Stephanie | 2.2 | Calculate prices for bull tokens based on their underlying tokens for claims fair pricing analysis. |
| 14 | 7/20/2023 | Busen, Michael | 1.8 | Refine review of revised SOALs data to identify the number of customers at certain Debtor entities required to reach 66.67% of balances re: claims. |
| 14 | 7/20/2023 | Garofalo, Michael | 2.6 | Analyze revised SOALs dataset to continue prior customer claims analysis. |
| 14 | 7/20/2023 | Jordan, Mason | 1.0 | Prepare preliminary analysis on certain customer claim coin distribution. |
| 14 | 7/20/2023 | Jordan, Mason | 1.7 | Run quality control checks on customer claim coin distribution analyses. |
| 14 | 7/20/2023 | Jordan, Mason | 1.4 | Continue to update customer claim coin distribution analyses. |
| 14 | 7/21/2023 | Diodato, Michael | 0.4 | Continue to analyze claims pricing for SOALs reconciliation and related summary. |
| 14 | 7/21/2023 | Majkowski, Stephanie | 2.2 | Calculate prices for bear tokens based on their underlying tokens for claims analysis. |
| 14 | 7/21/2023 | Majkowski, Stephanie | 1.1 | Calculate prices for hedge tokens based on their underlying tokens for claims analysis. |
| 14 | 7/21/2023 | Majkowski, Stephanie | 0.5 | Assess certain data provider for claims pricing. |
| 14 | 7/21/2023 | Majkowski, Stephanie | 2.2 | Pull data on token prices from data provider for claims pricing for reconciliation and aggregation of liabilities. |
| 14 | 7/21/2023 | Simms, Steven | 0.6 | Review issues related to customer claims portal. |
| 14 | 7/21/2023 | Busen, Michael | 0.3 | Extract coin pricing to include in SOALs data analysis spreadsheet re: customer claims. |
| 14 | 7/21/2023 | Busen, Michael | 1.4 | Compile revised analysis into outline presentation of findings on customer claims analysis. |
| 14 | 7/21/2023 | Garofalo, Michael | 1.4 | Revise SOALs dataset to prepare updated customer claims reconciliation. |
| 14 | 7/21/2023 | Jordan, Mason | 2.9 | Run quality control checks on and make updates to the latest customer balance analysis. |
| 14 | 7/21/2023 | Kimche, Livia | 2.4 | Prepare workbook of customer balance reconciliation analysis. |
| 14 | 7/21/2023 | Jordan, Mason | 0.6 | Supplement coin pricing analysis based on data providers' coin data re: customer claims analysis. |
| 14 | 7/21/2023 | Jordan, Mason | 0.6 | Run analysis on the top 66% of customers for FTX entities using customer claim schedule data. |
| 14 | 7/23/2023 | Bromberg, Brian | 0.5 | Review claim issues for portal. |
| 14 | 7/24/2023 | Majkowski, Stephanie | 2.1 | Investigate available index prices from data provider for claims fair pricing analysis. |
| 14 | 7/24/2023 | Majkowski, Stephanie | 2.1 | Investigate market data for perpetuals in data set for claims fair pricing analysis. |
| 14 | 7/24/2023 | Majkowski, Stephanie | 1.3 | Analyze data set for continued claims fair pricing analysis. |
| 14 | 7/24/2023 | Risler, Franck | 0.5 | Meet with PH (E. Gilad and G. Sasson) on issues re: the claim portal and claim management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/24/2023 | Majkowski, Stephanie | 2.7 | Investigate pricing information for leveraged tokens for claims fair pricing analysis. |
| 14 | 7/24/2023 | Majkowski, Stephanie | 0.4 | Continue to develop claims analysis for certain tokens in the Debtors' portfolio. |
| 14 | 7/24/2023 | Bromberg, Brian | 0.5 | Discuss claims issues with PH (E. Gilad and G. Sasson). |
| 14 | 7/24/2023 | Bromberg, Brian | 0.4 | Review claims bar date issues. |
| 14 | 7/24/2023 | Bromberg, Brian | 0.4 | Review KYC claim issues. |
| 14 | 7/24/2023 | Diodato, Michael | 0.5 | Meet with PH (E. Gilad and G. Sasson) to discuss creditor's question regarding claims portal and management. |
| 14 | 7/24/2023 | Jordan, Mason | 1.1 | Load new coin pricing data to create table in the database re: customer claims. |
| 14 | 7/24/2023 | Garofalo, Michael | 1.7 | Analyze SOALs data spreadsheet re: customer claims. |
| 14 | 7/24/2023 | Jordan, Mason | 2.6 | Update analyses with new coin pricing data re: claims. |
| 14 | 7/24/2023 | Jordan, Mason | 0.6 | Run analyses to find the claim quantity by token for requested customer code. |
| 14 | 7/24/2023 | de Brignac, Jessica | 0.7 | Assess issues re: customer claims portal and analyze crypto claims against the Debtors. |
| 14 | 7/25/2023 | Majkowski, Stephanie | 2.5 | Compare petition day pricing from A&M with last prices from data provider. |
| 14 | 7/25/2023 | Majkowski, Stephanie | 2.9 | Analyze potential sources for fiat petition day pricing for claims analysis. |
| 14 | 7/25/2023 | Majkowski, Stephanie | 2.4 | Perform missing price data analysis and investigate tickers missing market data for claims analysis. |
| 14 | 7/25/2023 | Majkowski, Stephanie | 0.8 | Assess claims with missing market data in order to prepare diligence list for claims analysis. |
| 14 | 7/25/2023 | Bromberg, Brian | 0.6 | Review claim pricing issues for certain tokens in the Debtors' portfolio. |
| 14 | 7/25/2023 | Bromberg, Brian | 0.4 | Respond to UCC inquiries on claims portal. |
| 14 | 7/25/2023 | Bromberg, Brian | 0.7 | Perform research in order to prepare responses to UCC questions on claims. |
| 14 | 7/25/2023 | de Brignac, Jessica | 0.4 | Review UCC claims issues and requests for clams claims calculations. |
| 14 | 7/25/2023 | de Brignac, Jessica | 0.3 | Review KYC data on claims portal from A&M. |
| 14 | 7/25/2023 | Garofalo, Michael | 1.9 | Update the SOALs dataset analysis for most recent data refining methodologies on claims valuation. |
| 14 | 7/25/2023 | Jordan, Mason | 2.3 | Update claim amounts analysis and coin value analysis using latest coin pricing data. |
| 14 | 7/25/2023 | Jordan, Mason | 2.2 | Revise prior iteration of claims analysis by including new coin pricing data inputs. |
| 14 | 7/25/2023 | Jordan, Mason | 0.4 | Assess latest analyses on claims amounts and coin values based on updated coin pricing data. |
| 14 | 7/26/2023 | Diaz, Matthew | 0.8 | Review the most recently updated claims analysis re: valuation methodologies. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/26/2023 | Majkowski, Stephanie | 2.9 | Research leverage tokens and potential price sources for comparison for fair claims pricing analysis. |
| 14 | 7/26/2023 | Diodato, Michael | 2.3 | Review issues on claims pricing in response to UCC question. |
| 14 | 7/26/2023 | Diodato, Michael | 0.7 | Provide claims analysis to PH on revised petition time valuations. |
| 14 | 7/26/2023 | Majkowski, Stephanie | 2.2 | Research tokens not included in coin data provider source for price discovery for claims analysis. |
| 14 | 7/26/2023 | Majkowski, Stephanie | 1.3 | Continue claims analysis by researching tokens for price discovery. |
| 14 | 7/26/2023 | Diodato, Michael | 0.7 | Prepare correspondence to Debtors re: petition time pricing for claims analysis. |
| 14 | 7/26/2023 | Diodato, Michael | 2.2 | Analyze potential methods of reviewing the Debtors' claims regarding liquidation preference. |
| 14 | 7/26/2023 | Jordan, Mason | 2.6 | Run analyses and quality control checks on customer claims distributions by coin. |
| 14 | 7/26/2023 | Kimche, Livia | 2.8 | Prepare customer claim balance distributions analysis. |
| 14 | 7/26/2023 | Garofalo, Michael | 1.6 | Review customer claims analysis workbook based on updated coins pricing. |
| 14 | 7/26/2023 | Jordan, Mason | 2.2 | Run quality control checks on all analyses updated with new coin pricing and scheduled customer claims data. |
| 14 | 7/26/2023 | Jordan, Mason | 0.4 | Assess customer claims distributions by coin based on latest updates to analysis. |
| 14 | 7/27/2023 | Bromberg, Brian | 0.6 | Provide comments on claims analysis. |
| 14 | 7/27/2023 | Bromberg, Brian | 0.4 | Review class stratifications for claims analysis. |
| 14 | 7/27/2023 | Bromberg, Brian | 1.6 | Review claims analysis data. |
| 14 | 7/27/2023 | Gray, Michael | 1.2 | Review customer claims analysis on revised schedules to understand changes in claim amounts. |
| 14 | 7/27/2023 | Dawson, Maxwell | 0.6 | Discuss non-customer claims analysis with A&M (S. Coverick, C. Sullivan, H. Trent, and T. Hudson). |
| 14 | 7/27/2023 | Gray, Michael | 0.6 | Attend call with A&M (S. Coverick, C. Sullivan, H. Trent, and T. Hudson) and FTI RX team re: non-customer claims. |
| 14 | 7/27/2023 | Sveen, Andrew | 2.1 | Analyze the prior and revised schedule customer claims amounts. |
| 14 | 7/27/2023 | Sveen, Andrew | 1.3 | Develop bridge between the current and prior scheduled customer claims. |
| 14 | 7/27/2023 | Sveen, Andrew | 1.9 | Analyze the scheduled customer claims amounts. |
| 14 | 7/27/2023 | Sveen, Andrew | 1.8 | Prepare analysis to reconcile the customer claims based on coin type. |
| 14 | 7/27/2023 | Jordan, Mason | 2.2 | Update previous claims pool analysis for updated pricing and coin holding information. |
| 14 | 7/27/2023 | Jordan, Mason | 2.4 | Revise customer distribution analysis for claims analysis. |
| 14 | 7/27/2023 | Leonaitis, Isabelle | 1.1 | Review creditor claim mismatch and draft email summary for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/27/2023 | Garofalo, Michael | 2.1 | Continue to revise analysis SOALs data set to refresh customer claims analysis. |
| 14 | 7/27/2023 | Kimche, Livia | 1.4 | Update customer balance distributions analyses. |
| 14 | 7/28/2023 | Majkowski, Stephanie | 0.5 | Participate in discussion with PH (K. Pasquale, I. Sasson, G. Sasson, and E. Gilad) to discuss claims at petition time and terms of service of perpetual products for claims pricing analysis. |
| 14 | 7/28/2023 | Majkowski, Stephanie | 2.1 | Incorporate derivatives pricing into data pull for claims fair pricing analysis. |
| 14 | 7/28/2023 | Majkowski, Stephanie | 1.3 | Develop claims fair pricing analysis based on updated derivatives pricing data. |
| 14 | 7/28/2023 | Diodato, Michael | 2.0 | Create draft examples of derivative issues in the claims based on the Debtors' assumptions. |
| 14 | 7/28/2023 | Diodato, Michael | 0.8 | Review inconsistencies in claims quantities at the request of UCC. |
| 14 | 7/28/2023 | Majkowski, Stephanie | 2.3 | Review additional derivatives tickers included in updated customer balance claims analysis for fair pricing research. |
| 14 | 7/28/2023 | Bromberg, Brian | 0.2 | Assess derivative pricing as part of fair claims pricing analysis. |
| 14 | 7/28/2023 | Bromberg, Brian | 0.5 | Continue to develop claims analysis based on derivative pricing. |
| 14 | 7/28/2023 | Bromberg, Brian | 0.3 | Prepare responses to questions from PH on claims analysis. |
| 14 | 7/28/2023 | Bromberg, Brian | 0.4 | Continue to review derivative pricing as part of claims pricing analysis. |
| 14 | 7/28/2023 | Bromberg, Brian | 0.4 | Review claims database analysis. |
| 14 | 7/28/2023 | Bromberg, Brian | 0.2 | Request additional detail on claims. |
| 14 | 7/28/2023 | Gray, Michael | 1.9 | Provide comments on draft revised customer claims analysis. |
| 14 | 7/28/2023 | Bromberg, Brian | 1.1 | Review claims issues based on updated pricing. |
| 14 | 7/28/2023 | Gray, Michael | 0.4 | Review customer claims data to understand number and size of claims. |
| 14 | 7/28/2023 | Risler, Franck | 0.9 | Analyze methodologies used by the Debtors for derivatives pricing for claim valuations. |
| 14 | 7/28/2023 | Sveen, Andrew | 0.6 | Conduct quality check of claims analysis. |
| 14 | 7/28/2023 | Sveen, Andrew | 0.7 | Prepare claims analysis for claims filed against Debtors. |
| 14 | 7/28/2023 | Diodato, Michael | 1.1 | Review claims data and pricing for derivative positions. |
| 14 | 7/28/2023 | Bromberg, Brian | 0.5 | Participate in call with PH (K. Pasquale, I. Sasson, G. Sasson, and E. Gilad) on claims pricing. |
| 14 | 7/28/2023 | de Brignac, Jessica | 0.6 | Review UCC claims issues and requests. |
| 14 | 7/28/2023 | Diodato, Michael | 0.4 | Meet with A&M (K. Ramanathan) to discuss derivative pricing mechanism re: claims valuation. |
| 14 | 7/28/2023 | Leonaitis, Isabelle | 0.5 | Attend call to assess the claims data and timing inputs with PH (K. Pasquale, I. Sasson, G. Sasson, and E. Gilad). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/28/2023 | Bromberg, Brian | 0.4 | Participate in call on derivative pricing with A&M (K. Ramanathan). |
| 14 | 7/28/2023 | Garofalo, Michael | 2.6 | Conduct review of the revised SOALs analysis spreadsheet re: customer claims distribution. |
| 14 | 7/31/2023 | Majkowski, Stephanie | 2.6 | Review derivatives tickers included in claims for claims fair pricing analysis. |
| 14 | 7/31/2023 | Diodato, Michael | 0.6 | Analyze derivative holdings in relation to display as part of the claims. |
| 14 | 7/31/2023 | Majkowski, Stephanie | 2.2 | Review documents related to settlement of futures and terms of service for derivatives trading for claims fair pricing analysis. |
| 14 | 7/31/2023 | Majkowski, Stephanie | 1.4 | Develop claims fair pricing using data on settlement of futures for derivatives trading. |
| 14 | 7/31/2023 | Bromberg, Brian | 0.4 | Review claims portal information and issues. |
| 14 | 7/31/2023 | Gray, Michael | 0.9 | Provide comments on draft customer claims analysis from revised schedules. |
| 14 | 7/31/2023 | Guo, Xueying | 2.9 | Perform quality check on the claims value analysis of cryptocurrency derivatives. |
| 14 | 7/31/2023 | de Brignac, Jessica | 0.4 | Evaluate claims analysis regarding the latest updates to analysis. |
| 14 | 7/31/2023 | Busen, Michael | 0.5 | Revise SOALs data set analysis based on recent requests from UCC re: customer claims distribution. |
| 14 | 7/31/2023 | Busen, Michael | 0.4 | Continue to revise customer claims analysis based on recent requests from UCC. |
| 14 | 7/31/2023 | Kimche, Livia | 2.7 | Conduct quality check review of customer claims data summaries. |
| **14 Total** | | | **292.9** | |
| 16 | 7/3/2023 | Diaz, Matthew | 1.9 | Review recovery waterfall analysis. |
| 16 | 7/3/2023 | Simms, Steven | 0.8 | Review issues related to recovery waterfall and Plan. |
| 16 | 7/3/2023 | Gray, Michael | 0.4 | Attend meeting with PH (G. Sasson) and Jefferies (T. Shea) on Plan structures. |
| 16 | 7/3/2023 | Simms, Steven | 0.4 | Attend call with PH (G. Sasson) and Jefferies (T. Shea) to discuss considerations for Plan. |
| 16 | 7/3/2023 | Risler, Franck | 0.4 | Attend call with PH (G. Sasson) and Jefferies (T. Shea) on issues with Debtors' Plan and crypto considerations. |
| 16 | 7/5/2023 | Risler, Franck | 0.4 | Assess comparison of FTI and Debtors' recovery assumptions for Plan. |
| 16 | 7/5/2023 | Risler, Franck | 0.6 | Assess A&M presentation focusing on initial Plan discussion. |
| 16 | 7/5/2023 | Risler, Franck | 0.6 | Conduct preliminary review of latest Plan term sheet from PH in advance of UCC call. |
| 16 | 7/5/2023 | Risler, Franck | 1.9 | Estimate the volatility parameters used in the liquidation cost model with econometric model in the context of the waterfall analysis. |
| 16 | 7/5/2023 | Bromberg, Brian | 0.9 | Review Plan information for UCC re: outstanding points of contention. |
| 16 | 7/5/2023 | Gray, Michael | 0.8 | Revise draft questions list for A&M on waterfall analysis re: assumptions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/5/2023 | Gray, Michael | 0.4 | Investigate follow-up items to refine waterfall analysis assumptions with A&M. |
| 16 | 7/5/2023 | Gray, Michael | 1.3 | Evaluate illustrative Plan structures and related recovery analyses presentation to understand variances in Plan structures and assumptions from Debtors to UCC. |
| 16 | 7/5/2023 | Bromberg, Brian | 2.2 | Review waterfall input analysis. |
| 16 | 7/5/2023 | Dawson, Maxwell | 1.7 | Prepare list of follow-up items for A&M re: waterfall analysis. |
| 16 | 7/5/2023 | Gray, Michael | 1.1 | Review revisions to draft proposed UCC term sheet re: Plan. |
| 16 | 7/5/2023 | Diaz, Matthew | 1.2 | Review Debtors' recovery analysis to evaluate variances in asset and claim assumptions. |
| 16 | 7/5/2023 | Busen, Michael | 0.4 | Review waterfall information and follow-up requests. |
| 16 | 7/6/2023 | Sveen, Andrew | 0.5 | Summarize case issues related to Plan considerations. |
| 16 | 7/6/2023 | Simms, Steven | 1.6 | Review Plan alternatives and analysis. |
| 16 | 7/6/2023 | Diaz, Matthew | 1.3 | Review latest version of waterfall recovery analysis. |
| 16 | 7/6/2023 | Bromberg, Brian | 0.4 | Prepare responses to questions on waterfall recovery analysis. |
| 16 | 7/6/2023 | Sveen, Andrew | 1.6 | Summarize UCC considerations for Plan and recoveries. |
| 16 | 7/6/2023 | Simms, Steven | 0.6 | Provide comments on UCC report re: Plan alternatives. |
| 16 | 7/6/2023 | Simms, Steven | 1.8 | Continue to revise report for UCC on Plan alternatives. |
| 16 | 7/6/2023 | Simms, Steven | 2.2 | Conduct review of the proposals for Plan filing. |
| 16 | 7/6/2023 | Leonaitis, Isabelle | 1.0 | Assess proposals for recovery token in Plan. |
| 16 | 7/7/2023 | Diodato, Michael | 1.2 | Analyze the latest claims pricing for Plan waterfall input pricing. |
| 16 | 7/7/2023 | Bromberg, Brian | 0.6 | Discuss waterfall inputs with A&M (K. Ramanathan). |
| 16 | 7/7/2023 | Sveen, Andrew | 0.3 | Continue to research issues re: Plan inputs to prepare a summary. |
| 16 | 7/7/2023 | Bromberg, Brian | 0.3 | Draft responses to recent inquiries on certain crypto assumptions re: recovery analysis. |
| 16 | 7/10/2023 | Simms, Steven | 0.6 | Evaluate items regarding Plan structure issues. |
| 16 | 7/10/2023 | Dawson, Maxwell | 0.3 | Analyze asset breakdown by entity in waterfall. |
| 16 | 7/10/2023 | Sveen, Andrew | 0.3 | Summarize issues related to the Debtors' Plan with a focus on waterfall assumptions. |
| 16 | 7/11/2023 | Dawson, Maxwell | 0.4 | Supplement waterfall diligence question list. |
| 16 | 7/11/2023 | Bromberg, Brian | 0.6 | Finalize questions list for A&M on recovery analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/11/2023 | Simms, Steven | 0.8 | Evaluate intercompany treatment issues for Plan. |
| 16 | 7/11/2023 | Simms, Steven | 1.1 | Evaluate Plan term sheet items in comparison to Debtors' term sheet. |
| 16 | 7/12/2023 | Simms, Steven | 0.3 | Prepare correspondence on current issues with Plan proposals. |
| 16 | 7/12/2023 | Bromberg, Brian | 1.7 | Analyze Debtors' investment assets values in connection with potential adjustments to waterfall assumptions. |
| 16 | 7/12/2023 | Bromberg, Brian | 0.7 | Review source documents for asset values used in recovery analysis. |
| 16 | 7/12/2023 | Bromberg, Brian | 0.7 | Analyze the Plan term sheet to prepare comments. |
| 16 | 7/12/2023 | Sveen, Andrew | 2.6 | Summarize UCC issues with methodologies for proposed Plan structures. |
| 16 | 7/12/2023 | Dawson, Maxwell | 1.8 | Summarize Plan exclusivity issues with a focus on impacts of treasury yields. |
| 16 | 7/12/2023 | Gray, Michael | 2.7 | Analyze issues related to the Plan and exclusivity. |
| 16 | 7/12/2023 | Risler, Franck | 1.7 | Analyze the performance of the conditional volatility modeling compared to the 30 day historical volatility for use in the coin portfolio liquidation cost estimation model in the context of the waterfall analysis. |
| 16 | 7/13/2023 | Simms, Steven | 0.6 | Prepare summary of Plan structure alternatives items. |
| 16 | 7/13/2023 | Bromberg, Brian | 0.3 | Review latest waterfall analysis to understand effects of various scenarios on creditor recoveries. |
| 16 | 7/14/2023 | Simms, Steven | 0.6 | Prepare correspondence to PH on Plan developments and related strategies. |
| 16 | 7/14/2023 | Simms, Steven | 0.9 | Evaluate Plan term sheet revisions. |
| 16 | 7/14/2023 | Risler, Franck | 0.4 | Assess updated version of the Plan. |
| 16 | 7/14/2023 | Diaz, Matthew | 0.9 | Review Plan alternatives and related analyses. |
| 16 | 7/14/2023 | Bromberg, Brian | 0.6 | Summarize issues related to Plan exclusivity re: treasuries and coin monetization. |
| 16 | 7/14/2023 | Bromberg, Brian | 0.6 | Review the latest Plan term sheet re: customer priority. |
| 16 | 7/14/2023 | Dawson, Maxwell | 2.7 | Prepare summary of Plan negotiations and issues. |
| 16 | 7/14/2023 | de Brignac, Jessica | 0.7 | Review UCC Plan term sheet as it relates to crypto monetization and recovery rights tokens. |
| 16 | 7/16/2023 | Simms, Steven | 0.4 | Prepare correspondence to PH re: Plan structure and exclusivity. |
| 16 | 7/16/2023 | Simms, Steven | 1.6 | Participate in call with UCC on Plan structure, term sheet, and case timeline. |
| 16 | 7/17/2023 | Risler, Franck | 1.4 | Prepare a summary list of the Debtors' terms in the context of exclusivity. |
| 16 | 7/17/2023 | Diaz, Matthew | 1.2 | Develop analysis of the proposed Plan. |
| 16 | 7/17/2023 | Bromberg, Brian | 0.6 | Continue to evaluate Plan process issues re: corporate governance and customer priority. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/17/2023 | Bromberg, Brian | 0.8 | Prepare responses to PH following requests for information relating to Plan recoveries. |
| 16 | 7/17/2023 | Bromberg, Brian | 0.6 | Review new charts illustrating creditor recoveries for distribution to UCC. |
| 16 | 7/17/2023 | Bromberg, Brian | 1.2 | Review issues with Plan exclusivity re: treasuries, coin management, and other case issues. |
| 16 | 7/17/2023 | Gray, Michael | 1.7 | Update waterfall recovery analysis for certain additional Plan structure mechanisms re: customer priority. |
| 16 | 7/17/2023 | Bromberg, Brian | 0.5 | Review the Plan timeline to inform continued Plan analysis. |
| 16 | 7/17/2023 | Bromberg, Brian | 0.6 | Assess the latest draft of the Plan term sheet. |
| 16 | 7/17/2023 | Bromberg, Brian | 0.8 | Review additional recovery modeling including revised inputs for scenarios. |
| 16 | 7/17/2023 | Bromberg, Brian | 0.6 | Analyze updated sensitivity analysis to evaluate impact on recoveries for certain changes to waterfall assumptions. |
| 16 | 7/17/2023 | Bromberg, Brian | 0.8 | Review latest assumption changes for waterfall analysis. |
| 16 | 7/17/2023 | Sveen, Andrew | 0.3 | Summarize issues related to the Plan strategies prior to UCC meeting. |
| 16 | 7/17/2023 | Dawson, Maxwell | 1.2 | Prepare Plan structure schematic to summarize proposal. |
| 16 | 7/17/2023 | Dawson, Maxwell | 1.7 | Analyze additional waterfall scenario in comparison to prior versions. |
| 16 | 7/17/2023 | Simms, Steven | 0.4 | Prepare correspondence to PH on the UCC Plan term sheet. |
| 16 | 7/17/2023 | Gray, Michael | 0.6 | Supplement list of issues and questions regarding the Plan exclusivity. |
| 16 | 7/17/2023 | de Brignac, Jessica | 0.2 | Assess crypto related issues and the effect on Plan outline. |
| 16 | 7/17/2023 | Gray, Michael | 0.8 | Prepare summary materials re: UCC issues on Plan exclusivity. |
| 16 | 7/18/2023 | Bromberg, Brian | 0.6 | Develop list of issues re: Debtors' Plan exclusivity. |
| 16 | 7/18/2023 | Gray, Michael | 1.3 | Review comparative Plan term sheet to understand variances in proposed Plan structure between Debtors and UCC. |
| 16 | 7/18/2023 | Bromberg, Brian | 1.2 | Review final draft UCC Plan term sheet. |
| 16 | 7/18/2023 | Bromberg, Brian | 0.8 | Review exclusivity issues regarding the potential use of a recovery rights token. |
| 16 | 7/18/2023 | Gray, Michael | 2.1 | Update key considerations regarding next steps re: Plan exclusivity. |
| 16 | 7/18/2023 | Dawson, Maxwell | 0.4 | Update case timeline comparables study to evaluate Plan timing. |
| 16 | 7/18/2023 | Dawson, Maxwell | 1.1 | Update Plan structure schematic to summarize proposal. |
| 16 | 7/18/2023 | Simms, Steven | 0.6 | Prepare correspondence with A&M re: Plan term sheet provisions. |
| 16 | 7/19/2023 | Bromberg, Brian | 0.5 | Review case timeline study re: Plan timing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/19/2023 | Simms, Steven | 0.7 | Review modifications to Plan structure to understand qualitative and quantitative differences. |
| 16 | 7/19/2023 | Diaz, Matthew | 0.5 | Attend call with A&M (S. Coverick, C. Sullivan, and E. Mosley) to discuss the UCC's Plan term sheet. |
