**Exhibit A**

**Time Entries**

**FTX**
Hours Summary (May-23)

*Strictly Private & Confidential*

July 19, 2023

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 7.0 | 4.0 | - | 47.0 | 2.0 | - | 5.0 | - | **65.0** |
| Kevin Cofsky (Partner) | 5.0 | 5.5 | 0.5 | 44.0 | 3.0 | - | - | 2.0 | **60.0** |
| Matt Rahmani (Executive Director) | 11.5 | 6.5 | 40.0 | 8.5 | 5.0 | - | - | 2.0 | **73.5** |
| Kendyl Flinn (Associate) | 11.5 | 6.5 | 40.0 | 11.5 | 24.0 | - | - | 14.0 | **107.5** |
| Bruce Baker (Associate) | 10.0 | 6.5 | 39.0 | 12.0 | 28.0 | - | - | 14.0 | **109.5** |
| Sam Saferstein (Analyst) | 11.0 | 6.5 | 33.0 | 11.0 | 28.0 | - | - | 14.0 | **103.5** |
| Nikhil Velivela (Analyst) | 11.0 | 5.5 | 33.0 | 12.0 | 26.0 | - | - | 14.0 | **101.5** |
| **Restructuring Sub-Total** | **67.0** | **41.0** | **185.5** | **146.0** | **116.0** | **-** | **5.0** | **60.0** | **620.5** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | - | - | - | - | 22.0 | - | - | - | **22.0** |
| Max Mesny (Partner) | 2.0 | 4.0 | - | - | - | - | - | - | **6.0** |
| Timm Schipporeit (Partner) | 2.0 | 4.0 | - | - | - | - | - | - | **6.0** |
| Laura Klaassen (Managing Director) | 3.0 | 4.0 | - | - | 6.0 | - | - | - | **13.0** |
| Ema Betts (Managing Director) | 3.0 | 4.0 | - | - | 6.0 | - | - | - | **13.0** |
| Emmanuel Aidoo (Executive Director) | 4.0 | - | 3.0 | - | 4.0 | - | - | 3.0 | **14.0** |
| Nathaniel Nussbaum (Executive Director) | - | - | - | 3.0 | 28.0 | - | - | - | **31.0** |
| Geoff Posess (Director) | - | - | - | 3.0 | 25.0 | - | - | - | **28.0** |
| Wasif Syed (Director) | 7.0 | 4.0 | 39.5 | 0.5 | 18.0 | - | - | - | **69.0** |
| Alexander Kalashnikov (Associate) | 6.0 | 4.0 | - | 8.0 | 6.0 | - | - | 12.0 | **36.0** |
| Eduardo Ascoli (Associate) | 0.5 | - | 3.0 | - | 1.0 | - | - | 3.0 | **7.5** |
| Arjun Arora (Associate) | - | - | - | - | 12.0 | - | - | - | **12.0** |
| Jenny Zhu (Analyst) | - | - | - | - | 31.0 | - | - | - | **31.0** |
| Rohan Sindhwani (Analyst) | - | - | - | - | 12.0 | - | - | - | **12.0** |
| Rohan Mekala (Analyst) | - | - | - | - | 31.0 | - | - | - | **31.0** |
| Alina Negulescu (Analyst) | 7.0 | 4.0 | 11.5 | 8.0 | 24.0 | - | - | 12.0 | **66.5** |
| **FinTech & Digital Assets Sub-Total** | **34.5** | **28.0** | **57.0** | **22.5** | **226.0** | **-** | **-** | **30.0** | **398.0** |
| **Team Grand Total** | **101.5** | **69.0** | **242.5** | **168.5** | **342.0** | **-** | **5.0** | **90.0** | **1,018.5** |

# FTX

**Hours Summary by Category**

*Strictly Private & Confidential*

**July 19, 2023**

| | |
|---|---|
| Correspondence with Debtor Advisors and Principals | 101.5 |
| Correspondence with Creditors, UCC, and Advisors | 69.0 |
| Correspondence with Third-Parties | 242.5 |
| Due Diligence and Restructuring Strategy | 168.5 |
| Sale Process Matters | 342.0 |
| Financing Matters | 0.0 |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | 90.0 |
| **Total Hours** | **1,018.5** |

FTX Case Hours Tracker_vMay / 7/19/2023 / 6:31 PM

| Bruce Mendelsohn (Partner) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 7.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 47.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | 5.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **65.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/01/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/02/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |
| 05/03/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/03/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 05/04/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 5.0 | Court Hearings | LedgerX hearing |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/08/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/08/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |
| 05/09/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/09/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/10/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/11/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/15/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/15/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/16/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/16/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/17/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/17/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/18/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/18/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Bruce Mendelsohn (Partner)

| | | | | |
|---|---|---|---|---|
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/19/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/19/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/22/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/22/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/23/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/23/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/24/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/24/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/25/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
|----------|----------|-----|------------------------------------------------|-------------------------------------------|
| 05/26/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/26/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/31/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/31/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.5 |
| Correspondence with Third-Parties | 0.5 |
| Due Diligence and Restructuring Strategy | 44.0 |
| Sale Process Matters | 3.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 2.0 |
| **Total** | **60.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/01/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 05/03/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/03/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/04/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| 05/04/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/08/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/08/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/09/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/09/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/10/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 05/11/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/15/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/15/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/16/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/16/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/17/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/17/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/18/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/18/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/19/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/19/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/22/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/22/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/23/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/23/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/24/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/24/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/25/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/25/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/25/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 05/26/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/26/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/31/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/31/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| Matt Rahmani (Executive Director) - Case Hours Summary (May-23) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 11.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 40.0 |
| Due Diligence and Restructuring Strategy | 8.5 |
| Sale Process Matters | 5.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 2.0 |
| **Total** | **73.5** |