| 16 | 7/19/2023 | Diaz, Matthew | 0.8 | Review UCC Plan term sheet. |
| 16 | 7/19/2023 | Bromberg, Brian | 1.1 | Assess the most recent iteration of the Plan term sheet. |
| 16 | 7/19/2023 | Bromberg, Brian | 0.5 | Participate in Plan term sheet meeting with A&M (E. Mosley, S. Coverick, and C. Sullivan). |
| 16 | 7/19/2023 | Gray, Michael | 1.8 | Compare Debtors' proposed Plan structure to UCC Plan structure. |
| 16 | 7/19/2023 | Sveen, Andrew | 1.3 | Summarize key issues re: Plan timeline. |
| 16 | 7/19/2023 | Dawson, Maxwell | 0.5 | Create list of key issues re: the Debtors' Plan term sheet in order to compare to UCC Plan proposals. |
| 16 | 7/19/2023 | Simms, Steven | 1.1 | Evaluate impact of waterfall modifications and alternatives. |
| 16 | 7/19/2023 | Gray, Michael | 1.5 | Assess the issues re: Debtors' Plan and exclusivity, including impacts of treasuries investments. |
| 16 | 7/20/2023 | Diaz, Matthew | 2.2 | Review most recent version of Plan analysis re: waterfall recovery analysis. |
| 16 | 7/20/2023 | Bromberg, Brian | 0.4 | Prepare responses to UCC inquiries on waterfall recovery analysis. |
| 16 | 7/20/2023 | Bromberg, Brian | 0.8 | Revise Plan exclusivity issues list for additional disclosures. |
| 16 | 7/20/2023 | Sveen, Andrew | 0.5 | Summarize updates to analysis on the proposed Plan outlines. |
| 16 | 7/20/2023 | Dawson, Maxwell | 1.4 | Prepare additional waterfall sensitivity charts. |
| 16 | 7/21/2023 | Simms, Steven | 1.2 | Evaluate issues related to Plan exclusivity and Plan term sheet. |
| 16 | 7/21/2023 | Simms, Steven | 0.7 | Review Plan term sheet revisions for creditors. |
| 16 | 7/23/2023 | Diaz, Matthew | 0.8 | Review Plan exclusivity analysis. |
| 16 | 7/24/2023 | Risler, Franck | 0.4 | Assess finalized aggregated list of issues as of 07/21/23 for consideration in the context of a exclusivity issues. |
| 16 | 7/24/2023 | Gray, Michael | 0.6 | Revise waterfall questions list in advance of distribution to A&M. |
| 16 | 7/24/2023 | Sveen, Andrew | 0.3 | Assess latest updates to Plan strategies and timeline. |
| 16 | 7/24/2023 | Bromberg, Brian | 1.3 | Finalize Plan exclusivity issues list. |
| 16 | 7/24/2023 | Bromberg, Brian | 0.9 | Review Debtors' waterfall analysis support. |
| 16 | 7/24/2023 | Diaz, Matthew | 1.3 | Assess updated Plan analysis to evaluate changes in creditor recoveries. |
| 16 | 7/24/2023 | Bromberg, Brian | 0.7 | Review latest UCC Plan term sheet from PH. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/24/2023 | Bromberg, Brian | 0.6 | Review output from waterfall recovery model to assess creditor groups' recoveries. |
| 16 | 7/24/2023 | Bromberg, Brian | 0.3 | Review waterfall model for changes from prior versions. |
| 16 | 7/24/2023 | Bromberg, Brian | 1.3 | Finalize questions list for A&M re: waterfall. |
| 16 | 7/24/2023 | Simms, Steven | 0.8 | Review issues related to Debtors' Plan exclusivity based on sensitivity analyses. |
| 16 | 7/24/2023 | Simms, Steven | 0.8 | Evaluate items related to Plan waterfall analysis. |
| 16 | 7/24/2023 | Gray, Michael | 1.9 | Review impact of recoveries under certain changes to the Plan structure. |
| 16 | 7/25/2023 | Bromberg, Brian | 0.5 | Review the Plan term sheet proposals prepared for UCC. |
| 16 | 7/25/2023 | Simms, Steven | 0.4 | Prepare correspondence summarizing Plan issues for UCC. |
| 16 | 7/26/2023 | Sveen, Andrew | 1.2 | Prepare a summary of the UCC Plan considerations and other issues for the UCC. |
| 16 | 7/26/2023 | Bromberg, Brian | 0.7 | Assess the latest Plan waterfall sensitivities. |
| 16 | 7/26/2023 | Bromberg, Brian | 0.4 | Create diligence questions list for call with Ad Hoc Group re: Plan. |
| 16 | 7/26/2023 | Bromberg, Brian | 0.5 | Review latest version of the Debtors' Plan term sheet. |
| 16 | 7/26/2023 | Bromberg, Brian | 0.6 | Review waterfall model to assess creditor recoveries. |
| 16 | 7/26/2023 | Bromberg, Brian | 0.8 | Review Plan term sheets to compare Debtors' and UCC's Plan terms. |
| 16 | 7/26/2023 | Bromberg, Brian | 0.7 | Summarize issues for upcoming Ad Hoc Group call re: Plan. |
| 16 | 7/26/2023 | Simms, Steven | 0.6 | Review issues re: waterfall recovery model for Plan. |
| 16 | 7/26/2023 | Gray, Michael | 1.6 | Summarize Plan issues and Debtors' Plan exclusivity. |
| 16 | 7/26/2023 | Bromberg, Brian | 1.5 | Assess Debtors' proposed Plan in order to compare to UCC draft Plan. |
| 16 | 7/27/2023 | Bromberg, Brian | 0.5 | Discuss Plan constructs with A&M (S. Coverick, C. Sullivan, and Others). |
| 16 | 7/27/2023 | Bromberg, Brian | 0.4 | Review inputs for recovery waterfall. |
| 16 | 7/27/2023 | Bromberg, Brian | 0.6 | Analyze presentation from Debtors on Plan structure. |
| 16 | 7/27/2023 | Bromberg, Brian | 0.6 | Summarize Plan issues related to Debtors' presentation on Plan terms. |
| 16 | 7/27/2023 | Bromberg, Brian | 0.5 | Continue to discuss Plan constructs with Debtors (C. Sullivan, S. Coverick, and Others). |
| 16 | 7/27/2023 | Bromberg, Brian | 1.1 | Summarize the Ad Hoc Group's Plan issues in response to Debtors' filed Plan. |
| 16 | 7/27/2023 | Bromberg, Brian | 0.3 | Review intercompany data for evaluation of alternative Plan structures. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/27/2023 | Bromberg, Brian | 0.9 | Review long form Plan draft. |
| 16 | 7/27/2023 | Sveen, Andrew | 1.0 | Summarize Ad Hoc Group issues re: Plan considerations. |
| 16 | 7/27/2023 | Dawson, Maxwell | 0.6 | Prepare recovery waterfall model diligence request list for A&M. |
| 16 | 7/27/2023 | Diaz, Matthew | 0.5 | Prepare agenda for next steps re: upcoming case milestones for Plan. |
| 16 | 7/27/2023 | Gray, Michael | 1.1 | Develop questions list for the issues re: Ad Hoc Group and UCC Plan proposals. |
| 16 | 7/27/2023 | Gray, Michael | 0.5 | Participate in discussion with A&M (C. Sullivan, S. Coverick, H. Trent, and T. Hudson) and FTI RX team re: Plan diligence questions. |
| 16 | 7/27/2023 | Gray, Michael | 0.5 | Analyze issues related to the Debtors' Plan in comparison to UCC Plan proposals. |
| 16 | 7/27/2023 | Simms, Steven | 1.1 | Attend call with UCC, PH (K. Hansen, G. Sasson, and E. Gilad), and Ad Hoc Group on issues re: Plan and disclosure statement. |
| 16 | 7/27/2023 | Diaz, Matthew | 1.1 | Attend call with UCC, PH (K. Hansen, G. Sasson, and E. Gilad), and Ad Hoc Group to discuss timeline for Plan filings. |
| 16 | 7/27/2023 | Dawson, Maxwell | 1.0 | Prepare comparison analysis re: differences between the prior iteration of the Plan and Ad Hoc Group Plan issues. |
| 16 | 7/27/2023 | Risler, Franck | 1.1 | Participate in call with UCC, PH (K. Hansen, G. Sasson, and E. Gilad), and Ad Hoc Group to discuss the Plan issues. |
| 16 | 7/28/2023 | Bromberg, Brian | 0.6 | Draft update summary for PH on recovery waterfall inputs. |
| 16 | 7/28/2023 | Bromberg, Brian | 1.5 | Assess the extended version on Plan draft for changes from previous version. |
| 16 | 7/28/2023 | Gray, Michael | 2.2 | Review draft Plan prior to filing. |
| 16 | 7/30/2023 | Bromberg, Brian | 0.8 | Provide comments on draft UCC statement re: Plan. |
| 16 | 7/30/2023 | Diaz, Matthew | 0.6 | Review UCC statement associated with the Plan filing. |
| 16 | 7/31/2023 | Sveen, Andrew | 0.3 | Summarize daily updates related to the Debtors' filed Plan and other recent filings. |
| 16 | 7/31/2023 | Bromberg, Brian | 1.5 | Review documents related to Debtors' filed Plan. |
| 16 | 7/31/2023 | Bromberg, Brian | 0.3 | Review Debtors' presentation on recovery waterfall. |
| 16 | 7/31/2023 | Bromberg, Brian | 1.0 | Review latest iteration of waterfall model. |
| 16 | 7/31/2023 | Bromberg, Brian | 1.2 | Provide comments on draft UCC Plan statement. |
| 16 | 7/31/2023 | Bromberg, Brian | 0.5 | Discuss plan issues with A&M (E. Mosley). |
| 16 | 7/31/2023 | Bromberg, Brian | 0.6 | Discuss Plan issues with PH (G. Sasson and I. Sasson) and Jefferies (R. Hamilton and Others). |
| 16 | 7/31/2023 | Bromberg, Brian | 0.4 | Prepare diligence list for upcoming meeting with UCC. |
| 16 | 7/31/2023 | Bromberg, Brian | 0.6 | Prepare responses to questions from PH on Plan. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/31/2023 | Bromberg, Brian | 0.4 | Review UCC Plan term sheet for most recent updates. |
| 16 | 7/31/2023 | Bromberg, Brian | 0.7 | Review Debtors' Plan structure memo. |
| 16 | 7/31/2023 | Dawson, Maxwell | 0.9 | Research statements made in UCC Plan statement for accuracy. |
| 16 | 7/31/2023 | Dawson, Maxwell | 1.3 | Analyze considerations related to Plan and waterfall. |
| 16 | 7/31/2023 | Diaz, Matthew | 0.3 | Review the updated UCC statement in connection with the Debtors' anticipated Plan filing. |
| 16 | 7/31/2023 | Diaz, Matthew | 0.5 | Attend call with A&M (E. Mosley) re: the Debtors' Plan filing. |
| 16 | 7/31/2023 | Sveen, Andrew | 0.8 | Summarize ongoing Plan issues related to upcoming UCC meeting. |
| 16 | 7/31/2023 | Gray, Michael | 0.5 | Review draft UCC Plan statement to ensure accurate disclosures of case information. |
| 16 | 7/31/2023 | Simms, Steven | 0.6 | Prepare response to Debtors' filed Plan. |
| **16 Total** | | | **152.0** | |
| 18 | 7/1/2023 | Anastasiou, Anastis | 0.6 | Review pre-petition internal communications about FTX customer withdrawals re: forensic investigation. |
| 18 | 7/1/2023 | Anastasiou, Anastis | 0.4 | Review documentation of transfers by FTX executives re: forensic investigation. |
| 18 | 7/1/2023 | Anastasiou, Anastis | 0.5 | Review pre-petition internal communications and documentation of FTX and certain silo bank statements re: forensic investigation. |
| 18 | 7/1/2023 | Anastasiou, Anastis | 0.9 | Review pre-petition internal communications about fund raising re: forensic investigation. |
| 18 | 7/1/2023 | Anastasiou, Anastis | 0.8 | Review FTX asset and equity acquisition documents re: forensic investigation. |
| 18 | 7/1/2023 | Anastasiou, Anastis | 1.3 | Review pre-petition internal communications and documentation of FTX and FTX affiliated entity financial statements re: forensic investigation. |
| 18 | 7/3/2023 | Reid, Matthew | 2.3 | Create summary of key findings related to analysis of parties related to the Debtors. |
| 18 | 7/3/2023 | Reid, Matthew | 2.8 | Continue to finalize analysis of parties related to the Debtors and the financial operations of the Debtors. |
| 18 | 7/3/2023 | Reid, Matthew | 2.9 | Finalize analysis of parties related to the Debtors and relationships between members. |
| 18 | 7/3/2023 | Diaz, Matthew | 0.7 | Review investigation analysis re: parties related to the Debtors. |
| 18 | 7/3/2023 | Famiglietti, Tyler | 2.3 | Perform review of entities and relationships for investment analysis. |
| 18 | 7/3/2023 | Famiglietti, Tyler | 2.6 | Continue search for information on FTX relationships with investment entities. |
| 18 | 7/3/2023 | Famiglietti, Tyler | 1.7 | Revise visuals for investment analysis based on new data. |
| 18 | 7/3/2023 | Anastasiou, Anastis | 1.3 | Review FTX executive communications related to donations and charity organizations. |
| 18 | 7/3/2023 | Anastasiou, Anastis | 0.9 | Review internal communications and documentation of FTX and FTX affiliated entity financial statements re: forensic investigation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/3/2023 | Anastasiou, Anastis | 0.2 | Review documentation about FTX employee contracts re: forensic investigation. |
| 18 | 7/3/2023 | Anastasiou, Anastis | 1.2 | Review FTX asset, equity acquisition and company valuation documents re: forensic investigation. |
| 18 | 7/3/2023 | Anastasiou, Anastis | 0.6 | Review documentation of transfers by FTX customers re: forensic investigation. |
| 18 | 7/3/2023 | Anastasiou, Anastis | 0.8 | Review documentation about strategies and promotional efforts of Debtors' charitable organization re: forensic investigation. |
| 18 | 7/3/2023 | Anastasiou, Anastis | 0.3 | Review documentation and communications about tax-related issues re: forensic investigation. |
| 18 | 7/3/2023 | Anastasiou, Anastis | 0.2 | Review documentation of loan agreements between Debtor entities and various third-party entities re: forensic investigation. |
| 18 | 7/3/2023 | Famiglietti, Tyler | 1.2 | Revise investment analysis based on new research findings. |
| 18 | 7/3/2023 | Anastasiou, Anastis | 0.4 | Review loan agreement documentation between Debtor entities and certain third parties. |
| 18 | 7/3/2023 | Steven, Kira | 1.3 | Review UCC communications to update tracker for investigations into potential avoidance actions. |
| 18 | 7/3/2023 | Steven, Kira | 1.3 | Update forensic accounting team project management tracker. |
| 18 | 7/3/2023 | Garofalo, Michael | 2.2 | Review new SOALs data from Debtors for preference analysis. |
| 18 | 7/4/2023 | Kimche, Livia | 1.1 | Prepare data structures for investigative analysis re: preferences. |
| 18 | 7/5/2023 | Risler, Franck | 0.2 | Attend call with PH (K. Pasquale) on issues related to Debtors' trading for potential avoidance actions. |
| 18 | 7/5/2023 | Fiorillo, Julianna | 0.4 | Review most recent compilation of Debtors' general ledger data. |
| 18 | 7/5/2023 | Reid, Matthew | 2.9 | Create index of private communications and financial information produced by Debtors. |
| 18 | 7/5/2023 | Reid, Matthew | 2.8 | Continue to create index of private communications and financial information produced by Debtors. |
| 18 | 7/5/2023 | Reid, Matthew | 2.3 | Record findings made during index of private communications and financial information produced by the Debtors. |
| 18 | 7/5/2023 | Marsella, Jenna | 0.8 | Investigate bonus awards for the Debtors' exchanges. |
| 18 | 7/5/2023 | Fiorillo, Julianna | 0.8 | Review bonus analysis for Debtors in comparison to Debtors' analysis. |
| 18 | 7/5/2023 | Marsella, Jenna | 2.9 | Conduct additional review and analysis of documents produced by Debtors in UCC request. |
| 18 | 7/5/2023 | Famiglietti, Tyler | 1.9 | Revise investment analysis visuals. |
| 18 | 7/5/2023 | Famiglietti, Tyler | 2.1 | Update investment analysis for relationship review. |
| 18 | 7/5/2023 | Marsella, Jenna | 1.6 | Conduct quality check on tracing analysis of A&M's bonus payments analysis. |
| 18 | 7/5/2023 | Famiglietti, Tyler | 0.6 | Develop consolidated general ledgers summary. |
| 18 | 7/5/2023 | Bromberg, Brian | 0.5 | Review most updated information for customer deposits. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/5/2023 | Bromberg, Brian | 0.6 | Review preference data analysis and presentation. |
| 18 | 7/5/2023 | Bromberg, Brian | 0.6 | Review issues with manual deposits. |
| 18 | 7/5/2023 | Stillman, Beulah | 1.7 | Continue to tag documents in Debtors' database. |
| 18 | 7/5/2023 | Stillman, Beulah | 2.2 | Review documents in Debtors' database for investigations on potential avoidance actions. |
| 18 | 7/5/2023 | Steven, Kira | 1.4 | Aggregate list of questions related to bonus payment analysis provided by A&M. |
| 18 | 7/5/2023 | Steven, Kira | 2.1 | Review Debtors' interim report on commingling of customer deposits at Debtors' pre-petition exchange. |
| 18 | 7/5/2023 | Steven, Kira | 0.9 | Assess issues re: Debtors' interim report on comingling of customer deposits. |
| 18 | 7/5/2023 | Steven, Kira | 0.8 | Prepare list of considerations for bonus payroll discussion with A&M. |
| 18 | 7/5/2023 | Stillman, Beulah | 2.9 | Record information on documents provided by Debtors for investigation materials. |
| 18 | 7/5/2023 | Stillman, Beulah | 1.3 | Continue to tag documents in Debtors' database for potential avoidance actions investigations. |
| 18 | 7/5/2023 | Steven, Kira | 1.5 | Continue to review UCC communications to update tracker on investigations analysis. |
| 18 | 7/5/2023 | Steven, Kira | 0.4 | Update analysis of Debtors' general ledgers with new data. |
| 18 | 7/5/2023 | Steven, Kira | 1.6 | Update tracker for investigations needs based on UCC communications. |
| 18 | 7/5/2023 | Leonaitis, Isabelle | 0.4 | Review claims from certain creditor to prepare updated analysis re: settlement. |
| 18 | 7/5/2023 | Busen, Michael | 0.7 | Prepare preference data requests and next steps for analysis. |
| 18 | 7/5/2023 | Busen, Michael | 0.3 | Prepare responses to data requests for preference analysis. |
| 18 | 7/5/2023 | Garofalo, Michael | 2.6 | Update preference data analysis slides based on comments. |
| 18 | 7/5/2023 | Kimche, Livia | 2.7 | Update queries for preference data for transaction date field compared to petition date. |
| 18 | 7/5/2023 | Jordan, Mason | 1.7 | Make updates to claims reconciliation analysis for certain Debtor entity. |
| 18 | 7/5/2023 | Kimche, Livia | 1.8 | Update queries for preference data for transaction date field compared to petition date. |
| 18 | 7/5/2023 | Kimche, Livia | 1.2 | Develop analysis on preference data using transaction date field versus the petition date field. |
| 18 | 7/5/2023 | Jordan, Mason | 0.9 | Continue to analyze certain Debtor entity preference data reconciliation. |
| 18 | 7/5/2023 | Jordan, Mason | 2.1 | Analyze certain Debtor entity preference data reconciliation. |
| 18 | 7/5/2023 | Jordan, Mason | 1.1 | Continue to develop analysis on certain Debtor entity preference reconciliation. |
| 18 | 7/6/2023 | Risler, Franck | 0.5 | Assess deck prepared by Debtors on preliminary results of the preference analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/6/2023 | Fiorillo, Julianna | 0.4 | Review compilation of general ledgers for identification of duplicate ledgers. |
| 18 | 7/6/2023 | Reid, Matthew | 2.7 | Continue to index general ledger information produced by Debtors pursuant to analysis of Debtors' financial positions. |
| 18 | 7/6/2023 | Reid, Matthew | 2.9 | Index general ledger information produced by Debtors pursuant to analysis of Debtors' financial positions. |
| 18 | 7/6/2023 | Marsella, Jenna | 0.3 | Review bonus payments at Debtors' exchange for potential avoidance actions. |
| 18 | 7/6/2023 | Marsella, Jenna | 2.4 | Conduct further review of documents produced by Debtors in UCC request. |
| 18 | 7/6/2023 | Reid, Matthew | 2.4 | Record findings made during research of the Debtors' data room pursuant to analysis of the Debtors' general ledger information. |
| 18 | 7/6/2023 | Famiglietti, Tyler | 2.3 | Update investment analysis for new revisions to source data. |
| 18 | 7/6/2023 | Marsella, Jenna | 0.6 | Identify and review documents used in Debtor entity bonus analysis for further review by A&M. |
| 18 | 7/6/2023 | Marsella, Jenna | 2.8 | Conduct additional review and analysis of documents produced by Debtors in UCC request. |
| 18 | 7/6/2023 | Famiglietti, Tyler | 1.7 | Continue to tag documents reviewed in the Debtors' database. |
| 18 | 7/6/2023 | Bromberg, Brian | 1.2 | Review preference data issues. |
| 18 | 7/6/2023 | Baer, Laura | 0.3 | Attend call with A&M (E. Mosley) to discuss analysis of FTX historical payroll records and bonus payments. |
| 18 | 7/6/2023 | Bromberg, Brian | 1.2 | Review preference claim issues. |
| 18 | 7/6/2023 | Stillman, Beulah | 1.9 | Continue to review documents in Debtors' database at the request of UCC. |
| 18 | 7/6/2023 | Stillman, Beulah | 2.3 | Develop summary of research findings based on review of Debtors' database. |
| 18 | 7/6/2023 | Steven, Kira | 0.4 | Analyze variances in bonus payments to Debtors' pre-petition exchange employees. |
| 18 | 7/6/2023 | Steven, Kira | 1.3 | Assess general ledger inventory summary tracker for further analysis. |
| 18 | 7/6/2023 | Steven, Kira | 0.3 | Create follow-up questions for A&M on bonus payments to Debtors' employees. |
| 18 | 7/6/2023 | Steven, Kira | 0.6 | Prepare materials to provide to A&M on bonus payment documents identified. |
| 18 | 7/6/2023 | Steven, Kira | 0.6 | Summarize information re: bonus payment research support. |
| 18 | 7/6/2023 | Steven, Kira | 1.2 | Continue to review UCC communication in order to update request tracker for investigations. |
| 18 | 7/6/2023 | Steven, Kira | 0.8 | Coordinate bonus payment source document retrieval for distribution to A&M. |
| 18 | 7/6/2023 | Steven, Kira | 0.2 | Continue to investigate Debtors' bonus payments following changes to process. |
| 18 | 7/6/2023 | Steven, Kira | 0.4 | Compile observations on general ledger inventory summary tracker. |
| 18 | 7/6/2023 | Steven, Kira | 0.9 | Review interim report from Debtors' of commingling of customer deposits. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/6/2023 | Stillman, Beulah | 2.4 | Continue to review documents in Debtors' database for investigations on potential avoidance actions. |
| 18 | 7/6/2023 | Stillman, Beulah | 1.7 | Conduct review of Debtors' database for information related to potential avoidance actions re: bonus payments. |
| 18 | 7/6/2023 | Steven, Kira | 0.7 | Prepare for call with A&M on bonus payments data. |
| 18 | 7/6/2023 | Kamran, Kainat | 1.8 | Compile requests from UCC for tracker in order ensure execution. |
| 18 | 7/6/2023 | Garofalo, Michael | 2.1 | Assess general ledger aggregated file for avoidance action analysis. |
| 18 | 7/6/2023 | Garofalo, Michael | 1.6 | Revise draft slides for presentation on 90-day preference period data analyses. |
| 18 | 7/6/2023 | Jordan, Mason | 1.1 | Continue to develop standardization of Debtors' general ledgers. |
| 18 | 7/6/2023 | Jordan, Mason | 2.2 | Run analyses on Debtor entity distributions for presentation. |
| 18 | 7/6/2023 | Jordan, Mason | 1.8 | Continue to run analyses on Debtor entity distributions for presentation. |
| 18 | 7/6/2023 | Jordan, Mason | 0.5 | Analyze general ledger data. |
| 18 | 7/6/2023 | Jordan, Mason | 0.2 | Prepare updates to presentation on potential avoidance actions. |
| 18 | 7/6/2023 | Jordan, Mason | 1.4 | Revise presentation on bonus payments at Debtors' pre-petition exchange. |
| 18 | 7/6/2023 | Kimche, Livia | 2.9 | Update data tables to use transaction date pricing instead of petition date pricing re: preferences. |
| 18 | 7/6/2023 | Jordan, Mason | 0.9 | Make updates to UCC presentation on potential avoidance actions investigations. |
| 18 | 7/6/2023 | Jordan, Mason | 2.1 | Run quality control checks on presentation queries. |
| 18 | 7/6/2023 | Kimche, Livia | 2.2 | Update slides on preference analysis period for customer activity analysis with updated tables from spreadsheet with transaction date data. |
| 18 | 7/6/2023 | Kimche, Livia | 0.9 | Update tables on transaction date data for customer preference analysis deck. |
| 18 | 7/7/2023 | Simms, Steven | 0.4 | Review customer preference claims analysis for the total preference period for the two Debtor exchanges. |
| 18 | 7/7/2023 | Diaz, Matthew | 2.0 | Review a certain creditor's claim and potential offsets in connection with a potential settlement. |
| 18 | 7/7/2023 | Diaz, Matthew | 0.7 | Provide comments on preference analysis for a certain creditor in connection with a potential settlement. |
| 18 | 7/7/2023 | Simms, Steven | 0.8 | Attend call with PH (I. Sasson, K. Pasquale, Others) re: updates to the customer preference analysis. |
| 18 | 7/7/2023 | Reid, Matthew | 2.8 | Index private communications and financial records in support of analyses of Debtor-produced documentation. |
| 18 | 7/7/2023 | Reid, Matthew | 2.9 | Continue to finalize index of Debtors' financial records pursuant to analysis of relevant general ledger records. |
| 18 | 7/7/2023 | Reid, Matthew | 2.3 | Finalize index of Debtor financial records pursuant to analysis of relevant general ledger records. |
| 18 | 7/7/2023 | Marsella, Jenna | 2.9 | Continue to conduct further review and analysis of documents produced by Debtors in UCC request. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/7/2023 | Marsella, Jenna | 2.4 | Continue to conduct additional review and analysis of documents produced by Debtors in UCC request. |
| 18 | 7/7/2023 | Famiglietti, Tyler | 2.6 | Continue document review and tagging in the database. |
| 18 | 7/7/2023 | Marsella, Jenna | 2.7 | Continue to conduct review and analysis of documents produced by Debtors in UCC request. |
| 18 | 7/7/2023 | Famiglietti, Tyler | 0.3 | Adjust document review tracker for weekly tagging progress. |
| 18 | 7/7/2023 | Famiglietti, Tyler | 1.6 | Implement additional updates to investment analysis. |
| 18 | 7/7/2023 | Diaz, Matthew | 1.1 | Provide comments on the most recently updated preference analysis. |
| 18 | 7/7/2023 | Bromberg, Brian | 0.5 | Compare the current customer preference analysis to the prior preference analysis. |
| 18 | 7/7/2023 | Bromberg, Brian | 1.6 | Finalize draft of preference framework for upcoming discussion with PH. |
| 18 | 7/7/2023 | Bromberg, Brian | 1.0 | Provide comments on the preference claim framework worksheet. |
| 18 | 7/7/2023 | Bromberg, Brian | 0.8 | Continue to review preference claim issues. |
| 18 | 7/7/2023 | Bromberg, Brian | 0.8 | Attend call with PH (I. Sasson, K. Pasquale, and Others) re: preference claim issues. |
| 18 | 7/7/2023 | Bromberg, Brian | 2.7 | Revise the calculation framework for preference claims. |
| 18 | 7/7/2023 | Baer, Laura | 0.8 | Participate in a call with PH (I. Sasson, K. Pasquale, and Others) re: potential issues with a certain creditor's preference claims. |
| 18 | 7/7/2023 | Gray, Michael | 0.7 | Review preference data to compare figures to previously represented amounts. |
| 18 | 7/7/2023 | Stillman, Beulah | 2.9 | Continue to review and tag relevant documents in the Debtors' database. |
| 18 | 7/7/2023 | Stillman, Beulah | 2.7 | Continue to tag certain documents re: investigations into the Debtors' estate. |
| 18 | 7/7/2023 | Steven, Kira | 2.0 | Perform quality check on the detail portion of the latest investments analysis to prepare for upcoming meeting with PH. |
| 18 | 7/7/2023 | Steven, Kira | 1.1 | Perform quality check on the summary portion of the latest investments analysis to prepare for upcoming meeting with PH. |
| 18 | 7/7/2023 | Steven, Kira | 1.5 | Perform quality check on the relationship portion of the latest investments analysis to prepare for upcoming meeting with PH. |
| 18 | 7/7/2023 | Stillman, Beulah | 2.9 | Continue to review and tag relevant documents in the database. |
| 18 | 7/7/2023 | Steven, Kira | 1.4 | Continue to perform a quality check on the latest investment analysis to prepare for an upcoming meeting with PH. |
| 18 | 7/7/2023 | Diodato, Michael | 0.8 | Attend call with PH (I. Sasson, K. Pasquale, and Others) to discuss a certain creditor's claim and the potential for a settlement. |
| 18 | 7/7/2023 | de Brignac, Jessica | 0.4 | Analyze a certain creditor's claims data in connection with a potential settlement. |
| 18 | 7/7/2023 | Busen, Michael | 1.2 | Provide comments on latest updates to the preference data reconciliation analysis to help plan next steps on analyses. |
| 18 | 7/7/2023 | Busen, Michael | 1.6 | Review the latest presentation for the UCC re: adjustments to preference analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/7/2023 | Garofalo, Michael | 2.7 | Summarize findings of customer activity during the 90-day preference period. |
| 18 | 7/7/2023 | Jordan, Mason | 0.4 | Summarize key updates re: the impact of a certain creditor's preference claims. |
| 18 | 7/7/2023 | Kimche, Livia | 2.9 | Update the latest presentation re: preference period customer activity. |
| 18 | 7/7/2023 | Garofalo, Michael | 1.8 | Review slide deck for PH re: customer deposits and withdrawals during the 90-day preference period. |
| 18 | 7/7/2023 | Jordan, Mason | 1.4 | Develop workbook for the analysis of general ledgers. |
| 18 | 7/7/2023 | Jordan, Mason | 1.2 | Update the latest slide deck to include recent changes to the investments analysis. |
| 18 | 7/7/2023 | Jordan, Mason | 1.1 | Summarize key takeaways from the latest investments analysis presentation. |
| 18 | 7/7/2023 | Kimche, Livia | 2.5 | Perform a quality check on new customer balance data. |
| 18 | 7/7/2023 | Jordan, Mason | 1.3 | Write distribution analyses for a certain Debtor exchange to include in workbook. |
| 18 | 7/7/2023 | Jordan, Mason | 2.7 | Create a coding script to standardize customer schedule data. |
| 18 | 7/9/2023 | Diaz, Matthew | 0.7 | Provide comments on the updated customer preference analysis. |
| 18 | 7/9/2023 | Diaz, Matthew | 0.5 | Attend a call with PH (I. Sasson and K. Pasquale) to discuss the latest preference analysis. |
| 18 | 7/9/2023 | Bromberg, Brian | 0.6 | Update the latest preference analysis based on latest research. |
| 18 | 7/9/2023 | Bromberg, Brian | 0.5 | Participate in a call with PH (K. Pasquale and I. Sasson) re: the preference analysis. |
| 18 | 7/9/2023 | Bromberg, Brian | 0.5 | Provide comments on the revised preference claim analysis. |
| 18 | 7/9/2023 | Bromberg, Brian | 0.5 | Review latest responses from A&M re: the customer preference analysis. |
| 18 | 7/10/2023 | Reid, Matthew | 2.8 | Continue to index relevant communications and financial information produced by the Debtors. |
| 18 | 7/10/2023 | Diaz, Matthew | 1.7 | Provide comments on the preference analysis report to prepare for upcoming meeting with the UCC. |
| 18 | 7/10/2023 | Marsella, Jenna | 2.8 | Review the assigned population of documents product by the Debtors to respond to recent UCC requests. |
| 18 | 7/10/2023 | Reid, Matthew | 2.7 | Continue to index relevant communication and financial information produced by the Debtors. |
| 18 | 7/10/2023 | Bromberg, Brian | 1.0 | Review documentation re: a preference claim against other Debtors. |
| 18 | 7/10/2023 | Reid, Matthew | 0.6 | Continue to perform secondary review of the analysis of Debtors' investments and the supporting documentation. |
| 18 | 7/10/2023 | Reid, Matthew | 1.9 | Record findings related to the Debtors' investments based on supporting documentation analysis. |
| 18 | 7/10/2023 | Bromberg, Brian | 0.9 | Review calculations used in the latest preference claim analysis. |
| 18 | 7/10/2023 | Marsella, Jenna | 2.6 | Review the population of documents re: claims against other Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/10/2023 | Bromberg, Brian | 0.5 | Participate in discussion with PH (I. Sasson, K. Pasquale, and Others) to assess potential FTX preference actions. |
| 18 | 7/10/2023 | Dawson, Maxwell | 1.1 | Continue to prepare slides for UCC re: a certain preference transaction counterparty. |
| 18 | 7/10/2023 | Dawson, Maxwell | 1.7 | Prepare slides for UCC regarding a certain preference transaction counterparty. |
| 18 | 7/10/2023 | Bromberg, Brian | 1.3 | Review presentation re: a certain preference transaction counterparty. |
| 18 | 7/10/2023 | Baer, Laura | 0.4 | Review updates to the potential FTX preference claim against a certain third-party. |
| 18 | 7/10/2023 | Baer, Laura | 2.7 | Update analysis of the FTX preference claim against a certain third-party including possible defenses. |
| 18 | 7/10/2023 | Dawson, Maxwell | 0.4 | Analyze customer preference transaction data calculations. |
| 18 | 7/10/2023 | Bromberg, Brian | 0.5 | Analyze preference data issues. |
| 18 | 7/10/2023 | Bromberg, Brian | 1.5 | Review reserve for claim analysis. |
| 18 | 7/10/2023 | Marsella, Jenna | 2.1 | Continue to tag documents relevant to the investigations into the Debtors' estate. |
| 18 | 7/10/2023 | Bromberg, Brian | 1.5 | Provide comments on the presentation re: potential preference action. |
| 18 | 7/10/2023 | Baer, Laura | 1.8 | Update the analysis of the potential FTX claim against a certain creditor. |
| 18 | 7/10/2023 | Bromberg, Brian | 0.6 | Participate in a call with Alix (A. Vanderkamp and B. Mackay) on the preference claim analysis. |
| 18 | 7/10/2023 | Dawson, Maxwell | 1.0 | Review analysis related to certain preference transactions and potential recoveries. |
| 18 | 7/10/2023 | Gray, Michael | 0.8 | Review preference analysis regarding a certain creditor to assess potential defenses, probability of success, and resulting weighted claim. |
| 18 | 7/10/2023 | Dawson, Maxwell | 0.6 | Analyze customer preference transaction presentation. |
| 18 | 7/10/2023 | Dawson, Maxwell | 0.5 | Review analysis regarding a certain preference transaction counterparty. |
| 18 | 7/10/2023 | Gray, Michael | 1.2 | Prepare summary analysis re: preference analysis for a certain creditor to evaluate potential required reserves. |
| 18 | 7/10/2023 | Stillman, Beulah | 2.2 | Continue to review and tag files in the Debtors' database in order to prepare further analysis for UCC. |
| 18 | 7/10/2023 | Stillman, Beulah | 2.7 | Analyze documents relevant to the investigations into the Debtors' estate. |
| 18 | 7/10/2023 | Stillman, Beulah | 1.6 | Continue to tag relevant documents to the investigations into the Debtors' pre-petition exchange. |
| 18 | 7/10/2023 | Steven, Kira | 2.5 | Review draft framework on the potential reserve for a certain creditor. |
| 18 | 7/10/2023 | Steven, Kira | 1.0 | Continue to perform quality check on investigations into certain parties related to pre-petition FTX directors. |
| 18 | 7/10/2023 | Steven, Kira | 0.2 | Analyze the claim loan timeline for a certain third-party as part of token valuation process. |
| 18 | 7/10/2023 | Steven, Kira | 0.5 | Conduct a quality check on the latest investment analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/10/2023 | Steven, Kira | 0.6 | Draft a diligence list for upcoming investigations into a certain creditor. |
| 18 | 7/10/2023 | Steven, Kira | 0.9 | Investigate documents re: a certain party closely related to pre-petition FTX directors. |
| 18 | 7/10/2023 | Steven, Kira | 2.1 | Prepare summary of considerations to include in materials on research for Debtors' relationships with other parties. |
| 18 | 7/10/2023 | Famiglietti, Tyler | 0.6 | Populate tracker of preference analysis in order to evaluate additional analysis needed for presentation. |
| 18 | 7/10/2023 | Diodato, Michael | 0.5 | Analyze preference claims at a certain FTX creditor. |
| 18 | 7/10/2023 | Famiglietti, Tyler | 1.5 | Perform quality check of investment analysis entries for balance differences. |
| 18 | 7/10/2023 | Famiglietti, Tyler | 2.3 | Continue to perform a quality check of investment analysis transaction details. |
| 18 | 7/10/2023 | Famiglietti, Tyler | 2.4 | Update investment analysis to include new transactions. |
| 18 | 7/10/2023 | Famiglietti, Tyler | 1.4 | Review transaction support and balances re: the investment analysis. |
| 18 | 7/10/2023 | Famiglietti, Tyler | 0.8 | Remove duplicate entries from the investment analysis. |
| 18 | 7/10/2023 | Leonaitis, Isabelle | 0.6 | Review recent investigations into claims against a certain creditor to prepare for an upcoming call with Alix re: potential settlement. |
| 18 | 7/10/2023 | Leonaitis, Isabelle | 0.5 | Review a certain creditor's discovery documents re: potential settlement. |
| 18 | 7/10/2023 | Busen, Michael | 0.9 | Assess the updated reconciliations for preference data to prepare for upcoming meeting with the UCC. |
| 18 | 7/10/2023 | Busen, Michael | 1.3 | Provide comments re: the new value calculations for preference analysis. |
| 18 | 7/10/2023 | Busen, Michael | 0.4 | Review the detailed reconciliation of UCC subsequent new value calculation re: preferences. |
| 18 | 7/10/2023 | Garofalo, Michael | 2.6 | Review updates to the 90-day preference period data analysis. |
| 18 | 7/10/2023 | Garofalo, Michael | 1.2 | Prepare updated new value calculations for certain creditors re: preferences. |
| 18 | 7/10/2023 | Busen, Michael | 0.7 | Review the reconciliation of the customer preference data production. |
| 18 | 7/10/2023 | Garofalo, Michael | 1.8 | Conduct quality check of recent analysis on the 90-day preference period. |
| 18 | 7/10/2023 | Kimche, Livia | 1.2 | Update the general ledgers analysis for most recently received data. |
| 18 | 7/11/2023 | Diaz, Matthew | 0.7 | Review claim filed by certain creditor and related offsets in connection with potential settlement. |
| 18 | 7/11/2023 | Reid, Matthew | 2.8 | Continue to implement feedback on analysis of certain parties related to the Debtors into the final work product to prepare it for delivery to PH. |
| 18 | 7/11/2023 | Reid, Matthew | 1.1 | Perform quality check of the analysis of Debtor investments to prepare it for final delivery to PH. |
| 18 | 7/11/2023 | Reid, Matthew | 2.9 | Implement changes to analysis of related parties to Debtors for final presentation to PH. |
| 18 | 7/11/2023 | Reid, Matthew | 1.2 | Perform supplementary research of the data room for private communications relevant to analysis of parties related to the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/11/2023 | Bromberg, Brian | 1.8 | Finalize presentation for UCC on preference action. |
| 18 | 7/11/2023 | Marsella, Jenna | 2.7 | Conduct continued review and analysis of assigned population of documents produced by Debtors in UCC request. |
| 18 | 7/11/2023 | Bromberg, Brian | 0.7 | Review recovery analysis for avoidance action re: potential settlement. |
| 18 | 7/11/2023 | Bromberg, Brian | 2.1 | Analyze recoveries on preference actions. |
| 18 | 7/11/2023 | Marsella, Jenna | 2.9 | Conduct further review and analysis of certain documents in Debtors' database related to preference actions. |
| 18 | 7/11/2023 | Baer, Laura | 0.6 | Review claim by certain creditor in order to provide feedback to UCC. |
| 18 | 7/11/2023 | Dawson, Maxwell | 2.0 | Prepare slides related to a certain preference transaction counterparty. |
| 18 | 7/11/2023 | Marsella, Jenna | 2.4 | Conduct additional review and analysis of population of documents related to produced by Debtors. |
| 18 | 7/11/2023 | Bromberg, Brian | 1.0 | Calculate preference actions for presentation. |
| 18 | 7/11/2023 | Bromberg, Brian | 1.5 | Review preferences calculations for inclusion in presentation. |
| 18 | 7/11/2023 | Gray, Michael | 1.2 | Review defenses for certain preference claim to understand validity and probability of success re: potential reserves. |
| 18 | 7/11/2023 | Gray, Michael | 2.1 | Revise summary presentation on preference analysis for a certain creditor re: potential reserves. |
| 18 | 7/11/2023 | Steven, Kira | 1.5 | Finalize version of Debtors' investments analysis for distribution to PH. |
| 18 | 7/11/2023 | Steven, Kira | 0.6 | Assess prior analysis of parties related to Debtors. |
| 18 | 7/11/2023 | Steven, Kira | 0.4 | Perform quality check of analysis on the Debtors' related parties. |
| 18 | 7/11/2023 | Steven, Kira | 2.7 | Analyze certain other individuals with relationships to the Debtors for potential avoidance actions investigations. |
| 18 | 7/11/2023 | Steven, Kira | 1.2 | Perform quality check of portion of investigation analysis for certain individual related to Debtors. |
| 18 | 7/11/2023 | Steven, Kira | 0.8 | Prepare visuals for the presentation on investigation into Debtors' related parties. |
| 18 | 7/11/2023 | Famiglietti, Tyler | 1.1 | Search documents for relationship review of investment analysis. |
| 18 | 7/11/2023 | Famiglietti, Tyler | 2.0 | Summarize findings from research on investments of Debtors and related entities. |
| 18 | 7/11/2023 | Busen, Michael | 0.7 | Calculate subsequent new value included in UCC presentation based on adjustments re: preferences. |
| 18 | 7/11/2023 | Busen, Michael | 0.6 | Revise presentation to UCC on preference actions. |
| 18 | 7/11/2023 | Garofalo, Michael | 2.8 | Continue to refresh distribution workbooks for calculations of preferences. |
| 18 | 7/11/2023 | Garofalo, Michael | 2.6 | Construct research summary for gaps in customer decoder file provided by A&M. |
| 18 | 7/12/2023 | Simms, Steven | 0.4 | Review update on litigation discovery items. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/12/2023 | Reid, Matthew | 2.9 | Index relevant documentation produced by Debtors in support of various investigation analyses. |
| 18 | 7/12/2023 | Diaz, Matthew | 0.7 | Review most recently updated preference analysis. |
| 18 | 7/12/2023 | Marsella, Jenna | 2.7 | Conduct additional keyword searches in relativity to identify bank statements produced by Debtors in UCC request. |
| 18 | 7/12/2023 | Reid, Matthew | 2.4 | Update record of relevant, Debtor produced documentation indexed pursuant to research conducted in support of preference analyses. |
| 18 | 7/12/2023 | Marsella, Jenna | 2.3 | Conduct keyword searches in relativity to identify bank statements produced by Debtors. |
| 18 | 7/12/2023 | Marsella, Jenna | 2.8 | Conduct quality check analysis of bank statement analysis for Debtor entities. |
| 18 | 7/12/2023 | Bromberg, Brian | 1.5 | Analyze preference data during preference period. |
| 18 | 7/12/2023 | Reid, Matthew | 2.7 | Continue to index relevant documentation produced by the Debtors in support of preference investigation analyses. |
| 18 | 7/12/2023 | Gray, Michael | 0.8 | Analyze preference analysis presentation from Debtors to compare to UCC preference analysis outputs. |
| 18 | 7/12/2023 | Steven, Kira | 0.8 | Perform quality check of presentation on research for miscellaneous parties related to the Debtors. |
| 18 | 7/12/2023 | Steven, Kira | 0.4 | Continue to perform quality check of visuals for final presentation on Debtors' investments analysis. |
| 18 | 7/12/2023 | Steven, Kira | 2.9 | Perform quality check on portion of the final presentation of research on parties related to Debtors. |
| 18 | 7/12/2023 | Steven, Kira | 0.4 | Complete presentation on research for certain other parties related to the Debtors. |
| 18 | 7/12/2023 | Steven, Kira | 2.6 | Assess relationships between Debtors and certain entities for Debtors' investments research. |
| 18 | 7/12/2023 | Steven, Kira | 0.4 | Complete final version of the investigation analysis on certain other parties related to the Debtors. |
| 18 | 7/12/2023 | Steven, Kira | 2.6 | Continue to analyze relationships for final analysis of Debtors' investments. |
| 18 | 7/12/2023 | Steven, Kira | 1.2 | Organize tracking of document tagging progress within Debtors' database. |
| 18 | 7/12/2023 | Famiglietti, Tyler | 1.7 | Add comments and tagging to documents reviewed in production. |
| 18 | 7/12/2023 | Famiglietti, Tyler | 1.1 | Perform final data checks on investment analysis. |
| 18 | 7/12/2023 | Famiglietti, Tyler | 1.4 | Continue documents tagged from production set. |
| 18 | 7/12/2023 | Busen, Michael | 1.5 | Compile updates to UCC presentation based on feedback and comments. |
| 18 | 7/12/2023 | Busen, Michael | 0.3 | Revise UCC update presentation on findings from investigation analysis. |
| 18 | 7/12/2023 | Garofalo, Michael | 2.1 | Finalize research on information gaps existing in customer decoder file. |
| 18 | 7/12/2023 | Garofalo, Michael | 1.2 | Implement updates to 90-day preference period data analysis workbooks for certain Debtor entity. |
| 18 | 7/12/2023 | Busen, Michael | 1.2 | Revise data analysis logic for UCC for 90-day preference analysis. |
| 18 | 7/12/2023 | Kimche, Livia | 1.1 | Create plan for continued preference analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/12/2023 | Garofalo, Michael | 2.3 | Continue to implement updates to data analysis for 90-day preference data analysis workbooks for certain entity. |
| 18 | 7/12/2023 | Garofalo, Michael | 1.1 | Revise 90-day preference data analysis for certain entity. |
| 18 | 7/12/2023 | Bromberg, Brian | 2.7 | Develop potential avoidance actions presentation based on investigative research. |
| 18 | 7/13/2023 | Greenblatt, Matthew | 0.5 | Participate in call with PH (I. Sasson and K. Pasquale) to discuss investigative findings to date. |
| 18 | 7/13/2023 | Reid, Matthew | 1.2 | Conduct research of the data room to identify and index relevant, Debtor-produced documentation to be used in investigation analyses. |
| 18 | 7/13/2023 | Reid, Matthew | 2.2 | Update record of relevant, Debtor-produced documentation indexed based on discussions with PH for investigations analyses. |
| 18 | 7/13/2023 | Reid, Matthew | 2.9 | Continue to update record of relevant, Debtor-produced documentation indexed in the database. |
| 18 | 7/13/2023 | Reid, Matthew | 1.7 | Develop index of the documents for investigation analyses in the Debtors' data room. |
| 18 | 7/13/2023 | Marsella, Jenna | 1.8 | Conduct additional targeted searches in Debtors' database to identify bank statements produced by Debtors. |
| 18 | 7/13/2023 | Marsella, Jenna | 0.3 | Assess the bank statement, intercompany, and investment research developed on certain Debtor entities. |
| 18 | 7/13/2023 | Marsella, Jenna | 2.1 | Continue to conduct quality check analysis of bank statement review work product. |
| 18 | 7/13/2023 | Bromberg, Brian | 0.5 | Participate in call with PH (I. Sasson and K. Pasquale) on potential avoidance actions investigations. |
| 18 | 7/13/2023 | Bromberg, Brian | 0.5 | Continue to develop preference analysis for certain Debtor entities. |
| 18 | 7/13/2023 | Bromberg, Brian | 0.7 | Revise presentation on preference analysis. |
| 18 | 7/13/2023 | Bromberg, Brian | 0.3 | Review summaries of investigations conclusions. |
| 18 | 7/13/2023 | Diaz, Matthew | 0.5 | Review investigations analysis for preference actions. |
| 18 | 7/13/2023 | Bromberg, Brian | 0.6 | Review Debtors' materials on preferences to compare to FTI analysis. |
| 18 | 7/13/2023 | Bromberg, Brian | 1.2 | Assess data issues for preference analysis. |
| 18 | 7/13/2023 | Stillman, Beulah | 2.6 | Continue to review documents in Debtors' database for investigation on preference actions. |
| 18 | 7/13/2023 | Stillman, Beulah | 0.3 | Update analysis of certain parties related to the Debtors. |
| 18 | 7/13/2023 | Steven, Kira | 0.4 | Prepare for investigations meeting with PH by summarizing findings from research. |
| 18 | 7/13/2023 | Steven, Kira | 0.4 | Review investigation materials for preference actions analysis. |
| 18 | 7/13/2023 | Steven, Kira | 2.9 | Review UCC communications to update tracker for investigations and further research. |
| 18 | 7/13/2023 | Steven, Kira | 1.1 | Prepare update summary for PH re: investigations findings. |
| 18 | 7/13/2023 | Steven, Kira | 0.5 | Prepare presentation for PH on investigation findings. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/13/2023 | Stillman, Beulah | 1.9 | Assess files in Debtors' database to supplement research for investigation. |
| 18 | 7/13/2023 | Stillman, Beulah | 1.2 | Supplement analysis of documents for preference analysis. |
| 18 | 7/13/2023 | Famiglietti, Tyler | 1.7 | Populate tracker with searches for preference analysis review. |
| 18 | 7/13/2023 | Famiglietti, Tyler | 1.1 | Search documents for relationship review of investment analysis. |
| 18 | 7/13/2023 | Famiglietti, Tyler | 2.2 | Summarize findings from preferential treatment analysis and add comments to tracker. |
| 18 | 7/13/2023 | Famiglietti, Tyler | 0.7 | Compile findings from document tagging production review. |
| 18 | 7/13/2023 | Baer, Laura | 2.4 | Summarize document research for litigation claims analysis. |
| 18 | 7/13/2023 | Busen, Michael | 2.4 | Create reconciliation slide to show bridge between prior and recent preference activity data productions. |
| 18 | 7/13/2023 | Busen, Michael | 0.9 | Incorporate logic to identify results of certain Debtor entity preference activity into analysis. |
| 18 | 7/13/2023 | Busen, Michael | 0.4 | Revise the most recent iteration of the preference analysis. |
| 18 | 7/13/2023 | Garofalo, Michael | 2.8 | Continue to implement updates to data analysis for the preference period data analysis workbooks for certain Debtor entity. |
| 18 | 7/13/2023 | Busen, Michael | 0.4 | Revise data analysis logic for UCC in order to convey new findings to UCC. |
| 18 | 7/13/2023 | Garofalo, Michael | 2.7 | Implement updates to presentation on 90-day preference period analysis for certain Debtor entities. |
| 18 | 7/13/2023 | Garofalo, Michael | 2.3 | Implement updates to data analysis feeding the 90-day preference period data analysis workbooks. |
| 18 | 7/13/2023 | Garofalo, Michael | 1.4 | Continue to develop 90-day preference analysis based on updated data inputs. |
| 18 | 7/14/2023 | Bromberg, Brian | 0.9 | Finalize presentation on preferences for PH. |
| 18 | 7/14/2023 | Reid, Matthew | 2.8 | Continue to create analysis of the preferential withdrawals made on or before the petition date by associates and employees of the Debtors. |
| 18 | 7/14/2023 | Reid, Matthew | 2.3 | Conduct research of the data room in order to identify private communications to be used in our analysis of preferential withdrawals made by individuals on or before the petition date. |
| 18 | 7/14/2023 | Reid, Matthew | 2.9 | Create analysis of the preferential withdrawals made on the petition date by associates and employees of the Debtors. |
| 18 | 7/14/2023 | Diaz, Matthew | 1.6 | Review updated preference analysis to understand impact of certain changes. |
| 18 | 7/14/2023 | Marsella, Jenna | 2.1 | Conduct further keyword searches in Debtors' database to identify bank statements produced by Debtors. |
| 18 | 7/14/2023 | Bromberg, Brian | 2.4 | Comment on preference analysis presentation. |
| 18 | 7/14/2023 | Bromberg, Brian | 0.9 | Revise the preference analysis based on prior review. |
| 18 | 7/14/2023 | Marsella, Jenna | 2.4 | Consolidate bank statements received from Debtors in order to prepare for analysis. |
| 18 | 7/14/2023 | Bromberg, Brian | 1.7 | Review latest issues with preference analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/14/2023 | Bromberg, Brian | 0.6 | Prepare responses to PH for questions on preference analysis. |
| 18 | 7/14/2023 | Gray, Michael | 1.7 | Provide comments on customer preference activity report. |
| 18 | 7/14/2023 | Stillman, Beulah | 0.7 | Analyze a new set of files provided by Debtors for research on avoidance actions. |
| 18 | 7/14/2023 | Steven, Kira | 2.1 | Review communications from UCC in order to continue investigations research. |
| 18 | 7/14/2023 | Steven, Kira | 0.5 | Assess preliminary findings for FTX exchange preference withdrawals analysis. |
| 18 | 7/14/2023 | Famiglietti, Tyler | 1.2 | Review communications between employees regarding 11/2022 exchange activity. |
| 18 | 7/14/2023 | Famiglietti, Tyler | 1.9 | Analyze exchange data and communications of withdrawal activity searches. |
| 18 | 7/14/2023 | Famiglietti, Tyler | 2.4 | Complete review of production searches for documents on withdrawal and transfer activity. |
| 18 | 7/14/2023 | Risler, Franck | 0.9 | Participate in call with Alix (M. Evans and B. Mackay) and FTI on exchange-based action and trading. |
| 18 | 7/14/2023 | Majkowski, Stephanie | 0.9 | Participate in call with Alix (M. Evans and B. Mackay) to discuss pre-petition trading and exchange-based actions. |
| 18 | 7/14/2023 | Busen, Michael | 2.5 | Update presentation for UCC on preference analysis for latest calculations and summaries. |
| 18 | 7/14/2023 | Busen, Michael | 2.1 | Compile updates to logic to determine subsequent new value calculation for the last 10 days before petition date for preference analysis. |
| 18 | 7/14/2023 | Busen, Michael | 1.6 | Continue to develop new value calculations around the petition date for preference analysis. |
| 18 | 7/14/2023 | Garofalo, Michael | 2.4 | Revise slides for presentation to UCC on 90-day preference period analysis, incorporating additional updates. |
| 18 | 7/14/2023 | Garofalo, Michael | 1.4 | Continue to develop slides on preference analysis for UCC using latest data. |
| 18 | 7/14/2023 | Vazquez Ortiz, Fredrix | 2.3 | Conduct comprehensive open-source and asset tracing research on a specific crypto address to assess its potential involvement in the FTX hack incident. |
| 18 | 7/14/2023 | Vazquez Ortiz, Fredrix | 2.2 | Perform detailed analysis of transaction patterns, address connections, and anomaly identification for crypto addresses. |
| 18 | 7/14/2023 | de Brignac, Jessica | 1.9 | Analyze wallet addresses to conduct wallet tracing. |
| 18 | 7/14/2023 | Kamran, Kainat | 0.8 | Analyze wallet address from Twitter to investigate customer funds actions. |
| 18 | 7/14/2023 | Leonaitis, Isabelle | 2.1 | Investigate insider wallet address for uses of funds at pre-petition exchange. |
| 18 | 7/16/2023 | Bromberg, Brian | 0.8 | Assess issues re: most recent preference analysis. |
| 18 | 7/16/2023 | Bromberg, Brian | 0.4 | Prepare responses to questions from PH re: preferences analysis. |
| 18 | 7/17/2023 | Dawson, Maxwell | 1.5 | Review analysis related to exchange preference actions. |
| 18 | 7/17/2023 | Diaz, Matthew | 1.2 | Review latest draft of preference analysis. |
| 18 | 7/17/2023 | Reid, Matthew | 0.3 | Analyze preferential withdrawals made on or around the petition date. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/17/2023 | Reid, Matthew | 2.8 | Conduct research of the data room in order to identify instances in which permissions were granted to specific FTX accounts on or around the petition date. |
| 18 | 7/17/2023 | Reid, Matthew | 2.7 | Create relevant schedules summarizing findings made during research in the data room pursuant to analysis of withdrawals made on or around the petition date. |
| 18 | 7/17/2023 | Reid, Matthew | 2.2 | Continue to conduct research of the data room in order to identify instances in which certain permissions were granted to specific FTX accounts on or around the petition date. |
| 18 | 7/17/2023 | Marsella, Jenna | 0.4 | Assess the withdrawal preference analysis in order to determine continued research needed. |
| 18 | 7/17/2023 | Marsella, Jenna | 2.8 | Conduct keyword searches in database to identify Debtors' correspondence referencing customer withdrawal of funds in certain time period in documents produced by Debtors in UCC request. |
| 18 | 7/17/2023 | Marsella, Jenna | 1.9 | Conduct additional searches to identify Debtors' correspondence referencing customer withdrawal of funds in documents produced by Debtors in UCC request. |
| 18 | 7/17/2023 | Marsella, Jenna | 0.3 | Provide comments on the withdrawal preference analysis presentation. |
| 18 | 7/17/2023 | Marsella, Jenna | 2.6 | Analyze Debtors' correspondence on customer withdrawals of funds during certain time period in documents produced by Debtors. |
| 18 | 7/17/2023 | Diodato, Michael | 0.2 | Analyze data sources from Alix for analysis of preference claims for certain creditor. |
| 18 | 7/17/2023 | Bromberg, Brian | 0.3 | Prepare list of additional requests for Debtors re: preference analysis. |
| 18 | 7/17/2023 | Bromberg, Brian | 0.6 | Participate in call on preference analysis with PH (I. Sasson, K. Pasquale, and G. Sasson). |
| 18 | 7/17/2023 | Bromberg, Brian | 1.1 | Review issues re: preference analysis for continued research. |
| 18 | 7/17/2023 | Bromberg, Brian | 1.1 | Provide comments on preference analysis for other certain creditors. |
| 18 | 7/17/2023 | Gray, Michael | 1.6 | Evaluate preference analysis by silo with potential defenses to understand certain stratifications. |
| 18 | 7/17/2023 | Stillman, Beulah | 1.5 | Conduct additional review of data and documentation of files in Debtors' database. |
| 18 | 7/17/2023 | Stillman, Beulah | 2.6 | Record key findings from research on preference actions in the Debtors' provided documents. |
| 18 | 7/17/2023 | Steven, Kira | 0.6 | Continue to develop preference withdrawals analysis. |
| 18 | 7/17/2023 | Steven, Kira | 1.4 | Continue to review UCC communication in order to update request tracker for continued preference analysis. |
| 18 | 7/17/2023 | Famiglietti, Tyler | 1.7 | Populate tracker to log results of withdrawal activity review. |
| 18 | 7/17/2023 | Steven, Kira | 1.7 | Assess UCC communications to inform future development of preference analysis. |
| 18 | 7/17/2023 | Famiglietti, Tyler | 2.4 | Review production for withdrawal data to analyze transfers in applicable search window. |
| 18 | 7/17/2023 | Famiglietti, Tyler | 1.6 | Continue to review withdrawal activity to identify trends in activity following bankruptcy filing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/17/2023 | Dawson, Maxwell | 0.9 | Develop presentation of certain preference actions for UCC. |
| 18 | 7/17/2023 | Dawson, Maxwell | 1.9 | Prepare slides summarizing certain preference actions for UCC. |
| 18 | 7/17/2023 | Simms, Steven | 0.7 | Review slides related to preference analysis and potential offsets. |
| 18 | 7/17/2023 | Busen, Michael | 0.6 | Calculate subsequent new value for last 10 days prior to petition date. |
| 18 | 7/17/2023 | Garofalo, Michael | 0.6 | Attend call with PH (K. Pasquale, I. Sasson, and G. Sasson) to present preliminary slide deck concerning data analyses of 90-day preference period for certain Debtor entities. |
| 18 | 7/17/2023 | Busen, Michael | 0.6 | Participate in conference call with PH (K. Pasquale, I. Sasson, and G. Sasson) re: UCC preference presentation in order to revise presentation. |
| 18 | 7/17/2023 | Busen, Michael | 1.1 | Review A&M source data in preparation for UCC preference analysis presentation walkthrough with PH team. |
| 18 | 7/17/2023 | Garofalo, Michael | 2.4 | Prepare request list for updates to slide deck outlining 90-day preference period analyses. |
| 18 | 7/17/2023 | Jordan, Mason | 2.4 | Make updates to the analysis in the database for the presentation on 90-day preferences. |
| 18 | 7/17/2023 | Jordan, Mason | 1.2 | Revise presentation on preference analyses for creditors. |
| 18 | 7/17/2023 | Kimche, Livia | 2.1 | Update summary of general ledger file inventory. |
| 18 | 7/17/2023 | Jordan, Mason | 1.7 | Run quality control checks on analyses and presentation for preference analysis. |
| 18 | 7/17/2023 | Kimche, Livia | 1.8 | Continue to develop presentation on preference data based on latest analysis. |
| 18 | 7/17/2023 | Kimche, Livia | 1.9 | Update the general ledger file inventory analysis. |
| 18 | 7/17/2023 | Jordan, Mason | 1.1 | Revise analysis on the preference period withdrawal activity. |
| 18 | 7/17/2023 | Vazquez Ortiz, Fredrix | 2.2 | Create a comprehensive summary of the analysis pertaining to the FTX wallet address under investigation. |
| 18 | 7/18/2023 | Sveen, Andrew | 0.2 | Summarize Debtors' filings, including certain settlement agreement. |
| 18 | 7/18/2023 | Diaz, Matthew | 1.3 | Detail review of the preference presentation to the UCC. |
| 18 | 7/18/2023 | Reid, Matthew | 2.9 | Create supplementary schedules using Debtors' produced transfer data in order to support analysis of withdrawals made on or around the petition date. |
| 18 | 7/18/2023 | Reid, Matthew | 2.3 | Continue to create supplementary schedules using Debtors' transfer data in order to support analysis of withdrawals made on or around the petition date. |
| 18 | 7/18/2023 | Reid, Matthew | 1.9 | Conduct supplementary research of the data room in order to identify relevant documentation to support analysis of withdrawals made on or around the petition date. |
| 18 | 7/18/2023 | Reid, Matthew | 0.6 | Analyze preferences from time period around the petition date. |
| 18 | 7/18/2023 | Reid, Matthew | 0.3 | Evaluate the index of relevant, Debtor-produced financial information and private communications. |
| 18 | 7/18/2023 | Marsella, Jenna | 0.6 | Continue to develop preference analysis to add to presentation to UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/18/2023 | Marsella, Jenna | 2.9 | Conduct keyword searches in relativity to identify online correspondence referencing customer withdrawal of funds between in documents produced by Debtors in UCC request. |
| 18 | 7/18/2023 | Marsella, Jenna | 2.1 | Continue to search Debtors' database for bank statements supporting analysis of preference withdrawals. |
| 18 | 7/18/2023 | Marsella, Jenna | 0.3 | Review intercompany transactions analysis. |
| 18 | 7/18/2023 | Marsella, Jenna | 2.7 | Continue to search for documents as evidence for analyses of customer withdrawals of funds around the petition date. |
| 18 | 7/18/2023 | Bromberg, Brian | 0.6 | Review the most recent version of preference data analysis. |
| 18 | 7/18/2023 | Bromberg, Brian | 0.6 | Prepare for UCC call by reviewing the preference analysis. |
| 18 | 7/18/2023 | Bromberg, Brian | 0.5 | Revise preference data analysis presentation for UCC. |
| 18 | 7/18/2023 | Bromberg, Brian | 1.0 | Assess issues re: preference analysis for upcoming UCC call. |
| 18 | 7/18/2023 | Bromberg, Brian | 0.6 | Participate in call with Alix (A. Vanderkamp and B. Mackay) on preference claim. |
| 18 | 7/18/2023 | Bromberg, Brian | 2.4 | Develop presentation for UCC on the preference analysis. |
| 18 | 7/18/2023 | Bromberg, Brian | 1.2 | Finalize preference analysis deck. |
| 18 | 7/18/2023 | Gray, Michael | 0.4 | Review overview of preference transaction considerations. |
| 18 | 7/18/2023 | Gray, Michael | 1.6 | Revise draft UCC report re: customer activity analysis for the 90-day preference period. |
| 18 | 7/18/2023 | Stillman, Beulah | 1.4 | Perform additional review of documents provided by Debtors for potential avoidance actions investigations. |
| 18 | 7/18/2023 | Stillman, Beulah | 0.3 | Perform document tagging in order to consolidate research sources for preference analysis. |
| 18 | 7/18/2023 | Stillman, Beulah | 2.8 | Continue to review database documents re: investigations research. |
| 18 | 7/18/2023 | Stillman, Beulah | 0.8 | Continue to review Debtors' files produced by the Debtors in order to develop preference analyses. |
| 18 | 7/18/2023 | Stillman, Beulah | 2.3 | Develop summary of findings on research related to potential avoidance actions. |
| 18 | 7/18/2023 | Steven, Kira | 0.2 | Review materials related to analysis of certain creditor's claim re: potential settlement. |
| 18 | 7/18/2023 | Famiglietti, Tyler | 0.3 | Revise research report on documents provided by Debtors on potential avoidance actions. |
| 18 | 7/18/2023 | Famiglietti, Tyler | 0.9 | Compile findings from search for transfer activity documents for preferential treatment analysis. |
| 18 | 7/18/2023 | Steven, Kira | 0.5 | Review materials provided by Alix in regard to analysis of certain creditor's claim. |
| 18 | 7/18/2023 | Steven, Kira | 0.3 | Evaluate document tagging of research sources in Debtors' database. |
| 18 | 7/18/2023 | Famiglietti, Tyler | 1.8 | Continue to review production documents for information on preference analysis. |
| 18 | 7/18/2023 | Famiglietti, Tyler | 1.3 | Update visuals for withdrawal analysis based on new data parameters. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/18/2023 | Famiglietti, Tyler | 2.2 | Continue to review of withdrawal data activity for the creation of visuals. |
| 18 | 7/18/2023 | Famiglietti, Tyler | 0.6 | Assess transfer preference analysis. |
| 18 | 7/18/2023 | Dawson, Maxwell | 0.6 | Attend call with Alix (A. Vanderkamp and B. Mackay) re: preference actions. |
| 18 | 7/18/2023 | Steven, Kira | 0.6 | Attend call with Alix (A. Vanderkamp and B. Mackay) on preference actions analysis. |
| 18 | 7/18/2023 | Leonaitis, Isabelle | 0.6 | Attend call with Alix (A. Vanderkamp and B. Mackay) to review preference analysis. |
| 18 | 7/18/2023 | Kamran, Kainat | 0.8 | Assess Twitter thread research for research on uses of customer funds. |
| 18 | 7/18/2023 | Busen, Michael | 0.5 | Revise the presentation to the UCC on preference analysis. |
| 18 | 7/18/2023 | Garofalo, Michael | 2.8 | Incorporate final updates to slide deck for PH on 90-day preference period analyses. |
| 18 | 7/18/2023 | Garofalo, Michael | 1.1 | Finalize deck on 90-day preference period analysis for UCC. |
| 18 | 7/18/2023 | Busen, Michael | 0.5 | Revise UCC deck for adjustments to preference analysis. |
| 18 | 7/18/2023 | Jordan, Mason | 0.5 | Update presentation on the preference analysis for the UCC. |
| 18 | 7/18/2023 | Jordan, Mason | 0.8 | Finalize analysis in the database for presentation to UCC on preferences. |
| 18 | 7/18/2023 | Jordan, Mason | 2.1 | Revise analysis in order to supplement the preference deck for UCC. |
| 18 | 7/18/2023 | Jordan, Mason | 1.9 | Develop presentation to UCC on preferences. |
| 18 | 7/18/2023 | Kimche, Livia | 2.8 | Update general ledger inventories for further analysis. |
| 18 | 7/19/2023 | Diodato, Michael | 0.1 | Attend call with PH (I. Sasson and K. Pasquale) re: certain creditor claims. |
| 18 | 7/19/2023 | Simms, Steven | 0.7 | Evaluate claim settlement analysis. |
| 18 | 7/19/2023 | Diaz, Matthew | 0.9 | Review settlement analysis for certain creditor. |
| 18 | 7/19/2023 | Reid, Matthew | 2.9 | Analyze Debtors' produced documentation containing changes made to the permissions of specific accounts identified during analysis of withdrawals made on or around the petition date. |
| 18 | 7/19/2023 | Reid, Matthew | 2.1 | Create summary schedules in order to illustrate accounts that were granted withdrawal permissions on or around the petition date. |
| 18 | 7/19/2023 | Reid, Matthew | 1.9 | Create a timeline of events in order to support analysis of withdrawals made on or around the petition date. |
| 18 | 7/19/2023 | Reid, Matthew | 1.1 | Continue to create summary schedules in order to illustrate the accounts that were granted special withdrawal permissions on or around the petition date. |
| 18 | 7/19/2023 | Marsella, Jenna | 2.8 | Conduct searches in Debtors' database to identify customer funds withdrawals around petition date. |
| 18 | 7/19/2023 | Bromberg, Brian | 2.3 | Analyze implications for certain settlement. |
| 18 | 7/19/2023 | Bromberg, Brian | 0.7 | Attend meeting with PH (I. Sasson and K. Pasquale) to review preference claims analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/19/2023 | Bromberg, Brian | 0.7 | Provide comments on analysis for certain settlement. |
| 18 | 7/19/2023 | Bromberg, Brian | 1.9 | Review preference settlement data. |
| 18 | 7/19/2023 | Bromberg, Brian | 1.7 | Revise presentation to the UCC on certain settlement. |
| 18 | 7/19/2023 | Bromberg, Brian | 1.5 | Review most recent iteration of the settlement analysis. |
| 18 | 7/19/2023 | Bromberg, Brian | 1.9 | Edit presentation on settlement based on comments. |
| 18 | 7/19/2023 | Bromberg, Brian | 0.9 | Prepare for UCC call on settlement analysis by amending the presentation inputs. |
| 18 | 7/19/2023 | Gray, Michael | 1.8 | Prepare cost benefit analysis to evaluate a certain proposed settlement. |
| 18 | 7/19/2023 | Gray, Michael | 1.8 | Revise cost benefit analysis and related summary presentation re: a certain proposed settlement. |
| 18 | 7/19/2023 | Gray, Michael | 2.1 | Prepare summary presentation on cost benefit analysis re: a certain proposed settlement. |
| 18 | 7/19/2023 | Gray, Michael | 1.3 | Review proposed settlement and claims from and against a certain related party to provide UCC recommendation. |
| 18 | 7/19/2023 | Gray, Michael | 0.9 | Prepare analysis to evaluate preference amounts for certain dates in the preference period. |
| 18 | 7/19/2023 | Stillman, Beulah | 1.9 | Analyze files in Debtors' database for potential avoidance actions investigations. |
| 18 | 7/19/2023 | Stillman, Beulah | 2.7 | Continue to record findings based on assessment of Debtors' provided documentation to evaluate potential avoidance actions. |
| 18 | 7/19/2023 | Stillman, Beulah | 1.6 | Investigate alternative set of files in the database from Debtors to create summary of potential avoidance actions. |
| 18 | 7/19/2023 | Stillman, Beulah | 2.3 | Conduct review of additional documents in the Debtors' database to list research in consolidated format for presentation. |
| 18 | 7/19/2023 | Steven, Kira | 0.2 | Assess updates to the general ledger inventory summary. |
| 18 | 7/19/2023 | Steven, Kira | 0.5 | Update the exchange preference withdrawals analysis. |
| 18 | 7/19/2023 | Famiglietti, Tyler | 2.3 | Compile findings from updated withdrawal preference analysis. |
| 18 | 7/19/2023 | Famiglietti, Tyler | 1.2 | Provide comments on analysis of general ledger inventory. |
| 18 | 7/19/2023 | Dawson, Maxwell | 0.6 | Continue to prepare analysis re: a certain preference claim. |
| 18 | 7/19/2023 | Dawson, Maxwell | 2.3 | Prepare analysis re: a certain preference claim and potential offsets. |
| 18 | 7/19/2023 | Steven, Kira | 0.2 | Update general ledger inventory summary based on additional analyses. |
| 18 | 7/19/2023 | Steven, Kira | 0.2 | Evaluate the latest changes to general ledger inventory. |
| 18 | 7/19/2023 | Steven, Kira | 0.4 | Analyze the UCC communications from third week of July in order to incorporate investigation requests. |
| 18 | 7/19/2023 | Leonaitis, Isabelle | 0.7 | Attend call with PH (I. Sasson and K. Pasquale) to assess certain creditor's claim and related potential settlement. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/19/2023 | Leonaitis, Isabelle | 2.6 | Trace transactions between on chain institutions in the context of trading analysis for certain creditor re: potential settlement. |
| 18 | 7/19/2023 | Busen, Michael | 0.2 | Assess the consolidation of general ledger data produced by A&M. |
| 18 | 7/19/2023 | Jordan, Mason | 0.2 | Continue to develop general ledger consolidation. |
| 18 | 7/19/2023 | Bromberg, Brian | 1.5 | Provide comments on most recent iteration of preference analysis. |
| 18 | 7/20/2023 | Sveen, Andrew | 0.3 | Summarize key points from Debtors' filing related to a potential settlement with creditor. |
| 18 | 7/20/2023 | Diaz, Matthew | 0.8 | Analyze claim settlement agreement for certain creditor. |
| 18 | 7/20/2023 | Diodato, Michael | 0.6 | Evaluate preference claim for certain creditor in connection with potential settlement. |
| 18 | 7/20/2023 | Reid, Matthew | 2.8 | Analyze blockchain transaction data in order to identify transfers of cryptocurrency made by the Debtors on or around the petition date. |
| 18 | 7/20/2023 | Reid, Matthew | 2.2 | Create summary schedules of blockchain data outlining transfers made by the Debtors on or around the petition date. |
| 18 | 7/20/2023 | Reid, Matthew | 2.4 | Continue to analyze blockchain transaction data in order to identify transfers of cryptocurrency made by the Debtors on or around the petition date. |
| 18 | 7/20/2023 | Marsella, Jenna | 0.3 | Revise withdrawal preference analysis. |
| 18 | 7/20/2023 | Marsella, Jenna | 0.3 | Assess withdrawal preference analysis based on most recent updates to the data set. |
| 18 | 7/20/2023 | Marsella, Jenna | 2.7 | Conduct additional searches in Debtors' database to identify bank statements corresponding to identified customer funds withdrawals. |
| 18 | 7/20/2023 | Marsella, Jenna | 1.1 | Conduct supplemental research to identify confirmation of certain customer funds withdrawals correspondence. |
| 18 | 7/20/2023 | Bromberg, Brian | 0.3 | Review issues re: certain settlement. |
| 18 | 7/20/2023 | Bromberg, Brian | 0.8 | Participate in call re: certain creditor settlement analysis with PH (K. Hansen, I. Sasson, and K. Pasquale). |
| 18 | 7/20/2023 | Bromberg, Brian | 0.6 | Revise preferences analysis following changes in strategy. |
| 18 | 7/20/2023 | Bromberg, Brian | 0.3 | Review sensitivity tables for potential settlement. |
| 18 | 7/20/2023 | Bromberg, Brian | 2.5 | Prepare additional settlement analysis for upcoming call with UCC. |
| 18 | 7/20/2023 | Gray, Michael | 0.4 | Provide comments on draft sensitivity analysis on potential settlement with a certain related party. |
| 18 | 7/20/2023 | Gray, Michael | 2.6 | Review proposed settlement, claims from and against a certain related party, and potential recoveries re: UCC recommendation. |
| 18 | 7/20/2023 | Stillman, Beulah | 1.6 | Review filed related to preference actions at the request of the UCC. |
| 18 | 7/20/2023 | Steven, Kira | 0.5 | Assess forensic accounting investigation findings for continuation of analysis on withdrawals activity. |
| 18 | 7/20/2023 | Famiglietti, Tyler | 0.7 | Update visuals for withdrawal analysis based on new data parameters. |
| 18 | 7/20/2023 | Famiglietti, Tyler | 2.3 | Continue review of production documents for information on preference activity. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/20/2023 | Famiglietti, Tyler | 1.5 | Compile findings from searches for transfer activity documents as part of preference analysis. |
| 18 | 7/20/2023 | Dawson, Maxwell | 2.0 | Finalize analysis regarding a certain preference claim and proposed settlement. |
| 18 | 7/20/2023 | de Brignac, Jessica | 0.4 | Review preference analysis for certain creditor as it relates to a potential settlement. |
| 18 | 7/20/2023 | de Brignac, Jessica | 0.8 | Participate in call with UCC, PH (K. Pasquale, I. Sasson, and K. Hansen) on preference settlement for certain creditor. |
| 18 | 7/20/2023 | Vazquez Ortiz, Fredrix | 0.7 | Research seed rounds and investments into Debtor entities. |
| 18 | 7/20/2023 | Risler, Franck | 0.8 | Participate in call on certain creditor settlement with UCC committee, PH (K. Hansen, K. Pasquale, and I. Sasson). |
| 18 | 7/20/2023 | Leonaitis, Isabelle | 0.7 | Analyze certain creditor's claim based on comments from PH. |
| 18 | 7/20/2023 | Simms, Steven | 0.8 | Attend call with PH (K. Hansen, K. Pasquale, and I. Sasson) on certain creditor claim settlement analysis. |
| 18 | 7/20/2023 | Busen, Michael | 0.5 | Develop analysis on transaction data near petition date re: preferences. |
| 18 | 7/20/2023 | Kimche, Livia | 0.3 | Summarize findings from research on investments between Debtors and related parties. |
| 18 | 7/21/2023 | Diaz, Matthew | 0.7 | Review insider complaint to assess potential avoidance actions. |
| 18 | 7/21/2023 | Reid, Matthew | 2.6 | Analyze transfer data produced by the Debtors in order to create additional schedules supporting analysis of withdrawals made on or around the petition |
| 18 | 7/21/2023 | Reid, Matthew | 0.2 | Continue to develop preference analysis based on additional research of documents provided by the Debtors. |
| 18 | 7/21/2023 | Reid, Matthew | 2.9 | Create supplementary schedules summarizing withdrawals made by certain clients of FTX pursuant to analysis of withdrawals made on or around the petition date. |
| 18 | 7/21/2023 | Reid, Matthew | 2.3 | Revise analysis of supplementary schedules on certain withdrawals for certain FTX customers to bolster preference analysis. |
| 18 | 7/21/2023 | Marsella, Jenna | 2.9 | Continue to search the Debtors' database for identification of confirmed customer funds withdrawals referencing certain customer funds at petition time. |
| 18 | 7/21/2023 | Marsella, Jenna | 0.2 | Assess the latest version of the withdrawal preference analysis for continued research. |
| 18 | 7/21/2023 | Stillman, Beulah | 1.2 | Conduct additional research on documents in the database to evaluate potential avoidance actions. |
| 18 | 7/21/2023 | Famiglietti, Tyler | 1.0 | Continue to review withdrawal activity trends following Debtors' bankruptcy filing. |
| 18 | 7/21/2023 | Famiglietti, Tyler | 2.6 | Compile findings from search for transfer activity documents for preference analysis. |
| 18 | 7/21/2023 | Famiglietti, Tyler | 1.4 | Continue review of production documents for information on preference activity. |
| 18 | 7/21/2023 | Risler, Franck | 0.7 | Review FTX insiders adversary complaint filed by the Debtors seeking avoidance and recovery of alleged transfers. |
| 18 | 7/24/2023 | Reid, Matthew | 2.3 | Continue to create summary schedules outlining withdrawals made by specific FTX users in support of withdrawal preference analysis. |
| 18 | 7/24/2023 | Reid, Matthew | 2.8 | Conduct research of the data room to identify certain categorized users in support of withdrawal preference analysis. |
| 18 | 7/24/2023 | Reid, Matthew | 0.7 | Analyze preferences for certain customer withdrawals around the petition date. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/24/2023 | Reid, Matthew | 2.2 | Create summary schedules outlining withdrawals made by specific FTX users in support of withdrawal preference analysis. |
| 18 | 7/24/2023 | Steven, Kira | 0.7 | Review refreshed summary of procedures associated with withdrawal preference analysis. |
| 18 | 7/24/2023 | Steven, Kira | 0.7 | Develop preference analysis to include most recent research. |
| 18 | 7/24/2023 | Steven, Kira | 0.7 | Update preference analysis following revisions. |
| 18 | 7/24/2023 | Steven, Kira | 0.5 | Evaluate summary of the Debtors' review procedures associated with the withdrawal preference analysis. |
| 18 | 7/24/2023 | Marsella, Jenna | 0.8 | Assess most recent updates to the withdrawal preference analysis in order to ensure accuracy. |
| 18 | 7/24/2023 | Famiglietti, Tyler | 2.1 | Add comments and tagging to documents reviewed in Debtors' production. |
| 18 | 7/24/2023 | Marsella, Jenna | 1.2 | Conduct keyword searches to identify confirmation of certain customer withdrawals in documents produced by Debtors. |
| 18 | 7/24/2023 | Famiglietti, Tyler | 1.3 | Perform public searches for information related to November 2022 transaction activity. |
| 18 | 7/24/2023 | Famiglietti, Tyler | 1.9 | Search Debtors' document production for transfer and withdrawal activity in November 2022 and summarize findings. |
| 18 | 7/24/2023 | Stillman, Beulah | 2.8 | Review files received from Debtors in the database for potential avoidance actions investigations. |
| 18 | 7/25/2023 | Reid, Matthew | 2.9 | Conduct research of private communications produced by the Debtors to identify preference actions re: withdrawals made on or around the petition date. |
| 18 | 7/25/2023 | Reid, Matthew | 2.8 | Utilize findings identified during research of the data room to create supplementary schedules in support of preference analysis. |
| 18 | 7/25/2023 | Reid, Matthew | 2.4 | Utilize findings identified during research of the data room to create supplementary schedules in support of preference analysis. |
| 18 | 7/25/2023 | Reid, Matthew | 0.9 | Assess research on Debtors' communications for preference analysis re: withdrawals made around the petition date. |
| 18 | 7/25/2023 | Famiglietti, Tyler | 1.9 | Create tables for exchange data reviewed with transaction activity. |
| 18 | 7/25/2023 | Famiglietti, Tyler | 1.7 | Perform new summary calculations of customer withdrawal activity. |
| 18 | 7/25/2023 | Famiglietti, Tyler | 1.3 | Add comments and tagging to documents reviewed in production. |
| 18 | 7/25/2023 | Famiglietti, Tyler | 0.4 | Revise preference analysis presentation summarizing research findings. |
| 18 | 7/25/2023 | Marsella, Jenna | 0.4 | Continue to develop slides for presentation on preference analysis re: withdrawals around the petition date. |
| 18 | 7/25/2023 | Marsella, Jenna | 1.2 | Conduct key word searches in Debtors' database to identify certain bank statements re: withdrawals around petition date. |
| 18 | 7/25/2023 | Famiglietti, Tyler | 0.7 | Revise withdrawal activity analysis for inclusion in presentation. |
| 18 | 7/25/2023 | Bromberg, Brian | 0.3 | Review summary of investigation findings for presentation slides. |
| 18 | 7/25/2023 | Stillman, Beulah | 0.7 | Assess files from the Debtors for investigation of preference actions. |
| 18 | 7/25/2023 | Kimche, Livia | 2.9 | Update inventory summary of potential avoidance actions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/26/2023 | Reid, Matthew | 1.6 | Conduct research of public records in order to identify reports for customer withdrawals made on or around the petition date for preference analysis. |
| 18 | 7/26/2023 | Reid, Matthew | 0.7 | Update preference analysis for certain FTX customers with regard to withdrawals made on or around the petition date. |
| 18 | 7/26/2023 | Reid, Matthew | 2.8 | Create supplementary schedules to support most recent preference analysis re: certain FTX customer withdrawals. |
| 18 | 7/26/2023 | Reid, Matthew | 2.9 | Continue to create supplementary schedules to support most recent preference analysis re: certain FTX customer withdrawals. |
| 18 | 7/26/2023 | Marsella, Jenna | 0.7 | Revise bank statement analysis based on documents received from Debtors. |
| 18 | 7/26/2023 | Marsella, Jenna | 2.1 | Continue to conduct key word searches to identify bank statements corresponding to certain customer funds withdrawals between in certain time period. |
| 18 | 7/26/2023 | Famiglietti, Tyler | 1.4 | Reconcile customer activity to transaction workbooks found in document production searches. |
| 18 | 7/26/2023 | Famiglietti, Tyler | 0.9 | Analyze customer transaction data for November 2022 period and summarize customer activity. |
| 18 | 7/26/2023 | Fiorillo, Julianna | 0.6 | Revise preference analysis data based on latest research. |
| 18 | 7/26/2023 | Famiglietti, Tyler | 1.3 | Review customer transaction workbooks from document production searches in order to continue prior analysis. |
| 18 | 7/26/2023 | Famiglietti, Tyler | 0.3 | Assess general ledger inventory for analysis of Debtors' pre-petition exchange activity. |
| 18 | 7/26/2023 | Famiglietti, Tyler | 0.5 | Review general ledger inventory summary for updates before call. |
| 18 | 7/26/2023 | Famiglietti, Tyler | 1.9 | Add comments and tagging to documents reviewed in Debtors' production. |
| 18 | 7/26/2023 | Baer, Laura | 0.5 | Assess customer account withdrawals analysis to develop investigations. |
| 18 | 7/26/2023 | Stillman, Beulah | 0.7 | Continue to develop preference analysis for customers of the Debtors' exchange. |
| 18 | 7/26/2023 | Stillman, Beulah | 1.5 | Review files from the Debtors related to the investigations for preference analysis. |
| 18 | 7/26/2023 | Steven, Kira | 0.7 | Finalize customer withdrawal preference analysis. |
| 18 | 7/26/2023 | Steven, Kira | 2.1 | Continue to review UCC communication from 3rd week of July in order to update investigations request tracker. |
| 18 | 7/26/2023 | Steven, Kira | 0.2 | Update general ledgers inventory summaries for investigations on pre-petition exchange activity. |
| 18 | 7/26/2023 | Leonaitis, Isabelle | 2.1 | Assess the latest customer withdrawal data for preference analysis validation. |
| 18 | 7/26/2023 | Jordan, Mason | 0.3 | Revise Debtors' general ledgers consolidation file. |
| 18 | 7/27/2023 | Majkowski, Stephanie | 2.0 | Conduct review of documents related to certain Debtor entity lending to certain individuals for potential recovery actions. |
| 18 | 7/27/2023 | Majkowski, Stephanie | 1.1 | Analyze documents related to collateral for potential recovery actions. |
| 18 | 7/27/2023 | Majkowski, Stephanie | 1.9 | Continue to investigate potential recovery actions with a focus on documents related to loan collateral. |
| 18 | 7/27/2023 | Marsella, Jenna | 0.2 | Continue to prepare analysis of withdrawal preferences. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/27/2023 | Famiglietti, Tyler | 1.8 | Update data sources for preference withdrawals analysis. |
| 18 | 7/27/2023 | Famiglietti, Tyler | 2.0 | Process further revisions to the preferential withdrawal analysis. |
| 18 | 7/27/2023 | Marsella, Jenna | 2.9 | Conduct searches to identify timeline for halted customer withdrawals in documents produced by Debtors. |
| 18 | 7/27/2023 | Marsella, Jenna | 0.3 | Continue to develop customer withdrawal preference analysis. |
| 18 | 7/27/2023 | Famiglietti, Tyler | 1.2 | Adjust visuals based on data revisions for preference analysis. |
| 18 | 7/27/2023 | Marsella, Jenna | 2.7 | Continue to conduct research for timeline of halted customer withdrawals in documents produced by Debtors. |
| 18 | 7/27/2023 | Famiglietti, Tyler | 0.8 | Review document tagging progress and perform reconciliation. |
| 18 | 7/27/2023 | Baer, Laura | 0.5 | Analyze potential avoidance actions based on research of Debtors' document productions. |
| 18 | 7/27/2023 | Steven, Kira | 0.8 | Continue to develop document tagging in Debtors' database to prepare for further analysis on potential avoidance actions. |
| 18 | 7/27/2023 | Steven, Kira | 0.5 | Assess the most recent iteration of the preference analysis prior to distribution to PH. |
| 18 | 7/27/2023 | Steven, Kira | 0.7 | Review UCC communication in order to update diligence list for information to prepare responses. |
| 18 | 7/27/2023 | de Brignac, Jessica | 0.6 | Continue to develop preference claims analysis. |
| 18 | 7/27/2023 | Busen, Michael | 0.7 | Assess data inputs for analysis of preferences. |
| 18 | 7/27/2023 | Garofalo, Michael | 1.7 | Prepare data and analytics tool to assist with analysis of preferences. |
| 18 | 7/27/2023 | Kimche, Livia | 1.0 | Prepare diligence list for additional investigations into Debtors' pre-petition activities for potential avoidance actions. |
| 18 | 7/28/2023 | Bromberg, Brian | 0.4 | Review UCC questions on withdrawals re: preferences. |
| 18 | 7/28/2023 | Majkowski, Stephanie | 2.2 | Investigate documents related to portal for certain potential recovery action. |
| 18 | 7/28/2023 | Majkowski, Stephanie | 1.4 | Review conversations on pre-petition FTX customer support channels related to large withdrawals for potential recovery action. |
| 18 | 7/28/2023 | Marsella, Jenna | 0.3 | Develop FTX withdrawal preference analysis. |
| 18 | 7/28/2023 | Baer, Laura | 0.5 | Assess customer withdrawals from FTX exchange. |
| 18 | 7/28/2023 | Famiglietti, Tyler | 0.8 | Implement updates to preference withdrawals analysis workbook based on latest assessment of Debtors' relationships. |
| 18 | 7/28/2023 | Marsella, Jenna | 2.6 | Continue to conduct public source searches to identify relationships between Debtors and certain customers for withdrawals preference analysis. |
| 18 | 7/28/2023 | Famiglietti, Tyler | 2.1 | Perform additional searches for relationships for customer transaction activity in November 2022. |
| 18 | 7/28/2023 | Marsella, Jenna | 2.8 | Conduct key word searches in the Debtors' database for customer withdrawals analysis. |
| 18 | 7/28/2023 | Marsella, Jenna | 2.3 | Conduct further searches from various sources to identify relationships between customers and Debtors for withdrawals analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/28/2023 | Famiglietti, Tyler | 1.6 | Investigate potential relationships between specific customer transaction activity in November 2022. |
| 18 | 7/31/2023 | Reid, Matthew | 2.8 | Conduct research of the data room to identify relationships between FTX customers and specific FTX employees in support of analysis of withdrawal activity on and around the petition date. |
| 18 | 7/31/2023 | Reid, Matthew | 2.3 | Perform initial quality check of analysis of withdrawals made on and around the petition date. |
| 18 | 7/31/2023 | Reid, Matthew | 2.9 | Conduct research of the data room for transfer activity between FTX customers in support of analysis of withdrawals made on and around the petition date. |
| 18 | 7/31/2023 | Famiglietti, Tyler | 1.8 | Implement updates to withdrawals preference analysis. |
| 18 | 7/31/2023 | Famiglietti, Tyler | 1.2 | Search documents for key personnel to include in withdrawal analysis. |
| 18 | 7/31/2023 | Famiglietti, Tyler | 0.5 | Update visuals to withdrawal analysis based on data refresh. |
| 18 | 7/31/2023 | Famiglietti, Tyler | 2.7 | Review transaction data for withdrawal activity and update preference analysis workbook. |
| 18 | 7/31/2023 | Steven, Kira | 1.6 | Update request tracker for investigations research needed based on UCC communications. |
| 18 | 7/31/2023 | Steven, Kira | 0.8 | Assess the latest preference analysis workbook. |
| 18 | 7/31/2023 | Jordan, Mason | 0.9 | Revise analysis for 90-day preference claims. |
| 18 | 7/31/2023 | Marsella, Jenna | 0.3 | Continue to analyze preference withdrawal data. |
| 18 | 7/31/2023 | Marsella, Jenna | 2.3 | Conduct detailed public source and keyword searches to identify Debtors' relationships to certain customers who withdrew funds in certain time period. |
| 18 | 7/31/2023 | Marsella, Jenna | 2.6 | Continue to conduct detailed public source and keyword searches to identify Debtors' relationships to certain customers who withdrew funds between in certain time period. |
| 18 | 7/31/2023 | Marsella, Jenna | 2.8 | Analyze search results for relationships between Debtor entities and customer that withdrew funds in preference period. |
| **18 Total** | | | **848.0** | |
| 21 | 7/6/2023 | Bromberg, Brian | 1.6 | Participate in call with PH (G. Sasson, I. Sasson, K. Hansen, and Others) and Jefferies (M. O'Hara, R. Hamilton, and Others) on Plan issues. |
| 21 | 7/6/2023 | Risler, Franck | 1.6 | Participate in weekly UCC meeting with (G. Sasson, I. Sasson, K. Hansen, and Others) and Jefferies (M. O'Hara, R. Hamilton, and Others) with focus on Plan and FTX 2.0. |
| 21 | 7/6/2023 | Diaz, Matthew | 1.6 | Participate in call with UCC, (G. Sasson, I. Sasson, K. Hansen, Others) and Jefferies (M. O'Hara, R. Hamilton, and Others) on Plan discussions and potential exchange reboot. |
| 21 | 7/6/2023 | de Brignac, Jessica | 1.6 | Participate in meeting with PH (G. Sasson, I. Sasson, K. Hansen, and Others) and Jefferies (M. O'Hara, R. Hamilton, and Others), and UCC to discuss updates on bankruptcy Plan and crypto monetization updates. |
| 21 | 7/10/2023 | Bromberg, Brian | 0.5 | Discuss the various near and long-term litigation and investigatory work with PH (G. Sasson, I. Sasson, and K. Pasquale) and Jefferies (M. O'Hara, R. Hamilton, and Others). |
| 21 | 7/10/2023 | Risler, Franck | 0.5 | Participate in a call with PH (G. Sasson, I. Sasson, and K. Pasquale) and Jefferies (M. O'Hara, R. Hamilton, and Others) re: hedging and monetization strategies. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/10/2023 | Diodato, Michael | 0.5 | Attend a call with (G. Sasson, I. Sasson, K. Pasquale, and Others) and Jefferies (M. O'Hara, R. Hamilton, and Others) the re: updated trading and monetization strategies. |
| 21 | 7/10/2023 | de Brignac, Jessica | 0.5 | Participate in UCC advisors update call with PH (G. Sasson, K. Hansen, and others), and Jefferies (M. O'Hara, R. Hamilton, and others) re: token valuation and monetization updates. |
| 21 | 7/12/2023 | Risler, Franck | 2.1 | Participate in weekly UCC meeting with PH (K. Hansen and G. Sasson) and Jefferies (M. O'Hara and Others) with focus on trading, risk, derivatives, and FTX 2.0. |
| 21 | 7/12/2023 | Simms, Steven | 2.1 | Participate in UCC call with PH (K. Hansen and G. Sasson) and Jefferies (M. O'Hara and Others) on Plan, exclusivity, coin monetization and related items. |
| 21 | 7/12/2023 | Diaz, Matthew | 2.1 | Participate in UCC call to discuss the Plan, coin monetization, and other topics with PH (K. Hansen and G. Sasson) and Jefferies (M. O'Hara and Others). |
| 21 | 7/13/2023 | Simms, Steven | 1.2 | Participate in call with UCC to discuss Plan, exclusivity, claims portal, case timing and requested analysis. |
| 21 | 7/17/2023 | Bromberg, Brian | 0.5 | Meet with PH (G. Sasson, I. Sasson, and K. Pasquale) and Jefferies (M. O'Hara, R. Hamilton, and Others) to discuss Plan topics in preparation for UCC meeting. |
| 21 | 7/17/2023 | Risler, Franck | 0.5 | Participate in weekly meeting with PH (G. Sasson and K. Pasquale) and Jefferies (M. O'Hara, R. Hamilton, and Others) with focus on claims analysis and Plan considerations. |
| 21 | 7/17/2023 | Diaz, Matthew | 0.5 | Attend call with PH (G. Sasson and K. Pasquale) and Jefferies (M. O'Hara, R. Hamilton and Others) to review the key discussion topics for UCC meeting. |
| 21 | 7/17/2023 | de Brignac, Jessica | 0.5 | Participate in update call with PH (G. Sasson, K. Hansen, and others), and Jefferies (M. O'Hara, R. Hamilton, and others) re: crypto monetization and Plan. |
| 21 | 7/18/2023 | Simms, Steven | 0.6 | Attend call with UCC on term sheet and coin management issues. |
| 21 | 7/19/2023 | Simms, Steven | 1.3 | Attend UCC call on Plan and asset monetization items with PH (K. Hansen, G. Sasson, and K. Pasquale). |
| 21 | 7/19/2023 | Risler, Franck | 1.3 | Participate in weekly meeting with UCC and PH (K. Hansen, G. Sasson, and K. Pasquale) with focus on effect of claims, and crypto monetization strategies for Plan structures. |
| 21 | 7/19/2023 | Diaz, Matthew | 1.3 | Participate in call with UCC and PH (K. Hansen, G. Sasson, and K. Pasquale) on Plan considerations and asset monetization. |
| 21 | 7/21/2023 | Simms, Steven | 1.4 | Attend call with UCC on coin management and Plan considerations. |
| 21 | 7/21/2023 | Risler, Franck | 1.4 | Participate in meeting with UCC on fiduciary selection, coin management and exclusivity. |
| 21 | 7/24/2023 | Risler, Franck | 0.4 | Participate in call with PH (E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara and R. Hamilton) with focus on Plan, coin management, and FTX 2.0. |
| 21 | 7/24/2023 | Diaz, Matthew | 0.4 | Participate in call with PH (E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara and R. Hamilton) to discuss Plan proposals and coin management for Debtors' crypto. |
| 21 | 7/24/2023 | Diodato, Michael | 0.4 | Attend call with PH (E. Gilad, G. Sasson, and K. Pasquale) and Jefferies (M. O'Hara and R. Hamilton) on Plan term sheet and potential coin management strategies. |
| 21 | 7/24/2023 | de Brignac, Jessica | 0.4 | Participate in UCC Advisors update call re: claims, investigation updates, and crypto monetization with PH (G. Sasson, E. Gilad, K. Hansen, and others), and Jefferies (M. O'Hara, R. Hamilton, and others). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/26/2023 | Diaz, Matthew | 1.4 | Participate in the UCC call with PH (K. Hansen and G. Sasson) to discuss the proposed Plan and other topics. |
| 21 | 7/26/2023 | Risler, Franck | 1.4 | Participate in UCC meeting with PH (K. Hansen and G. Sasson) on Plan issues and claims against Debtors. |
| 21 | 7/26/2023 | Simms, Steven | 1.4 | Attend UCC call on case issues including coin management and Plan items with PH (K. Hansen and G. Sasson). |
| 21 | 7/31/2023 | Diaz, Matthew | 0.7 | Participate in call with PH (E. Gilad and K. Pasquale) and Jefferies to coordinate issues for discussion on upcoming UCC call. |
| 21 | 7/31/2023 | Diodato, Michael | 0.7 | Attend call with PH (E. Gilad, K. Pasquale) and Jefferies on crypto issues for upcoming UCC call. |
| 21 | 7/31/2023 | Risler, Franck | 0.7 | Participate in call with PH (E. Gilad, K. Pasquale) and Jefferies on negotiations with the Debtors on the governance of the coin management. |
| **21 Total** | | | **33.1** | |
| 24 | 7/4/2023 | Sveen, Andrew | 2.7 | Assemble exhibits for May fee application filing. |
| 24 | 7/5/2023 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the May fee application. |
| 24 | 7/5/2023 | Dawson, Maxwell | 0.9 | Review draft of May fee application exhibits. |
| 24 | 7/5/2023 | Dawson, Maxwell | 1.8 | Prepare May fee application. |
| 24 | 7/5/2023 | Sveen, Andrew | 1.4 | Continue to develop exhibits for May fee application. |
| 24 | 7/5/2023 | Sveen, Andrew | 2.6 | Finalize exhibits for May 2023 fee application. |
| 24 | 7/5/2023 | Sveen, Andrew | 2.8 | Continue to assemble fee application for May 2023. |
| 24 | 7/5/2023 | Sveen, Andrew | 2.1 | Prepare fee application for May for filing. |
| 24 | 7/6/2023 | Dawson, Maxwell | 0.3 | Analyze latest data related to May fee application. |
| 24 | 7/6/2023 | Gray, Michael | 2.1 | Review May fee application exhibits. |
| 24 | 7/6/2023 | Gray, Michael | 1.9 | Revise May fee application exhibits. |
| 24 | 7/6/2023 | Gray, Michael | 1.3 | Provide comments on May fee application exhibits. |
| 24 | 7/6/2023 | Sveen, Andrew | 2.7 | Continue to develop May 2023 fee application in preparation for filing. |
| 24 | 7/6/2023 | Sveen, Andrew | 1.4 | Process further revisions to draft May 2023 fee application. |
| 24 | 7/7/2023 | Gray, Michael | 1.4 | Continue to review May fee application exhibits. |
| 24 | 7/7/2023 | Sveen, Andrew | 2.4 | Continue to prepare May 2023 fee application. |
| 24 | 7/7/2023 | Sveen, Andrew | 1.8 | Prepare May fee application exhibits. |
| 24 | 7/10/2023 | Gray, Michael | 2.9 | Conduct further review of May fee application exhibits. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/10/2023 | Gray, Michael | 1.0 | Update May fee application exhibits. |
| 24 | 7/10/2023 | Sveen, Andrew | 2.5 | Begin to prepare the June fee application. |
| 24 | 7/10/2023 | Sveen, Andrew | 1.3 | Continue to prepare May fee application in order to maintain compliance with bankruptcy code. |
| 24 | 7/10/2023 | Sveen, Andrew | 2.7 | Develop June fee application. |
| 24 | 7/10/2023 | Sveen, Andrew | 0.9 | Update May 2023 fee application. |
| 24 | 7/11/2023 | Gray, Michael | 1.1 | Review revised May fee application draft. |
| 24 | 7/11/2023 | Gray, Michael | 1.6 | Provide comments on draft May fee application. |
| 24 | 7/11/2023 | Sveen, Andrew | 2.4 | Finalize May fee application. |
| 24 | 7/11/2023 | Sveen, Andrew | 1.2 | Supplement May 2023 fee application. |
| 24 | 7/11/2023 | Sveen, Andrew | 2.7 | Continue to prepare exhibits for June fee application. |
| 24 | 7/11/2023 | Sveen, Andrew | 2.8 | Develop exhibits for June fee application. |
| 24 | 7/11/2023 | Sveen, Andrew | 1.1 | Continue to prepare May 2023 fee application exhibits. |
| 24 | 7/12/2023 | Sveen, Andrew | 0.4 | Continue to finalize May fee application in accordance with bankruptcy laws. |
| 24 | 7/12/2023 | Sveen, Andrew | 2.9 | Continue to supplement exhibits for June fee application. |
| 24 | 7/13/2023 | Sveen, Andrew | 2.7 | Continue to develop June fee application exhibits. |
| 24 | 7/13/2023 | Sveen, Andrew | 2.5 | Develop June fee application exhibits. |
| 24 | 7/14/2023 | Sveen, Andrew | 2.1 | Continue to develop June 2023 fee application exhibits. |
| 24 | 7/14/2023 | Sveen, Andrew | 2.9 | Continue to prepare June 2023 fee application. |
| 24 | 7/17/2023 | Diaz, Matthew | 2.4 | Perform detailed review of the May fee application to ensure compliance with local rules. |
| 24 | 7/17/2023 | Gray, Michael | 1.9 | Review updates to May fee application. |
| 24 | 7/17/2023 | Sveen, Andrew | 2.8 | Continue to prepare June fee application. |
| 24 | 7/17/2023 | Sveen, Andrew | 2.2 | Supplement June fee statement. |
| 24 | 7/17/2023 | Sveen, Andrew | 1.9 | Finalize May 2023 fee application for filing. |
| 24 | 7/18/2023 | Sveen, Andrew | 2.8 | Prepare June fee application for filing. |
| 24 | 7/18/2023 | Sveen, Andrew | 2.1 | Finalize the June 2023 fee application. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/18/2023 | Sveen, Andrew | 2.9 | Continue to develop June fee application exhibits. |
| 24 | 7/19/2023 | Hellmund-Mora, Marili | 2.0 | Prepare the May fee application. |
| 24 | 7/19/2023 | Sveen, Andrew | 2.9 | Continue to prepare June fee application. |
| 24 | 7/19/2023 | Sveen, Andrew | 1.7 | Conduct quality check of June fee application. |
| 24 | 7/19/2023 | Sveen, Andrew | 2.8 | Prepare June fee application for filing. |
| 24 | 7/20/2023 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the May fee application. |
| 24 | 7/20/2023 | Sveen, Andrew | 2.3 | Conduct quality check of the June fee application exhibits. |
| 24 | 7/20/2023 | Sveen, Andrew | 2.7 | Continue to prepare the June fee application with a focus on maintaining compliance with local rules. |
| 24 | 7/20/2023 | Sveen, Andrew | 1.4 | Continue to prepare fee application from prior month. |
| 24 | 7/21/2023 | Gray, Michael | 1.7 | Begin to review June fee application exhibits. |
| 24 | 7/21/2023 | Sveen, Andrew | 1.4 | Update May fee application. |
| 24 | 7/21/2023 | Sveen, Andrew | 1.7 | Prepare June fee application for filing. |
| 24 | 7/21/2023 | Sveen, Andrew | 1.2 | Conduct quality check review of the June fee application. |
| 24 | 7/23/2023 | Sveen, Andrew | 1.5 | Continue to revise the June fee application. |
| 24 | 7/23/2023 | Sveen, Andrew | 1.2 | Finalize fee applications based on local laws compliance. |
| 24 | 7/24/2023 | Gray, Michael | 2.7 | Update May fee application exhibits. |
| 24 | 7/25/2023 | Gray, Michael | 2.9 | Update June fee application exhibits. |
| 24 | 7/25/2023 | Gray, Michael | 2.8 | Review June fee application exhibits. |
| 24 | 7/25/2023 | Gray, Michael | 2.8 | Provide comments to June fee application exhibits. |
| 24 | 7/25/2023 | Sveen, Andrew | 1.1 | Continue to develop June fee application. |
| 24 | 7/25/2023 | Sveen, Andrew | 1.2 | Supplement June fee and cost statement. |
| 24 | 7/26/2023 | Gray, Michael | 1.5 | Finalize preliminary review of June fee application exhibits. |
| 24 | 7/26/2023 | Gray, Michael | 1.6 | Provide comments on draft June fee application. |
| 24 | 7/26/2023 | Sveen, Andrew | 1.6 | Finalize the June 2023 fee application for filing. |
| 24 | 7/26/2023 | Sveen, Andrew | 0.7 | Conduct quality check of the fee application for filing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/28/2023 | Diaz, Matthew | 1.0 | Participate in a call with the fee examiner, PH (G. Sasson and E. Gilad), and UCC. |
| 24 | 7/31/2023 | Diaz, Matthew | 2.9 | Perform detailed review of the June fee statement to ensure compliance with the fee guidelines. |
| 24 | 7/31/2023 | Sveen, Andrew | 0.7 | Conduct quality check of the fee application for most recent month. |
| 24 | 7/31/2023 | Sveen, Andrew | 0.7 | Begin to prepare the July fee application. |
| **24 Total** | | | **137.8** | |
| 26 | 7/3/2023 | Simms, Steven | 0.4 | Review issues related to coin management strategies. |
| 26 | 7/3/2023 | Risler, Franck | 0.7 | Analyze Debtors' report re: comingling of customer deposits. |
| 26 | 7/3/2023 | Risler, Franck | 0.3 | Prepare UCC response to Debtors' proposal for management of certain coins. |
| 26 | 7/3/2023 | Risler, Franck | 0.6 | Assess certain consulting agreements to the Debtors in relation to hedging solutions in order to draft comments. |
| 26 | 7/3/2023 | Diaz, Matthew | 0.9 | Review the UCC coin monetization proposal for the Debtors. |
| 26 | 7/3/2023 | Diodato, Michael | 0.4 | Prepare follow-up response to UCC on certain coins. |
| 26 | 7/3/2023 | de Brignac, Jessica | 0.4 | Review the FTX customer account transaction reconciliation. |
| 26 | 7/3/2023 | McNew, Steven | 0.4 | Review analysis on customer account reconciliation. |
| 26 | 7/4/2023 | Bromberg, Brian | 0.3 | Review coin report for Debtors' crypto holdings. |
| 26 | 7/5/2023 | Risler, Franck | 2.9 | Compute stress testing of FTX portfolio in the context of coin management activities and validation of suitable hedging strategies. |
| 26 | 7/5/2023 | Risler, Franck | 0.6 | Analyze updated coin reports provided by the Debtors dated 06/23/23 and assess changes vs. 06/09/23 report. |
| 26 | 7/5/2023 | Risler, Franck | 0.2 | Prepare for call with Debtors on management of certain coins held by Debtors. |
| 26 | 7/5/2023 | Rousskikh, Valeri | 2.7 | Assess multivariate stress testing approach based on simulations of FTX portfolio of crypto assets for estimating impact of large market moves. |
| 26 | 7/5/2023 | Rousskikh, Valeri | 2.4 | Construct volatility surface from zero cost collar strategy results provided to benchmark hedging proposals. |
| 26 | 7/5/2023 | Rousskikh, Valeri | 2.8 | Quantify the impact of extremes moves on FTX coin portfolio in the context of the validation of suitable hedging strategies. |
| 26 | 7/5/2023 | Rousskikh, Valeri | 0.5 | Assess coin hedging strategies for Debtors' portfolio based on moves of holdings in portfolio. |
| 26 | 7/5/2023 | Diodato, Michael | 2.2 | Calculate correlation of certain tokens in Debtors' portfolio. |
| 26 | 7/5/2023 | Diodato, Michael | 1.9 | Estimate relationships for each token in Debtors' portfolio against certain benchmark coins. |
| 26 | 7/5/2023 | Langer, Cameron | 1.2 | Analyze potential enhancements to the FTX stress testing framework for the purpose of crypto risk management. |
| 26 | 7/5/2023 | Langer, Cameron | 2.4 | Calibrate options volatility surface for certain coin using market data for the purpose of pricing potential options hedging strategies. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/5/2023 | Diodato, Michael | 2.8 | Calculate the beta of certain coins using different methods of regression. |
| 26 | 7/5/2023 | Diodato, Michael | 0.5 | Analyze latest crypto data for Debtors' portfolio. |
| 26 | 7/5/2023 | Kamran, Kainat | 2.4 | Perform research on FTX insider tokens. |
| 26 | 7/5/2023 | de Brignac, Jessica | 1.7 | Review updated proposals and metrics re: token monetization. |
| 26 | 7/5/2023 | de Brignac, Jessica | 0.5 | Review token monetization updates for tokens in the Debtors' portfolio. |
| 26 | 7/5/2023 | de Brignac, Jessica | 0.4 | Analyze token monetization updates and transaction data access. |
| 26 | 7/6/2023 | Kamran, Kainat | 0.3 | Review new coin report for updated coin pricing. |
| 26 | 7/6/2023 | Leonaitis, Isabelle | 0.4 | Analyze crypto wallet dashboard. |
| 26 | 7/6/2023 | Kubali, Volkan | 0.5 | Conduct digital assets valuation for certain holdings in the Debtors' portfolio. |
| 26 | 7/6/2023 | Diodato, Michael | 0.4 | Review valuation analysis of certain assets in Debtors' digital assets portfolio. |
| 26 | 7/6/2023 | Risler, Franck | 0.7 | Assess issues with a market maker's indicative derivatives quotes and quantify the difference between a market maker's indicative prices and the crypto option market. |
| 26 | 7/6/2023 | Risler, Franck | 1.5 | Price suitable coin derivatives strategies aligned with the FTX coin management strategy and based on option market data as of 07/05/23. |
| 26 | 7/6/2023 | Risler, Franck | 0.4 | Review comparison between coin derivatives strategies proposal by various market makers. |
| 26 | 7/6/2023 | Risler, Franck | 0.7 | Assess coin management proposals from various market makers with respect to derivatives for certain coins holdings. |
| 26 | 7/6/2023 | Risler, Franck | 1.4 | Develop risk and monetization dashboard computed with the coin portfolio data and market data as of 7/5/23 in context of coin management. |
| 26 | 7/6/2023 | Rousskikh, Valeri | 1.4 | Test quality of calibration of certain coin volatility surfaces as of 07/05/2023 for hedging FTX portfolio risks. |
| 26 | 7/6/2023 | Rousskikh, Valeri | 2.8 | Compute risk analyses for certain coins in Debtors' portfolio for hedging strategies. |
| 26 | 7/6/2023 | Rousskikh, Valeri | 2.9 | Compute puts and calls spread strategy results as of 7/5/23 for risk management of FTX portfolio risks. |
| 26 | 7/6/2023 | Rousskikh, Valeri | 1.6 | Update calibration of certain coin volatility surface based on market pricing data for traded inverse options. |
| 26 | 7/6/2023 | Diodato, Michael | 2.4 | Estimate relationships for each token against specific coins held by Debtors. |
| 26 | 7/6/2023 | Diodato, Michael | 0.6 | Review derivative risk and performance dashboard based on 7/5 market data. |
| 26 | 7/6/2023 | Langer, Cameron | 2.1 | Calculate the estimated liquidation costs for the top assets in the Debtors' crypto holdings using the latest market data for the purpose of coin management. |
| 26 | 7/6/2023 | Langer, Cameron | 2.7 | Recalculate the risk dashboard summarizing the Debtors' crypto exposure to reflect the latest market data. |
| 26 | 7/6/2023 | Langer, Cameron | 2.6 | Summarize the significant changes to the Debtors' crypto holdings in terms of risk and return for the purpose of risk management. |
| 26 | 7/6/2023 | Langer, Cameron | 0.6 | Develop volatility forecasting framework for the purpose of accurate liquidation cost estimates and coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/6/2023 | Rousskikh, Valeri | 1.3 | Update the calibration of coin volatility surface as of 7/5/23 based on market pricing data for traded inverse options for hedging FTX portfolio risks. |
| 26 | 7/6/2023 | Diodato, Michael | 0.9 | Estimate the polynomial regression relationship for each token against certain coins. |
| 26 | 7/6/2023 | McNew, Steven | 1.9 | Assess data from A&M on certain coins in Debtors' portfolio. |
| 26 | 7/6/2023 | Vazquez Ortiz, Fredrix | 0.4 | Engage in strategy discussions re: execution of pricing data analysis for portfolio hedging. |
| 26 | 7/6/2023 | Leonaitis, Isabelle | 0.4 | Conduct analysis of crypto pricing for various time periods. |
| 26 | 7/6/2023 | Kamran, Kainat | 1.3 | Review changes in coin report to understand underlying causes for changes. |
| 26 | 7/6/2023 | Kamran, Kainat | 0.5 | Analyze wallet time series data dashboards for analysis of the Debtors' crypto portfolio. |
| 26 | 7/6/2023 | de Brignac, Jessica | 0.5 | Analyze data on certain coins in Debtors' portfolio and assess token monetization updates. |
| 26 | 7/6/2023 | de Brignac, Jessica | 0.6 | Review data on certain coin in Debtors' portfolio provided by A&M. |
| 26 | 7/6/2023 | McNew, Steven | 1.2 | Conduct review of document from Debtors' on considerations for coin monetization. |
| 26 | 7/7/2023 | Leonaitis, Isabelle | 0.5 | Participate in a call with A&M (K. Ramanathan, L. Callerio, and S. Coverick) to review token related updates. |
| 26 | 7/7/2023 | Risler, Franck | 0.2 | Summarize potential changes needed re: coin management strategy. |
| 26 | 7/7/2023 | Risler, Franck | 0.5 | Prepare for meeting with Debtors re: coin hedging and management. |
| 26 | 7/7/2023 | Risler, Franck | 0.4 | Draft correspondence re: fee proposal comparisons to assist with coin hedging, staking, and monetization. |
| 26 | 7/7/2023 | Risler, Franck | 0.9 | Participate in a meeting with FTX Debtors (John Ray III), A&M (K. Ramanathan and E. Mosley), S&C (J. Bromley) on coin management. |
| 26 | 7/7/2023 | Rousskikh, Valeri | 2.4 | Analyze current option and hedging strategies to evaluate FTX portfolio risks. |
| 26 | 7/7/2023 | Rousskikh, Valeri | 2.8 | Test certain algorithms for stress testing on certain subsets of crypto assets. |
| 26 | 7/7/2023 | Rousskikh, Valeri | 2.3 | Summarize latest findings on key portfolio risks for FTX. |
| 26 | 7/7/2023 | Kubali, Volkan | 0.5 | Present the results of the stress tests on FTX portfolio management. |
| 26 | 7/7/2023 | Rousskikh, Valeri | 0.9 | Attend call with the FTX Debtors (J. Ray), A&M (E. Mosley and K. Ramanathan), S&C (J. Bromley) and UCC re: hedging strategies. |
| 26 | 7/7/2023 | Diaz, Matthew | 0.8 | Review the changes in crypto values and volatility. |
| 26 | 7/7/2023 | Bromberg, Brian | 0.9 | Participate in a call with the Debtors (J. Ray), A&M (E. Mosley and K. Ramanathan), S&C (J. Bromley) re: coin management. |
| 26 | 7/7/2023 | Diodato, Michael | 0.6 | Review hedging strategies for certain tokens. |
| 26 | 7/7/2023 | Diodato, Michael | 1.0 | Assess certain hedging strategies for Debtors' digital holdings. |
| 26 | 7/7/2023 | Diodato, Michael | 0.5 | Attend call with A&M (K. Ramanathan, L. Callerio, and S. Coverick) to discuss pending crypto data requests. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/7/2023 | Diodato, Michael | 1.8 | Summarize stress test results using beta estimates. |
| 26 | 7/7/2023 | Langer, Cameron | 2.7 | Implement code to calibrate volatility models for crypto assets for use in forecasting and coin monetization. |
| 26 | 7/7/2023 | Langer, Cameron | 1.9 | Calibrate a certain token's volatility surface using recent market data. |
| 26 | 7/7/2023 | Langer, Cameron | 2.1 | Analyze potential options hedging strategies for the crypto assets in the Debtors' portfolio. |
| 26 | 7/7/2023 | Diodato, Michael | 2.8 | Estimate the polynomial regression relationship for certain tokens. |
| 26 | 7/7/2023 | Diodato, Michael | 0.5 | Summarize pending crypto data requests to prepare for upcoming call with A&M. |
| 26 | 7/7/2023 | McNew, Steven | 2.1 | Evaluate the Debtors' digital holdings portfolio based on recent pricing updates. |
| 26 | 7/7/2023 | McNew, Steven | 0.6 | Assess crypto issues re: recent document received from Jefferies on certain creditor. |
| 26 | 7/7/2023 | Vazquez Ortiz, Fredrix | 0.6 | Update diligence plan to include new coin hedging strategies. |
| 26 | 7/7/2023 | Leonaitis, Isabelle | 1.0 | Assess crypto asset monetization strategies for Debtors' portfolio. |
| 26 | 7/7/2023 | Leonaitis, Isabelle | 0.5 | Analyze certain insider tokens of the Debtors' holdings. |
| 26 | 7/7/2023 | Kamran, Kainat | 0.9 | Analyze third-party data to assess purchase price for certain coins. |
| 26 | 7/7/2023 | Kamran, Kainat | 0.5 | Participate in a call with PH (I. Sasson) re: the latest analysis of a certain insider token. |
| 26 | 7/7/2023 | Kamran, Kainat | 0.6 | Update diligence plan re: a certain token's analysis. |
| 26 | 7/7/2023 | de Brignac, Jessica | 0.4 | Provide comments on the updates to a certain token's data analysis. |
| 26 | 7/7/2023 | de Brignac, Jessica | 0.7 | Provide comments on analysis into a certain insider token. |
| 26 | 7/7/2023 | de Brignac, Jessica | 0.8 | Review most recent token monetization strategies based on feedback from Debtors. |
| 26 | 7/7/2023 | de Brignac, Jessica | 0.5 | Participate in a meeting with PH (I. Sasson) re: holder analysis of a certain insider token. |
| 26 | 7/10/2023 | Risler, Franck | 0.4 | Review recent inquiries received re: coin monetization and hedging strategies. |
| 26 | 7/10/2023 | Rousskikh, Valeri | 2.9 | Update token hedging strategies to include additional metrics and data received from certain third parties. |
| 26 | 7/10/2023 | Rousskikh, Valeri | 1.8 | Prepare a comparative analysis of certain zero-cost dollar hedging strategies. |
| 26 | 7/10/2023 | Langer, Cameron | 2.8 | Test the volatility of certain tokens to estimate hedging costs for the FTX portfolio. |
| 26 | 7/10/2023 | Langer, Cameron | 2.9 | Implement crypto asset volatility models for the purpose of accurately evaluating liquidation costs for the FTX portfolio. |
| 26 | 7/10/2023 | Diodato, Michael | 2.1 | Calculate percentage change across different stress scenarios for crypto asset volatility analyses. |
| 26 | 7/10/2023 | Diodato, Michael | 0.4 | Draft reply to the UCC re: updates on coin monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/10/2023 | Langer, Cameron | 2.3 | Continue to test various statistical models to assess potential liquidation cost calculations for the FTX portfolio. |
| 26 | 7/10/2023 | Rousskikh, Valeri | 2.7 | Continue to update zero-cost option hedging strategies to include latest pricing data. |
| 26 | 7/10/2023 | Diodato, Michael | 2.6 | Create stress testing dashboard to summarize scenario results. |
| 26 | 7/10/2023 | de Brignac, Jessica | 0.4 | Review UCC communication and analysis re: token monetization. |
| 26 | 7/10/2023 | de Brignac, Jessica | 0.4 | Review the analysis into a certain insider token to understand value. |
| 26 | 7/10/2023 | Leonaitis, Isabelle | 1.4 | Draft responses to inquiries re: a certain token's exchange transaction summary analysis. |
| 26 | 7/10/2023 | McNew, Steven | 0.8 | Provide comments on coin monetization strategies summary. |
| 26 | 7/11/2023 | Simms, Steven | 0.7 | Evaluate certain coin monetization strategies based on recent feedback. |
| 26 | 7/11/2023 | Diodato, Michael | 2.9 | Estimate portfolio level impact of different stress scenarios. |
| 26 | 7/11/2023 | Risler, Franck | 0.7 | Estimate profitability of call overwrite strategy for certain coins recommended by the UCC to the Debtors ahead of the UCC monetization call. |
| 26 | 7/11/2023 | Majkowski, Stephanie | 1.2 | Reconcile volatility surface for certain coin pricing for covered calls analysis. |
| 26 | 7/11/2023 | Langer, Cameron | 2.6 | Fit certain coin historical data to a conditional volatility model for the purpose of dynamic liquidation cost estimation. |
| 26 | 7/11/2023 | Langer, Cameron | 2.1 | Update standalone liquidation analysis estimates based on the generalized volatility model and the latest market data for the FTX portfolio. |
| 26 | 7/11/2023 | Langer, Cameron | 0.9 | Update risk dashboard with the latest market data and an enhanced liquidation cost model for the purpose of FTX coin management. |
| 26 | 7/11/2023 | Diodato, Michael | 1.0 | Calculate percentage change across different stress scenarios for crypto asset management. |
| 26 | 7/11/2023 | Diodato, Michael | 0.5 | Evaluate issues with Debtors' crypto holdings to prepare for call with A&M. |
| 26 | 7/11/2023 | Langer, Cameron | 2.4 | Compare historical and autoregressive volatility models in the context of crypto asset volatility for the purpose of coin management. |
| 26 | 7/11/2023 | de Brignac, Jessica | 0.3 | Review token monetization strategies for certain holdings in FTX portfolio. |
| 26 | 7/11/2023 | de Brignac, Jessica | 0.7 | Review motion from comparable case as it pertains to certain token settlement value to inform FTX token monetization methods. |
| 26 | 7/11/2023 | de Brignac, Jessica | 0.9 | Assess most recent updates to the token monetization methodologies. |
| 26 | 7/11/2023 | Kamran, Kainat | 2.3 | Perform additional research on certain of the Debtors' held tokens to incorporate in presentation for UCC. |
| 26 | 7/11/2023 | Kamran, Kainat | 0.3 | Develop insider token research and new analyses. |
| 26 | 7/11/2023 | Kamran, Kainat | 0.5 | Assess economic issues re: Debtors' crypto and valuation issues. |
| 26 | 7/11/2023 | McNew, Steven | 1.4 | Assess the most recent coin report received from Debtors. |
| 26 | 7/11/2023 | McNew, Steven | 0.6 | Continue to analyze certain crypto trust based on Debtors' report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/11/2023 | McNew, Steven | 0.4 | Evaluate changes from prior coin report to most recent coin report. |
| 26 | 7/12/2023 | Diodato, Michael | 1.9 | Summarize stress test findings of the crypto portfolio. |
| 26 | 7/12/2023 | Risler, Franck | 0.2 | Draft responses to UCC on coin monetization. |
| 26 | 7/12/2023 | Risler, Franck | 0.4 | Participate in weekly call with A&M (K. Ramanathan) on token issues. |
| 26 | 7/12/2023 | Risler, Franck | 0.9 | Analyze the latest computation of FTX portfolio stress test in the context of FTX portfolio hedging and monetization strategy. |
| 26 | 7/12/2023 | Risler, Franck | 0.5 | Prepare for upcoming UCC monetization call scheduled on 07/13. |
| 26 | 7/12/2023 | Majkowski, Stephanie | 2.7 | Price certain coin call options for theoretical analysis of covered calls strategy recommended by the UCC for FTX coin management. |
| 26 | 7/12/2023 | Majkowski, Stephanie | 2.9 | Create summary of pricing comparison of covered call strategy for FTX coin management. |
| 26 | 7/12/2023 | Diaz, Matthew | 0.3 | Review analysis from third-party on coin monetization strategies. |
| 26 | 7/12/2023 | Langer, Cameron | 2.7 | Implement code for a dynamic risk and performance monitoring report for the purpose of FTX crypto management and monetization analysis. |
| 26 | 7/12/2023 | Langer, Cameron | 2.8 | Analyze the top tokens in the FTX portfolio using risk and liquidity metrics to assess the impact of recent market volatility on the Debtors' holdings. |
| 26 | 7/12/2023 | Bromberg, Brian | 0.6 | Review crypto report database. |
| 26 | 7/12/2023 | Diodato, Michael | 0.4 | Attend call with A&M (K. Ramanathan) to discuss pending crypto data requests. |
| 26 | 7/12/2023 | Langer, Cameron | 2.2 | Analyze the dependence of estimated liquidation costs for the FTX portfolio on market volatility and daily volume traded for the purpose of coin management. |
| 26 | 7/12/2023 | Bromberg, Brian | 0.4 | Participate in call with A&M (K. Ramanathan) on crypto issues. |
| 26 | 7/12/2023 | de Brignac, Jessica | 0.9 | Assess the crypto monetization updates re: recent digital asset portfolio changes for Debtors. |
| 26 | 7/12/2023 | de Brignac, Jessica | 0.5 | Review and update insider token research. |
| 26 | 7/12/2023 | Kamran, Kainat | 2.8 | Perform research on certain tokens to determine relationship with FTX insider tokens. |
| 26 | 7/12/2023 | McNew, Steven | 0.9 | Analyze documentation related to certain crypto trust. |
| 26 | 7/12/2023 | Leonaitis, Isabelle | 1.9 | Investigate on chain analyses to provide a list of investigations findings to PH. |
| 26 | 7/12/2023 | Leonaitis, Isabelle | 2.4 | Update summaries of insider token histories and current status. |
| 26 | 7/13/2023 | Diodato, Michael | 0.3 | Summarize updates to the revised valuation analysis for Debtors' crypto assets. |
| 26 | 7/13/2023 | Risler, Franck | 0.5 | Supplement strategies for monetization of Debtors' assets. |
| 26 | 7/13/2023 | Majkowski, Stephanie | 0.5 | Revise analysis of derivatives and trading for crypto assets in Debtors' portfolio. |
| 26 | 7/13/2023 | Kubali, Volkan | 0.5 | Prepare updated valuation analysis for Debtors' crypto assets. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/13/2023 | Risler, Franck | 0.7 | Review decision in comparable case to assess regulatory implications for FTX token portfolio. |
| 26 | 7/13/2023 | Risler, Franck | 0.6 | Draft correspondence to Debtors to address coin management topics, including crypto portfolio management strategies. |
| 26 | 7/13/2023 | Langer, Cameron | 2.9 | Analyze recent risk and returns for top tokens in FTX portfolio for the purpose of coin management. |
| 26 | 7/13/2023 | Langer, Cameron | 0.8 | Classify the top tokens in the Debtors' crypto portfolio into liquidity and performance tiers for the purpose of coin management. |
| 26 | 7/13/2023 | Bromberg, Brian | 0.2 | Review most recent crypto pricing summary. |
| 26 | 7/13/2023 | Langer, Cameron | 1.6 | Analyze the circulating supply and daily traded volume of the top crypto assets in the Debtors' portfolio to assess liquidity for token monetization purposes. |
| 26 | 7/13/2023 | Bromberg, Brian | 0.4 | Review crypto database for most recent data. |
| 26 | 7/13/2023 | Langer, Cameron | 2.7 | Calculate recent performance and volatility of the top crypto assets in the Debtors' holdings for the purpose of crypto asset management. |
| 26 | 7/13/2023 | de Brignac, Jessica | 0.5 | Participate in meeting re: crypto investigations with PH (I. Sasson and E. Gilad). |
| 26 | 7/13/2023 | de Brignac, Jessica | 0.4 | Assess the most recent updates to crypto asset monetization proposals and crypto asset valuation. |
| 26 | 7/13/2023 | Kamran, Kainat | 1.4 | Research certain tokens as potential insider tokens, and qualifications for tokens as insider status. |
| 26 | 7/13/2023 | Leonaitis, Isabelle | 0.5 | Develop observations in presentation on crypto asset monetization. |
| 26 | 7/14/2023 | Simms, Steven | 0.6 | Evaluate coin management issues for tokens in Debtors' portfolio. |
| 26 | 7/14/2023 | Sveen, Andrew | 0.3 | Prepare daily update including updated coin report information. |
| 26 | 7/14/2023 | Risler, Franck | 0.7 | Assemble a summarized FTX portfolio dashboard with performance, risk and liquidation metrics to be distributed to UCC on a bi-weekly basis. |
| 26 | 7/14/2023 | Risler, Franck | 0.2 | Review correspondence from Debtors on coin management. |
| 26 | 7/14/2023 | Risler, Franck | 0.3 | Prepare correspondence to UCC re: developments for certain coins. |
| 26 | 7/14/2023 | Risler, Franck | 0.4 | Assess new coin report provided by the Debtors dated 07/07 vs. 06/23. |
| 26 | 7/14/2023 | Risler, Franck | 0.4 | Continue to develop coin monetization strategy for coins in Debtors' portfolio. |
| 26 | 7/14/2023 | Risler, Franck | 0.4 | Estimate liquidation cost of the Debtors' position in certain coin holding on 07/13/23. |
| 26 | 7/14/2023 | Langer, Cameron | 2.4 | Summarize the recent risk and return performance of Debtors' crypto assets for the purpose of dynamic coin management. |
| 26 | 7/14/2023 | Diodato, Michael | 1.5 | Review simplified version of the coin holdings dashboard and results. |
| 26 | 7/14/2023 | Diodato, Michael | 1.1 | Prepare response to inquiry from PH re: the impact of recent rulings on a certain coin and a related question from the UCC. |
| 26 | 7/14/2023 | Langer, Cameron | 2.8 | Analyze the recent market liquidity of crypto tokens in the Debtors' portfolio for the purpose of monetization analysis. |
| 26 | 7/14/2023 | Langer, Cameron | 1.9 | Refresh token classification of Debtors' crypto holdings to support FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/14/2023 | de Brignac, Jessica | 0.3 | Continue to analyze proposals for token monetization. |
| 26 | 7/14/2023 | de Brignac, Jessica | 0.7 | Update insider token research. |
| 26 | 7/14/2023 | Kamran, Kainat | 0.7 | Review coin report changes and identify explanations for changes. |
| 26 | 7/14/2023 | Kamran, Kainat | 0.5 | Review analysis for certain coins held by Debtors as part of insider token research. |
| 26 | 7/14/2023 | McNew, Steven | 1.1 | Revise Plan term sheet and simplified organizational structure with a focus on crypto issues. |
| 26 | 7/14/2023 | McNew, Steven | 0.6 | Assess the crypto market context for certain crypto asset monetization initiatives. |
| 26 | 7/14/2023 | Leonaitis, Isabelle | 0.9 | Review structured database to identify overlaps with on chain database. |
| 26 | 7/17/2023 | Simms, Steven | 0.6 | Evaluate proposals related to coin management. |
| 26 | 7/17/2023 | Risler, Franck | 2.3 | Analyze draft of market maker agreements for domestic and international Debtors in the context of coin management. |
| 26 | 7/17/2023 | Risler, Franck | 1.7 | Assess draft market maker agreements for a related party in the context of coin management. |
| 26 | 7/17/2023 | Risler, Franck | 0.7 | Revise summary of FTX crypto portfolio dashboard report to provide to UCC to illustrate exposure in the context of coin management. |
| 26 | 7/17/2023 | Rousskikh, Valeri | 2.7 | Calibrate surface volatility for certain coins as of 07/10/23 based on market pricing data for traded inverse options for computing call overwrite strategy in the context of coin management. |
| 26 | 7/17/2023 | Rousskikh, Valeri | 2.1 | Test results of call overwrite strategy in the context of coin management. |
| 26 | 7/17/2023 | Majkowski, Stephanie | 1.0 | Summarize results from theoretical P&L analysis and comparison of covered call strategy recommended by the UCC for FTX coin management. |
| 26 | 7/17/2023 | Majkowski, Stephanie | 0.5 | Conduct quality check of FTX crypto portfolio dashboard for ongoing risk monitoring for coin management. |
| 26 | 7/17/2023 | Majkowski, Stephanie | 2.1 | Reconcile July 10th volatility of certain coins for pricing of covered call strategy. |
| 26 | 7/17/2023 | Majkowski, Stephanie | 1.8 | Update covered call pricing using volatility surface from July 10th for FTX portfolio coin management. |
| 26 | 7/17/2023 | Majkowski, Stephanie | 1.6 | Revise prior analysis of coin management risk for certain coins in Debtors' portfolio. |
| 26 | 7/17/2023 | Majkowski, Stephanie | 1.5 | Investigate certain coin option liquidity for pricing of covered call strategy recommended by UCC. |
| 26 | 7/17/2023 | Langer, Cameron | 1.8 | Determine the crypto token taxonomy and liquidity tiers with the latest market data for the purpose of FTX coin monetization. |
| 26 | 7/17/2023 | Rousskikh, Valeri | 1.8 | Analyze results of call overwrite profit and loss strategy and provide comparison with its historical back testing in the context of coin management. |
| 26 | 7/17/2023 | Langer, Cameron | 2.1 | Update risk dashboard with autoregressive volatility model to accurately estimate liquidation costs for the purpose of FTX portfolio risk management. |
| 26 | 7/17/2023 | Langer, Cameron | 1.2 | Analyze the recent change in value for the top crypto assets in the Debtors' portfolio for the purpose of risk management. |
| 26 | 7/17/2023 | Rousskikh, Valeri | 2.9 | Compute certain coin options prices involved in call overwrite profit and loss strategy in the context of coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/17/2023 | Langer, Cameron | 2.9 | Develop risk and performance dashboard summary for the purpose of FTX coin management. |
| 26 | 7/17/2023 | Diodato, Michael | 2.9 | Analyze the potential cost of not monetizing the existing token holdings in April. |
| 26 | 7/17/2023 | Diodato, Michael | 2.4 | Draft responses to PH request for list of crypto shortcomings. |
| 26 | 7/17/2023 | Diodato, Michael | 1.7 | Review the potential cost of not using the option overlay strategy in the context of coin management. |
| 26 | 7/17/2023 | Risler, Franck | 0.6 | Update profit and loss analysis of the call overwrite strategy on certain coin recommended by the UCC. |
| 26 | 7/17/2023 | de Brignac, Jessica | 0.8 | Review updated coin report from A&M in order to analyze token changes. |
| 26 | 7/17/2023 | McNew, Steven | 1.6 | Provide comments on analysis re: treasuries investing. |
| 26 | 7/17/2023 | Kamran, Kainat | 0.6 | Analyze July 7th coin report to note changes and perform research on tokens with over 50% change to identify causes. |
| 26 | 7/17/2023 | Kamran, Kainat | 0.7 | Assess additional insider token research and coin report changes. |
| 26 | 7/18/2023 | Bromberg, Brian | 0.3 | Assess issues re: token monetization proposals. |
| 26 | 7/18/2023 | Risler, Franck | 0.7 | Revise memo summarizing Debtors' and UCC's issues related to coin management. |
| 26 | 7/18/2023 | Risler, Franck | 1.0 | Participate in call with Debtors (J. Ray), A&M (K. Ramanathan), S&C (A. Dietderich) and PH (G. Sasson and E. Gilad) on coin hedging, staking and monetization. |
| 26 | 7/18/2023 | Leonaitis, Isabelle | 0.3 | Attend call with A&M (K. Ramanathan and L. Callerio) re: Debtors' tokens portfolio and monetization proposals. |
| 26 | 7/18/2023 | Risler, Franck | 0.5 | Participate in call with PH (G. Sasson and E. Gilad) to discuss upcoming meeting with Debtors on coin hedging and coin monetization proposals. |
| 26 | 7/18/2023 | Simms, Steven | 0.3 | Prepare summary on further analysis for coin management issues. |
| 26 | 7/18/2023 | Simms, Steven | 0.8 | Evaluate revised proposals from service providers for coin monetization. |
| 26 | 7/18/2023 | Simms, Steven | 1.0 | Attend call with A&M (K. Ramanathan), S&C (A. Dietderich) and PH (G. Sasson and E. Gilad), on coin management strategies including service providers. |
| 26 | 7/18/2023 | Risler, Franck | 2.9 | Estimate the likely magnitude and benchmark the proposed execution fees proposed by certain providers for the contemplated monetization strategy of FTX crypto portfolio. |
| 26 | 7/18/2023 | Langer, Cameron | 1.3 | Update portfolio risk, performance, and liquidation dashboard to reflect current market data for FTX coin management. |
| 26 | 7/18/2023 | Langer, Cameron | 2.3 | Analyze the potential costs associated with options hedging strategies for the purpose of hedging cryptocurrency risk of the Debtors' assets. |
| 26 | 7/18/2023 | Bromberg, Brian | 1.0 | Participate in call with Debtors (J. Ray), A&M (K. Ramanathan), S&C (A. Dietderich), and PH (G. Sasson and E. Gilad) on coin management. |
| 26 | 7/18/2023 | Diodato, Michael | 1.9 | Calculate potential fees for each of the fiduciary providers. |
| 26 | 7/18/2023 | Diodato, Michael | 0.3 | Prepare diligence list for crypto data in advance of call with A&M. |
| 26 | 7/18/2023 | Diodato, Michael | 0.5 | Meet with PH (G. Sasson and E. Gilad) to discuss implications of updated crypto data from Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/18/2023 | Diodato, Michael | 1.0 | Assess crypto monetization updates from Debtors in order to prepare responses to analysis. |
| 26 | 7/18/2023 | Diodato, Michael | 2.8 | Analyze the potential cost of not monetizing the existing token holdings in April. |
| 26 | 7/18/2023 | Diodato, Michael | 0.3 | Attend call with A&M (K. Ramanathan, L. Callerio, and Others) to discuss pending crypto data requests. |
| 26 | 7/18/2023 | Diodato, Michael | 0.9 | Review the potential cost of not using the option overlay strategy. |
| 26 | 7/18/2023 | de Brignac, Jessica | 0.7 | Update list of issues re: Debtors' crypto assets for continued analysis. |
| 26 | 7/18/2023 | de Brignac, Jessica | 1.0 | Participate in meeting re: token monetization with Debtors (J. Ray), S&C (A. Dietderich), A&M (K. Ramanathan), and PH (G. Sasson and E. Gilad). |
| 26 | 7/18/2023 | de Brignac, Jessica | 1.7 | Review updated coin report from A&M and analyze token changes. |
| 26 | 7/18/2023 | de Brignac, Jessica | 0.4 | Review data tables from A&M re: transaction dashboard. |
| 26 | 7/18/2023 | de Brignac, Jessica | 0.8 | Summarize changes to token report received from Debtors compared to prior report. |
| 26 | 7/18/2023 | de Brignac, Jessica | 0.3 | Participate in meeting with A&M (K. Ramanathan and L. Callerio) re: token monetization and wallet address requests. |
| 26 | 7/18/2023 | de Brignac, Jessica | 0.5 | Participate in token monetization discussions with PH (G. Sasson and E. Gilad). |
| 26 | 7/18/2023 | McNew, Steven | 0.6 | Prepare summary of key issues for termination of exclusivity including crypto and derivatives considerations. |
| 26 | 7/18/2023 | McNew, Steven | 0.3 | Provide comments on certain crypto fund monetization process. |
| 26 | 7/18/2023 | McNew, Steven | 0.9 | Assess information related to proposed transactions for monetization of crypto assets based on materials from Jefferies. |
| 26 | 7/18/2023 | McNew, Steven | 0.7 | Evaluate Plan issues re: potential crypto distribution strategies. |
| 26 | 7/18/2023 | Leonaitis, Isabelle | 0.4 | Outline materials for data analysis related to Debtors' portfolio monetization. |
| 26 | 7/18/2023 | Kamran, Kainat | 1.8 | Evaluate six insider tokens based on research for parameters of insider tokens. |
| 26 | 7/18/2023 | Kamran, Kainat | 0.4 | Update deck to include crypto status updates for May to July based on latest analysis of coins holdings. |
| 26 | 7/18/2023 | Vazquez Ortiz, Fredrix | 0.3 | Develop analysis of the coin management strategies for Debtors' portfolio. |
| 26 | 7/19/2023 | McNew, Steven | 0.6 | Revise coin report analysis comparing most recent and past versions. |
| 26 | 7/19/2023 | Simms, Steven | 0.6 | Evaluate analysis of coin management costs. |
| 26 | 7/19/2023 | Simms, Steven | 0.3 | Assess the impacts of certain coin management costs. |
| 26 | 7/19/2023 | Risler, Franck | 0.8 | Meet with UCC to prepare for coin management meeting with Debtors on implementation of UCC strategies. |
| 26 | 7/19/2023 | Risler, Franck | 2.5 | Quantify and compare the liquidation costs and proposed fees that would be charged by the fiduciaries shortlisted by the Debtors in the context of coin management. |
| 26 | 7/19/2023 | Bromberg, Brian | 0.4 | Review coin monetization strategy issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/19/2023 | Diodato, Michael | 0.7 | Prepare correspondence to reply to A&M's response on token receivables. |
| 26 | 7/19/2023 | Diodato, Michael | 0.8 | Attend call with UCC to discuss coin monetization issues for future implementation of UCC monetization strategy. |
| 26 | 7/19/2023 | Diodato, Michael | 2.1 | Finalize report of crypto assets performance and risks. |
| 26 | 7/19/2023 | Diodato, Michael | 2.4 | Summarize different fee costs for monetization. |
| 26 | 7/19/2023 | Diodato, Michael | 2.9 | Calculate potential fees for each of the fiduciary providers. |
| 26 | 7/19/2023 | de Brignac, Jessica | 0.6 | Analyze performance of crypto holdings in Debtors' portfolio. |
| 26 | 7/19/2023 | de Brignac, Jessica | 0.4 | Prepare correspondence to UCC re: wallet address identification. |
| 26 | 7/19/2023 | de Brignac, Jessica | 0.4 | Review data and feedback re: investment sales related to tokens. |
| 26 | 7/19/2023 | de Brignac, Jessica | 0.8 | Analyze wallet transaction data related to a certain wallet of interest from UCC. |
| 26 | 7/19/2023 | de Brignac, Jessica | 0.8 | Summarize the latest wallet address analysis. |
| 26 | 7/19/2023 | de Brignac, Jessica | 1.4 | Develop commentary for recommendation on digital asset monetization for Debtors. |
| 26 | 7/19/2023 | Kamran, Kainat | 0.7 | Review certain Debtor entities' involvement with specific tokens. |
| 26 | 7/19/2023 | Vazquez Ortiz, Fredrix | 0.3 | Analyze the issues with the Debtors' crypto monetization plans. |
| 26 | 7/20/2023 | Simms, Steven | 1.0 | Participate in call with PH (K. Hansen and G. Sasson), UCC, Debtors (J. Ray), S&C (A. Dietderich), and A&M (K. Ramanathan) on coin management proposal and alternatives. |
| 26 | 7/20/2023 | Leonaitis, Isabelle | 1.3 | Review crypto asset monetization updates from Debtors to consider hedging proposals. |
| 26 | 7/20/2023 | Majkowski, Stephanie | 0.5 | Assess risk investigations relating to Debtors' crypto portfolio issues. |
| 26 | 7/20/2023 | Diodato, Michael | 0.5 | Continue to develop valuations for Debtors' digital assets. |
| 26 | 7/20/2023 | Simms, Steven | 0.6 | Prepare correspondence for Debtors on coin management. |
| 26 | 7/20/2023 | Risler, Franck | 1.7 | Conduct further due diligence for certain parties' proposals for hedging and monetization of Debtors' crypto assets. |
| 26 | 7/20/2023 | Risler, Franck | 0.4 | Prepare correspondence for UCC on FTX portfolio performance and risk metrics between April 2023 and July 2023. |
| 26 | 7/20/2023 | Risler, Franck | 0.5 | Estimate performance and risk metrics of FTX crypto portfolio between April 2023 and July 2023 to prepare communication to the UCC on the coin management strategy. |
| 26 | 7/20/2023 | Risler, Franck | 0.4 | Analyze coin monetization strategies for various potential third-party coin managers. |
| 26 | 7/20/2023 | Risler, Franck | 0.4 | Prepare for meeting with Debtors and UCC on monetization of Debtors' digital assets. |
| 26 | 7/20/2023 | Risler, Franck | 1.0 | Participate in meeting on crypto monetization and staking with UCC, PH (K. Hansen and G. Sasson), Debtors (J. Ray), S&C (A. Dietderich), A&M (K. Ramanathan). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/20/2023 | Risler, Franck | 0.4 | Participate in call with UCC on coin management and execution provider and process. |
| 26 | 7/20/2023 | Risler, Franck | 0.4 | Review new pricing from third-party on trade execution provided by A&M and update the fiduciary fees comparison analysis. |
| 26 | 7/20/2023 | Risler, Franck | 0.3 | Prepare list of issues re: call with creditor on digital asset monetization issues. |
| 26 | 7/20/2023 | Risler, Franck | 0.4 | Assess the proposal from UCC on next steps for the coin management implementation following the meeting with the Debtors. |
| 26 | 7/20/2023 | Risler, Franck | 0.5 | Prepare summary of coin management execution strategies for upcoming call with UCC. |
| 26 | 7/20/2023 | Langer, Cameron | 1.3 | Analyze the change in value of the Debtors' crypto holdings relative to the date of the coin management proposal of the UCC for the purpose of coin management. |
| 26 | 7/20/2023 | Bromberg, Brian | 1.0 | Participate in call re: coin management with Debtors (J. Ray) and A&M (K. Ramanathan, Others), PH (K. Hansen and G. Sasson), S&C (A. Dietderich), and UCC. |
| 26 | 7/20/2023 | Bromberg, Brian | 0.3 | Review issues with crypto monetization fees. |
| 26 | 7/20/2023 | Diodato, Michael | 1.5 | Review token price changes from April to recent. |
| 26 | 7/20/2023 | Diodato, Michael | 2.9 | Revise estimated fee costs for a fiduciary based on information from call with Debtors. |
| 26 | 7/20/2023 | Diodato, Michael | 1.0 | Attend call with Debtors (J. Ray), A&M (K. Ramanathan, others), S&C (A. Dietderich), PH (K. Hansen and G. Sasson), and UCC to discuss monetization. |
| 26 | 7/20/2023 | de Brignac, Jessica | 1.1 | Develop analysis of token monetization plans and associated strategies for alternative crypto monetization. |
| 26 | 7/20/2023 | de Brignac, Jessica | 1.2 | Revise coin monetization analysis for adjustments based on recent token portfolio status. |
| 26 | 7/20/2023 | de Brignac, Jessica | 1.5 | Analyze risk summary market positions document as it pertain to token monetization. |
| 26 | 7/20/2023 | McNew, Steven | 1.1 | Assess the crypto implication for the Debtors' adversary complaint against certain third-party and its directors. |
| 26 | 7/20/2023 | Leonaitis, Isabelle | 1.1 | Prepare summary of key crypto related considerations for the exclusivity motion. |
| 26 | 7/20/2023 | Leonaitis, Isabelle | 0.4 | Evaluate pricing for certain tokens in the Debtors' portfolio. |
| 26 | 7/20/2023 | Kamran, Kainat | 2.2 | Supplement token research re: token control and governance. |
| 26 | 7/21/2023 | McNew, Steven | 0.6 | Review recent wallet tracing analysis requested by UCC. |
| 26 | 7/21/2023 | Risler, Franck | 0.7 | Review hedge motions and governance provisions for commodity bankruptcies to provide benchmark of standard governance process for FTX hedging and monetization motion. |
| 26 | 7/21/2023 | Langer, Cameron | 1.4 | Retrieve latest cryptocurrency prices from data provider for the purpose of token valuation and management. |
| 26 | 7/21/2023 | Diodato, Michael | 2.8 | Update analysis for UCC regarding the change in token prices since April. |
| 26 | 7/21/2023 | de Brignac, Jessica | 1.2 | Investigate wallet tracing information based on prior request. |
| 26 | 7/21/2023 | de Brignac, Jessica | 0.3 | Prepare correspondence to UCC re: certain crypto token updates. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/21/2023 | de Brignac, Jessica | 0.3 | Prepare correspondence to UCC re: crypto wallet address details. |
| 26 | 7/21/2023 | Kamran, Kainat | 0.6 | Research Debtors' tokens to supplement analysis for changes in crypto portfolio. |
| 26 | 7/21/2023 | Vazquez Ortiz, Fredrix | 0.5 | Adjust crypto portfolio initiatives based on feedback from UCC. |
| 26 | 7/24/2023 | Risler, Franck | 1.1 | Attend call with the UCC, PH (K. Pasquale and E. Gilad) on Debtors' latest proposal on hedging of FTX crypto portfolio. |
| 26 | 7/24/2023 | Risler, Franck | 0.2 | Revise analysis of coin management proposals for upcoming UCC meeting. |
| 26 | 7/24/2023 | Simms, Steven | 0.6 | Review memo on coin monetization issues. |
| 26 | 7/24/2023 | Simms, Steven | 0.6 | Prepare correspondence to PH based on new findings related to strategies for coin monetization. |
| 26 | 7/24/2023 | Rousskikh, Valeri | 2.8 | Obtain asymmetric equations for simulation of time series in stress testing of FTX portfolio of crypto assets for estimating impact of large market moves. |
| 26 | 7/24/2023 | Risler, Franck | 1.3 | Review proposals from Debtors on execution of hedging and monetization of Debtors' crypto assets. |
| 26 | 7/24/2023 | Risler, Franck | 2.1 | Draft correspondence to Debtors based on UCC requests for coin monetization proposals. |
| 26 | 7/24/2023 | Rousskikh, Valeri | 2.6 | Apply extreme value theory approach for evaluating asymptotic behavior of the tails of FTX portfolio of crypto assets distribution. |
| 26 | 7/24/2023 | Rousskikh, Valeri | 2.9 | Assess volatility in stress testing of FTX portfolio of crypto assets for estimating impact of large market moves. |
| 26 | 7/24/2023 | Diodato, Michael | 1.4 | Create mark-up of proposal to Debtors' proposal for coin monetization. |
| 26 | 7/24/2023 | Diodato, Michael | 1.6 | Prepare alternative coin monetization proposals to compare to Debtors' coin monetization strategies. |
| 26 | 7/24/2023 | Diodato, Michael | 1.1 | Meet with PH (E. Gilad and K. Pasquale) to discuss UCC proposal for monetization. |
| 26 | 7/24/2023 | Bromberg, Brian | 0.5 | Discuss coin monetization with PH (E. Gilad, G. Sasson, and Others). |
| 26 | 7/24/2023 | Diodato, Michael | 2.3 | Analyze potential value of tokens in different categories in response to Debtors' proposal on monetization. |
| 26 | 7/24/2023 | Diodato, Michael | 0.5 | Analyze potential value of tokens in different categories in response to Debtors' proposal on monetization. |
| 26 | 7/24/2023 | Diodato, Michael | 0.9 | Meet with UCC to discuss UCC proposal for monetization. |
| 26 | 7/24/2023 | Diodato, Michael | 2.7 | Edit monetization framework proposal update from the Debtors. |
| 26 | 7/24/2023 | de Brignac, Jessica | 0.3 | Prepare responses to Debtors on requests for information re: certain coin. |
| 26 | 7/24/2023 | Kamran, Kainat | 0.7 | Perform research on token warrants of potential interest for UCC. |
| 26 | 7/24/2023 | Kamran, Kainat | 2.8 | Perform research for circulation on certain coin in the Debtors' portfolio. |
| 26 | 7/25/2023 | Risler, Franck | 0.5 | Participate in weekly call with A&M (K. Ramanathan) on token issues. |
| 26 | 7/25/2023 | Simms, Steven | 1.1 | Review issues list related to coin management and taxonomy for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/25/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC professionals on coin management plan and estimated cost. |
| 26 | 7/25/2023 | Risler, Franck | 0.2 | Call with PH (E. Gilad) on token monetization issues. |
| 26 | 7/25/2023 | Risler, Franck | 0.5 | Attend call with UCC on coin monetization and governance structure. |
| 26 | 7/25/2023 | Risler, Franck | 1.1 | Participate in call on FTX tokens with Debtors (J. Ray), A&M (K. Ramanathan), and PH (E. Gilad and K. Pasquale). |
| 26 | 7/25/2023 | Risler, Franck | 0.9 | Participate in call with PH (E. Gilad) on token monetization term sheets proposed by the Debtors and revisions by UCC. |
| 26 | 7/25/2023 | Risler, Franck | 0.4 | Attend call with UCC on governance structure proposed by the Debtors for FTX coin management. |
| 26 | 7/25/2023 | Risler, Franck | 1.4 | Revise monetization term sheet sent by Debtors to support monetization motion. |
| 26 | 7/25/2023 | Risler, Franck | 1.9 | Continue to revise monetization term sheet sent by Debtors to support monetization motion. |
| 26 | 7/25/2023 | Rousskikh, Valeri | 2.9 | Compute certain distribution analysis over simulated random variables in stress test of FTX portfolio of crypto assets for estimating impact of large market moves. |
| 26 | 7/25/2023 | Diodato, Michael | 0.5 | Meet with UCC in preparation of meeting with the Debtors on coin monetization. |
| 26 | 7/25/2023 | Diodato, Michael | 0.9 | Meet with PH (E. Gilad) to discuss the latest UCC monetization proposal and prepare for meeting with UCC. |
| 26 | 7/25/2023 | Diodato, Michael | 0.5 | Meet with A&M (K. Ramanathan) to discuss latest updates to coin monetization proposal. |
| 26 | 7/25/2023 | Diodato, Michael | 2.3 | Analyze potential value of tokens in different tiers in response to Debtors' proposal on monetization. |
| 26 | 7/25/2023 | Diodato, Michael | 0.5 | Assess crypto data on certain coins in Debtors' portfolio to prepare for coin monetization call with Debtors. |
| 26 | 7/25/2023 | Diodato, Michael | 0.4 | Prepare information requests for updated crypto pricing report to send to A&M. |
| 26 | 7/25/2023 | Diodato, Michael | 1.6 | Review latest data received on Debtors' crypto coin values and write a data request list for the Debtors. |
| 26 | 7/25/2023 | Bromberg, Brian | 0.4 | Review coin monetization term sheet issues. |
| 26 | 7/25/2023 | Bromberg, Brian | 0.3 | Review crypto monetization term sheet. |
| 26 | 7/25/2023 | Bromberg, Brian | 0.5 | Participate in discussion with A&M (K. Ramanathan) on token issues. |
| 26 | 7/25/2023 | Rousskikh, Valeri | 2.9 | Evaluate dependence structure between the variables representing FTX crypto assets in multivariate stress test. |
| 26 | 7/25/2023 | Rousskikh, Valeri | 2.8 | Compute excess distribution over threshold in stress test of FTX portfolio of crypto assets for estimating impact of large market moves. |
| 26 | 7/25/2023 | Diodato, Michael | 2.9 | Create mark-up of proposal to Debtors' proposal for coin monetization. |
| 26 | 7/25/2023 | Diodato, Michael | 1.1 | Meet with the Debtors (J. Ray), A&M (K. Ramanathan), and PH (E. Gilad and K. Pasquale) to discuss coin monetization proposals. |
| 26 | 7/25/2023 | Bromberg, Brian | 0.4 | Review latest coin report received from Debtors. |
| 26 | 7/25/2023 | McNew, Steven | 0.6 | Assess token monetization term sheet from Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/25/2023 | Leonaitis, Isabelle | 0.2 | Summarize the issues re: the Debtors' coin monetization strategies. |
| 26 | 7/25/2023 | de Brignac, Jessica | 0.6 | Analyze certain token warrant information from A&M. |
| 26 | 7/25/2023 | Kamran, Kainat | 1.3 | Update certain coin research re: certain Debtor entities' involvement. |
| 26 | 7/25/2023 | Kamran, Kainat | 0.6 | Assess economic issues re: the Debtors' crypto coin monetization plans. |
| 26 | 7/26/2023 | Simms, Steven | 0.7 | Prepare correspondence with Debtors and creditors on coin management proposals. |
| 26 | 7/26/2023 | Rousskikh, Valeri | 2.8 | Stress test FTX portfolio of crypto assets to estimate impact of large market moves. |
| 26 | 7/26/2023 | Risler, Franck | 0.7 | Attend call with PH (E. Gilad) on governance for coin management. |
| 26 | 7/26/2023 | Risler, Franck | 0.5 | Participate in call with Jefferies (T. Shea) on coin management. |
| 26 | 7/26/2023 | Risler, Franck | 2.1 | Estimate quantitative performance and risk benefit of tiered liquidation as per the UCC portfolio bucketing in the context of coin monetization. |
| 26 | 7/26/2023 | Risler, Franck | 1.8 | Articulate further alternatives for coin management's governance. |
| 26 | 7/26/2023 | Rousskikh, Valeri | 2.4 | Obtain standardized residuals for stress testing FTX portfolio of crypto assets to estimate impact of large market moves. |
| 26 | 7/26/2023 | Bromberg, Brian | 0.4 | Review coin monetization strategy issues. |
| 26 | 7/26/2023 | Rousskikh, Valeri | 2.3 | Estimate marginal distribution functions of standardized residuals in stress testing FTX portfolio of crypto assets to estimate impact of large market moves. |
| 26 | 7/26/2023 | Rousskikh, Valeri | 2.1 | Define multi-dimensional risk factor representing FTX crypto assets and obtain the logarithmic returns for stress test analysis. |
| 26 | 7/26/2023 | Leonaitis, Isabelle | 1.5 | Draft summary of changes in crypto data for the SOALs summary analysis. |
| 26 | 7/26/2023 | de Brignac, Jessica | 0.4 | Continue to analyze certain token warrant information from A&M. |
| 26 | 7/26/2023 | de Brignac, Jessica | 0.6 | Review token monetization term sheet from PH. |
| 26 | 7/27/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC on coin management proposal. |
| 26 | 7/27/2023 | Majkowski, Stephanie | 0.5 | Analyze issues re: Debtors' coins portfolio. |
| 26 | 7/27/2023 | Diodato, Michael | 0.5 | Provide comments on coin management proposal in order to make revisions. |
| 26 | 7/27/2023 | Kubali, Volkan | 0.5 | Assess most recent updates to valuation analysis for Debtors' digital assets. |
| 26 | 7/27/2023 | Simms, Steven | 0.6 | Review coin management proposal for coins in Debtors' portfolio. |
| 26 | 7/27/2023 | Risler, Franck | 0.9 | Participate in FTX UCC meeting with UCC and PH (K. Hansen and E. Gilad) on crypto monetization. |
| 26 | 7/27/2023 | Risler, Franck | 1.4 | Draft updated hedging, staking, and monetization term sheet to be shared with the Debtors based on UCC feedback from meeting. |
| 26 | 7/27/2023 | Risler, Franck | 0.6 | Review updated proposal from Debtors on coin monetization in order to prepare correspondence to PH on proposals for coin monetization analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/27/2023 | Rousskikh, Valeri | 2.7 | Collect complete data time series of individual tokens FTX portfolio for monetization quantitative analysis. |
| 26 | 7/27/2023 | Rousskikh, Valeri | 2.6 | Fill time series data on individual FTX tokens portfolio for monetization quantitative analysis. |
| 26 | 7/27/2023 | Langer, Cameron | 2.8 | Analyze the latest crypto market data and update token classification and tiering. |
| 26 | 7/27/2023 | Diodato, Michael | 1.0 | Analyze breakdown of Debtors' top 100 token holdings for potential monetization strategies. |
| 26 | 7/27/2023 | Diodato, Michael | 2.8 | Edit monetization term sheet for additional changes based on feedback from PH. |
| 26 | 7/27/2023 | Diodato, Michael | 0.9 | Analyze coin monetization strategies for the Debtors' crypto portfolio. |
| 26 | 7/27/2023 | Diodato, Michael | 2.0 | Create mark-up of proposal to Debtors' proposal for coin monetization. |
| 26 | 7/27/2023 | Rousskikh, Valeri | 2.9 | Determine token taxonomy and tiers for individual tokens in FTX portfolios for monetization quantitative analysis. |
| 26 | 7/27/2023 | Diodato, Michael | 0.9 | Attend meeting with UCC and PH (K. Hansen and E. Gilad) to discuss coin monetization framework for Debtors' portfolio. |
| 26 | 7/27/2023 | Diodato, Michael | 0.3 | Prepare summary of latest proposal for monetization of Debtors' tokens. |
| 26 | 7/27/2023 | Leonaitis, Isabelle | 0.5 | Assess the Debtors' token holdings based on most recent updates. |
| 26 | 7/27/2023 | de Brignac, Jessica | 0.4 | Review updates on token monetization from Debtors. |
| 26 | 7/27/2023 | de Brignac, Jessica | 0.7 | Review updated token monetization term sheet. |
| 26 | 7/27/2023 | Kamran, Kainat | 0.4 | Update slides for deck on Debtors' coin monetization strategies. |
| 26 | 7/28/2023 | Rousskikh, Valeri | 2.4 | Create shadow book objects representing monetization strategies for tiered liquidation of FTX crypto holdings. |
| 26 | 7/28/2023 | Rousskikh, Valeri | 2.9 | Compute risk metrics of hypothetical portfolios obtained through tiered liquidation of FTX crypto holdings. |
| 26 | 7/28/2023 | Diodato, Michael | 1.4 | Prepare responses to PH and UCC re: latest crypto monetization term sheet. |
| 26 | 7/28/2023 | Risler, Franck | 2.2 | Continue to estimate quantitative performance and risk benefit of tiered liquidation as per the UCC portfolio bucketing in the context of coin monetization. |
| 26 | 7/28/2023 | Diodato, Michael | 1.4 | Analyze potential liquidation order for the monetization of crypto. |
| 26 | 7/28/2023 | Rousskikh, Valeri | 2.7 | Summarize findings of monetization quantitative analysis in tiered liquidation of FTX portfolio holdings. |
| 26 | 7/28/2023 | McNew, Steven | 0.9 | Review comments to the draft Plan term sheet received from PH related to crypto distributions. |
| 26 | 7/30/2023 | McNew, Steven | 1.1 | Continue to review draft UCC Plan term sheet. |
| 26 | 7/31/2023 | Leonaitis, Isabelle | 0.7 | Continue to analyze updated coin report to determine impact of pricing changes. |
| 26 | 7/31/2023 | Rousskikh, Valeri | 2.9 | Compute and sort individual coin risk metrics for binary monetization strategy of FTX portfolio holdings. |
| 26 | 7/31/2023 | Risler, Franck | 0.1 | Participate in call with A&M (K. Ramathan) on governance framework for coin management. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/31/2023 | Risler, Franck | 1.0 | Participate in call with Debtors (J. Ray), S&C (A. Dietdrich), A&M (E. Mosley), and PH (E. Gilad) on the Debtors' updated term sheet for the governance framework of FTX coin management. |
| 26 | 7/31/2023 | Risler, Franck | 1.3 | Articulate updated proposal for the coin management governance consistent with the guidance from the UCC following the latest negotiations with the Debtors. |
| 26 | 7/31/2023 | Guo, Xueying | 2.6 | Revise stress test methodologies for FTX portfolio projections for estimating impact of large crypto price movements. |
| 26 | 7/31/2023 | Diodato, Michael | 1.0 | Attend call with Debtors (J. Ray) and A&M (K. Ramanathan), and market maker regarding monetization. |
| 26 | 7/31/2023 | Diodato, Michael | 0.9 | Meet with PH (E. Gilad, K. Pasquale) to review crypto monetization proposal response. |
| 26 | 7/31/2023 | Diodato, Michael | 0.2 | Prepare correspondence to UCC on potential strategies for crypto monetization. |
| 26 | 7/31/2023 | Diodato, Michael | 1.0 | Develop potential alternative proposals to the Debtors' monetization proposal. |
| 26 | 7/31/2023 | Guo, Xueying | 2.5 | Research the clustering algorithm to analyze FTX cryptocurrency portfolio and to improve the portfolio projection analysis. |
| 26 | 7/31/2023 | Bromberg, Brian | 0.3 | Review management term sheet for coin held by Debtors. |
| 26 | 7/31/2023 | Bromberg, Brian | 0.5 | Review latest coin report. |
| 26 | 7/31/2023 | Bromberg, Brian | 1.0 | Participate in call with Debtors (J. Ray), A&M (K. Ramanathan), and market maker re: coin management. |
| 26 | 7/31/2023 | McNew, Steven | 1.2 | Conduct review of revised draft of UCC statement re: Debtors' filed Plan with a focus on crypto considerations. |
| 26 | 7/31/2023 | Kamran, Kainat | 0.7 | Assess latest coin report to identify changes from previous version. |
| 26 | 7/31/2023 | Simms, Steven | 0.4 | Review the updated coin management proposals. |
| **26 Total** | | | **478.4** | |
| 27 | 7/5/2023 | Baldo, Diana | 0.3 | Review inquiry logs from B. Hunt (Epiq) to ensure all creditors inquiries are being escalated, and that no additional FAQs are warranted. |
| 27 | 7/6/2023 | Baldo, Diana | 0.6 | Draft FAQ response for question on claims to ensure creditor awareness. |
| 27 | 7/10/2023 | Chesley, Rachel | 0.2 | Coordinate with the Debtors' advisors regarding the rollout of communication re: the customer claims portal. |
| 27 | 7/10/2023 | Chesley, Rachel | 0.2 | Review updated Q&A for posting on Epiq site. |
| 27 | 7/10/2023 | Baldo, Diana | 0.7 | Draft updated content regarding formal launch of customer claims portal to ensure awareness. |
| 27 | 7/10/2023 | Baldo, Diana | 0.2 | Upload new FAQs to the customer claims portal website. |
| 27 | 7/11/2023 | Baldo, Diana | 0.6 | Review updated FAQs pertaining to launch of customer claims portal. |
| 27 | 7/12/2023 | Mehan, Zachary | 0.2 | Engage with Debtors' on Twitter. |
| 27 | 7/12/2023 | Mehan, Zachary | 0.2 | Draft perspectives on use of certain other service for creditor communications. |
| 27 | 7/12/2023 | Chesley, Rachel | 0.2 | Review correspondence and associated recommendation around UCC participation in online communication service. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/12/2023 | Baldo, Diana | 0.5 | Draft and provide recommendation to PH on a potential new social media account for the Committee. |
| 27 | 7/12/2023 | Baldo, Diana | 0.7 | Conduct social media research regarding a new application to determine if a UCC account is warranted. |
| 27 | 7/12/2023 | Bromberg, Brian | 0.2 | Review communications request from UCC. |
| 27 | 7/12/2023 | Izen, Alex | 0.3 | Provide recommendation for UCC regarding the launch of new social platform and the potential value within the broader communications plan. |
| 27 | 7/13/2023 | Baldo, Diana | 0.6 | Finalize communication updates regarding customer claims portal launching. |
| 27 | 7/13/2023 | Izen, Alex | 0.2 | Review and retweet Debtors' tweet regarding online customer claims portal for the customer bar date from the UCC account. |
| 27 | 7/18/2023 | Baldo, Diana | 0.5 | Review call log to ensure that all creditor inquiries were responded to and escalated. |
| 27 | 7/19/2023 | Baldo, Diana | 1.2 | Develop preliminary communications plan surrounding the upcoming milestones in the next few months of the case. |
| 27 | 7/21/2023 | Baldo, Diana | 0.8 | Strategize on upcoming milestones and corresponding communication to ensure creditor awareness. |
| 27 | 7/24/2023 | Baldo, Diana | 1.2 | Continue to build out communications plan for upcoming case milestones to ensure creditor awareness. |
| 27 | 7/24/2023 | Baldo, Diana | 0.5 | Participate in call with G. Sasson (PH), R. Jasser and R. Chesley (FTI) on necessary communications collateral for upcoming case milestones. |
| 27 | 7/24/2023 | Chesley, Rachel | 0.5 | Attend call with PH (G. Sasson and J. Iaffaldano) to discuss go-forward creditor communications strategy and UCC presentation for 7/26/23. |
| 27 | 7/24/2023 | Jasser, Riley | 0.5 | Prepare necessary communications for upcoming case milestones with G. Sasson (Paul Hastings). |
| 27 | 7/24/2023 | Jasser, Riley | 1.5 | Develop PowerPoint presentation on near-term communications plan including recommended communications for upcoming case milestones to present to UCC. |
| 27 | 7/25/2023 | Chesley, Rachel | 0.2 | Provide feedback on communications slides for UCC presentation. |
| 27 | 7/25/2023 | Baldo, Diana | 1.6 | Finalize near-term communications plan to present to UCC for review. |
| 27 | 7/25/2023 | Bromberg, Brian | 0.2 | Review communications distributions plans in order to provide information to creditors. |
| 27 | 7/26/2023 | Chesley, Rachel | 0.9 | Participate in UCC meeting to present on communications and social media strategy and receive feedback. |
| 27 | 7/26/2023 | Baldo, Diana | 0.6 | Implement social media strategy regarding launch of new social accounts to expand the UCC presence across social platforms. |
| 27 | 7/26/2023 | Jasser, Riley | 0.5 | Meet with UCC to discuss necessary communications for upcoming case milestones. |
| 27 | 7/26/2023 | Baldo, Diana | 1.5 | Develop updated media list regarding case milestones to ensure clear communications to creditors. |
| 27 | 7/26/2023 | Izen, Alex | 1.1 | Conduct research on conversation surrounding FTX bankruptcy to inform strategic memo on activating official UCC accounts on certain social media platforms. |
| 27 | 7/27/2023 | Baldo, Diana | 0.6 | Finalize media social outreach plan regarding new UCC social media accounts. |
| 27 | 7/27/2023 | Izen, Alex | 1.3 | Launch UCC social media platform accounts to inform the creditors and key stakeholders on key developments in the case. |
| 27 | 7/28/2023 | Baldo, Diana | 0.4 | Compile final social communications strategy summary in order to send to PH for review. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/28/2023 | Izen, Alex | 0.4 | Provide feedback on notice to PH with recommendations on UCC online communication strategy regarding social media platforms. |
| 27 | 7/30/2023 | Chesley, Rachel | 0.3 | Finalize media list for outreach to bolster communications to creditor base. |
| 27 | 7/30/2023 | Chesley, Rachel | 0.2 | Correspond regarding social media strategy for creditor outreach. |
| 27 | 7/31/2023 | Chesley, Rachel | 0.2 | Revise social media posts for creditor communications planning. |
| 27 | 7/31/2023 | Chesley, Rachel | 0.4 | Build comprehensive communications plan around UCC Plan statement to support creditor communications and awareness. |
| 27 | 7/31/2023 | Baldo, Diana | 1.6 | Compile social media and media strategy summary regarding upcoming Plan filing to ensure creditor awareness. |
| 27 | 7/31/2023 | Baldo, Diana | 0.6 | Revise media list in preparation of UCC media outreach. |
| 27 | 7/31/2023 | Izen, Alex | 0.7 | Publish updated online communication post to inform creditors on new information access across relevant UCC social media channels. |
| **27 Total** | | | **25.9** | |
| 29 | 7/3/2023 | de Brignac, Jessica | 0.4 | Review FTX 2.0 process update from Jefferies. |
| 29 | 7/3/2023 | de Brignac, Jessica | 1.2 | Review FTX 2.0 proposals. |
| 29 | 7/5/2023 | Leonaitis, Isabelle | 0.5 | Develop analysis of potential plans for exchange reboot. |
| 29 | 7/5/2023 | Kamran, Kainat | 0.2 | Assess issues related to the Debtors' proposed exchange reboot. |
| 29 | 7/5/2023 | Kamran, Kainat | 0.3 | Review FTX 2.0 updates related to future management. |
| 29 | 7/5/2023 | Risler, Franck | 0.4 | Assess material prepared by Jefferies for UCC FTX 2.0 meeting scheduled on 07/06 with the Debtors. |
| 29 | 7/6/2023 | de Brignac, Jessica | 0.6 | Participate in meeting with UCC, PH (G. Sasson, E. Sibbitt, and K. Hansen), Jefferies (T. Shea and others), A&M (S. Coverick, K. Ram and others) re: FTX 2.0. |
| 29 | 7/6/2023 | Risler, Franck | 0.3 | Review deck provided by PWP on FTX 2.0 summary of initial proposals by strategic investors. |
| 29 | 7/6/2023 | Risler, Franck | 0.6 | Participate in call with Debtors (John Ray III), A&M (K. Ramanathan), PWP (K. Cofsky), Jefferies (M. O'Hara and T. Shea), and PH (G. Sasson, E. Sibbitt, and K. Hansen) on potential exchange restart. |
| 29 | 7/6/2023 | Bromberg, Brian | 0.6 | Participate in call on restart issues with Debtors (J. Ray), A&M (K. Ramanathan), PWP (K. Cofsky), PH (G. Sasson, E. Sibbitt, and K. Hansen), Jefferies (M. O'Hara and T. Shea) and Others. |
| 29 | 7/6/2023 | Bromberg, Brian | 0.6 | Review restart presentation and term sheet. |
| 29 | 7/7/2023 | de Brignac, Jessica | 0.3 | Assess latest updates to proposals for FTX 2.0. |
| 29 | 7/10/2023 | Risler, Franck | 0.4 | Assess new potential FTX 2.0 strategic partnerships. |
| 29 | 7/11/2023 | Vazquez Ortiz, Fredrix | 0.2 | Conduct detailed background research on current bidders re: crypto assets. |
| 29 | 7/11/2023 | Vazquez Ortiz, Fredrix | 2.7 | Undertake initial background research on current bidders by assessing financial standing and history. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/11/2023 | Vazquez Ortiz, Fredrix | 1.8 | Develop research on specific other bidders including financial history and transaction history. |
| 29 | 7/11/2023 | Kamran, Kainat | 1.7 | Perform research on certain bidders for FTX 2.0. |
| 29 | 7/12/2023 | Carter, Michael | 1.2 | Conduct bidder due diligence for seven bidders in the context of crypto sales. |
| 29 | 7/12/2023 | Vazquez Ortiz, Fredrix | 2.3 | Conduct background research on the current bidders, assessing their financial standing, bidding history, and overall reputation within the |
| 29 | 7/12/2023 | Kamran, Kainat | 0.6 | Review additional potential bidders for FTX 2.0 for qualifications. |
| 29 | 7/12/2023 | Bromberg, Brian | 0.2 | Comment on agenda for FTX 2.0 meeting to ensure inclusion of key issues for discussions. |
| 29 | 7/13/2023 | de Brignac, Jessica | 0.3 | Review FTX 2.0 updates from Jefferies. |
| 29 | 7/13/2023 | Kamran, Kainat | 1.3 | Perform research on the additional bidders for FTX 2.0 to scope background of bidders and any potential areas of concern. |
| 29 | 7/13/2023 | Simms, Steven | 0.7 | Participate in call with the Debtors (J. Ray), A&M (K. Ramanathan), PWP (K. Cofsky), PH (G. Sasson), and Jefferies (M. O'Hara) on FTX 2.0 items. |
| 29 | 7/13/2023 | Simms, Steven | 0.8 | Evaluate summary items related to FTX 2.0 and diligence requests. |
| 29 | 7/13/2023 | Risler, Franck | 0.3 | Assess material from PWP on FTX 2.0 strategic bidder process. |
| 29 | 7/13/2023 | Risler, Franck | 0.7 | Participate in call with Debtors (J. Ray), PWP (K. Cofsky), A&M (K. Ramanathan), PH (G. Sasson), and Jefferies (M. O'Hara) on FTX 2.0. |
| 29 | 7/13/2023 | Bromberg, Brian | 0.7 | Participate in call on restart issues with Debtors (J. Ray), A&M (K. Ramanathan), PWP (K. Cofsky), PH (G. Sasson), and Jefferies (M. O'Hara). |
| 29 | 7/14/2023 | de Brignac, Jessica | 0.6 | Review FTX 2.0 proposal submissions. |
| 29 | 7/17/2023 | Carter, Michael | 1.7 | Develop bidder party due diligence questionnaire, including compliance and regulation considerations. |
| 29 | 7/17/2023 | Carter, Michael | 1.4 | Supplement bidder party due diligence with additional regulatory considerations. |
| 29 | 7/17/2023 | de Brignac, Jessica | 0.8 | Assess potential proposals for FTX 2.0. |
| 29 | 7/17/2023 | Risler, Franck | 0.7 | Analyze certain FTX 2.0 proposal provided. |
| 29 | 7/18/2023 | Carter, Michael | 0.3 | Review bidder proposal re: FTX 2.0. |
| 29 | 7/19/2023 | Kamran, Kainat | 0.6 | Assess potential bidders for proposed exchange reboot. |
| 29 | 7/20/2023 | Kubali, Volkan | 0.5 | Summarize certain proposals for FTX 2.0. |
| 29 | 7/21/2023 | de Brignac, Jessica | 0.9 | Review and update due diligence questions for FTX 2.0 bidders. |
| 29 | 7/26/2023 | Risler, Franck | 0.8 | Assess questions and materials prepared by Jefferies on FTX 2.0. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/27/2023 | de Brignac, Jessica | 0.7 | Assess updates from Jefferies on the FTX 2.0 process. |
| 29 | 7/27/2023 | Risler, Franck | 0.8 | Assess detailed update from PWP on FTX 2.0 considerations. |
| **29 Total** | | | **31.7** | |
| **Grand Total** | | | **2210.4** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 1,000.00 |
| **GRAND TOTAL** | **$ 1,000.00** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD JULY 1, 2023 THROUGH JULY 31, 2023**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 7/5/23 | Chesley, Rachel | Monthly charge for UCC Twitter acount. | $ 1,000.00 |
| **Electronic Subscriptions Total** | | | | **$ 1,000.00** |
| **Grand Total** | | | | **$ 1,000.00** |