| Case Hours Detail (May-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |

| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |
| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/12/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |

| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
|---|---|---|---|---|
| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/17/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on recovery analysis |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |

| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/23/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/25/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/25/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 05/26/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |

| Kendyl Flinn (Associate) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 11.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 40.0 |
| Due Diligence and Restructuring Strategy | 11.5 |
| Sale Process Matters | 24.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 14.0 |
| **Total** | **107.5** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |
| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/12/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |

| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/17/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on recovery analysis |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 05/22/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
|---|---|---|---|---|
| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/23/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/25/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/25/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 05/26/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |

**FTX**
Bruce Baker (Associate)

| Bruce Baker (Associate) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 10.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 39.0 |
| Due Diligence and Restructuring Strategy | 12.0 |
| Sale Process Matters | 28.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 14.0 |
| **Total** | **109.5** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| | | | | |
|---|---|---|---|---|
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/05/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |
| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/12/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |

| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/23/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/25/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/25/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 05/26/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 05/26/23 | Friday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| Sam Saferstein (Analyst) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 11.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 33.0 |
| Due Diligence and Restructuring Strategy | 11.0 |
| Sale Process Matters | 28.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 14.0 |
| **Total** | **103.5** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/05/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |
| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/12/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

**FTX**
Sam Saferstein (Analyst)

Strictly Private & Confidential

| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |

| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |


**FTX**
Nikhil Velivela (Analyst)

| Nikhil Velivela (Analyst) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 11.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.5 |
| Correspondence with Third-Parties | 33.0 |
| Due Diligence and Restructuring Strategy | 12.0 |
| Sale Process Matters | 26.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 14.0 |
| **Total** | **101.5** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |
| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
|---|---|---|---|---|
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |

| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
|---|---|---|---|---|
| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |


**FTX**
Michael Grace (Partner)

Strictly Private & Confidential

| Michael Grace (Partner) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 22.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **22.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/02/23 | Tuesday | 7.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/03/23 | Wednesday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |


**Max Mesny (Partner)**

| Max Mesny (Partner) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **6.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (May-23) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **6.0** |

| Case Hours Detail (May-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Laura Klaassen (Managing Director)

Strictly Private & Confidential

| Laura Klaassen (Managing Director) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 3.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 6.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **13.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

Strictly Private & Confidential

| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Ema Betts (Managing Director)

Strictly Private & Confidential

| Ema Betts (Managing Director) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 3.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 6.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **13.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
|---|---|---|---|---|
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

Strictly Private & Confidential

| Emmanuel Aidoo (Executive Director) - Case Hours Summary (May-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 4.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 4.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 3.0 |
| Total | 14.0 |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |

**FTX**
Nathaniel Nussbaum (Executive Director)                                    Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 3.0 |
| Sale Process Matters | 28.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **31.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/02/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |
| 05/02/23 | Tuesday | 7.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/03/23 | Wednesday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

**FTX**
**Geoff Posess (Director)**

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (May-23) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 3.0 |
| Sale Process Matters | 25.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **28.0** |

| Case Hours Detail (May-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/02/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |
| 05/02/23 | Tuesday | 7.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/03/23 | Wednesday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

**FTX**
Wasif Syed (Director)

Strictly Private & Confidential

| Wasif Syed (Director) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 7.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 39.5 |
| Due Diligence and Restructuring Strategy | 0.5 |
| Sale Process Matters | 18.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **69.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/05/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/22/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/23/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
|---|---|---|---|---|
| 05/25/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/26/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |

**FTX**
Alexander Kalashnikov (Associate)

Strictly Private & Confidential

| Alexander Kalashnikov (Associate) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 8.0 |
| Sale Process Matters | 6.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **36.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
|---|---|---|---|---|
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| Eduardo Ascoli (Associate) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 0.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 3.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 1.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 3.0 |
| **Total** | **7.5** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| Arjun Arora (Associate) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 12.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **12.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| Jenny Zhu (Analyst) - Case Hours Summary (May-23) | |
| --- | --- |
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 31.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **31.0** |

| Case Hours Detail (May-23) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/02/23 | Tuesday | 7.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/03/23 | Wednesday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |


**FTX**
**Rohan Sindhwani (Analyst)**

Strictly Private & Confidential

| Rohan Sindhwani (Analyst) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 12.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **12.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (May-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 31.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **31.0** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/01/23 | Monday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/02/23 | Tuesday | 7.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/03/23 | Wednesday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

**FTX**
Alina Negulescu (Analyst)

Strictly Private & Confidential

| Alina Negulescu (Analyst) - Case Hours Summary (May-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 7.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 11.5 |
| Due Diligence and Restructuring Strategy | 8.0 |
| Sale Process Matters | 24.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **66.5** |

| Case Hours Detail (May-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/05/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
|---|---|---|---|---|
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |