# **EXHIBIT A**

**Monthly Statement for the Fee Period**

(attached)



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

September 9, 2023

Please Refer to
Invoice Number: 2370388

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

---

**SUMMARY SHEET**

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending July 31, 2023 . . . . . . . . . . . . . . . . . . . . . . $2,654,708.50

Costs incurred and advanced . . . . . . . . . . . . . . . . . . . . . . 5,442.73

**Current Fees and Costs Due** . . . . . . . . . . . . . . . . . . **$2,660,151.23**

**Total Balance Due - Due Upon Receipt** . . . . . . . . . . . **$2,660,151.23**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD****, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

September 9, 2023

Please Refer to
Invoice Number: 2370388

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending July 31, 2023                         $2,654,708.50
                        Costs incurred and advanced                 5,442.73
                        **Current Fees and Costs Due**          **$2,660,151.23**
                        **Total Balance Due - Due Upon Receipt**  **$2,660,151.23**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| :--- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com. *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

September 9, 2023

Please Refer to
Invoice Number: 2370388

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2023

**<u>Case Administration - FTX Trading chapter 11 cases</u>**                **$2,654,708.50**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 07/03/2023 | EG18 | Case update call with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding pending and upcoming matters and committee plan for same | 0.60 | 1,875.00 | 1,125.00 |
| 07/03/2023 | GS13 | Telephone conference with K. Hansen, K. Pasquale, E. Gilad, I. Sasson to review ongoing litigation and case issues | 0.60 | 1,625.00 | 975.00 |
| 07/03/2023 | IS6 | Case update call with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding pending and upcoming matters and committee plan for same (.6); further call with K. Hansen, K. Pasquale regarding same and plan analysis (.6) | 1.20 | 1,290.00 | 1,548.00 |
| 07/03/2023 | KP17 | Call with K. Hansen, G. Sasson, E. Gilad, I. Sasson re case updates and proposed plan issues (.6); further call with K. Hansen and I. Sasson regarding same (.6) | 1.20 | 1,875.00 | 2,250.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 2
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | KH18 | Case update call with K. Pasquale, E. Gilad, G. Sasson, I. Sasson regarding pending and upcoming matters and related committee strategy (.6); further call with K. Pasquale, I. Sasson regarding same and plan strategy (.6) | 1.20 | 2,075.00 | 2,490.00 |
| 07/03/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (1.5); update case calendars (.5) | 3.10 | 540.00 | 1,674.00 |
| 07/05/2023 | EG18 | Case update call with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding pending and upcoming matters and related issues/task list | 0.80 | 1,875.00 | 1,500.00 |
| 07/05/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, K. Pasquale, I. Sasson to review ongoing litigation and case issues | 0.80 | 1,625.00 | 1,300.00 |
| 07/05/2023 | IS6 | Case update call with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding pending and upcoming matters and committee plan for same | 0.80 | 1,290.00 | 1,032.00 |
| 07/05/2023 | KP17 | Meeting with K. Hansen, I. Sasson, E. Gilad, G. Sasson re case updates and plan issues | 0.80 | 1,875.00 | 1,500.00 |
| 07/05/2023 | KH18 | Case update call with K. Pasquale, E. Gilad, G. Sasson, I. Sasson regarding pending and upcoming matters and related committee strategy | 0.80 | 2,075.00 | 1,660.00 |
| 07/05/2023 | LK19 | Correspond with G. Sasson and I. Sasson regarding open case issues and related task list | 0.40 | 855.00 | 342.00 |
| 07/05/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.2) | 2.10 | 540.00 | 1,134.00 |
| 07/06/2023 | LK19 | Update case issues/task list for K. Hansen, K. Pasquale, E. Gilad, G. Sasson | 0.10 | 855.00 | 85.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 3
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and prepare end of day summary for working group re same (.5); update UCC distribution lists (.2); correspond with L. Koch re same (.2) | 2.00 | 540.00 | 1,080.00 |
| 07/07/2023 | CX3 | Correspond with L. Koch on VDR update emails | 0.30 | 915.00 | 274.50 |
| 07/07/2023 | EG18 | Case update call with K. Hansen, G. Sasson, I. Sasson regarding pending and upcoming matters and related issues/task list | 0.60 | 1,875.00 | 1,125.00 |
| 07/07/2023 | GS13 | Update telephone conference with K. Hansen, E. Gilad, I. Sasson to discuss pending litigation and case matters | 0.60 | 1,625.00 | 975.00 |
| 07/07/2023 | IS6 | Call with K. Hansen, E. Gilad, G. Sasson re case updates, 4003 and investigation | 0.60 | 1,290.00 | 774.00 |
| 07/07/2023 | KH18 | Call with G. Sasson, E. Gilad, I. Sasson regarding pending and upcoming matters and Committee plan for same | 0.60 | 2,075.00 | 1,245.00 |
| 07/07/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.2); review recent filings and prepare end of day summary for working group re same (.5); update case calendars (.2); review and respond to requests for case documents (.1) | 2.00 | 540.00 | 1,080.00 |
| 07/09/2023 | CX3 | Correspond with K. Pasquale, E. Gilad, G. Sasson, B. Kelly, I. Sasson re VDR updates | 0.20 | 915.00 | 183.00 |
| 07/10/2023 | CX3 | Correspond with K. Pasquale, E. Gilad, G. Sasson, B. Kelly, I. Sasson re recent uploads to the VDR (0.2); review and update case issues/task list (0.2) | 0.40 | 915.00 | 366.00 |
| 07/10/2023 | EG18 | Case update call with K. Hansen, K. Pasquale, I. Sasson regarding pending and upcoming matters and related issues/task list | 0.60 | 1,875.00 | 1,125.00 |
| 07/10/2023 | IS6 | Case update call with K. Hansen, K. Pasquale, E. Gilad regarding pending and upcoming matters and committee plan for same | 0.60 | 1,290.00 | 774.00 |

Official Committee of Unsecured Creditors of FTX Trading                            Page 4
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/10/2023 | JI2 | Correspond with C. Xu re case issues/task list | 0.20 | 1,125.00 | 225.00 |
| 07/10/2023 | KP17 | Call with K. Hansen, E. Gilad, I. Sasson re case and plan updates | 0.60 | 1,875.00 | 1,125.00 |
| 07/10/2023 | KH18 | Call with E. Gilad, K. Pasquale, I. Sasson regarding pending and upcoming matters and Committee plan for same | 0.60 | 2,075.00 | 1,245.00 |
| 07/10/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.2); review recent filings and prepare end of day summary for working group re same (.6); update case calendars (.1) | 1.90 | 540.00 | 1,026.00 |
| 07/11/2023 | EG18 | Case update call with K. Hansen, G. Sasson, I. Sasson regarding pending and upcoming matters and related issues/task list | 0.40 | 1,875.00 | 750.00 |
| 07/11/2023 | GS13 | Update telephone conference with K. Hansen, E. Gilad, I. Sasson to discuss pending litigation and case matters (.4); follow up review of certain matters discussed in call (.3) | 0.70 | 1,625.00 | 1,137.50 |
| 07/11/2023 | IS6 | Case update call with K. Hansen, E. Gilad, G. Sasson regarding pending and upcoming matters and committee plan for same | 0.40 | 1,290.00 | 516.00 |
| 07/11/2023 | KH18 | Review and comment on case issues/tasks (.4); call with E. Gilad, G. Sasson, I. Sasson regarding same and UCC strategy (.4) | 0.80 | 2,075.00 | 1,660.00 |
| 07/11/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.2); review recent filings and prepare end of day summary for working group re same (.5); update case calendars (.2) | 1.90 | 540.00 | 1,026.00 |
| 07/12/2023 | CX3 | Update case issues/task list | 0.30 | 915.00 | 274.50 |
| 07/12/2023 | KH18 | Review and comment on open issues/task list | 0.80 | 2,075.00 | 1,660.00 |
| 07/12/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.2); review recent filings and prepare end of day summary for working group re same (.3); update case calendars (.2); update committee distribution lists (.2) | 1.90 | 540.00 | 1,026.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 5
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2023 | CX3 | Update case issues/task list | 0.30 | 915.00 | 274.50 |
| 07/13/2023 | LM20 | Correspond with W. Clarke (UnitedLex) regarding new document production (.4); correspond with M. Laskowski re same (.3) | 0.70 | 855.00 | 598.50 |
| 07/13/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.2); review recent filings and prepare end of day update for working group (.9); update case calendars (.2) | 2.30 | 540.00 | 1,242.00 |
| 07/14/2023 | CX3 | Correspond with K. Pasquale, E. Gilad, G. Sasson, B. Kelly, I. Sasson on dataroom updates and issues/task list | 0.50 | 915.00 | 457.50 |
| 07/14/2023 | EG18 | Call with K. Hansen, K. Pasquale, G. Sasson, and I. Sasson regarding pending and upcoming matters and plan for same | 0.60 | 1,875.00 | 1,125.00 |
| 07/14/2023 | GS13 | Update telephone conference with K. Hansen, E. Gilad, K. Pasquale, and I. Sasson regarding ongoing case matters and litigation | 0.60 | 1,625.00 | 975.00 |
| 07/14/2023 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding pending and upcoming matters and plan for same | 0.60 | 1,290.00 | 774.00 |
| 07/14/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson, I. Sasson regarding Committee issues | 0.60 | 1,875.00 | 1,125.00 |
| 07/14/2023 | KH18 | Call with G. Sasson, E. Gilad, K. Pasquale, and I. Sasson regarding pending and upcoming matters and Committee plan for same | 0.60 | 2,075.00 | 1,245.00 |
| 07/14/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.2); review recent filings and prepare end of day update for working group (.6); update case calendars (.1) | 1.90 | 540.00 | 1,026.00 |
| 07/16/2023 | EG18 | Consider and outline UCC strategy regarding plan and general UCC matters in preparation for strategy call with K. Hansen | 0.30 | 1,875.00 | 562.50 |
| 07/16/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, and I. Sasson regarding plan and general UCC matters | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 6
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2023 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad re case updates, outstanding plan and exclusivity issues (.7); prepare notes regarding required follow up re issues discussed (.3) | 1.00 | 1,290.00 | 1,290.00 |
| 07/16/2023 | KP17 | Call with K. Hansen, E. Gilad, I. Sasson re Committee issues, next steps | 0.70 | 1,875.00 | 1,312.50 |
| 07/16/2023 | KH18 | Analyze strategy regarding plan and major case issues (.4); telephone conference with E. Gilad, K. Pasquale, and I. Sasson regarding strategy for plan and major case issues (.7) | 1.10 | 2,075.00 | 2,282.50 |
| 07/17/2023 | GS13 | Update telephone conference with K. Hansen regarding ongoing litigation and pending matters | 0.80 | 1,625.00 | 1,300.00 |
| 07/17/2023 | KH18 | Telephone conference with G. Sasson regarding case matters and UCC strategy | 0.80 | 2,075.00 | 1,660.00 |
| 07/17/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.2); review recent filings and prepare end of day update for working group (.7); update case calendars (.5) | 2.40 | 540.00 | 1,296.00 |
| 07/18/2023 | EG18 | Telephone conference with K. Hansen, G. Sasson, and I. Sasson regarding open case issues/tasks and UCC strategy regarding same | 0.70 | 1,875.00 | 1,312.50 |
| 07/18/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, and I. Sasson regarding ongoing case matters and litigations | 0.70 | 1,625.00 | 1,137.50 |
| 07/18/2023 | IS6 | Call with K. Hansen, E. Gilad, G. Sasson regarding pending and upcoming matters and plan for same | 0.70 | 1,290.00 | 903.00 |
| 07/18/2023 | KH18 | Telephone conference with E. Gilad, G. Sasson, and I. Sasson regarding case matters and UCC strategy | 0.70 | 2,075.00 | 1,452.50 |
| 07/18/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.2); review recent filings and prepare end of day update for working group (.9); update case calendars (.5) | 2.60 | 540.00 | 1,404.00 |

Official Committee of Unsecured Creditors of FTX Trading         Page 7
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2023 | EG18 | Telephone conference with G. Sasson, K. Pasquale regarding plan and UCC matters | 0.90 | 1,875.00 | 1,687.50 |
| 07/19/2023 | GS13 | Telephone conference with E. Gilad and K. Pasquale to review ongoing matters and pending litigation | 0.90 | 1,625.00 | 1,462.50 |
| 07/19/2023 | KP17 | Call with E. Gilad, G. Sasson re case issues | 0.90 | 1,875.00 | 1,687.50 |
| 07/19/2023 | LK19 | Email B. Hunt (Epiq) regarding updates to UCC website | 0.30 | 855.00 | 256.50 |
| 07/19/2023 | LK19 | Email G. Sasson regarding open case items (0.2); email D. Laskin (YCST) regarding open case items (0.2) | 0.40 | 855.00 | 342.00 |
| 07/19/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.3); review recent filings and prepare end of day update for working group (.9); update case calendars (.2) | 2.40 | 540.00 | 1,296.00 |
| 07/20/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day update for working group (.9); update case calendars (.9) | 3.20 | 540.00 | 1,728.00 |
| 07/21/2023 | EG18 | Telephone conference with K. Hansen, G. Sasson, K. Pasquale regarding UCC strategy related to pending and upcoming case matters | 0.80 | 1,875.00 | 1,500.00 |
| 07/21/2023 | GS13 | Update telephone conference with K. Hansen, E. Gilad, and K. Pasquale regarding ongoing case matters and pending litigation | 0.80 | 1,625.00 | 1,300.00 |
| 07/21/2023 | KP17 | Call with E. Gilad, G. Sasson, K. Hansen re Committee issues | 0.80 | 1,875.00 | 1,500.00 |
| 07/21/2023 | KH18 | Telephone conference with K. Pasquale, E. Gilad, G. Sasson regarding case matters and UCC strategy | 0.80 | 2,075.00 | 1,660.00 |
| 07/21/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.6); update case calendars (.2) | 2.20 | 540.00 | 1,188.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 8
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2023 | LK19 | Analyze recent uploads to Debtors' VDR for Committee conflicts (0.3); correspond with G. Sasson and D. Homrich (Jefferies) regarding same (0.2) | 0.50 | 855.00 | 427.50 |
| 07/24/2023 | GS13 | Telephone conference with FTI, J. Iaffaldano regarding go-forward creditor communications plan | 0.50 | 1,625.00 | 812.50 |
| 07/24/2023 | IS6 | Call with K. Hansen regarding pending case issues and related task list | 0.50 | 1,290.00 | 645.00 |
| 07/24/2023 | JI2 | Call with G. Sasson, D. Baldo (FTI), R. Chesley (FTI) re committee communications issues | 0.50 | 1,125.00 | 562.50 |
| 07/24/2023 | KH18 | Telephone conference with I. Sasson regarding case issues/tasks | 0.50 | 2,075.00 | 1,037.50 |
| 07/24/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.7); update case calendars (.1) | 2.20 | 540.00 | 1,188.00 |
| 07/25/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson, and I. Sasson regarding pending and upcoming case matters and UCC strategy re same | 0.80 | 1,875.00 | 1,500.00 |
| 07/25/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, K. Pasquale, and I. Sasson regarding ongoing case issues and litigations | 0.80 | 1,625.00 | 1,300.00 |
| 07/25/2023 | IS6 | Call with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding pending case matters and UCC next steps | 0.80 | 1,290.00 | 1,032.00 |
| 07/25/2023 | KP17 | Conference with K. Hansen, G. Sasson, E. Gilad, I. Sasson re Committee issues | 0.80 | 1,875.00 | 1,500.00 |
| 07/25/2023 | KH18 | Telephone conference with K. Pasquale, E. Gilad, G. Sasson, I. Sasson regarding case matters and UCC strategy | 0.80 | 2,075.00 | 1,660.00 |
| 07/25/2023 | LK19 | Review and update case issues/task list for K. Hansen, K. Pasquale, E. Gilad, G. Sasson | 0.10 | 855.00 | 85.50 |

Official Committee of Unsecured Creditors of FTX Trading                Page 9
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.1) | 2.30 | 540.00 | 1,242.00 |
| 07/26/2023 | EG18 | Analyze and comment on pending and upcoming case matters and UCC strategy re same | 0.60 | 1,875.00 | 1,125.00 |
| 07/26/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group re same (.7); update case calendars (.2) | 2.30 | 540.00 | 1,242.00 |
| 07/27/2023 | IS6 | Update issues/task list for pending and upcoming case matters | 0.40 | 1,290.00 | 516.00 |
| 07/27/2023 | LK19 | Correspond with B. Hunt regarding UCC website updates | 0.10 | 855.00 | 85.50 |
| 07/27/2023 | LK19 | Review and update issues/task list for K. Hansen, K. Pasquale, E. Gilad, G. Sasson | 0.10 | 855.00 | 85.50 |
| 07/27/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group (1.0); update case calendars (.1) | 2.50 | 540.00 | 1,350.00 |
| 07/28/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group (.3); update case calendars (.1); review and respond to vendor invoices (.4) | 2.20 | 540.00 | 1,188.00 |
| 07/31/2023 | EG18 | Call with K. Hansen, G. Sasson, and I. Sasson regarding pending and upcoming matters and UCC strategy re same | 0.50 | 1,875.00 | 937.50 |
| 07/31/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, and I. Sasson regarding pending case matters and litigations | 0.50 | 1,625.00 | 812.50 |
| 07/31/2023 | IS6 | Call with K. Hansen, G. Sasson, E. Gilad regarding case updates and going forward plan | 0.50 | 1,290.00 | 645.00 |
| 07/31/2023 | KH18 | Call with E. Gilad, G. Sasson, I. Sasson regarding upcoming matters and UCC strategy for same | 0.50 | 2,075.00 | 1,037.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 10
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.4); review recent filings and prepare end of day summary for working group (1.2); update case calendars (.3) | 2.90 | 540.00 | 1,566.00 |
| | | **Subtotal: B110  Case Administration** | **94.00** | | **104,547.00** |

**B111    Schedules and Statements of Financial Affairs**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | IS6 | Review recently filed FTX pleadings regarding amended schedules | 0.70 | 1,290.00 | 903.00 |
| 07/04/2023 | ML30 | Review docket re amended statements, schedules (.2); review amended statements and schedules (1.3) | 1.50 | 540.00 | 810.00 |
| 07/11/2023 | IS6 | Analyze Debtors' presentations on recently amended schedules and SOFAs | 0.80 | 1,290.00 | 1,032.00 |
| | | **Subtotal: B111  Schedules and Statements of Financial Affairs** | **3.00** | | **2,745.00** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2023 | CD19 | Review creditor inquiries received by Epiq and consider proposed responses | 0.30 | 1,125.00 | 337.50 |
| 07/12/2023 | CD19 | Review and revise new FAQ questions for FTX creditor website | 0.30 | 1,125.00 | 337.50 |
| 07/17/2023 | GS13 | Review emails received from creditors (.7); review and revise responses to same (.6) | 1.30 | 1,625.00 | 2,112.50 |
| 07/17/2023 | KP17 | Call with creditor's counsel re case issues (.3); review matrix of creditor inquiries (.3); emails with G. Sasson re same (.1) | 0.70 | 1,875.00 | 1,312.50 |
| 07/18/2023 | LK19 | Review creditor inquiries received via FTX UCC website (0.5); draft responses to creditor inquiries (0.4); email G. Sasson and J. Iaffaldano regarding same (0.2) | 1.10 | 855.00 | 940.50 |
| 07/19/2023 | GS13 | Telephone conference with creditor regarding case updates and questions | 0.70 | 1,625.00 | 1,137.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 11
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | LK19 | Review inquiries from creditors received via Epiq (0.7); prepare response to same (0.3) | 1.00 | 855.00 | 855.00 |
| 07/25/2023 | KP17 | Call with creditor's counsel re case updates and related inquiries | 0.50 | 1,875.00 | 937.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **5.90** | | **7,970.50** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | IS6 | Analyze recently filed pleadings regarding SBF criminal trial | 1.70 | 1,290.00 | 2,193.00 |
| 07/31/2023 | ML30 | Comment on services related to docket and pleading review | 0.20 | 540.00 | 108.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **1.90** | | **2,301.00** |

**B115    Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | BL10 | Participate in M&A update call with J. MacDonald (S&C), K. Pasquale, G. Sasson, B. Kelly, F. Merola | 0.60 | 1,290.00 | 774.00 |
| 07/03/2023 | BK12 | Participate in M&A update call with J. MacDonald (S&C), K. Pasquale, G. Sasson, B. Levine, and F. Merola | 0.60 | 1,625.00 | 975.00 |
| 07/03/2023 | FM7 | Telephone conference with S&C (J. MacDonald), K. Pasquale, G. Sasson, B. Kelly, B. Levine regarding M&A update; review Jefferies sale and venture update presentation (.6). | 1.20 | 1,875.00 | 2,250.00 |
| 07/03/2023 | GS13 | Review pending asset sale presentation (.2); telephone conference with S&C (J. MacDonald), K. Pasquale, B. Kelly, F. Merola, B. Levine, Jefferies regarding same (.6) | 0.80 | 1,625.00 | 1,300.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 12
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | KP17 | Correspond with Debtors regarding [5036] settlement agreement (.2); call with Debtors, B. Kelly, G. Sasson, B. Levine, F. Merola regarding transaction updates and [5036] settlement agreement (.6) | 0.80 | 1,875.00 | 1,500.00 |
| 07/05/2023 | EG18 | Participate in telephone conference with Debtors, K. Pasquale, G. Sasson, I. Sasson regarding general case matters | 0.60 | 1,875.00 | 1,125.00 |
| 07/05/2023 | GS13 | Telephone conference with B. Glueckstein (S&C), A. Kranzley (S&C), E. Gilad, K. Pasquale, I. Sasson regarding ongoing litigation and case matters | 0.60 | 1,625.00 | 975.00 |
| 07/05/2023 | IS6 | Call with Debtors, K. Pasquale, E. Gilad, G. Sasson regarding pending and upcoming case matters | 0.60 | 1,290.00 | 774.00 |
| 07/05/2023 | KP17 | Call with S&C, E. Gilad, G. Sasson, I. Sasson re pending case matters | 0.60 | 1,875.00 | 1,125.00 |
| 07/06/2023 | CD5 | Participate in FTX 2.0 call with Debtors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, F. Merola, LK Greenbacker | 0.70 | 1,700.00 | 1,190.00 |
| 07/06/2023 | EG18 | Participate in telephone conference with Debtors, K. Hansen, K. Pasquale, E. Sibbitt, C. Daniel, G. Sasson, F. Merola, LK Greenbacker regarding 2.0 sale process | 0.70 | 1,875.00 | 1,312.50 |
| 07/06/2023 | ECS3 | Meeting with debtors, K. Hansen, E. Gilad, K. Pasquale, C. Daniel, G. Sasson, F. Merola, and LK Greenbacker regarding 2.0 | 0.70 | 1,550.00 | 1,085.00 |
| 07/06/2023 | FM7 | Telephone conference with Debtors, K. Hansen, E. Gilad, C. Daniel, K. Pasquale, E. Sibbitt, G. Sasson, LK Greenbacker regarding reboot update (.7); review presentation materials to inform M&A issues (.4). | 1.10 | 1,875.00 | 2,062.50 |
| 07/06/2023 | GS13 | Telephone conference with J. Ray, Debtors' professionals, K. Hansen, E. Gilad, K. Pasquale, C. Daniel, F. Merola, E. Sibbitt, LK Greenbacker regarding 2.0 update | 0.70 | 1,625.00 | 1,137.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | GS15 | Telephone conference with S&C tax, FTI to discuss updates on IRS audit and claims process | 0.60 | 1,600.00 | 960.00 |
| 07/06/2023 | KP17 | Call with Debtors, Committee, K. Hansen, E. Sibbitt, E. Gilad, G. Sasson, C. Daniel, F. Merola, LK Greenbacker re Project Focus (.7); call with A. Dietderich re Genesis hearing re FTX claims, estimation (.2) | 0.90 | 1,875.00 | 1,687.50 |
| 07/06/2023 | KH18 | Participate in 2.0 meeting with Debtors, K. Pasquale, E. Gilad, G. Sasson, E. Sibbitt, C. Daniel, F. Merola, LK Greenbacker | 0.70 | 2,075.00 | 1,452.50 |
| 07/06/2023 | LED | Attend FTX 2.0 call with Debtors, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, E. Sibbitt, C. Daniel, F. Merola | 0.70 | 1,425.00 | 997.50 |
| 07/07/2023 | GS13 | Telephone conference with S&C regarding FTX EU issues | 0.60 | 1,625.00 | 975.00 |
| 07/07/2023 | IS6 | Call with S&C, K. Hansen, K. Pasquale, L. Tsao, L. Koch, L. Miliotes regarding investigations and litigations update | 1.60 | 1,290.00 | 2,064.00 |
| 07/07/2023 | KP17 | Prepare investigation topic/notes agenda for meeting with Debtors (.4); meeting with S&C, K. Hansen, L. Tsao, I. Sasson, L. Miliotes, L. Koch re investigations update (1.6); call with S. Rand (QE) re investigation issues (.5) | 2.50 | 1,875.00 | 4,687.50 |
| 07/07/2023 | KH18 | Discussion with Debtors, K. Pasquale, L. Tsao, L. Koch, I. Sasson, L. Miliotes regarding investigations, preferences and plan related issues | 1.60 | 2,075.00 | 3,320.00 |
| 07/07/2023 | LM20 | Meeting with S&C, K. Pasquale, K. Hansen, L. Tsao, I. Sasson, L. Koch re Debtors' investigations (1.6); prepare notes re same (.2) | 1.80 | 855.00 | 1,539.00 |
| 07/07/2023 | LT9 | Videoconference with Sullivan and Cromwell, K. Pasquale, K. Hansen, I. Sasson, L. Koch and L. Miliotes on investigative update and going forward plan | 1.60 | 1,525.00 | 2,440.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 14
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2023 | LK19 | Call with K. Hansen, K. Pasquale, L. Tsao, I. Sasson, L. Miliotes, B. Glueckstein (S&C), J. Croke (S&C), S. Wheeler (S&C), C. Dunne (S&C) regarding investigations update (1.6); follow up analysis of certain matters discussed (0.5); prepare summary notes regarding same (0.1) | 2.20 | 855.00 | 1,881.00 |
| 07/10/2023 | BL10 | Participate in M&A update call with S&C, B. Kelly, G. Sasson, F. Merola | 0.30 | 1,290.00 | 387.00 |
| 07/10/2023 | BK12 | M&A update call with J. MacDonald, G. Sasson, F. Merola, and B. Levine | 0.30 | 1,625.00 | 487.50 |
| 07/10/2023 | EG18 | Participate in plan telephone conference with S&C, K. Pasquale, G. Sasson, I. Sasson | 1.10 | 1,875.00 | 2,062.50 |
| 07/10/2023 | FM7 | Telephone conference with S&C, B. Kelly, G. Sasson, B. Levine regarding M&A update | 0.30 | 1,875.00 | 562.50 |
| 07/10/2023 | GS13 | Prepare notes/agenda for telephone conference with S&C regarding plan issues (.3); participate in telephone conference regarding plan issues with A. Dietderich, A. Kranzley, B. Glueckstein, K. Pasquale, E. Gilad, I. Sasson (1.1) | 1.40 | 1,625.00 | 2,275.00 |
| 07/10/2023 | GS13 | Telephone conference with S&C, B. Kelly, F. Merola, B. Levine regarding pending asset sale issues | 0.30 | 1,625.00 | 487.50 |
| 07/10/2023 | IS6 | Call with S&C, K. Pasquale, E. Gilad, G. Sasson regarding plan and restructuring matters | 1.10 | 1,290.00 | 1,419.00 |
| 07/10/2023 | KP17 | Call with S&C, E. Gilad, G. Sasson, I. Sasson re plan structure issues | 1.10 | 1,875.00 | 2,062.50 |
| 07/11/2023 | IS6 | Review updated preference analysis and prepare notes for S&C meeting (1.1); attend meeting with S&C, K. Pasquale, K. Catalano re potential preference defenses and litigation strategy (2.5) | 3.60 | 1,290.00 | 4,644.00 |
| 07/11/2023 | KP17 | Meeting with S&C, I. Sasson, K. Catalano re preference issues | 2.50 | 1,875.00 | 4,687.50 |

Official Committee of Unsecured Creditors of FTX Trading               Page 15
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2023 | KC27 | Attend meeting with Debtors' counsel, K. Pasquale and I. Sasson regarding outstanding issues in connection with preference actions (2.5); analyze preference issues/documents and prepare notes on same (.9); prepare summary of preference meeting with Debtors' counsel (.6) | 4.00 | 915.00 | 3,660.00 |
| 07/12/2023 | BL10 | Participate in 5036 call with Debtors, K. Hansen, K. Pasquale, and I. Sasson | 0.50 | 1,290.00 | 645.00 |
| 07/12/2023 | EG18 | Telephone conference with S&C, G. Sasson regarding general case matters | 0.60 | 1,875.00 | 1,125.00 |
| 07/12/2023 | GS13 | Review issues and notes to prepare for telephone conference with A. Dietderich, A. Kranzley, B. Glueckstein (.2); telephone conference with A. Dietderich, A. Kranzley, B. Glueckstein, E. Gilad regarding case and restructuring matters (.6) | 0.80 | 1,625.00 | 1,300.00 |
| 07/12/2023 | IS6 | Call with Debtors, K. Pasquale, K. Hansen, B. Levine re 5036 settlement terms | 0.50 | 1,290.00 | 645.00 |
| 07/12/2023 | KP17 | Call with Debtors, K. Hansen, B. Levine, I. Sasson re [5036] settlement issues | 0.50 | 1,875.00 | 937.50 |
| 07/12/2023 | KH18 | Conference with K. Pasquale, Debtors, B. Levine, and I. Sasson regarding 5036 | 0.50 | 2,075.00 | 1,037.50 |
| 07/13/2023 | BK12 | Update call with K. Cofsky, M. O'Hara, 2.0 subcommittee, E. Gilad, K. Pasquale, G. Sasson, L. Greenbacker, S. Quattrocchi, F. Merola, E. Sibbitt re: FTX 2.0 | 0.70 | 1,625.00 | 1,137.50 |
| 07/13/2023 | EG18 | Review PWP 2.0 documents (0.1); participate in FTX 2.0 telephone conference with Debtor's, advisors, K. Pasquale, G. Sasson, L. Greenbacker, S. Quattrocchi, B. Kelly, F. Merola, E. Sibbitt (0.7); telephone conference with PWP regarding 2.0 sale process (0.3) | 1.10 | 1,875.00 | 2,062.50 |
| 07/13/2023 | ECS3 | Participate in call with debtors, UCC 2.0 subcommittee, K. Pasquale, E. Gilad, G. Sasson, B. Kelly, F. Merola, L. Greenbacker, S. Quattrocchi regarding 2.0 update and bids | 0.70 | 1,550.00 | 1,085.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2023 | FM7 | Analyze Debtor reboot documents (0.2); telephone conference with J. Ray, E. Gilad, B. Kelly, K. Pasquale, G. Sasson, L. Greenbacker, S. Quattrocchi, E. Sibbitt regarding reboot update (0.7) | 0.90 | 1,875.00 | 1,687.50 |
| 07/13/2023 | GS13 | Telephone conference with Debtors' advisors, UCC subcommittee, K. Pasquale, E. Sibbitt, E. Gilad, B. Kelly, F. Merola, L. Greenbacker, S. Quattrocchi regarding FTX 2.0 bids received | 0.70 | 1,625.00 | 1,137.50 |
| 07/13/2023 | KP17 | Call with A. Dietderich re [4003] proposal | 0.30 | 1,875.00 | 562.50 |
| 07/13/2023 | KP17 | Call with Debtors, UCC subcommittee members, G. Sasson, E. Gilad, B. Kelly, F. Merola, S. Quattrocchi, E. Sibbitt, LK Greenbacker re Project Focus | 0.70 | 1,875.00 | 1,312.50 |
| 07/13/2023 | LED | Attend portion of FTX 2.0 call with Debtors, UCC subcommittee, K. Pasquale, E. Sibbitt, E. Gilad, G. Sasson, B. Kelly, F. Merola, S. Quattrocchi (.4); attend debrief with C. Daniel regarding same (.1) | 0.50 | 1,425.00 | 712.50 |
| 07/13/2023 | SAQ | Attend FTX 2.0 conference with UCC subcommittee, Debtors, K. Pasquale, E. Sibbitt, E. Gilad, G. Sasson, B. Kelly, F. Merola, L. Greenbacker (.7); prepare summary of call (.2) | 0.90 | 1,125.00 | 1,012.50 |
| 07/14/2023 | GS13 | Telephone conference with S&C, K. Pasquale, I. Sasson regarding 4003 settlement | 0.50 | 1,625.00 | 812.50 |
| 07/14/2023 | IS6 | Call with S&C, K. Pasquale, G. Sasson re revised 4003 settlement construct | 0.50 | 1,290.00 | 645.00 |
| 07/14/2023 | KP17 | Call with S&C, G. Sasson, I. Sasson re [4003] settlement issues (.5); emails with S&C re same (.3) | 0.80 | 1,875.00 | 1,500.00 |
| 07/17/2023 | BK12 | M&A update call with J. MacDonald (S&C), G. Sasson, F. Merola, E. Burns | 0.30 | 1,625.00 | 487.50 |
| 07/17/2023 | BK12 | correspond with B. Levine, C. Xu, J. MacDonald (S&C) regarding same | 0.50 | 1,625.00 | 812.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 17
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | EHG | Conference with Sullivan & Cromwell, G. Sasson, B. Kelly, F. Merola regarding sale processes (.3); prepare summary of same (.1) | 0.40 | 1,125.00 | 450.00 |
| 07/17/2023 | FM7 | Telephone conference with S&C, G. Sasson, B. Kelly, E. Burns regarding M&A update | 0.30 | 1,875.00 | 562.50 |
| 07/17/2023 | GS13 | Telephone conference with Debtors, Jefferies, B. Kelly, F. Merola, E. Burns regarding ongoing sale maters | 0.30 | 1,625.00 | 487.50 |
| 07/18/2023 | EG18 | Telephone conference with Debtors, G. Sasson regarding token monetization | 0.90 | 1,875.00 | 1,687.50 |
| 07/18/2023 | FM7 | Correspond with S&C (MacDonald) regarding 5036 settlement agreement | 0.20 | 1,875.00 | 375.00 |
| 07/18/2023 | GS13 | Telephone conference with John Ray, E. Gilad regarding coin and token hedging and related matters | 0.90 | 1,625.00 | 1,462.50 |
| 07/18/2023 | GS13 | Further telephone conference with John Ray regarding coin and token hedging and related matters | 1.10 | 1,625.00 | 1,787.50 |
| 07/19/2023 | CD5 | Call with S&C, FTI, A&M, E. Gilad, G. Sasson, M. Griffin, and J. Iaffaldano regarding banking accounts and Treasury | 0.70 | 1,700.00 | 1,190.00 |
| 07/19/2023 | EG18 | Telephone conference with Debtors, G. Sasson, C. Daniel, M. Griffin, and J. Iaffaldano regarding treasuries reinvestment | 0.70 | 1,875.00 | 1,312.50 |
| 07/19/2023 | GS13 | Telephone conference with S&C, E. Gilad, C. Daniel, M. Griffin, and J. Iaffaldano regarding treasuries documents (.7); follow-up email with C. Daniel regarding same (.2) | 0.90 | 1,625.00 | 1,462.50 |
| 07/19/2023 | JI2 | Call with S&C, E. Gilad, G. Sasson, C. Daniel, M. Griffin regarding investing cash in U.S. treasuries (.7); analyze legal issues regarding same (.2) | 0.90 | 1,125.00 | 1,012.50 |
| 07/19/2023 | KP17 | Emails and call with A. Dietderich re [4003] settlement proposal | 0.60 | 1,875.00 | 1,125.00 |
| 07/19/2023 | KP17 | Call and emails with S. Rand (QE) re investigation issue | 0.30 | 1,875.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 18
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2023 | MEG9 | Review banking agreement and outstanding questions on collateral to prep for call with Debtors' counsel (0.5); call with A. Kranzley, E. Gilad, G. Sasson, C. Daniel, and J. Iaffaldano on bank custody agreement (0.7) | 1.20 | 1,425.00 | 1,710.00 |
| 07/20/2023 | KP17 | Call and emails with A. Dietderich re [4003] settlement (.4); call with J. Ray re [5036] (.7) | 1.10 | 1,875.00 | 2,062.50 |
| 07/24/2023 | BL10 | Participate in M&A update call with J. MacDonald (S&C), B. Kelly | 0.40 | 1,290.00 | 516.00 |
| 07/24/2023 | BK12 | Participate in M&A update call with J. MacDonald (S&C), B. Levine | 0.40 | 1,625.00 | 650.00 |
| 07/24/2023 | EG18 | Telephone conference with Debtors, K. Pasquale regarding token monetization (.6); telephone conferences with Debtor advisors, K. Hansen regarding token monetization protocols (.4) | 1.00 | 1,875.00 | 1,875.00 |
| 07/24/2023 | KP17 | Call with J. Ray, E. Gilad re trading protocol issues | 0.60 | 1,875.00 | 1,125.00 |
| 07/24/2023 | KH18 | Call with Debtors' advisors, E. Gilad regarding token monetization issues | 0.40 | 2,075.00 | 830.00 |
| 07/25/2023 | EG18 | Telephone conference with Debtors, FTI, K. Pasquale regarding token monetization protocol | 1.10 | 1,875.00 | 2,062.50 |
| 07/25/2023 | FM7 | Correspond with J. Ray and MacDonald regarding 5036 documents | 0.20 | 1,875.00 | 375.00 |
| 07/25/2023 | KP17 | Call with A. Dietderich re proposed 4003 settlement | 0.40 | 1,875.00 | 750.00 |
| 07/25/2023 | KP17 | Call with Debtors, FTI, E. Gilad re Debtors' proposals re coin monetization | 1.10 | 1,875.00 | 2,062.50 |
| 07/26/2023 | EG18 | Participate in telephone conference with S&C, G. Sasson, K. Pasquale, I. Sasson regarding restructuring matters | 1.50 | 1,875.00 | 2,812.50 |
| 07/26/2023 | EG18 | Telephone conference with John Ray, K. Pasquale regarding token monetization term sheet | 0.40 | 1,875.00 | 750.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 19
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2023 | GS13 | Telephone conference with S&C, K. Pasquale, E. Gilad, I. Sasson regarding ongoing case matters and litigations | 1.50 | 1,625.00 | 2,437.50 |
| 07/26/2023 | IS6 | Attend call with the Debtors, K. Pasquale, E. Gilad, G. Sasson regarding restructuring updates | 1.50 | 1,290.00 | 1,935.00 |
| 07/26/2023 | KP17 | Call with J. Ray, E. Gilad re coin monetization issues (.4); call with A. Dietderich re 4003 issues (.3); prepare outline for Debtor call regarding plan and case updates (.3); call with S&C, E. Gilad, G. Sasson, I. Sasson re plan and open case issues (1.5) | 2.50 | 1,875.00 | 4,687.50 |
| 07/27/2023 | LED | Attend call with A. Kranzley regarding surety bond matters (.3); prepare summary of same (.3) | 0.60 | 1,425.00 | 855.00 |
| 07/28/2023 | KP17 | Call and emails with A. Dietderich re plan issues | 0.30 | 1,875.00 | 562.50 |
| 07/29/2023 | KP17 | Emails with A. Dietderich re Committee bylaws | 0.20 | 1,875.00 | 375.00 |
| 07/31/2023 | BL10 | Participate in M&A update call with S&C, G. Sasson, B. Kelly, F. Merola, E. Burns | 0.30 | 1,290.00 | 387.00 |
| 07/31/2023 | BK12 | Participate in M&A update call with J. MacDonald, G. Sasson, F. Merola, B. Levine, E. Burns | 0.30 | 1,625.00 | 487.50 |
| 07/31/2023 | EHG | Conference with Sullivan and Cromwell, B. Kelly, G. Sasson, F. Merola, B. Levine regarding sale processes and pending transactions (.3); prepare summary notes regarding same (.1) | 0.40 | 1,125.00 | 450.00 |
| 07/31/2023 | EG18 | Telephone conference with Galaxy, Debtors, UCC advisors, K. Pasquale regarding token monetization | 1.00 | 1,875.00 | 1,875.00 |
| 07/31/2023 | FM7 | Telephone conference with S&C, G. Sasson, B. Kelly, B. Levine, E. Burns re M&A update | 0.30 | 1,875.00 | 562.50 |
| 07/31/2023 | GS13 | Telephone conference with S&C, B. Kelly, F. Merola, B. Levine, E. Burns regarding potential asset sales | 0.30 | 1,625.00 | 487.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 20
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2023 | GS13 | Telephone conference with B. Glueckstein, K. Pasquale, J. Iaffaldano regarding small claims settlement procedures motion | 0.30 | 1,625.00 | 487.50 |
| 07/31/2023 | JI2 | Call with B. Glueckstein (S&C), K. Pasquale, G. Sasson re motion re small claims settlement procedures | 0.30 | 1,125.00 | 337.50 |
| 07/31/2023 | KP17 | Call with A. Dietderich re plan issues (.2); call with B. Glueckstein, G. Sasson, J. Iaffaldano re small claims settlement procedures motion (.3); call with Debtors, crypto advisor, E. Gilad re monetization issues (1.0) | 1.50 | 1,875.00 | 2,812.50 |
| 07/31/2023 | LK19 | Email S. Wheeler (S&C) regarding Debtors' production | 0.10 | 855.00 | 85.50 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **83.00** | | **132,865.50** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2023 | KH18 | Analyze coin management issues (1.2); review correspondence from E. Gilad regarding same (.5) | 1.70 | 2,075.00 | 3,527.50 |
| 07/03/2023 | FM7 | Analyze Project Revival daily KPIs | 0.20 | 1,875.00 | 375.00 |
| 07/05/2023 | LK19 | Email G. Sasson regarding caselaw, statutes, and precedent regarding Bankruptcy Code section 345(b) (0.4); review precedent regarding section 345(b) issues (0.2) | 0.60 | 855.00 | 513.00 |
| 07/08/2023 | AAN1 | Analyze FTX digital assets for securities law and resale considerations under Rule 144A for TRX (1.3), LTC (1.2), XAUT (1.3), 5067 (1.3), AVAX (1.2), and TUSD (1.3) | 7.60 | 1,235.00 | 9,386.00 |
| 07/09/2023 | AAN1 | Conduct digital asset review for securities law and resale considerations under Rule 144A for EURT (1.3), STG (1.2), LUNA (1.2), LEO (1.2), DAI (1.3), ATOM (1.3), usdc.e (1.2), and CHZ (1.2) | 9.90 | 1,235.00 | 12,226.50 |
| 07/09/2023 | ECS3 | Correspond with A. Nizamian regarding digital asset analysis | 0.10 | 1,550.00 | 155.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 21
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2023 | AAN1 | Analyze FTX digital assets and prepare chart regarding securities law and resale considerations under Rule 144A for USDK | 0.60 | 1,235.00 | 741.00 |
| 07/13/2023 | AAN1 | Analyze digital assets and prepare chart for securities law and resale considerations under Rule 144A for FTM (1.0), STSOL (.9), and atlas (1.0) | 2.90 | 1,235.00 | 3,581.50 |
| 07/13/2023 | GS13 | Review comments to depository agreements | 0.50 | 1,625.00 | 812.50 |
| 07/14/2023 | AAN1 | Analyze digital assets and prepare chart for securities law and resale considerations under Rule 144A for UNI (.9), BNB (1.0), LUNC (1.0), and LINK (.9) | 3.80 | 1,235.00 | 4,693.00 |
| 07/18/2023 | EG18 | Post-Debtor call follow up telephone conference with FTI, G. Sasson regarding token monetization | 0.50 | 1,875.00 | 937.50 |
| 07/18/2023 | GS13 | Review coin monetization protocol (.6); analyze related issues (.4); telephone conference with FTI, E. Gilad regarding coin and token hedging (.5); meeting with K. Hansen regarding same (.6) | 2.10 | 1,625.00 | 3,412.50 |
| 07/18/2023 | GS13 | Review comments to depository agreements | 0.40 | 1,625.00 | 650.00 |
| 07/18/2023 | KH18 | Conference with G. Sasson regarding coin and token hedging | 0.60 | 2,075.00 | 1,245.00 |
| 07/20/2023 | EG18 | Post-subcommittee call follow up telephone conference with FTI, G. Sasson regarding token monetization | 0.50 | 1,875.00 | 937.50 |
| 07/20/2023 | GS13 | Post-subcommittee call follow-up meeting with E. Gilad regarding next steps regarding coin monetization (.5); review hedging protocol (.5) | 1.00 | 1,625.00 | 1,625.00 |
| 07/22/2023 | AAN1 | Conduct digital asset review for securities law and resale considerations under Rule 144A for KNC (1.1), RAY (1.0), and BAND (1.1) | 3.20 | 1,235.00 | 3,952.00 |
| 07/23/2023 | AAN1 | Conduct digital asset review for securities law and resale considerations under Rule 144A for ALGO (2.2), ETHW (2.3), and SUSHI (2.3) | 6.80 | 1,235.00 | 8,398.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 22
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | BK12 | Correspond with M. O'Hara and J. MacDonald re: 5120 tokens (0.4); correspond with E. Gilad, K. Pasquale, and R. Hamilton re: same (0.3) | 0.70 | 1,625.00 | 1,137.50 |
| 07/24/2023 | EG18 | Telephone conference with FTI, K. Pasquale regarding token monetization protocol (1.0); debrief with K. Hansen, K. Pasquale regarding token monetization protocols (.3) | 1.30 | 1,875.00 | 2,437.50 |
| 07/24/2023 | KP17 | Call with FTI, E. Gilad re coin protocol | 1.00 | 1,875.00 | 1,875.00 |
| 07/24/2023 | KP17 | Debrief with K. Hansen, E. Gilad re coin protocol | 0.30 | 1,875.00 | 562.50 |
| 07/24/2023 | KH18 | Call with E. Gilad, K. Pasquale regarding token monetization issues and company analysis (.3); analyze and comment on coin protocol (.6) | 0.90 | 2,075.00 | 1,867.50 |
| 07/25/2023 | EG18 | Telephone conference with FTI, K. Pasquale regarding token monetization protocol (.3); review and comment on Debtors' token monetization term sheet (1.6); analyze monetization issues and next steps (.9) | 2.80 | 1,875.00 | 5,250.00 |
| 07/25/2023 | FM7 | Analyze token monetization term sheet (0.3); review E. Gilad mark up of token monetization term sheet (0.3); review correspondence from FTI (Risler) regarding token monetization term sheet (0.2); correspond with UCC regarding token monetization term sheet (0.2) | 1.00 | 1,875.00 | 1,875.00 |
| 07/25/2023 | KP17 | Emails with J. Ray re coin monetization issues (.2); analyze Debtors' proposals re same (.7); pre-call with FTI, E. Gilad re same (.3); review certain database documents regarding coin monetization (1.4) | 2.60 | 1,875.00 | 4,875.00 |
| 07/25/2023 | KH18 | Review and comment on coin monetization and related protocol (.4); correspond with E. Gilad regarding same (.2) | 0.60 | 2,075.00 | 1,245.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 23
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2023 | LK19 | Correspond with E. Gilad regarding monetization term sheet (0.2); analyze monetization term sheet and UCC comments thereto (0.3) | 0.50 | 855.00 | 427.50 |
| 07/26/2023 | CD5 | Participate in call on coin monetization with E. Gilad, G. Sasson, M. Griffin, L. Greenbacker | 0.50 | 1,700.00 | 850.00 |
| 07/26/2023 | EG18 | Telephone conferences with FTI, G. Sasson, C. Daniel, M. Griffin, L. Greenbacker regarding token monetization (.5); correspond with FTI regarding same (0.5); review Debtors' revisions to token monetization term sheet (1.4) | 2.40 | 1,875.00 | 4,500.00 |
| 07/26/2023 | ECS3 | Analyze and prepare notes regarding token resale | 0.60 | 1,550.00 | 930.00 |
| 07/26/2023 | GS13 | Telephone conference with E. Gilad, L. Greenbacker, M. Griffin and C. Daniel regarding coin monetization issues (.5); review term sheet regarding coin monetization protocol (.4) | 0.90 | 1,625.00 | 1,462.50 |
| 07/26/2023 | KP17 | Review Debtors' comments to draft coin protocol (.3); emails with E. Gilad, FTI re same (.3) | 0.60 | 1,875.00 | 1,125.00 |
| 07/26/2023 | LED | Attend call with M. Griffin, C. Daniel, E. Gilad and G. Sasson regarding coin monetization matters (.5); review and comment on same (.2) | 0.70 | 1,425.00 | 997.50 |
| 07/26/2023 | MEG9 | Call with G. Sasson, E. Gilad, C. Daniel and LK Greenbacker on coin monetization strategy | 0.50 | 1,425.00 | 712.50 |
| 07/27/2023 | EG18 | Correspond with FTI regarding comments to token monetization term sheet (0.4); mark up token monetization term sheet (2.0); correspond with Debtors regarding same (0.3) | 2.70 | 1,875.00 | 5,062.50 |
| 07/27/2023 | GS13 | Review term sheet regarding coin monetization (.6); emails with E. Gilad and FTI regarding same (.2) | 0.80 | 1,625.00 | 1,300.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 24
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2023 | EG18 | Telephone conferences with FTI regarding token monetization (1.9); correspond with FTI regarding token monetization (0.2) | 2.10 | 1,875.00 | 3,937.50 |
| 07/28/2023 | EG18 | Telephone conference with FTI, G. Sasson, K. Pasquale regarding claim valuation issues | 0.50 | 1,875.00 | 937.50 |
| 07/28/2023 | ECS3 | Analyze legal issues related to coin monetization | 0.60 | 1,550.00 | 930.00 |
| 07/28/2023 | GS13 | Review TOS regarding perpetual futures (.4); telephone conference with FTI, E. Gilad, K. Pasquale regarding same and pricing issues (.5) | 0.90 | 1,625.00 | 1,462.50 |
| 07/28/2023 | KP17 | Call with FTI, E. Gilad, G. Sasson re perpetual futures (.5); review TOS and related FTX documents re same (.3) | 0.80 | 1,875.00 | 1,500.00 |
| 07/31/2023 | EG18 | Review coin portfolio update from FTI (.2); correspond with FTI regarding same (.1) | 0.30 | 1,875.00 | 562.50 |
| 07/31/2023 | EG18 | Analyze and comment on Debtors' response regarding token monetization term sheet | 1.10 | 1,875.00 | 2,062.50 |
| 07/31/2023 | EG18 | Correspond with A&M, FTI regarding token monetization (1.6); analyze issues regarding same (.8); call with FTI, K. Pasquale regarding token monetization (.8) | 3.20 | 1,875.00 | 6,000.00 |
| 07/31/2023 | ECS3 | Review draft token resale memorandum (1.1); analyze token resale issues (1.3); prepare comments on token resale memorandum (.6) | 3.00 | 1,550.00 | 4,650.00 |
| 07/31/2023 | KP17 | Call with FTI, E. Gilad re monetization | 0.80 | 1,875.00 | 1,500.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **77.70** | | **119,203.50** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 25
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B130** | **Asset Disposition** | | | | |
| 07/03/2023 | BL10 | Prepare open items list for M&A update call with the Debtors (.8); correspond with K. Pasquale regarding 5036 settlement agreement and related 5036 issues (.2); review 5036 settlement documents (.6); correspond with C. Xu and M. Maksud on venture diligence summaries and next steps (.5) | 2.10 | 1,290.00 | 2,709.00 |
| 07/03/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investments | 0.10 | 1,875.00 | 187.50 |
| 07/03/2023 | FM7 | Correspond with J. Ray regarding 5036 (0.2); review S&C correspondence regarding 5036 documents (0.3); correspond with J. MacDonald (S&C) regarding 5036 share calculations (0.2); review J. MacDonald correspondence regarding 5124 consent (0.2) | 0.90 | 1,875.00 | 1,687.50 |
| 07/04/2023 | BL10 | Review documents/data on 5121 and 5122 and proposed sales | 1.00 | 1,290.00 | 1,290.00 |
| 07/04/2023 | FM7 | Analyze PWP correspondence regarding 5122 and 5121 (0.3); correspond with R. Hamilton (Jefferies) regarding 5122 and 5121 (0.2); review 5121 and 3Comma documents/data (0.5); review correspondence from G. Sasson regarding new M&A candidates (0.2) | 1.20 | 1,875.00 | 2,250.00 |
| 07/04/2023 | GS13 | Review 5122 and 5121 documents/data (.6); emails with E. Gilad and R. Hamilton regarding same (.2) | 0.80 | 1,625.00 | 1,300.00 |
| 07/04/2023 | LK19 | Review documents produced by the Debtors regarding de minimis sales (0.3); prepare summary of same for F. Merola, B. Kelly, and B. Levine (0.1) | 0.40 | 855.00 | 342.00 |
| 07/05/2023 | BL10 | Follow-up review and comments on 5121 and 5122 | 0.40 | 1,290.00 | 516.00 |
| 07/05/2023 | CX3 | Prepare due diligence summary for 5122 (ventures) | 1.70 | 915.00 | 1,555.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 26
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2023 | CX3 | Prepare due diligence summary of 5110 (ventures investment) | 1.90 | 915.00 | 1,738.50 |
| 07/05/2023 | FM7 | Analyze PWP de minimis offer summary | 0.20 | 1,875.00 | 375.00 |
| 07/05/2023 | GS13 | Review 5122 and 5121 documents/data (1.1); prepare comments regarding same (.3) | 1.40 | 1,625.00 | 2,275.00 |
| 07/05/2023 | GS13 | Review indications of interest related to FTX EU issues | 1.70 | 1,625.00 | 2,762.50 |
| 07/06/2023 | BL10 | Review and comment on 5036 agreements for S&C (1.1); prepare follow-up questions on 5122 and 5121 (0.5); participate in M&A update call with Jefferies, K. Hansen, B. Kelly, G. Sasson, F. Merola, E. Burns (.4); follow-up review of items stemming from discussion (.4) | 2.40 | 1,290.00 | 3,096.00 |
| 07/06/2023 | BK12 | M&A update call with R. Hamilton (Jefferies), K. Hansen, G. Sasson, F. Merola, B. Levine, E. Burns | 0.40 | 1,625.00 | 650.00 |
| 07/06/2023 | CX3 | Prepare due diligence summary of 5122 (Round A) (.7); correspond with B. Levine re same (.2) | 0.90 | 915.00 | 823.50 |
| 07/06/2023 | EHG | Conference with Jefferies, K. Hansen, B. Kelly, G. Sasson, F. Merola, B. Levine regarding sale processes | 0.40 | 1,125.00 | 450.00 |
| 07/06/2023 | EG18 | Analyze documents from Debtors regarding FTX EU (.7); correspond with G. Sasson regarding FTX EU (.1) | 0.80 | 1,875.00 | 1,500.00 |
| 07/06/2023 | FM7 | Correspond with S&C (J. MacDonald) regarding 5036 documents (0.2); correspond with K. Pasquale regarding 5036 documents (0.2); participate in M&A update telephone conference with Jefferies, K. Hansen, B. Kelly, G. Sasson, B. Levine, E. Burns (0.4); review correspondence from R. Hamilton (Jefferies) regarding 5121 (0.3); review correspondence from Flinn (PWP) regarding 5121 (0.2) | 1.30 | 1,875.00 | 2,437.50 |
| 07/06/2023 | FM7 | Review Jefferies crypto news run regarding venture investment issues | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 27
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | FM7 | Correspond with G. Sasson regarding FTX EU (0.2); review correspondence from Simpson (S&C) regarding FTX EU (0.2); correspond with Shea (Jefferies) regarding FTX EU (0.2); correspond with Homrich (Jefferies) regarding FTX EU (0.2) | 0.80 | 1,875.00 | 1,500.00 |
| 07/06/2023 | GS13 | Review FTX EU presentation and comments regarding same (.8); email with N. Moffatt regarding same (.3) | 1.10 | 1,625.00 | 1,787.50 |
| 07/06/2023 | GS13 | Review and comment on asset sale summary presentation (1.7); telephone conference with Jefferies, K. Hansen, B. Kelly, F. Merola, B. Levine, E. Burns regarding same (.4) | 2.10 | 1,625.00 | 3,412.50 |
| 07/06/2023 | JI2 | Analyze issues re FTX Europe | 0.90 | 1,125.00 | 1,012.50 |
| 07/06/2023 | KH18 | Analyze venture assets (.3); call with G. Sasson, B. Kelly, F. Merola, B. Levine, E. Burns, and Jefferies regarding same (.4) | 0.70 | 2,075.00 | 1,452.50 |
| 07/06/2023 | LK19 | Email G. Sasson regarding FTX Europe | 0.10 | 855.00 | 85.50 |
| 07/07/2023 | BK12 | Respond to F. Merola question re: proposed de minimis venture sale (.2); review underlying documents re same (.3) | 0.50 | 1,625.00 | 812.50 |
| 07/07/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |
| 07/07/2023 | FM7 | Review S&C summary of venture investment documents (0.6); review 5021 documents (0.3) | 0.90 | 1,875.00 | 1,687.50 |
| 07/07/2023 | FM7 | Review correspondence from Shea (Jefferies) regarding FTX EU (0.2); correspond with N. Moffatt regarding FTX EU (0.2); correspond with G. Sasson regarding FTX EU (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 07/07/2023 | GS13 | Analyze and comment on FTX EU issues and presentations | 1.00 | 1,625.00 | 1,625.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 28
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2023 | GS13 | Update telephone conference with J. Iaffaldano, M. Diaz and B. Bromberg regarding FTX Europe and coin matters (.3); telephone conference with M. Diaz (FTI) and J. Iaffaldano regarding FTX Europe (.3) | 0.60 | 1,625.00 | 975.00 |
| 07/07/2023 | JI2 | Call with G. Sasson and M. Diaz (FTI) re FTX Europe (.3); call with G. Sasson, M. Diaz (FTI) and B. Bromberg (FTI) re FTX Europe and coin updates (.3); correspond with E. Gilad re same (.2) | 0.80 | 1,125.00 | 900.00 |
| 07/09/2023 | BL10 | Respond to question from J. Iaffaldano on open items for M&A issues list | 0.30 | 1,290.00 | 387.00 |
| 07/09/2023 | BK12 | Correspond with F. Merola re: M&A update matters to include in agenda for this week's UCC call (.1); review documents re: same (.2) | 0.30 | 1,625.00 | 487.50 |
| 07/09/2023 | FM7 | Review 5036 financial statements regarding sale and rule 9019 motion | 0.20 | 1,875.00 | 375.00 |
| 07/09/2023 | FM7 | Correspond with Shea (Jefferies) regarding FTX Europe | 0.20 | 1,875.00 | 375.00 |
| 07/10/2023 | BL10 | Review 5121 and 5122 venture documents (.3); assess and comment on missing items (.2); update pending M&A summary (.5); prepare summary of new action items including draft purchase agreements from the fund sales process (.6); review precedent form APA and planned approach for timeline/process of upcoming transactions (.5) | 2.10 | 1,290.00 | 2,709.00 |
| 07/10/2023 | BK12 | Correspond with B. Levine re: previously agreed form PSA for de minimis sales (0.1); review drafts of same (0.4) | 0.50 | 1,625.00 | 812.50 |
| 07/10/2023 | CX3 | Correspond with B. Kelly, B. Levine re fund process | 0.20 | 915.00 | 183.00 |
| 07/10/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 29
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | FM7 | Correspond with PWP regarding 5122 documents (0.2); review B. Levine M&A update (0.2); review report regarding de minimis asset sales (0.2); review B. Levine correspondence regarding de minimis sales (0.2); review correspondence from Schwartz (S&C) regarding PSA drafts regarding fund investments (0.3); correspond with Jefferies (R. Hamilton) regarding fund investment APAs (0.2) | 1.30 | 1,875.00 | 2,437.50 |
| 07/10/2023 | GS13 | Review Jefferies sale update documents | 0.40 | 1,625.00 | 650.00 |
| 07/11/2023 | BL10 | Review venture / offer documents for 5121 and 5122 (1.3); prepare legal analysis for Jefferies deck regarding same (2.1); correspond with S&C regarding follow-up comments/items on 5121 and 5122 (.4) | 3.80 | 1,290.00 | 4,902.00 |
| 07/11/2023 | BK12 | Review K. Flinn email re: venture investments (0.2); review related venture diligence documents (1.1); review [5122] venture investment diligence documents (0.4); correspond with B. Levine re same (0.1) | 1.80 | 1,625.00 | 2,925.00 |
| 07/11/2023 | CX3 | Prepare summary of ventures (5121) with focus on transfer restrictions | 2.30 | 915.00 | 2,104.50 |
| 07/11/2023 | FM7 | Review Jefferies analysis of 5122 and 5121 proposals (0.4); review correspondence from J. MacDonald (S&C) regarding 5036 settlement agreement (0.2); review B. Levine correspondence to S&C regarding 5122 documents (0.2) | 0.80 | 1,875.00 | 1,500.00 |
| 07/11/2023 | FM7 | Review Jefferies crypto news run regarding venture investment issues | 0.20 | 1,875.00 | 375.00 |
| 07/12/2023 | BL10 | Update diligence report and follow-up items for venture investments | 0.90 | 1,290.00 | 1,161.00 |
| 07/12/2023 | FM7 | Review Jefferies crypto news run regarding venture assets | 0.20 | 1,875.00 | 375.00 |
| 07/12/2023 | FM7 | Review PWP de minimis offer summary | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 30
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2023 | FM7 | Correspond with Bromberg (FTI) regarding Grayscale (0.2); review venture brokerage tracker (0.2); analyze revised 5036 settlement agreements (0.3) | 0.70 | 1,875.00 | 1,312.50 |
| 07/13/2023 | BK12 | M&A update call with R. Hamilton, F. Merola, J. Iaffaldano (0.3); review emails between B. Baker and R. Hamilton re: [5021] and related documents (0.7); review PH venture diligence summary report (0.9); correspond with C. Xu re: same (0.1) | 2.00 | 1,625.00 | 3,250.00 |
| 07/13/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.10 | 1,875.00 | 187.50 |
| 07/13/2023 | FM7 | Correspond with PWP regarding 5036 settlement agreement (0.2); M&A update telephone conference with Jefferies, B. Kelly, J. Iaffaldano (0.3); review 5121 token agreement (0.3); analyze 5021 offer (0.3); correspond with Baker (PWP) regarding 5021 offer (0.2); revise Jefferies UCC correspondence regarding 5122 (0.2); analyze 5021 investment summary (0.3); correspond with S&C (MacDonald) regarding 5122 and 5121 (0.2) | 2.00 | 1,875.00 | 3,750.00 |
| 07/13/2023 | JI2 | Call with Jefferies, B. Kelly, F. Merola re M&A updates | 0.30 | 1,125.00 | 337.50 |
| 07/14/2023 | BK12 | Review data room documents re: [5021] (0.6); correspond with R. Hamilton re: same (0.1); follow-up correspondence with R. Hamilton and F. Merola re: same (0.2) | 0.90 | 1,625.00 | 1,462.50 |
| 07/14/2023 | FM7 | Correspond with B. Kelly regarding 5021 corporate documents (0.2); correspond with Jefferies (R. Hamilton) regarding 5021 equity (0.2); correspond with S&C (MacDonald) regarding 5121 documents (0.2); further correspond with S&C (MacDonald) regarding 5121 (0.2) | 0.80 | 1,875.00 | 1,500.00 |
| 07/15/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 31
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | BL10 | Review M&A update and venture summaries (.5); review fund process PSAs and related documents (1.3) | 1.80 | 1,290.00 | 2,322.00 |
| 07/17/2023 | BK12 | Review de minimis investment PSAs from M. Schwartz and related documents | 0.70 | 1,625.00 | 1,137.50 |
| 07/17/2023 | CX3 | Review and compare agreed upon form PSA with PSA agreements received from S&C (.3); correspond with B. Kelly re same (.1) | 0.40 | 915.00 | 366.00 |
| 07/17/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.10 | 1,875.00 | 187.50 |
| 07/17/2023 | FM7 | Review redlined PSA regarding de minimis asset sales (0.3); correspond with Jefferies (R. Hamilton) regarding asset sale outreach (0.2); review B. Kelly correspondence regarding de minimis sales PSA (0.2); review C. Xu correspondence regarding de minimis sales PSA (0.2); review B. Levine correspondence regarding de minimis sales PSA (0.2) | 1.10 | 1,875.00 | 2,062.50 |
| 07/17/2023 | FM7 | Review correspondence from S&C (MacDonald) regarding 5121 tokens | 0.20 | 1,875.00 | 375.00 |
| 07/17/2023 | GS13 | Review Jefferies documents regarding ongoing sale mattes | 0.60 | 1,625.00 | 975.00 |
| 07/17/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5063 | 1.70 | 915.00 | 1,555.50 |
| 07/18/2023 | BK12 | Review and provide comments to B. Levine re: draft summary of M&A related issues | 0.50 | 1,625.00 | 812.50 |
| 07/18/2023 | CX3 | Review and comment on purchase and sale agreement (5003) (1.0); correspond with B. Levine on same (0.2); review purchase sale agreements and prepare comparison chart of same (0.5); correspond with B. Levine on same (0.3); review and comment on PSA (5014) (1.7) | 3.70 | 915.00 | 3,385.50 |

Official Committee of Unsecured Creditors of FTX Trading         Page 32
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2023 | FM7 | Analyze issues list regarding 5003 PSA (0.2); analyze redlined 5036 settlement agreement (0.2); review correspondence from Jefferies (Hultgren) regarding 5122/5121 (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 07/18/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5063 | 1.60 | 915.00 | 1,464.00 |
| 07/19/2023 | BL10 | Review PSAs and comments for fund process sales (.6); prepare additional diligence summaries of venture investments (1.8) | 2.40 | 1,290.00 | 3,096.00 |
| 07/19/2023 | BK12 | Review and comment on B. Levine draft response to K. Hansen request re: M&A related issues (0.4); review [5121] token agreement (0.6); respond to K. Pasquale questions re: [5064] (0.2); review documents re: same (0.5) | 1.70 | 1,625.00 | 2,762.50 |
| 07/19/2023 | CX3 | Review 5014 purchase and sale agreement against agreed upon PSA form (1.0); correspond with B. Levine on same (0.2) | 1.20 | 915.00 | 1,098.00 |
| 07/19/2023 | FM7 | Correspond with PWP regarding 5021 (0.2); correspond with PWP regarding M&A follow up (0.2) | 0.40 | 1,875.00 | 750.00 |
| 07/19/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |
| 07/19/2023 | LED | Review correspondence from Jefferies and committee members regarding 5122 and 5121 (.2); review correspondence from FTI regarding Vault Trust (.1) | 0.30 | 1,425.00 | 427.50 |
| 07/19/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5063 | 2.30 | 915.00 | 2,104.50 |
| 07/20/2023 | BL10 | Correspond with C. Xu regarding open venture diligence items and next steps in ventures diligence (.6); participate in Jefferies M&A update call with G. Sasson, B. Kelly, F. Merola, and C. Xu (.5) | 1.10 | 1,290.00 | 1,419.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 33
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2023 | BK12 | Review [5030] documents posted to data room (1.2); participate in M&A update call with R. Hamilton, G. Sasson, F. Merola, B. Levine, and C. Xu (0.5); respond to K. Pasquale questions re: [5030] sale (0.4); review 5121 token document (0.3); correspond with R. Hamilton re: K. Flinn email re: 5121 token (0.1); review emails from D. Homrich and E. Gilad re [5122] (0.5); correspond with R. Hamilton re: same (0.3); review documents re: 5031 (0.5); review data room re: investment and governance documents for [5030] (0.5) | 4.30 | 1,625.00 | 6,987.50 |
| 07/20/2023 | CX3 | Update ventures diligence tracker based on M&A meeting with Jefferies | 1.20 | 915.00 | 1,098.00 |
| 07/20/2023 | CX3 | Telephone conference with G. Sasson, F. Merola, B. Kelly, B. Levine and Jefferies on M&A updates | 0.50 | 915.00 | 457.50 |
| 07/20/2023 | ECS3 | Review and comment on asset sale outreach regarding 5121/5126 | 0.50 | 1,550.00 | 775.00 |
| 07/20/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.10 | 1,875.00 | 187.50 |
| 07/20/2023 | FM7 | Review correspondence from PWP (Flynn) regarding asset sale outreach (0.2); telephone conference with Jefferies, G. Sasson, B. Kelly, B. Levine, C. Xu regarding M&A update (0.5); correspond with Jefferies (Homrich) regarding 5122 (0.2); correspond with E. Sibbitt regarding asset sale outreach (0.2); correspond with E. Gilad regarding 5122 (0.2); correspond with UCC regarding 5122 (0.2); review UCC correspondence regarding 5021 (0.2) | 1.70 | 1,875.00 | 3,187.50 |
| 07/20/2023 | GS13 | Review Jefferies sales documents (.6); participate in M&A update telephone conference with Jefferies, B. Kelly, F. Merola, B. Levine, and C. Xu regarding pending sales (.5) | 1.10 | 1,625.00 | 1,787.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 34
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2023 | LK19 | Review documents uploaded to the Debtors' VDR regarding 5030 (0.3); summarize same for K. Pasquale and B. Kelly (0.1) | 0.40 | 855.00 | 342.00 |
| 07/20/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5063 | 2.80 | 915.00 | 2,562.00 |
| 07/21/2023 | BK12 | Review underlying documents re: [5030] (0.4); respond to R. Hamilton email re: [5030] (0.1); review data room documents re: [5030] (0.4); follow up correspondence with B. Levine re: same (0.2); respond to D. Homrich email re: [5122] and UCC questions re: same (0.6) | 1.70 | 1,625.00 | 2,762.50 |
| 07/21/2023 | CX3 | Review UCC documents and VDR documents related to 5030 (0.6); update M&A trackers and ventures diligence tracker (0.7) | 1.30 | 915.00 | 1,189.50 |
| 07/21/2023 | FM7 | Correspond with Jefferies (Homrich) regarding 5030 dilution (0.2); correspond with B. Kelly regarding 5030 ROFR (0.2); review B. Levine correspondence with S&C regarding 5030 documents (0.2); review Jefferies correspondence with UCC regarding 5122 (0.2); review 5030 documents (0.4); review S&C anti-dilution calculation regarding 5030 (0.2); review B. Levine correspondence with Jefferies regarding 5030 documents (0.2) | 1.60 | 1,875.00 | 3,000.00 |
| 07/21/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |
| 07/21/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5063 | 1.90 | 915.00 | 1,738.50 |
| 07/22/2023 | FM7 | Correspond with Jefferies regarding 5030 | 0.20 | 1,875.00 | 375.00 |
| 07/23/2023 | FM7 | Review Jefferies (Hultgren) correspondence with UCC members regarding 5122 | 0.20 | 1,875.00 | 375.00 |
| 07/24/2023 | BL10 | Review additional venture diligence items (2.6); update ventures diligence report and related summaries (1.5) | 4.10 | 1,290.00 | 5,289.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 35
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | BK12 | Respond to K. Pasquale email re: [5061-5063] (0.4); follow-up correspondence with S&C regarding same (0.3); correspond with K. Pasquale and B. Levine re: 5122 analysis (0.6); review underlying documents re: 5122 (0.9); correspond with K. Pasquale and I. Sasson re: [5030] and BTC (0.4); review underlying documents re: [5030] and BTC (1.0) | 3.60 | 1,625.00 | 5,850.00 |
| 07/24/2023 | CX3 | Review and respond to correspondence from B. Kelly on ventures sale (5122) | 0.30 | 915.00 | 274.50 |
| 07/24/2023 | FM7 | Review Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |
| 07/24/2023 | FM7 | Correspond with K. Pasquale re 5061 (0.2); correspond with S&C (MacDonald) re 5061 (0.2); correspond with Jefferies re 5061 (0.2); analyze Debtor recommendation re 5030 (0.2); correspond with PWP (Baker) re 5021 (0.2); correspond with S&C (MacDonald) re 5036 agreement (0.2); review Jefferies (Hultgren) correspondence with UCC members regarding 5021 (0.2); correspond with MacDonald re 5030 BTC (0.2); correspond with I. Sasson re 5030 BTC (0.2); analyze 5030 weekly analytics (0.2); correspond with S&C (MacDougal) re 5036 documents (0.2); correspond with A&M (Titus) re 5030 (0.2); correspond with K. Pasquale re 5122 and Estonian issues (0.2); review Jefferies (R. Hamilton) correspondence to PWP re 5030 (0.2) | 2.80 | 1,875.00 | 5,250.00 |
| 07/24/2023 | FM7 | Revise updated M&A tracker | 0.20 | 1,875.00 | 375.00 |
| 07/24/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5063 | 4.80 | 915.00 | 4,392.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 36
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2023 | BL10 | Review 5030 org documents and offering materials (2.4); prepare summary of same (.9); prepare follow-up questions to Jefferies and S&C regarding 5030 org documents and offering materials (.5); prepare bullet points for Jefferies deck regarding same (.7); provide comments for UCC presentation regarding same (.6); provide comments to Jefferies M&A issues/task list (.5); review and comment on certain ventures diligence summaries (.5) | 6.10 | 1,290.00 | 7,869.00 |
| 07/25/2023 | BK12 | Correspond with D. Homrich and I. Sasson re: question re: BTC and [5030] (0.3); review confidentiality provision in bylaws, confidentiality order and stipulation in connection with question raised (0.6); review and respond to D. Homrich and B. Levine emails re: [5030] (2.0) | 2.90 | 1,625.00 | 4,712.50 |
| 07/25/2023 | CX3 | Review and respond to correspondence from B. Levine and B. Kelly regarding venture related summaries | 0.30 | 915.00 | 274.50 |
| 07/25/2023 | FM7 | Revise draft Jefferies documents regarding 5030 financing (0.3); review B. Levine mark up of 5030 financing deck (0.2); correspond with S&C (MacDonald) regarding 5030 open items (0.2); review UCC correspondence regarding 5030 financing deck (0.2); review PWP correspondence regarding 5030 deal changes (0.2); review correspondence from Jefferies (Homrich) regarding 5030 liquidation preference (0.2); review B. Levine correspondence regarding 5030 SHA (0.2) | 1.50 | 1,875.00 | 2,812.50 |
| 07/25/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |
| 07/25/2023 | FM7 | Correspond with Jefferies (Homrich) regarding 5030 (0.2); correspond with Jefferies regarding GDC BTC (0.2) | 0.40 | 1,875.00 | 750.00 |
| 07/25/2023 | KP17 | Evaluate potential [5030] claims re proposed transaction | 1.20 | 1,875.00 | 2,250.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 37
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2023 | MM51 | Review venture investment documents and prepare diligence summaries for investments in 5063 | 6.20 | 915.00 | 5,673.00 |
| 07/26/2023 | BL10 | Review transactions listed on cash forecast (.8); prepare summary thereof (.2); analyze new information and documents provided and assess information/documents needed (2.0); prepare notes regarding same (.6); follow-up correspondence with S&C on open items and information/documents needed (.7) | 4.30 | 1,290.00 | 5,547.00 |
| 07/26/2023 | BK12 | Review J. MacDonald email re: [5036] (0.1); correspond with K. Pasquale re: same (0.1); respond to B. Levine email re: pending venture sales detail from Excel posted to data room (0.7); review draft M&A issues/task list (0.2); correspond with I. Sasson and B. Levine re: same (0.1); respond to F. Merola question re: pending venture sales detail from Excel posted to data room (0.3) | 1.50 | 1,625.00 | 2,437.50 |
| 07/26/2023 | CX3 | Update ventures diligence tracker to incorporate recent additions to VDR and additional updates | 1.30 | 915.00 | 1,189.50 |
| 07/26/2023 | CX3 | Review Debtors' excel sheet of upcoming ventures transactions and highlight recent updates | 0.50 | 915.00 | 457.50 |
| 07/26/2023 | FM7 | Review Jefferies crypto news run regarding ventures investments | 0.20 | 1,875.00 | 375.00 |
| 07/26/2023 | FM7 | Review 5036 capital table (0.2); correspond with Jefferies (Homrich) regarding 5036 capital table (0.2); correspond with S&C (MacDonald) regarding 5036 settlement agreement (0.2); correspond with B. Levine regarding fund APAs (0.2); correspond with S&C (MacDonald) regarding fund APAs (0.2); correspond with B. Kelly regarding fractal (0.2); review draft 5036 rule 9019 order (0.2); analyze B. Levine update regarding fund sale process (0.3) | 1.70 | 1,875.00 | 3,187.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 38
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2023 | FM7 | Correspond with B. Levine regarding cash asset transfer spreadsheet | 0.20 | 1,875.00 | 375.00 |
| 07/26/2023 | MEG9 | Review 5030 financing update sent by D. Homrich | 0.20 | 1,425.00 | 285.00 |
| 07/26/2023 | MM51 | Review venture investment documents (1.9); prepare diligence summaries for investments in 5028 (.7) | 2.60 | 915.00 | 2,379.00 |
| 07/27/2023 | BL10 | Review and comment on summary comparison of fund process PSA's prepared by C. Xu (1.2); participate in M&A call with Jefferies, B. Kelly, F. Merola, E. Burns, J. Iaffaldano, C. Xu (.5); review documents uploaded to Debtors' VDR related to M&A issues/task list (2.3); follow-up analysis of open items related thereto (.6) | 4.60 | 1,290.00 | 5,934.00 |
| 07/27/2023 | BK12 | Participate in M&A update call with R. Hamilton, F. Merola, B. Levine, E. Burns, J. Iaffaldano, and C. Xu | 0.50 | 1,625.00 | 812.50 |
| 07/27/2023 | CX3 | Telephone conference with B. Kelly, F. Merola, B. Levine, E. Burns, J. Iaffaldano, and Jefferies on ventures sale updates | 0.50 | 915.00 | 457.50 |
| 07/27/2023 | CX3 | Review recent proposed fund sales and related PSAs (0.4); correspond with B. Levine, B. Kelly and F. Merola regarding same (0.3) | 0.70 | 915.00 | 640.50 |
| 07/27/2023 | EHG | Conference with Jefferies, B. Kelly, F. Merola, B. Levine, J. Iaffaldano, and C. Xu regarding sale processes and pending transactions (.5); prepare notes summarizing same (.1) | 0.60 | 1,125.00 | 675.00 |
| 07/27/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investments | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 39
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/27/2023 | FM7 | Correspond with C. Xu regarding 5042 PSA (0.2); correspond with B. Levine re financial update re venture assets (0.2); revise 5036 rule 9019 motion and order (0.3); analyze Jefferies UCC scorecard re 5122 / 5121 (0.2); participate in M&A update telephone conference with Jefferies, B. Kelly, B. Levine, E. Burns, J. Iaffaldano, and C. Xu (0.5); review Jefferies correspondence with UCC re 5021 (0.1); analyze FTX Vault proposals (0.3); review Hultgren correspondence with UCC members re 5122 (0.2); analyze K. Pasquale comments to 5036 settlement motion (0.2) | 2.20 | 1,875.00 | 4,125.00 |
| 07/27/2023 | JI2 | Call with Jefferies, B. Kelly, F. Merola, B. Levine, E. Burns, and C. Xu re M&A update | 0.50 | 1,125.00 | 562.50 |
| 07/27/2023 | LK19 | Correspond with B. Kelly and B. Levine regarding FTX Vault Trust | 0.10 | 855.00 | 85.50 |
| 07/28/2023 | BL10 | Review 5127 diligence report (.4); review M&A update from Jefferies and prepare comments regarding same (1.2); update venture asset summary (.2); respond to Jefferies on open M&A items (.2); review fund process PSA summary and related documents uploaded to Debtors' VDR (2.2) | 4.20 | 1,290.00 | 5,418.00 |
| 07/28/2023 | BK12 | Correspond with B. Levine and C. Xu re: M&A transaction schedule in financial update deck posted to data room (0.2); correspond with B. Levine re: internal M&A update summary (0.4) | 0.60 | 1,625.00 | 975.00 |
| 07/28/2023 | CX3 | Review recent update presentations on ventures sales from dataroom (0.2); correspond with F. Merola, B. Kelly and B. Levine regarding same (0.2); review transaction documents regarding Blade Inc. (1.0); prepare summary of same (0.3) | 1.70 | 915.00 | 1,555.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 40
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2023 | FM7 | Review Jefferies M&A summary from PWP telephone conferences (0.2); correspond with O'Hara regarding PWP telephone conference (0.2); correspond with R. Hamilton regarding 5030 (0.2); review B. Levine update regarding open M&A matters (0.3); analyze Jefferies UCC scorecard regarding 5122 (0.2); correspond with C. Xu regarding 5127 (0.2) | 1.30 | 1,875.00 | 2,437.50 |
| 07/28/2023 | FM7 | Review Jefferies crypto new run regarding venture investments | 0.20 | 1,875.00 | 375.00 |
| 07/31/2023 | BL10 | Review 5030 consent documents from S&C (1.2); prepare summary of same for E. Gilad, G. Sasson (.3); review 5063 documents from S&C (.5); correspond with Jefferies regarding same (.1) | 2.10 | 1,290.00 | 2,709.00 |
| 07/31/2023 | BL10 | Review diligence documents for capital calls notices (.6); prepare follow-up questions for C. Xu regarding same (.1); update ventures diligence summary (1.1) | 1.80 | 1,290.00 | 2,322.00 |
| 07/31/2023 | BK12 | Review email and attachments from J. MacDonald re: [5030] and [5036] | 0.80 | 1,625.00 | 1,300.00 |
| 07/31/2023 | CX3 | Review ventures diligence document and recent capital call notices (0.7); create spreadsheet summarizing capital call notices in the VDR (1.3) | 2.00 | 915.00 | 1,830.00 |
| 07/31/2023 | EG18 | Review M&A update from Jefferies (.2); correspond with Jefferies regarding same (.1) | 0.30 | 1,875.00 | 562.50 |
| 07/31/2023 | FM7 | Review Jefferies crypto news run regarding venture assets | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 41
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2023 | FM7 | Correspond with S&C (MacDonald) re 5030 corporate matters (0.2); analyze Jefferies documents re 5036 capital table (0.3); correspond with B. Levine re 5030 corporate matters (0.2); review correspondence from S&C (MacDonald) re revised 5036 rule 9019 motion (0.2); correspond with UCC member re 5021 (0.2); review correspondence from S&C (Schwartz) re 5063 (0.2); correspond with B. Levine re 5063 II (0.2); correspond with Jefferies re 5063 and 5030 (0.2); review B. Levine correspondence re capital call notices (0.2); correspond with Jefferies re M&A issues/task list (0.2); analyze M&A update summary (0.3); review correspondence from S&C (Schwartz) re venture investment PSA (0.2); analyze updated Jefferies UCC scorecard re pending transactions (0.2) | 2.80 | 1,875.00 | 5,250.00 |
| 07/31/2023 | GS13 | Review Jefferies documents regarding asset sales | 0.60 | 1,625.00 | 975.00 |
| 07/31/2023 | LK19 | Analyze documents in Debtors' VDR regarding capital calls (0.3); email B. Levine and C. Xu regarding same (0.2); analyze documents produced by the Debtors via VDR (0.2); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.1) | 0.80 | 855.00 | 684.00 |
| 07/31/2023 | MM51 | Review venture investment documents (1.8); prepare diligence summaries for investments in 5028 (.4) | 2.20 | 915.00 | 2,013.00 |
| | **Subtotal: B130  Asset Disposition** | | **174.50** | | **239,959.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | BL10 | Participate in committee advisors call re case updates and prep for committee meeting | 0.50 | 1,290.00 | 645.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 42
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | BK12 | UCC advisor call regarding case matters and prep for UCC meeting | 0.50 | 1,625.00 | 812.50 |
| 07/03/2023 | CD19 | Call with committee advisors re case updates and prep for committee meeting | 0.50 | 1,125.00 | 562.50 |
| 07/03/2023 | EG18 | Participate in UCC advisor telephone conference regarding case matters and prep for UCC meeting (.5); review and comment on advisor presentations for same (.2) | 0.70 | 1,875.00 | 1,312.50 |
| 07/03/2023 | ECS3 | Participate in UCC advisors call regarding case matters and prep for UCC meeting | 0.50 | 1,550.00 | 775.00 |
| 07/03/2023 | FM7 | Participate in committee advisors call re case updates and prep for committee meeting (0.5); correspond with UCC regarding rescheduled meeting (0.2) | 0.70 | 1,875.00 | 1,312.50 |
| 07/03/2023 | GS13 | Telephone conference with committee professionals to prep for committee telephone conference | 0.50 | 1,625.00 | 812.50 |
| 07/03/2023 | IS6 | Participate in committee advisors call re case updates and prep for committee meeting | 0.50 | 1,290.00 | 645.00 |
| 07/03/2023 | KP17 | Call with Committee professionals re prep for Committee meeting | 0.50 | 1,875.00 | 937.50 |
| 07/03/2023 | LK19 | Email Committee members regarding 07/06/23 Committee meeting (0.1); attend UCC advisors meeting to prepare for 07/06/23 UCC meeting (0.5) | 0.60 | 855.00 | 513.00 |
| 07/04/2023 | EG18 | Telephone conference with UCC member regarding general case matters and inquiries | 0.30 | 1,875.00 | 562.50 |
| 07/05/2023 | EG18 | Telephone conference with UCC member regarding plan and 2.0 process | 0.80 | 1,875.00 | 1,500.00 |
| 07/05/2023 | EG18 | Telephone conference with UCC member regarding RRT structure | 0.70 | 1,875.00 | 1,312.50 |
| 07/05/2023 | EG18 | Telephone conference with UCC member regarding 2.0 process | 0.50 | 1,875.00 | 937.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 43
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2023 | FM7 | Revise draft agenda for UCC meeting (0.2); correspond with UCC regarding agenda and meeting documents (0.2); correspond with Jefferies regarding UCC meeting agenda (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 07/05/2023 | KP17 | Review advisor presentations in prep for Committee meeting | 0.40 | 1,875.00 | 750.00 |
| 07/05/2023 | KH18 | Review presentations and certain issues to prepare for UCC meeting | 0.60 | 2,075.00 | 1,245.00 |
| 07/05/2023 | LK19 | Prepare agenda for 07/06/23 Committee meeting (0.6); emails with G. Sasson, I. Sasson, and J. Iaffaldano regarding same (0.2); email Committee members regarding agenda and documents for 07/06/23 Committee meeting (0.2) | 1.00 | 855.00 | 855.00 |
| 07/06/2023 | BK12 | Participate in portion of UCC plan update call | 0.50 | 1,625.00 | 812.50 |
| 07/06/2023 | CD5 | Participate in UCC meeting | 1.60 | 1,700.00 | 2,720.00 |
| 07/06/2023 | EG18 | Participate in portion of UCC meeting regarding plan and case matters | 1.00 | 1,875.00 | 1,875.00 |
| 07/06/2023 | ECS3 | Participate in UCC meeting | 1.60 | 1,550.00 | 2,480.00 |
| 07/06/2023 | FM7 | Participate in UCC meeting | 1.60 | 1,875.00 | 3,000.00 |
| 07/06/2023 | GS13 | Participate in Committee telephone conference | 1.60 | 1,625.00 | 2,600.00 |
| 07/06/2023 | GS13 | Pre-Debtor call with UCC regarding 2.0 process and update | 0.20 | 1,625.00 | 325.00 |
| 07/06/2023 | IS6 | Review presentations for committee (.5); attend committee call (1.6) | 2.10 | 1,290.00 | 2,709.00 |
| 07/06/2023 | JI2 | Attend UCC meeting re plan term sheet | 1.60 | 1,125.00 | 1,800.00 |
| 07/06/2023 | KP17 | Review Committee presentations (.3); participate in Committee meeting (1.6) | 1.90 | 1,875.00 | 3,562.50 |
| 07/06/2023 | KH18 | Lead UCC meeting (1.6); review and comment on follow up questions from UCC members (.2) | 1.80 | 2,075.00 | 3,735.00 |
| 07/06/2023 | LED | Attend portion of committee call | 1.20 | 1,425.00 | 1,710.00 |
| 07/06/2023 | LK19 | Attend UCC meeting (1.6); email G. Sasson regarding UCC meeting (0.2) | 1.80 | 855.00 | 1,539.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 44
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | LK19 | Email G. Sasson, I. Sasson, and J. Iaffaldano regarding key documents for UCC website | 0.20 | 855.00 | 171.00 |
| 07/06/2023 | MEG9 | Participate in UCC call on plan (1.6); prepare notes regarding regulatory review (.2) | 1.80 | 1,425.00 | 2,565.00 |
| 07/07/2023 | FM7 | Review UCC correspondence regarding FTX Europe (0.2); review FTI correspondence regarding budget package (0.2); review UCC member correspondence regarding budget (0.2); analyze FTI cash forecast deck for UCC (0.3) | 0.90 | 1,875.00 | 1,687.50 |
| 07/09/2023 | FM7 | Supplement M&A update for UCC meeting | 0.20 | 1,875.00 | 375.00 |
| 07/09/2023 | GS13 | Prepare agenda for UCC committee telephone conference | 0.70 | 1,625.00 | 1,137.50 |
| 07/10/2023 | BL10 | Participate in UCC advisors call regarding case updates and prep for UCC meeting | 0.40 | 1,290.00 | 516.00 |
| 07/10/2023 | BK12 | UCC advisor call re case updates and prep for UCC meeting | 0.40 | 1,625.00 | 650.00 |
| 07/10/2023 | CD5 | Participate in UCC advisors call in preparation for UCC meeting | 0.40 | 1,700.00 | 680.00 |
| 07/10/2023 | EG18 | Participate in UCC advisor telephone conference regarding case updates and prep for UCC call | 0.40 | 1,875.00 | 750.00 |
| 07/10/2023 | ECS3 | Participate in UCC advisors call regarding case matters and prep for UCC meeting | 0.40 | 1,550.00 | 620.00 |
| 07/10/2023 | GS13 | Update telephone conference with Committee professionals to prep for committee telephone conference | 0.40 | 1,625.00 | 650.00 |
| 07/10/2023 | IS6 | Participate in UCC professionals call regarding case updates and prep for UCC call | 0.40 | 1,290.00 | 516.00 |
| 07/10/2023 | IS6 | Call with UCC member and K. Pasquale re potential 4003 recoveries | 0.60 | 1,290.00 | 774.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 45
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | KP17 | Call with Committee member re plan currency issues (.5); call with Committee member and I. Sasson re [4003] claims (.6); call with Committee advisors in prep for Committee meeting (.4) | 1.50 | 1,875.00 | 2,812.50 |
| 07/10/2023 | LED | Attend UCC advisors call regarding 2.0, case matters, and prep for UCC meeting | 0.40 | 1,425.00 | 570.00 |
| 07/10/2023 | MEG9 | Call with UCC professionals regarding case matters and prep for UCC meeting | 0.40 | 1,425.00 | 570.00 |
| 07/11/2023 | CX3 | Telephone conference with Committee member and E. Gilad, G. Sasson and M. O'Hara (Jefferies) regarding case matters and questions | 0.80 | 915.00 | 732.00 |
| 07/11/2023 | EG18 | Telephone conference with UCC member, G. Sasson, C. Xu regarding plan, 2.0 and case questions (.8); prepare follow up notes regarding same (.1) | 0.90 | 1,875.00 | 1,687.50 |
| 07/11/2023 | FM7 | Correspond with Jefferies regarding UCC member outreach regarding reboot marketing (0.2); review UCC correspondence regarding UCC meeting presentations (0.2); revise Jefferies sales process update to UCC to incorporate B. Levine comments (0.2); analyze investigations and litigation presentation for UCC (0.3); review Jefferies revised sale process update for UCC (0.2); review Jefferies correspondence to UCC regarding sale process update (0.2) | 1.30 | 1,875.00 | 2,437.50 |
| 07/11/2023 | GS13 | Review and comment on presentation documents for committee telephone conference (1.6); prep telephone conference with UCC professionals for Committee telephone conference (.6); telephone conference with committee member, E. Gilad, C. Xu, and M. O'Hara regarding case matters and inquiries (.8) | 3.00 | 1,625.00 | 4,875.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 46
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2023 | JI2 | Draft UCC call agenda (.8); correspond with I. Sasson, G. Sasson and K. Pasquale re same (.3); correspond with FTI and Jefferies re UCC meeting presentations (.4); review Jefferies M&A presentation for UCC (.5) | 2.00 | 1,125.00 | 2,250.00 |
| 07/11/2023 | KP17 | Revise agenda for Committee meeting (.2); review and comment on presentations for Committee meeting (.4); review and comment on draft Jefferies, FTI documents for Committee (.4) | 1.00 | 1,875.00 | 1,875.00 |
| 07/12/2023 | BK12 | Participate in portion of UCC update call re: plan structuring and M&A | 2.20 | 1,625.00 | 3,575.00 |
| 07/12/2023 | EG18 | Telephone conference with ad hoc committee counsel, AHC member, K. Pasquale, and I. Sasson regarding plan concerns | 0.70 | 1,875.00 | 1,312.50 |
| 07/12/2023 | EG18 | Participate in UCC meeting | 2.60 | 1,875.00 | 4,875.00 |
| 07/12/2023 | ECS3 | Participate in portion of UCC meeting | 1.50 | 1,550.00 | 2,325.00 |
| 07/12/2023 | FM7 | Participate in portion of UCC meeting (2.2); review UCC correspondence regarding RTT (0.2); correspond with UCC regarding Grayscale (0.2); review UCC correspondence regarding reboot subcommittee (0.2) | 2.80 | 1,875.00 | 5,250.00 |
| 07/12/2023 | GS13 | Review certain documents referenced in committee meeting agenda (.3); participate in committee telephone conference (2.6) | 2.90 | 1,625.00 | 4,712.50 |
| 07/12/2023 | IS6 | Review advisor presentations and certain referenced documents to prepare for UCC meeting (.7); attend UCC meeting re plan and litigation issues (2.6) | 3.30 | 1,290.00 | 4,257.00 |
| 07/12/2023 | IS6 | Call with customer ad hoc committee, K. Pasquale, and E. Gilad re plan issues | 0.70 | 1,290.00 | 903.00 |
| 07/12/2023 | JI2 | Correspond with G. Sasson re UCC social media | 0.30 | 1,125.00 | 337.50 |
| 07/12/2023 | JI2 | Attend UCC call re plan issues and case updates | 2.60 | 1,125.00 | 2,925.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                Page 47
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2023 | KP17 | Review and annotate agenda for Committee meeting (.6); participate in Committee meeting (2.6) | 3.20 | 1,875.00 | 6,000.00 |
| 07/12/2023 | KP17 | Call with AHG counsel, E. Gilad, I. Sasson re plan issues | 0.70 | 1,875.00 | 1,312.50 |
| 07/12/2023 | KH18 | Lead UCC telephone conference (2.6); follow up review of UCC questions regarding certain items discussed (.9) | 3.50 | 2,075.00 | 7,262.50 |
| 07/12/2023 | KC27 | Attend Committee meeting (2.6); correspond with coin and monetization subcommittee regarding minutes of meetings (.3); correspond with G. Sasson on same (.1) | 3.00 | 915.00 | 2,745.00 |
| 07/12/2023 | LED | Review committee meeting agenda and certain referenced documents (.4); attend portion of committee call (1.6) | 2.00 | 1,425.00 | 2,850.00 |
| 07/12/2023 | LT9 | Attend portion of FTX UCC meeting | 1.20 | 1,525.00 | 1,830.00 |
| 07/12/2023 | MEG9 | Participate in portion of UCC call | 1.90 | 1,425.00 | 2,707.50 |
| 07/13/2023 | BK12 | Pre-Debtor call with UCC members, M. O'Hara, E. Gilad, K. Pasquale, S. Quattrocchi re: FTX 2.0 | 0.30 | 1,625.00 | 487.50 |
| 07/13/2023 | EG18 | Pre-Debtor telephone conference with 2.0 subcommittee, S. Quattrocchi, K. Pasquale, B. Kelly | 0.30 | 1,875.00 | 562.50 |
| 07/13/2023 | FM7 | Review UCC correspondence regarding DAAG complaint summary (0.2); correspond with UCC regarding reboot bid analysis metrics (0.2) | 0.40 | 1,875.00 | 750.00 |
| 07/13/2023 | KP17 | Pre-call with UCC subcommittee members, E. Gilad, S. Quattrocchi, B. Kelly regarding Project Focus | 0.30 | 1,875.00 | 562.50 |
| 07/13/2023 | SAQ | Attend 2.0 call with subcommittee, E. Gilad, K. Pasquale, B. Kelly (.3); analyze related regulatory issues (.2) | 0.50 | 1,125.00 | 562.50 |
| 07/14/2023 | EG18 | Telephone conference with counsel to AHC, K. Pasquale regarding pending case matters | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 48
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/14/2023 | FM7 | Correspond with UCC member regarding misappropriation (0.1); correspond with UCC regarding plan term sheet (0.2) | 0.30 | 1,875.00 | 562.50 |
| 07/14/2023 | GS13 | Telephone conference with E. Broderick and I. Sasson regarding plan negotiations | 0.80 | 1,625.00 | 1,300.00 |
| 07/14/2023 | IS6 | Call with E. Broderick, G. Sasson re plan and preference issues | 0.80 | 1,290.00 | 1,032.00 |
| 07/14/2023 | KP17 | Call with AHG counsel, E. Gilad re case updates | 0.70 | 1,875.00 | 1,312.50 |
| 07/16/2023 | KH18 | Prepare outline for client discussions regarding plan and related actions (.7); telephone conference with committee members regarding plan and related issues (1.5) | 2.20 | 2,075.00 | 4,565.00 |
| 07/17/2023 | BK12 | Participate in UCC advisor update call regarding UCC meeting prep | 0.50 | 1,625.00 | 812.50 |
| 07/17/2023 | CD5 | Participate in FTX advisors call regarding case updates and prep for UCC meeting | 0.50 | 1,700.00 | 850.00 |
| 07/17/2023 | EG18 | Participate in UCC advisor telephone conference regarding case matters and prep for UCC meeting | 0.50 | 1,875.00 | 937.50 |
| 07/17/2023 | EG18 | Participate in plan telephone conference with certain UCC members and I. Sasson | 1.10 | 1,875.00 | 2,062.50 |
| 07/17/2023 | ECS3 | Participate in UCC advisors call regarding case matters and prep for UCC meeting (.5) | 0.50 | 1,550.00 | 775.00 |
| 07/17/2023 | GS13 | Review and prepare notes on presentation documents to prepare for committee telephone conference (.4); telephone conference with UCC professionals to prepare for committee telephone conference (.5); post-call review of committee member questions and related documents (.6) | 1.50 | 1,625.00 | 2,437.50 |
| 07/17/2023 | IS6 | Call with E. Gilad, UCC co-chairs re plan issues | 1.10 | 1,290.00 | 1,419.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | JI2 | Prepare UCC call agenda (1.9); correspond with K. Hansen and E. Gilad re same (.3); correspond with B. Bromberg (FTI) re same (.2); email UCC co-chairs re same (.2) | 2.60 | 1,125.00 | 2,925.00 |
| 07/17/2023 | JI2 | Call with UCC advisors re case update and prep for UCC call | 0.50 | 1,125.00 | 562.50 |
| 07/17/2023 | KP17 | Correspond with G. Sasson, I. Sasson re Committee meeting agenda (.2); call with Committee advisors re same (.5) | 0.70 | 1,875.00 | 1,312.50 |
| 07/17/2023 | LK19 | Attend UCC advisors meeting to prep for 07/19/23 Committee meeting | 0.50 | 855.00 | 427.50 |
| 07/17/2023 | LK19 | Review and comment on agenda for 07/19/23 Committee meeting | 0.50 | 855.00 | 427.50 |
| 07/18/2023 | CX3 | Telephone conference with member of creditors committee and E. Gilad regarding case inquiries | 0.30 | 915.00 | 274.50 |
| 07/18/2023 | EG18 | Telephone conference with UCC member and C. Xu regarding case and plan questions | 0.30 | 1,875.00 | 562.50 |
| 07/18/2023 | FM7 | Review Jefferies correspondence to UCC regarding 5122 and 5121 (0.3); review UCC correspondence regarding plan term sheet (0.2); analyze Jefferies sale process update (0.2); review FTI correspondence to UCC regarding budget issues (0.2); analyze Jefferies correspondence to UCC regarding 5021 (0.2); review UCC correspondence regarding meeting agenda and presentation documents (0.3) | 1.40 | 1,875.00 | 2,625.00 |
| 07/18/2023 | JI2 | Prepare parts of agenda for UCC meeting (.4); correspond with G. Sasson, L. Koch, K. Catalano, I. Sasson re UCC meeting agenda (.8); correspond with Committee members re same (.4); review FTI presentation documents for meeting (2.2); discussion with B. Bromberg (FTI) re same (.3); correspond with L. Hultgren (Jefferies) re M&A update for Committee (.2) | 4.30 | 1,125.00 | 4,837.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 50
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2023 | KP17 | Review draft presentation documents in prep for Committee meeting (.5); emails with FTI, Jefferies regarding same (.1) | 0.60 | 1,875.00 | 1,125.00 |
| 07/18/2023 | LK19 | Emails with J. Iaffaldano, G. Sasson, and D. Homrich (Jefferies) regarding agenda and presentations for 07/19/23 Committee meeting (0.6); review and comment on updates for FTX UCC website (1.8) | 2.40 | 855.00 | 2,052.00 |
| 07/19/2023 | BK12 | Attend UCC meeting | 1.50 | 1,625.00 | 2,437.50 |
| 07/19/2023 | CD19 | Correspond with L. Koch re UCC website | 0.20 | 1,125.00 | 225.00 |
| 07/19/2023 | CD5 | Participate in UCC meeting | 1.50 | 1,700.00 | 2,550.00 |
| 07/19/2023 | EG18 | Attend UCC meeting | 1.50 | 1,875.00 | 2,812.50 |
| 07/19/2023 | ECS3 | Participate in portion of UCC meeting regarding plan and related securities analysis | 1.00 | 1,550.00 | 1,550.00 |
| 07/19/2023 | FM7 | Participate in UCC telephone conference (1.5); review UCC correspondence regarding post-meeting follow up items (0.2); review UCC correspondence regarding 5121 (0.2); review correspondence from FTI (deBrignac) to UCC regarding employee transactions (0.2); revise Jefferies draft agenda regarding 7/20/23 special UCC meeting (0.2); review UCC correspondence regarding revised 4004 preference analysis (0.2); review Jefferies correspondence regarding reboot telephone conference cancellation (0.2) | 2.70 | 1,875.00 | 5,062.50 |
| 07/19/2023 | GS13 | Review advisor presentations for committee (.4); participate in committee telephone conference (1.5) | 1.90 | 1,625.00 | 3,087.50 |
| 07/19/2023 | IS6 | Attend committee meeting | 1.50 | 1,290.00 | 1,935.00 |
| 07/19/2023 | JI2 | Attend UCC meeting re plan issues | 1.50 | 1,125.00 | 1,687.50 |
| 07/19/2023 | JI2 | Correspond G. Sasson and L. Koch re committee meeting agenda | 0.30 | 1,125.00 | 337.50 |
| 07/19/2023 | KP17 | Review advisor presentations for UCC meeting (.3); participate in Committee meeting (1.5) | 1.80 | 1,875.00 | 3,375.00 |
| 07/19/2023 | LED | Attend portion of committee call | 1.00 | 1,425.00 | 1,425.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 51
51281-00002
Invoice No. 2370388

_____

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07/19/2023 | LK19 | Prepare notes for 07/19/23 Committee meeting (0.3); attend and take minutes during Committee meeting (1.5); email Committee members regarding working group list and certain chapter 11 documents (0.3) | 2.10 | 855.00 | 1,795.50 |
| 07/19/2023 | MEG9 | Attend UCC call | 1.50 | 1,425.00 | 2,137.50 |
| 07/20/2023 | BK12 | Attend UCC call re: [5030] | 0.60 | 1,625.00 | 975.00 |
| 07/20/2023 | EG18 | Telephone conference with UCC regarding 4003 settlement (0.6); analyze 4003 settlement presentation prepared by FTI (0.4) | 1.00 | 1,875.00 | 1,875.00 |
| 07/20/2023 | EG18 | Participate in token monetization telephone conference with UCC subcommittee, K. Pasquale, G. Sasson, K. Catalano | 1.00 | 1,875.00 | 1,875.00 |
| 07/20/2023 | GS13 | Participate in monetization subcommittee telephone conference with E. Gilad, K. Pasquale, K. Catalano (1.0); review manager retention presentation (.4) | 1.40 | 1,625.00 | 2,275.00 |
| 07/20/2023 | IS6 | Attend Committee meeting re 4003 proposed settlement | 0.60 | 1,290.00 | 774.00 |
| 07/20/2023 | KP17 | Analyze [4003] settlement terms (.5); participate in Committee meeting re [4003] settlement (.6); debrief with K. Hansen re same (.3); participate in coin subcommittee meeting with E. Gilad, G. Sasson, K. Catalano (1.0) | 2.40 | 1,875.00 | 4,500.00 |
| 07/20/2023 | KH18 | Participate in UCC meeting regarding 4003 settlement (.6); debrief with K. Pasquale regarding same (.3) | 0.90 | 2,075.00 | 1,867.50 |
| 07/20/2023 | KC27 | Attend coin subcommittee meeting with G. Sasson, K. Pasquale, E. Gilad | 1.00 | 915.00 | 915.00 |
| 07/20/2023 | LK19 | Email Committee members regarding Latona adversary complaint summary (0.4); attend and take minutes during special committee meeting (0.6) | 1.00 | 855.00 | 855.00 |
| 07/21/2023 | GS13 | Emails with committee members regarding upcoming meetings | 0.60 | 1,625.00 | 975.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 52
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/21/2023 | KP17 | Call with Committee member re [5065, 5036, 4003] (.6); call with separate Committee member re [5065] (.6); review and revise memo to Committee re insiders lawsuit (.6) | 1.80 | 1,875.00 | 3,375.00 |
| 07/21/2023 | LK19 | Email Committee members regarding insider adversary complaint | 0.20 | 855.00 | 171.00 |
| 07/22/2023 | IS6 | Respond to email from Committee member re Milestone token warrants | 0.70 | 1,290.00 | 903.00 |
| 07/22/2023 | KP17 | Emails with Committee members re pending litigation issues (.5); analyze [5065] agreements re same (.7) | 1.20 | 1,875.00 | 2,250.00 |
| 07/23/2023 | LK19 | Correspond with Committee members regarding insiders adversary complaint | 0.20 | 855.00 | 171.00 |
| 07/24/2023 | BL10 | Participate in UCC advisors call to prepare for UCC meeting | 0.50 | 1,290.00 | 645.00 |
| 07/24/2023 | BK12 | Participate in UCC advisor update call regarding case matters and UCC meeting prep | 0.50 | 1,625.00 | 812.50 |
| 07/24/2023 | CD5 | Participate in UCC professional advisors call re case matters and prep for UCC meeting | 0.50 | 1,700.00 | 850.00 |
| 07/24/2023 | EG18 | UCC advisor telephone conference regarding case matters and prep for UCC meeting (.5); call with UCC member, K. Pasquale, I. Sasson regarding priority claims and intercompany analysis (1.1) | 1.60 | 1,875.00 | 3,000.00 |
| 07/24/2023 | EG18 | Telephone conference with FTI, UCC members, K. Pasquale regarding token monetization protocol | 1.10 | 1,875.00 | 2,062.50 |
| 07/24/2023 | ECS3 | Participate in UCC advisors call regarding case matters and prep for UCC call | 0.50 | 1,550.00 | 775.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 53
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | FM7 | Attend UCC professionals telephone conference regarding case updates and prep for UCC meeting (0.5); review draft UCC meeting agenda (0.2); correspond with Jefferies regarding UCC meeting agenda comments (0.2); correspond with FTI regarding UCC meeting agenda comments (0.2); review G. Sasson correspondence to UCC regarding AHG meeting (0.2); review correspondence from Jefferies (Hultgren) to UCC members regarding 5122 (0.2) | 1.50 | 1,875.00 | 2,812.50 |
| 07/24/2023 | GS13 | Draft parts of and revise committee meeting agenda (1.1); telephone conference with UCC advisors to prep for committee meeting (.5) | 1.60 | 1,625.00 | 2,600.00 |
| 07/24/2023 | IS6 | Attend professionals call regarding case updates and prep for UCC meeting | 0.50 | 1,290.00 | 645.00 |
| 07/24/2023 | IS6 | Call with UCC member, E. Gilad, K. Pasquale re priority and intercompany analysis | 1.10 | 1,290.00 | 1,419.00 |
| 07/24/2023 | JI2 | Prepare parts of UCC meeting agenda | 0.40 | 1,125.00 | 450.00 |
| 07/24/2023 | JI2 | Call with committee advisors re case updates and prep for committee meeting | 0.50 | 1,125.00 | 562.50 |
| 07/24/2023 | KP17 | Emails with committee member re [5120] (.2); correspond with G. Sasson, I. Sasson re Committee meeting agenda (.6); meeting with Committee advisors re Committee meeting issues (.5); call with Committee member, E. Gilad, I. Sasson re intercompany claims and priority (1.1); review and revise draft agenda for meeting (.4); call with Committee member, FTI, E. Gilad re coin protocol (1.1) | 3.90 | 1,875.00 | 7,312.50 |
| 07/24/2023 | KH18 | UCC advisors call regarding case matters and UCC meeting agenda | 0.50 | 2,075.00 | 1,037.50 |
| 07/24/2023 | LED | Attend portion of UCC professionals call regarding prep for UCC meeting | 0.40 | 1,425.00 | 570.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2370388

Page 54

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | LK19 | Review and comment on agenda for 07/26/23 Committee meeting (0.5); correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding same (0.2); email B. Hunt (Epiq) regarding UCC website updates (0.2); email FTI and Jefferies regarding agenda for 07/26/23 Committee meeting (0.1) | 1.00 | 855.00 | 855.00 |
| 07/24/2023 | LK19 | Attend UCC advisor call to prepare for 07/26/23 Committee meeting (0.5); email Committee co-chairs regarding agenda for 07/26/23 Committee meeting (0.2); correspond with Committee members regarding follow-up calls with AHG (0.1) | 0.80 | 855.00 | 684.00 |
| 07/24/2023 | MEG9 | Participate in UCC professionals call re case updates and UCC meeting prep | 0.50 | 1,425.00 | 712.50 |
| 07/25/2023 | FM7 | Review UCC correspondence regarding meeting minutes (0.2); review UCC correspondence regarding meeting presentations (0.2); review investigation and litigation presentation (0.2); review FTI communications plan for UCC (0.2) | 0.80 | 1,875.00 | 1,500.00 |
| 07/25/2023 | GS13 | Review and revise communications presentation for committee (.5); telephone conference with FTI regarding same (.4) | 0.90 | 1,625.00 | 1,462.50 |
| 07/25/2023 | GS13 | Draft parts of agenda for committee telephone conference (.6); emails with K. Pasquale and K. Hansen regarding same (.1) | 0.70 | 1,625.00 | 1,137.50 |
| 07/25/2023 | JI2 | Revise UCC meeting agenda (.4); correspond with R. Chesley (FTI) re UCC meeting documents (.2); correspond with D. Homrich (Jefferies) re UCC meeting documents (.2) | 0.80 | 1,125.00 | 900.00 |
| 07/25/2023 | KP17 | Review advisor presentations in preparation for Committee meeting | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 55
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2023 | LK19 | Correspond with Committee members regarding agenda and presentation documents for 07/26/23 Committee meeting (0.4); correspond with Committee members regarding follow-up meetings with fee examiner, 5005, Ad Hoc Group (0.2) | 0.60 | 855.00 | 513.00 |
| 07/25/2023 | LK19 | Review and comment on agenda for 07/26/23 Committee meeting (0.6); review and comment on presentation documents for 07/26/23 Committee meeting (0.9); correspond with D. Homrich and L. Hultgren (Jefferies) regarding presentation documents for 07/26/23 Committee meeting (0.1) | 1.60 | 855.00 | 1,368.00 |
| 07/26/2023 | BK12 | Participate in portion of UCC update call re: M&A | 1.10 | 1,625.00 | 1,787.50 |
| 07/26/2023 | CD5 | Participate in UCC meeting | 1.80 | 1,700.00 | 3,060.00 |
| 07/26/2023 | EG18 | Attend UCC meeting | 1.80 | 1,875.00 | 3,375.00 |
| 07/26/2023 | ECS3 | Participate in FTX UCC meeting | 1.80 | 1,550.00 | 2,790.00 |
| 07/26/2023 | FM7 | Participate in UCC meeting (1.8); review Jefferies (Homrich) correspondence with UCC regarding 5021 (0.2) | 2.00 | 1,875.00 | 3,750.00 |
| 07/26/2023 | GS13 | Participate in committee telephone conference (1.8); telephone conference with counsel for ad hoc group and K. Pasquale to prep for meeting (.3); follow up conference with K. Pasquale regarding same (.2) | 2.30 | 1,625.00 | 3,737.50 |
| 07/26/2023 | IS6 | Attend committee meeting | 1.80 | 1,290.00 | 2,322.00 |
| 07/26/2023 | JI2 | Attend UCC meeting (1.8); prepare follow up notes regarding certain matters discussed (.1) | 1.90 | 1,125.00 | 2,137.50 |
| 07/26/2023 | KP17 | Review advisor presentations for Committee (.3); participate in Committee meeting (1.8); call with G. Sasson, Ad Hoc Group counsel re meeting parameters (.3); follow up conference with G. Sasson re same (.2) | 2.60 | 1,875.00 | 4,875.00 |
| 07/26/2023 | LED | Attend committee call | 1.80 | 1,425.00 | 2,565.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 56
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2023 | LK19 | Prepare notes for UCC meeting (0.1); attend and take minutes during UCC meeting (1.8); emails to Committee members regarding follow-up meetings with fee examiner, Ad Hoc Group, and 5005 (0.1) | 2.00 | 855.00 | 1,710.00 |
| 07/26/2023 | MEG9 | Participate in UCC call | 1.80 | 1,425.00 | 2,565.00 |
| 07/26/2023 | MEG9 | Review investigation and litigation presentation for committee | 0.20 | 1,425.00 | 285.00 |
| 07/27/2023 | EG18 | Telephone conference with Ad Hoc Committee regarding plan questions and case updates | 1.00 | 1,875.00 | 1,875.00 |
| 07/27/2023 | EG18 | Participate in token monetization committee telephone conference with G. Sasson | 1.00 | 1,875.00 | 1,875.00 |
| 07/27/2023 | ECS3 | Participate in ad hoc committee call regarding plan questions | 1.00 | 1,550.00 | 1,550.00 |
| 07/27/2023 | GS13 | Participate in ad hoc group / committee telephone conference (1.0); participate in coin monetization subcommittee telephone conference with E. Gilad (1.0) | 2.00 | 1,625.00 | 3,250.00 |
| 07/27/2023 | IS6 | Call with ad hoc group principals, UCC members, M. Griffin regarding case and plan updates | 1.00 | 1,290.00 | 1,290.00 |
| 07/27/2023 | LK19 | Correspond with G. Sasson regarding Committee/fee examiner meeting and Ad Hoc Group meeting | 0.10 | 855.00 | 85.50 |
| 07/27/2023 | MEG9 | Call with ad hoc committee, members of UCC regarding case matters, plan questions | 1.00 | 1,425.00 | 1,425.00 |
| 07/28/2023 | EG18 | Meeting with UCC member regarding plan related securities law issues | 0.50 | 1,875.00 | 937.50 |
| 07/28/2023 | EG18 | Attend meeting with UCC members, L. Koch, G. Sasson and Fee Examiner regarding fee protocol and fee application review (.9); follow up call with G. Sasson regarding same (.2) | 1.10 | 1,875.00 | 2,062.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 57
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2023 | GS13 | Telephone conference with Fee Examiner, L. Koch, E. Gilad, and Committee members regarding review of fee applications (.9); follow-up telephone conference with E. Gilad regarding same (.2) | 1.10 | 1,625.00 | 1,787.50 |
| 07/28/2023 | LK19 | Attend meeting with Committee members, G. Sasson, E. Gilad, and fee examiner regarding fee examination process | 0.90 | 855.00 | 769.50 |
| 07/29/2023 | KP17 | Emails with Committee member's counsel re case updates | 0.20 | 1,875.00 | 375.00 |
| 07/31/2023 | BL10 | Participate in UCC professionals call regarding pending matters and prep for UCC meeting | 0.70 | 1,290.00 | 903.00 |
| 07/31/2023 | CD5 | Participate in UCC professionals call ahead of UCC meeting | 0.70 | 1,700.00 | 1,190.00 |
| 07/31/2023 | EG18 | UCC advisor telephone conference regarding prep for UCC meeting | 0.70 | 1,875.00 | 1,312.50 |
| 07/31/2023 | ECS3 | Participate in UCC advisors call regarding case updates and prep for UCC meeting | 0.70 | 1,550.00 | 1,085.00 |
| 07/31/2023 | FM7 | Correspond with UCC regarding UCC statement regarding Debtors' plan (0.2); correspond with UCC regarding 5005 meeting (0.2) | 0.40 | 1,875.00 | 750.00 |
| 07/31/2023 | FM7 | Participate in UCC professionals telephone conference regarding prep for UCC meeting | 0.70 | 1,875.00 | 1,312.50 |
| 07/31/2023 | GS13 | Telephone conference with committee member regarding case updates and next steps (.8); telephone conference with UCC advisors to prep for committee telephone conference (.7); draft parts of agenda and summary memo for committee telephone conference (.9) | 2.40 | 1,625.00 | 3,900.00 |
| 07/31/2023 | IS6 | Participate in UCC professionals call regarding case updates and prep for UCC meeting | 0.70 | 1,290.00 | 903.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 58
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2023 | JI2 | Call with UCC professionals re case updates and prep for UCC meeting (.7); prepare parts of agenda for UCC meeting (.3); call with B. Bromberg (FTI) re same (.2); call with D. Homrich (Jefferies) re same (.1); correspond with G. Sasson re UCC meeting agenda items (.2) | 1.50 | 1,125.00 | 1,687.50 |
| 07/31/2023 | KP17 | Call with UCC advisors re prep for Committee meeting | 0.70 | 1,875.00 | 1,312.50 |
| 07/31/2023 | LK19 | Attend portions of UCC advisors meeting to prep for 08/02/23 Committee meeting | 0.30 | 855.00 | 256.50 |
| 07/31/2023 | LK19 | Draft parts of agenda for 08/02/23 Committee meeting (0.4); correspond with J. Iaffaldano and G. Sasson regarding same (0.3); revise agenda for 08/02/23 Committee meeting (0.2) | 0.90 | 855.00 | 769.50 |
| 07/31/2023 | MEG9 | Participate in UCC professionals call regarding case matters and prep for UCC meeting | 0.70 | 1,425.00 | 997.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **212.60** | | **327,795.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2023 | ML30 | Correspond with I. Sasson re preparation for the Genesis 7.6.23 claim estimation hearing | 0.20 | 540.00 | 108.00 |
| 07/06/2023 | IS6 | Attend portion of Genesis hearing on FTX claim estimation | 3.20 | 1,290.00 | 4,128.00 |
| 07/06/2023 | JI2 | Monitor Genesis hearing re estimation of FTX claims (partial) | 3.60 | 1,125.00 | 4,050.00 |
| 07/06/2023 | KP17 | Review estimation issues and certain submissions in preparation for Genesis hearing (.3); participate in Genesis court hearing re FTX claims, estimation (3.9) | 4.20 | 1,875.00 | 7,875.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 59
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | LK19 | Attend portion of Genesis hearing regarding FTX claim estimation (0.6); email K. Pasquale, I. Sasson, and M. Laskowski regarding same (0.3) | 0.90 | 855.00 | 769.50 |
| 07/06/2023 | ML30 | Monitor the Genesis omnibus hearing on FTX claim estimation | 3.90 | 540.00 | 2,106.00 |
| 07/18/2023 | LK19 | Emails with K. Pasquale, I. Sasson, and M. Laskowski regarding Genesis hearing on 07/20/23 | 0.20 | 855.00 | 171.00 |
| 07/20/2023 | IS6 | Attend Genesis hearing re FTX claims | 0.50 | 1,290.00 | 645.00 |
| 07/20/2023 | KP17 | Participate in Genesis court hearing re FTX claims | 0.50 | 1,875.00 | 937.50 |
| 07/20/2023 | ML30 | Monitor the Genesis hearing re FTX claims | 0.50 | 540.00 | 270.00 |
| | | **Subtotal: B155  Court Hearings** | **17.70** | | **21,060.00** |

**B162    Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | LK19 | Review PH May 2023 invoice for confidentiality of investigation targets, transaction parties and compliance with U.S. Trustee guidelines (1.5); correspond with G. Sasson and C. Edge regarding same (0.5) | 2.00 | 855.00 | 1,710.00 |
| 07/05/2023 | LK19 | Review certificate of no objection regarding PH fifth monthly fee statement (0.2); correspond with G. Sasson and J. Kochenash (YCST) regarding same (0.2); review May invoice for privileged and confidential information regarding investigation targets and transaction parties and to conform with U.S. Trustee guidelines (3.7) | 4.10 | 855.00 | 3,505.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 60
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | LK19 | Review May invoice for privileged and confidential information regarding investigation targets and transaction parties and to conform with U.S. Trustee guidelines (4.4); draft May fee application and notice (1.5); correspond with G. Sasson regarding same (0.3) | 6.20 | 855.00 | 5,301.00 |
| 07/07/2023 | LK19 | Review May invoice for privileged and confidential information regarding investigation targets and transaction parties and to comply with U.S. Trustee guidelines (0.7); correspond with C. Edge, G. Sasson, and J. Iaffaldano regarding same (0.2) | 0.90 | 855.00 | 769.50 |
| 07/14/2023 | GS13 | Review PH invoice for privilege and confidentiality issues | 0.50 | 1,625.00 | 812.50 |
| 07/17/2023 | LK19 | Review May invoice for privileged and confidential information and to conform to U.S. Trustee guidelines (1.7); correspond with C. Edge, G. Sasson regarding same (0.3) | 2.00 | 855.00 | 1,710.00 |
| 07/18/2023 | CX3 | Prepare summary of interim compensation procedures order | 0.70 | 915.00 | 640.50 |
| 07/19/2023 | LK19 | Emails with C. Edge regarding invoice for PH May services | 0.10 | 855.00 | 85.50 |
| 07/20/2023 | KAT2 | Review and revise monthly fee application for May services (.4); correspond with L. Koch and C. Edge regarding same (.1) | 0.50 | 1,025.00 | 512.50 |
| 07/20/2023 | LK19 | Review and revise fee application for May 2023 services (0.5); emails with G. Sasson, J. Iaffaldano, M. Laskowski, and C. Edge regarding same (0.6) | 1.10 | 855.00 | 940.50 |
| 07/20/2023 | ML30 | Correspond with L. Koch re fee statement redaction (.2); review parameters for same (.2); review May fee statement (.3); replace confidential entities in May fee statement with code numbers (1.8); correspond with L. Koch re same (.1) | 2.60 | 540.00 | 1,404.00 |
| 07/21/2023 | EG18 | Review and comment on PH monthly fee statement for May services | 0.30 | 1,875.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 61
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/21/2023 | GS13 | Review May invoice for privilege and confidentiality issues | 0.80 | 1,625.00 | 1,300.00 |
| 07/21/2023 | KAT2 | Review revised monthly fee application for May services | 0.20 | 1,025.00 | 205.00 |
| 07/21/2023 | LK19 | Review May 2023 invoice for confidentiality, privilege, and compliance with U.S. Trustee guidelines (1.6); revise sixth monthly fee application (0.2); email G. Sasson, K. Hansen, and E. Gilad regarding same (0.4) | 2.20 | 855.00 | 1,881.00 |
| 07/24/2023 | LK19 | Correspond with G. Sasson and D. Laskin (YCST) regarding PH invoice for May 2023 services | 0.20 | 855.00 | 171.00 |
| 07/25/2023 | KAT2 | Prepare response to UST Appendix B questions for fee application | 0.40 | 1,025.00 | 410.00 |
| 07/25/2023 | LK19 | Email U.S. Trustee and Fee Examiner regarding PH's May 2023 invoice | 0.30 | 855.00 | 256.50 |
| 07/27/2023 | LK19 | Correspond with C. Edge regarding June 2023 fee application | 0.10 | 855.00 | 85.50 |
| 07/28/2023 | GS13 | Review notice of rate change (.2); emails with A. Gonzales (PH) regarding same (.1) | 0.30 | 1,625.00 | 487.50 |
| 07/29/2023 | LK19 | Emails with G. Sasson regarding fee applications | 0.20 | 855.00 | 171.00 |
| 07/30/2023 | KAT2 | Correspond with G. Sasson regarding fee matters (.1); review PH's retention order (.1) | 0.20 | 1,025.00 | 205.00 |
| 07/31/2023 | KAT2 | Review fee matters and change in rates | 0.20 | 1,025.00 | 205.00 |
| 07/31/2023 | LK19 | Correspond with G. Sasson regarding PH notice of rate increase (0.3); draft PH notice of rate increase (0.2); email U.S. Trustee regarding LEDES data for February, March, and April 2023 services (0.2) | 0.70 | 855.00 | 598.50 |
| | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | | **26.80** | | **23,930.00** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 62
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B166** | **Fee/Compensation Matters (Other Professionals)** | | | | |
| 07/07/2023 | CX3 | Prepare summary of and comments on S&C's fee statement | 0.60 | 915.00 | 549.00 |
| 07/13/2023 | CX3 | Prepare summary of and comments on S&C fee statement | 1.30 | 915.00 | 1,189.50 |
| 07/17/2023 | CX3 | Prepare summary of and comments on S&C fee statement | 2.10 | 915.00 | 1,921.50 |
| 07/19/2023 | CX3 | Correspond with M. Laskowski on Debtor fee statement review | 0.30 | 915.00 | 274.50 |
| 07/19/2023 | ML30 | Correspond with C. Xu re debtor fee statement summary | 0.30 | 540.00 | 162.00 |
| 07/24/2023 | LK19 | Review and comment on FTI's fee application for privilege, confidentiality, and compliance with U.S. Trustee guidelines (0.3); correspond with G. Sasson and J. Kochenash (YCST) regarding same (0.1) | 0.40 | 855.00 | 342.00 |
| 07/27/2023 | EG18 | Review professional fee analysis prepared by FTI (.2); correspond with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding same (.1) | 0.30 | 1,875.00 | 562.50 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **5.30** | | **5,001.00** |
| **B180** | **Avoidance Action Analysis** | | | | |
| 07/05/2023 | IS6 | Analyze [4003] settlement terms (.7); email K. Pasquale re same (.2); review 4003 letter (.2); review Genesis revised proposed order (.2) | 1.30 | 1,290.00 | 1,677.00 |
| 07/05/2023 | KP17 | Review emails between Debtors, 4003 re preference litigation issues (.8); analyze documents and FTI data re same (.8); correspond with K. Hansen re same (.2); review 4003 letter (.3); analyze legal precedent re 4003 defenses (1.8) | 3.90 | 1,875.00 | 7,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 63
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2023 | LK19 | Correspond with K. Pasquale and I. Sasson regarding claim estimation hearing in Genesis bankruptcy (0.3); analyze estimation filings in Genesis bankruptcy (0.5); email K. Pasquale and I. Sasson regarding same (0.3) | 1.10 | 855.00 | 940.50 |
| 07/06/2023 | FM7 | Correspond with R. Hamilton (Jefferies) regarding 4003 preference matters | 0.20 | 1,875.00 | 375.00 |
| 07/06/2023 | GS13 | Correspond with I. Sasson and K. Pasquale regarding 4003 claim issues | 0.40 | 1,625.00 | 650.00 |
| 07/06/2023 | IS6 | Analyze 4003 proposed distributional reserve | 1.10 | 1,290.00 | 1,419.00 |
| 07/06/2023 | KP17 | Review Genesis debtors' proposed order, timeline re estimation (.3); analyze legal precedent re Genesis defenses (2.1); analyze proposed 4003 settlement structure (.4) | 2.80 | 1,875.00 | 5,250.00 |
| 07/06/2023 | KP17 | Email S&C re 4003 discovery | 0.20 | 1,875.00 | 375.00 |
| 07/06/2023 | KH18 | Analyze 4003 claim, proposed order, and settlement structure (1.4); prepare comments on same (.4); correspond with K. Pasquale regarding same (.4) | 2.20 | 2,075.00 | 4,565.00 |
| 07/07/2023 | GS13 | Telephone conference with Jefferies, FTI, K. Hansen, K. Pasquale, I. Sasson, L. Koch, J. Iaffaldano regarding 4003 claim issues | 0.90 | 1,625.00 | 1,462.50 |
| 07/07/2023 | IS6 | Call with FTI, Jefferies, K. Hansen, K. Pasquale, G. Sasson, L. Koch, J. Iaffaldano re 4003 perfection and reserve issues (.9); analyze 4003 preference issues and related case law (1.8) | 2.70 | 1,290.00 | 3,483.00 |
| 07/07/2023 | JI2 | Call with FTI, Jefferies, K. Hansen, K. Pasquale, G. Sasson, I. Sasson, L. Koch re 4003 preference claim analysis (.9); correspond with I. Sasson re same (.1) | 1.00 | 1,125.00 | 1,125.00 |
| 07/07/2023 | KP17 | Call with FTI, Jefferies, K. Hansen, G. Sasson, I. Sasson, L. Koch, J. Iaffaldano re [4003] proposed settlement (.9); analyze additional data re same (.8); correspond with I. Sasson re legal issues re same (.2); analyze legal precedent re same (2.2) | 4.10 | 1,875.00 | 7,687.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 64
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2023 | KH18 | Analyze 4003 claim (1.2); call with Jefferies, FTI, K. Pasquale, G. Sasson, L. Koch, I. Sasson, and J. Iaffaldano regarding same (.9) | 2.10 | 2,075.00 | 4,357.50 |
| 07/07/2023 | LK19 | Call with K. Hansen, K. Pasquale, I. Sasson, G. Sasson, J. Iaffaldano, FTI and Jefferies regarding preference claims against 4003 | 0.90 | 855.00 | 769.50 |
| 07/07/2023 | ML30 | Correspond with I. Sasson re Genesis status conference re omnibus hearing | 0.20 | 540.00 | 108.00 |
| 07/08/2023 | IS6 | Analyze perfection issues and related authority | 0.40 | 1,290.00 | 516.00 |
| 07/08/2023 | JI2 | Analyze Bankruptcy Code section 546(e) forward contract issues | 1.20 | 1,125.00 | 1,350.00 |
| 07/08/2023 | KP17 | Review FTI analysis and supporting documents re [4003] claims (1.6); emails with I. Sasson re same (.2) | 1.80 | 1,875.00 | 3,375.00 |
| 07/08/2023 | KH18 | Continue to analyze 4003 claim, related documents, and settlement issues | 1.00 | 2,075.00 | 2,075.00 |
| 07/09/2023 | EG18 | Analyze and prepare comments on perfection issues | 0.40 | 1,875.00 | 750.00 |
| 07/09/2023 | GS13 | Review 4003 claim perfection issues (.1); telephone conference with Jefferies, FTI, K. Pasquale, I. Sasson, J. Iaffaldano regarding 4003 claim issues (.5) | 0.60 | 1,625.00 | 975.00 |
| 07/09/2023 | IS6 | Analyze 4003 preference outputs (1.6); call with K. Pasquale, G. Sasson, J. Iaffaldano, M. Diaz (FTI), B. Bromberg (FTI) re same (.5) | 2.10 | 1,290.00 | 2,709.00 |
| 07/09/2023 | JI2 | Call with G. Sasson, I. Sasson, K. Pasquale, M. Diaz (FTI), B. Bromberg (FTI) re 4003 reserve analysis (.5); review FTI analysis re same (.3) | 0.80 | 1,125.00 | 900.00 |
| 07/09/2023 | KP17 | Correspond with I. Sasson re FTI analysis of [4003] claims (.2); call with FTI, G. Sasson, I. Sasson, J. Iaffaldano re same (.5); review additional data re same (.9); analyze certain defenses and perfection re preference claims (1.1) | 2.70 | 1,875.00 | 5,062.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 65
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/09/2023 | SS54 | Respond to inquiry from I. Sasson regarding perfection by control | 0.40 | 1,365.00 | 546.00 |
| 07/10/2023 | IS6 | Analyze 4003 preference reserve and related case law | 1.10 | 1,290.00 | 1,419.00 |
| 07/10/2023 | KP17 | Review legal memos, precedent in prep for meeting with Debtors re preference issues | 1.50 | 1,875.00 | 2,812.50 |
| 07/10/2023 | KH18 | Further analyze 4003 claim and related documents | 0.90 | 2,075.00 | 1,867.50 |
| 07/10/2023 | SP16 | Analyze 4003 loan (.9); prepare notes regarding same (.1) | 1.00 | 1,625.00 | 1,625.00 |
| 07/10/2023 | SS54 | Analyze certain aspects of 4003 loan agreements | 1.10 | 1,365.00 | 1,501.50 |
| 07/11/2023 | FM7 | Review FTX analysis regarding 4004 reserves (0.2); review Jefferies analysis regarding 4004 reserves (0.2); review UCC presentation regarding 4004 preference analysis (0.3) | 0.70 | 1,875.00 | 1,312.50 |
| 07/11/2023 | JI2 | Analyze preference safe harbor issues and related case law and statutory authority | 3.40 | 1,125.00 | 3,825.00 |
| 07/11/2023 | JI2 | Review 4003 preference analysis | 0.80 | 1,125.00 | 900.00 |
| 07/11/2023 | KP17 | Review [4003] proof of claim issues and related documents (1.3); review analysis re preference defenses (.3); review 4003 disclosures re liquidation analysis and projections (.6) | 2.20 | 1,875.00 | 4,125.00 |
| 07/11/2023 | KH18 | Review and comment on preference analysis (1.4); correspond with K. Pasquale regarding 4003 claim (.5) | 1.90 | 2,075.00 | 3,942.50 |
| 07/12/2023 | FM7 | Review I. Sasson correspondence with FTI regarding preference analysis | 0.20 | 1,875.00 | 375.00 |
| 07/12/2023 | GS13 | Telephone conference with FTX creditor regarding preference litigation | 0.50 | 1,625.00 | 812.50 |
| 07/12/2023 | KP17 | Correspond with co-counsel YCST re preference issues | 0.30 | 1,875.00 | 562.50 |
| 07/12/2023 | KC27 | Continue to prepare summary of preference matters from meeting with S&C on July 11, 2023 (.9); correspond with K. Hansen, E. Gilad, G. Sasson regarding same (.1) | 1.00 | 915.00 | 915.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 66
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2023 | FM7 | Correspond with Bromberg (FTI) regarding preference analysis | 0.20 | 1,875.00 | 375.00 |
| 07/13/2023 | JI2 | Analyze case law and statutory authority regarding preference forward contract issues (3.1); correspond with I. Sasson re same (.2); correspond with B. Beller (S&C) re same (.4) | 3.70 | 1,125.00 | 4,162.50 |
| 07/13/2023 | JI2 | Review Debtors' fraudulent transfer complaint (.6); revise internal summary of same (.4) | 1.00 | 1,125.00 | 1,125.00 |
| 07/13/2023 | KP17 | Review data re 4003 proposal (.4); correspond with K. Hansen, I. Sasson re same (.4) | 0.80 | 1,875.00 | 1,500.00 |
| 07/14/2023 | FM7 | Correspond with Bromberg (FTI) regarding 4003 preference exposure (0.2); analyze FTI customer activity analysis (0.6) | 0.80 | 1,875.00 | 1,500.00 |
| 07/14/2023 | GS13 | Telephone conference with Jefferies regarding 4003 settlement (.4); review proposed settlement terms (.8); telephone conference with K. Pasquale regarding 4003 settlement (.3) | 1.50 | 1,625.00 | 2,437.50 |
| 07/14/2023 | IS6 | Analyze revised 4003 settlement construct | 1.80 | 1,290.00 | 2,322.00 |
| 07/14/2023 | JI2 | Review FTI preference presentation (.5); analyze issues re preference claims and certain defenses (.7) | 1.20 | 1,125.00 | 1,350.00 |
| 07/14/2023 | KP17 | Analyze 4003 preference data (1.0); call with G. Sasson re same (.3) | 1.30 | 1,875.00 | 2,437.50 |
| 07/15/2023 | KP17 | Review, comment on FTI draft preferences analysis deck | 0.50 | 1,875.00 | 937.50 |
| 07/16/2023 | FM7 | Correspond with K. Pasquale and FTI regarding 4003 proposal | 0.20 | 1,875.00 | 375.00 |
| 07/17/2023 | FM7 | Telephone conference with FTI, K. Hansen, K. Pasquale, J. Iaffaldano, I. Sasson regarding preference presentation for UCC | 0.60 | 1,875.00 | 1,125.00 |
| 07/17/2023 | IS6 | Call with FTI, K. Pasquale, K. Hansen, F. Merola, J. Iaffaldano re preference issues | 0.60 | 1,290.00 | 774.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 67
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | JI2 | Call with FTI, K. Hansen, K. Pasquale, F. Merola, I. Sasson re preference issues | 0.60 | 1,125.00 | 675.00 |
| 07/17/2023 | KP17 | Call with FTI, K. Hansen, F. Merola, I. Sasson, J. Iaffaldano re preference analysis | 0.60 | 1,875.00 | 1,125.00 |
| 07/17/2023 | KH18 | Review preference analysis (.4); call with FTI, K. Pasquale, F. Merola, I. Sasson, J. Iaffaldano regarding same (.6) | 1.00 | 2,075.00 | 2,075.00 |
| 07/18/2023 | FM7 | Correspond with FTI (Bromberg) regarding 4003 preference analysis (0.3); review updated preference customer activity analysis (0.3) | 0.60 | 1,875.00 | 1,125.00 |
| 07/18/2023 | IS6 | Meeting with Young Conaway, K. Pasquale re preference issues and strategy for same (.9); review and revise FTI preference deck (.8); analyze preference defenses and related evidentiary issues (.8) | 2.50 | 1,290.00 | 3,225.00 |
| 07/18/2023 | KP17 | Meeting with M. Lunn, R. Poppiti, I. Sasson re preference issues (.9); review FTI revised preference analysis (.3) | 1.20 | 1,875.00 | 2,250.00 |
| 07/18/2023 | KC27 | Review and revise UCC presentation on preferences (.1); correspond with I. Sasson regarding same (.1) | 0.20 | 915.00 | 183.00 |
| 07/18/2023 | LK19 | Emails with I. Sasson regarding preferences questions (0.3); review and revise documents for 07/19/23 Committee meeting regarding preferences (0.6); emails with B. Bromberg (FTI) and I. Sasson regarding same (0.2); review preference case law to prepare for 07/19/23 Committee meeting (0.6) | 1.70 | 855.00 | 1,453.50 |
| 07/19/2023 | EG18 | Telephone conference with FTI, K. Pasquale, G. Sasson, L. Koch, I. Sasson and J. Iaffaldano regarding 4003 settlement | 0.90 | 1,875.00 | 1,687.50 |
| 07/19/2023 | GS13 | Call with FTI, K. Pasquale, I. Sasson, L. Koch, E. Gilad, and J. Iaffaldano regarding 4003 preference issues | 0.90 | 1,625.00 | 1,462.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 68
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2023 | IS6 | Call with FTI, K. Pasquale, E. Gilad, G. Sasson, L. Koch, and J. Iaffaldano re 4003 preference settlement and next steps (.9); analyze and revise FTI proposed preference presentation (1.9); calls with B. Bromberg and M. Dawson re same (.8) | 3.60 | 1,290.00 | 4,644.00 |
| 07/19/2023 | JI2 | Call with FTI, K. Pasquale, E. Gilad, G. Sasson, L. Koch and I. Sasson re 4003 preference settlement proposal (.9); follow up analysis of 4003 preference issues and related case law (2.7) | 3.60 | 1,125.00 | 4,050.00 |
| 07/19/2023 | KP17 | Call with FTI, Jefferies, E. Gilad, G. Sasson, I. Sasson, L. Koch and J. Iaffaldano re [4003] settlement proposal (.9); analyze issues re same (1.1); review and comment on draft FTI analysis deck re same (.7) | 2.70 | 1,875.00 | 5,062.50 |
| 07/19/2023 | LK19 | Attend portion of call with FTI, K. Pasquale, E. Gilad, G. Sasson, I. Sasson and J. Iaffaldano regarding preferences and 4003 proposal | 0.70 | 855.00 | 598.50 |
| 07/20/2023 | ECS3 | Analyze 4003 settlement discussion (.7); prepare comments on 4003 settlement (.2) | 0.90 | 1,550.00 | 1,395.00 |
| 07/20/2023 | FM7 | Correspond with K. Pasquale regarding 4003 settlement | 0.50 | 1,875.00 | 937.50 |
| 07/20/2023 | IS6 | Analyze 4003 potential settlement | 1.30 | 1,290.00 | 1,677.00 |
| 07/20/2023 | JI2 | Review Debtors' fraudulent transfer complaint (.4); revise internal summary of same (.4) | 0.80 | 1,125.00 | 900.00 |
| 07/21/2023 | BL10 | Review 4003 documents (1.7); follow-up correspondence with S&C on open items relating to 4003 proposal (.5); summarize 4003 documents and responses for Jefferies (.5) | 2.70 | 1,290.00 | 3,483.00 |
| 07/21/2023 | IS6 | Call with Young Conaway, K. Pasquale re preference issues | 0.70 | 1,290.00 | 903.00 |
| 07/21/2023 | KP17 | Call with YCST, I. Sasson re preference issues (.7); analyze certain precedent re same (.6) | 1.30 | 1,875.00 | 2,437.50 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 69
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/23/2023 | IS6 | Call with 4003 counsel, S&C, K. Pasquale re potential settlement | 0.80 | 1,290.00 | 1,032.00 |
| 07/23/2023 | KP17 | Prepare outline for 4003 settlement meeting (.4); participate in settlement meeting with 4003 counsel, S&C, I. Sasson re 4003 claims (.8); call with 4003 counsel re same (.2); email with A. Dietderich re same (.1) | 1.50 | 1,875.00 | 2,812.50 |
| 07/24/2023 | KP17 | Review Genesis disclosure statement, SEC pleadings re potential settlement issues | 1.30 | 1,875.00 | 2,437.50 |
| 07/25/2023 | GS13 | Review preference claims settlement motion and comment on same | 1.20 | 1,625.00 | 1,950.00 |
| 07/25/2023 | JI2 | Analyze draft motion to settle avoidance claims (.5); correspond with G. Sasson and I. Sasson re same (.3) | 0.80 | 1,125.00 | 900.00 |
| 07/25/2023 | KP17 | Emails with 4003 counsel re proposed 4003 settlement (.2); analyze claims issues re same (.4) | 0.60 | 1,875.00 | 1,125.00 |
| 07/31/2023 | JI2 | Review comments on motion for preference settlement procedures (.2); correspond with K. Pasquale re same (.1) | 0.30 | 1,125.00 | 337.50 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **102.80** | | **158,176.00** |

**B189     Monitoring or Participating in Related Cryptocurrency Bankruptcy**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | LK19 | Email I. Sasson regarding altcoin stipulation in Celsius bankruptcy | 0.20 | 855.00 | 171.00 |
| 07/05/2023 | IS6 | Analyze responses to BlockFi disclosure statement | 0.60 | 1,290.00 | 774.00 |
| 07/05/2023 | KP17 | Review Debtors' objection to BlockFi disclosure statement | 0.30 | 1,875.00 | 562.50 |
| 07/07/2023 | LK19 | Analyze recent filings in crypto bankruptcies (4000, 4001, 4002, 4003) to inform FTX analysis (2.4); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.2) | 3.60 | 855.00 | 3,078.00 |
| 07/08/2023 | FM7 | Review crypto bankruptcy round up regarding FTX matters | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 70
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2023 | KP17 | Review crypto chapter 11 update memo and certain referenced documents re FTX-related issues | 0.60 | 1,875.00 | 1,125.00 |
| 07/08/2023 | LK19 | Analyze recent filings in crypto bankruptcies to inform UCC strategy (0.4); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 0.70 | 855.00 | 598.50 |
| 07/11/2023 | KP17 | Review BlockFi insider motion and report re FTX claims | 1.60 | 1,875.00 | 3,000.00 |
| 07/12/2023 | ML30 | Correspond with I. Sasson re the 7.13.23 BlockFi hearing | 0.20 | 540.00 | 108.00 |
| 07/13/2023 | ML30 | Monitor the BlockFi docket re 7/13/23 hearing | 0.50 | 540.00 | 270.00 |
| 07/14/2023 | ML30 | Correspond with L. Koch re certain pending crypto cases | 0.10 | 540.00 | 54.00 |
| 07/15/2023 | KP17 | Analyze BlockFi UCC public report re FTX transactions | 1.80 | 1,875.00 | 3,375.00 |
| 07/21/2023 | FM7 | Review crypto bankruptcy roundup regarding Committee interests | 0.20 | 1,875.00 | 375.00 |
| 07/21/2023 | LK19 | Review recent filings in crypto bankruptcies (4000, 4001, 4002, 4003) to inform Committee analysis (2.8); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.2) | 4.00 | 855.00 | 3,420.00 |
| 07/24/2023 | IS6 | Review recent filings in crypto cases to inform UCC analysis | 0.60 | 1,290.00 | 774.00 |
| 07/24/2023 | LK19 | Correspond with I. Sasson and M. Laskowski regarding status conference in Celsius bankruptcy (0.2); analyze recent filings in crypto bankruptcies to inform Committee analysis (0.7); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 1.10 | 855.00 | 940.50 |
| 07/26/2023 | LK19 | Review recent filings in BlockFi bankruptcy (0.1); prepare summary of same for I. Sasson (0.1) | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 71
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/27/2023 | LK19 | Review recent filing in Genesis bankruptcy regarding UCC interests (0.1); prepare summary of same for K. Pasquale, I. Sasson, and J. Iaffaldano (0.1) | 0.20 | 855.00 | 171.00 |
| 07/28/2023 | FM7 | Review crypto bankruptcy round up regarding Committee interests | 0.20 | 1,875.00 | 375.00 |
| 07/28/2023 | LK19 | Analyze recent filings in crypto bankruptcies (4002, 4000, 4001, 4003) regarding Committee interests (1.0); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.2) | 2.20 | 855.00 | 1,881.00 |
| 07/29/2023 | LK19 | Analyze recent filing in Celsius bankruptcy (0.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.2) | 0.60 | 855.00 | 513.00 |
| 07/30/2023 | LK19 | Emails with I. Sasson regarding recent filings in Celsius bankruptcy | 0.10 | 855.00 | 85.50 |
| 07/31/2023 | EG18 | Review BlockFi settlement | 0.30 | 1,875.00 | 562.50 |
| 07/31/2023 | LK19 | Review recent filings in BlockFi bankruptcy to inform UCC analysis (1.2); prepare summary of same for K. Pasquale, I. Sasson, and J. Iaffaldano (0.6) | 1.80 | 855.00 | 1,539.00 |
| 07/31/2023 | ML30 | Correspond with K. Pasquale, I. Sasson re BlockFi 8.1.23 hearing needs (.3); prepare for attorney appearance at 8.1.23 BlockFi hearing (.2) | 0.50 | 540.00 | 270.00 |
| | **Subtotal: B189  Monitoring or Participating in Related Cryptocurrency Bankruptcy** | | **22.40** | | **24,568.50** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | KP17 | Analyze U.S. Trustee's reply re examiner direct appeal motion (Third Circuit) | 0.30 | 1,875.00 | 562.50 |
| 07/05/2023 | CD19 | Review media objectors notice of designation (.2); correspond with K. Pasquale re media objectors appeal (.2); correspond with J. Iaffaldano re same (.2) | 0.60 | 1,125.00 | 675.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 72
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2023 | FM7 | Review appellee designation of record regarding sealing appeal | 0.10 | 1,875.00 | 187.50 |
| 07/05/2023 | JI2 | Review submissions re sealing appeal | 3.10 | 1,125.00 | 3,487.50 |
| 07/05/2023 | KP17 | Review record designation re sealing appeal (.2); emails with media counsel, Debtors re sealing appeal briefing schedule (.2) | 0.40 | 1,875.00 | 750.00 |
| 07/06/2023 | CD19 | Correspond with J. Iaffaldano re media objectors' appeal (.2); review U.S. Trustee appeal on order to redact confidential customer information (.2) | 0.40 | 1,125.00 | 450.00 |
| 07/06/2023 | JI2 | Correspond with C. Diaz re sealing appeal issues (.2); review designation of record on appeal (.5); review transcripts of bankruptcy court sealing hearings (.9); correspond with J. Kapoor (S&C) re sealing appeal and counter-designation (.3) | 1.90 | 1,125.00 | 2,137.50 |
| 07/07/2023 | JI2 | Review filings re sealing appeal (.3); analyze legal issues re same (.8) | 1.10 | 1,125.00 | 1,237.50 |
| 07/10/2023 | CD19 | Correspond with I. Sasson and J. Iaffaldano re media objector and U.S. Trustee appeal of order to redact customer confidential information | 0.20 | 1,125.00 | 225.00 |
| 07/10/2023 | FM7 | Review order denying AHG motion to seal names and addresses | 0.10 | 1,875.00 | 187.50 |
| 07/10/2023 | KP17 | Emails with parties re sealing appeal schedule | 0.30 | 1,875.00 | 562.50 |
| 07/11/2023 | JI2 | Emails with R. Poppiti and K. Pasquale re consolidation of appeals | 0.30 | 1,125.00 | 337.50 |
| 07/17/2023 | KP17 | Emails with U.S. Trustee re sealing appeal | 0.20 | 1,875.00 | 375.00 |
| 07/18/2023 | JI2 | Review draft counter designations for sealing appeal (1.8); correspond with K. Pasquale and R. Poppiti (YCST) re same (.4); correspond with J. Kapoor (S&C) re same (.2); review draft pro hac vice motions re sealing appeal (.2) | 2.60 | 1,125.00 | 2,925.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 73
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2023 | JI2 | Correspond with J. Kapoor (S&C) re redaction appeal counter designations (.2); review same (.4); correspond with I. Sasson and K. Pasquale re same (.2) | 0.80 | 1,125.00 | 900.00 |
| 07/21/2023 | KP17 | Emails with Debtors, DOJ re examiner appeal schedule (.2); review required filings re same (.2) | 0.40 | 1,875.00 | 750.00 |
| 07/25/2023 | JI2 | Correspond with K. Pasquale and I. Sasson re examiner appeal (.2); correspond with S. Fulton (S&C) re same (.3) | 0.50 | 1,125.00 | 562.50 |
| 07/25/2023 | KP17 | Review U.S. Trustee's examiner appeal filings and motion to expedite (.4); emails with J. Iaffaldano re same (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 07/27/2023 | ML30 | Correspond with J. Iaffaldano re Third Circuit caption (.1); correspond with local counsel re Third Circuit procedures (.1) | 0.20 | 540.00 | 108.00 |
| 07/28/2023 | JI2 | Draft filings re examiner Third Circuit appeal (1.4); correspond with R. Poppiti (YCST) re upcoming appellate filings (.2); call with R. Poppiti re same (.1); correspond with M. Laskowski re same (.1) | 1.80 | 1,125.00 | 2,025.00 |
| 07/28/2023 | ML30 | Correspond with J. Iaffaldano re Third Circuit appellate requests | 0.20 | 540.00 | 108.00 |
| 07/29/2023 | ML30 | Review Third Circuit notices of appearance (.2); review Third Circuit procedures (.2); correspond with local counsel re Third Circuit filing protocols (.2) | 0.60 | 540.00 | 324.00 |
| 07/30/2023 | JI2 | Review Debtors' draft response to U.S. Trustee motion to expedite examiner appeal (.2); correspond with K. Pasquale re same (.3); correspond with B. Glueckstein (S&C) re same (.1); revise draft limited objection to U.S. Trustee motion to expedite examiner appeal (.3) | 0.90 | 1,125.00 | 1,012.50 |
| 07/31/2023 | IS6 | Review and comment on draft limited objection to U.S. Trustee motion to expedite examiner appeal | 0.30 | 1,290.00 | 387.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 74
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2023 | JI2 | Revise limited objection to U.S. Trustee motion to expedite examiner appeal (.4); correspond with R. Poppiti (YCST) re same (.2); correspond with I. Sasson re same (.1) | 0.70 | 1,125.00 | 787.50 |
| 07/31/2023 | ML30 | Correspond with local counsel re Third Circuit filings (.2); prepare same for e-filing (.2); e-file four appearances in the Third Circuit (.3) | 0.70 | 540.00 | 378.00 |
| | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | **19.30** | | **22,567.50** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | IS6 | Analyze 5036 settlement agreement (1.9); draft email to Debtors re same (.4) | 2.30 | 1,290.00 | 2,967.00 |
| 07/03/2023 | KP17 | Analyze draft [5036] settlement agreement (1.6); correspond with I. Sasson re same (.3) | 1.90 | 1,875.00 | 3,562.50 |
| 07/03/2023 | LK19 | Email K. Pasquale regarding in pari delicto questions | 0.10 | 855.00 | 85.50 |
| 07/03/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 07/05/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 07/05/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.20 | 915.00 | 183.00 |
| 07/06/2023 | JI2 | Review scheduling order in SBF criminal case (.1); correspond with N. Nicholson re summary of same (.5) | 0.60 | 1,125.00 | 675.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 75
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 07/06/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.30 | 915.00 | 274.50 |
| 07/07/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 07/10/2023 | KP17 | Review Debtors' draft complaint re [Lorem Ipsum IG] (1.1); review referenced documents re same (1.3) | 2.40 | 1,875.00 | 4,500.00 |
| 07/10/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 07/11/2023 | IS6 | Analyze FTX Europe complaint | 0.70 | 1,290.00 | 903.00 |
| 07/11/2023 | IS6 | Analyze revised 5036 settlement agreement | 0.80 | 1,290.00 | 1,032.00 |
| 07/11/2023 | IS6 | Analyze JPLs request for production | 0.30 | 1,290.00 | 387.00 |
| 07/11/2023 | KP17 | Review JPLs' document requests to Debtors re Bahamas | 0.40 | 1,875.00 | 750.00 |
| 07/11/2023 | KP17 | Review markup of [5036] settlement agreement (.6); emails with Debtors re same (.3) | 0.90 | 1,875.00 | 1,687.50 |
| 07/11/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 07/12/2023 | BL10 | Review 5036 agreement and provide comments on same | 1.40 | 1,290.00 | 1,806.00 |
| 07/12/2023 | BK12 | Review 5036 settlement markups by Morris Nichols and S&C from J. MacDonald | 1.10 | 1,625.00 | 1,787.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 76
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2023 | GS13 | Review FTX EU presentations (.8); review and comment on FTX EU complaint (1.3) | 2.10 | 1,625.00 | 3,412.50 |
| 07/12/2023 | IS6 | Prepare parts of 5036 draft settlement agreement | 1.10 | 1,290.00 | 1,419.00 |
| 07/12/2023 | KP17 | Review [5036] draft settlement agreement to address Committee's issues (.9); call with Jefferies re same (.3) | 1.20 | 1,875.00 | 2,250.00 |
| 07/12/2023 | LM20 | Analyze committee standing cases and precedent | 0.50 | 855.00 | 427.50 |
| 07/12/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 07/13/2023 | BK12 | Review internal markup of 5036 settlement (0.1); respond to K. Pasquale email re: same (0.3); review and provide comments to 5036 settlement agreement (1.6) | 2.00 | 1,625.00 | 3,250.00 |
| 07/13/2023 | IS6 | Analyze counterclaims in Bahamas litigation | 0.70 | 1,290.00 | 903.00 |
| 07/13/2023 | KP17 | Review further revised draft of [5036] settlement agreement (.3); emails with I. Sasson, B. Kelly re same (.1) | 0.40 | 1,875.00 | 750.00 |
| 07/13/2023 | KP17 | Analyze FTX DM adversary proceeding answer, counterclaims, motion to dismiss re Bahamas issues | 1.90 | 1,875.00 | 3,562.50 |
| 07/13/2023 | KC27 | Review adversary complaint against Lorem Ipsum UG, Patrick Gruhn, Robin Matzke and Brandon Williams (.5); summarize same (.8); correspond with J. Iaffaldano on same (.1); correspond with Committee regarding same (.1) | 1.50 | 915.00 | 1,372.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 77
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day update for working group (.3); correspond with I. Sasson re requested case documents (.2); research and prepare same for I. Sasson (.7); correspond with K. Pasquale re 4003 document production (.2); correspond with L. Miliotes re same (.2); review same (.5); correspond with G. Sasson re precedent needed (.2); research regarding same (.3) | 3.10 | 540.00 | 1,674.00 |
| 07/14/2023 | IS6 | Analyze draft insider complaint | 0.90 | 1,290.00 | 1,161.00 |
| 07/14/2023 | KP17 | Analyze Debtors' draft complaint against insiders and related documents | 3.70 | 1,875.00 | 6,937.50 |
| 07/14/2023 | LM20 | Correspond with M. Laskowski re committee standing precedent | 0.20 | 855.00 | 171.00 |
| 07/14/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day update for working group (.3); correspond with L. Miliotes re precedent needed (.3); research UCC standing precedent (1.4); prepare documents, transcripts regarding same for L. Miliotes (.6) | 3.10 | 540.00 | 1,674.00 |
| 07/15/2023 | KP17 | Complete analysis of Debtors' draft complaint against insiders (1.9); analyze Debtors' draft complaint against [5045] and related documents (1.7) | 3.60 | 1,875.00 | 6,750.00 |
| 07/16/2023 | IS6 | Review and comment on draft 5045 complaints | 4.80 | 1,290.00 | 6,192.00 |
| 07/17/2023 | LK19 | Review and comment on motion to approve stipulation between Debtors and University of Toronto (0.6); email I. Sasson and K. Pasquale regarding same (0.3) | 0.90 | 855.00 | 769.50 |

Official Committee of Unsecured Creditors of FTX Trading          Page 78
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day update for working group (.3) | 0.80 | 540.00 | 432.00 |
| 07/18/2023 | GS13 | Meet with M. Lunn and R. Poppiti to discuss pending litigation and case matters | 0.70 | 1,625.00 | 1,137.50 |
| 07/18/2023 | LM20 | Analyze precedent for committee standing (.4); correspond with M. Laskowski re same (.1) | 0.50 | 855.00 | 427.50 |
| 07/18/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day update for working group (.3); correspond with K. Pasquale re 7.19.23 hearing prep (.2); correspond with I. Sasson re 7.20.23 Genesis hearing prep (.1); follow up correspondence with L. Koch re same (.1); correspond with K. Pasquale, I. Sasson re adversary proceeding calendaring (.1); correspond with L. Miliotes re documents needed (.1); research same for L. Miliotes (.1) | 1.50 | 540.00 | 810.00 |
| 07/19/2023 | EG18 | Review adversary proceeding and additional litigations filed by S&C | 0.60 | 1,875.00 | 1,125.00 |
| 07/19/2023 | GS13 | Review and comment on potential settlement construct | 0.40 | 1,625.00 | 650.00 |
| 07/19/2023 | LK19 | Review adversary complaint against life sciences groups and insiders (1.6); prepare summary of same for Committee (0.6) | 2.20 | 855.00 | 1,881.00 |
| 07/19/2023 | LK19 | Analyze case law regarding in pari delicto | 0.80 | 855.00 | 684.00 |
| 07/19/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day update for working group (.3); correspond with L. Koch re Genesis hearing prep (.1); complete same (.1) | 1.00 | 540.00 | 540.00 |
| 07/20/2023 | IS6 | Analyze revised 5036 settlement | 0.20 | 1,290.00 | 258.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 79
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2023 | KP17 | Review [5036] proposal (.4); emails with I. Sasson re same (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 07/20/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day update for working group (.4) | 0.90 | 540.00 | 486.00 |
| 07/21/2023 | JI2 | Review complaint against insiders (.6); revise internal summary of same (.5); correspond with L. Koch and I. Sasson re same (.2); correspond with N. Nicholson Gaviria re SBF criminal docket filings (.3) | 1.60 | 1,125.00 | 1,800.00 |
| 07/21/2023 | KP17 | Review as-filed SBF and Latona complaints | 0.90 | 1,875.00 | 1,687.50 |
| 07/21/2023 | LK19 | Analyze adversary complaint against insiders (1.2); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 1.70 | 855.00 | 1,453.50 |
| 07/21/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3) | 0.80 | 540.00 | 432.00 |
| 07/22/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.20 | 915.00 | 183.00 |
| 07/23/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.40 | 915.00 | 366.00 |
| 07/24/2023 | JI2 | Revise summary of SBF criminal docket | 0.70 | 1,125.00 | 787.50 |
| 07/24/2023 | KP17 | Review and revise proposed [5036] settlement language (.4); correspond with I. Sasson re same (.2); correspond with J. Ray re same (.4) | 1.00 | 1,875.00 | 1,875.00 |
| 07/24/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.3); correspond with L. Koch re transcripts needed re Celsius (.2); research and provide same (.2 | 1.20 | 540.00 | 648.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 80
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.90 | 915.00 | 823.50 |
| 07/25/2023 | BL10 | Review draft 5036 settlement agreement and prepare comments on same | 0.60 | 1,290.00 | 774.00 |
| 07/25/2023 | BK12 | Review draft 5036 settlement agreement (1.3); respond to K. Pasquale and I. Sasson questions re: same (0.2); correspond with J. MacDonald and K. Pasquale re: same (0.5) | 2.00 | 1,625.00 | 3,250.00 |
| 07/25/2023 | IS6 | Review and comment on Debtors' proposed settlement procedures | 0.70 | 1,290.00 | 903.00 |
| 07/25/2023 | LK19 | Analyze recent filings in bankruptcy case regarding settlement procedures | 0.30 | 855.00 | 256.50 |
| 07/25/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group re same (.5); correspond with Veritext re transcript needed (.2) | 1.20 | 540.00 | 648.00 |
| 07/26/2023 | KP17 | Review Debtors' draft litigation settlement procedures motion (.7); prepare proposed revisions to same (.3); correspond with I. Sasson re same (.2) | 1.20 | 1,875.00 | 2,250.00 |
| 07/26/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group (.3) | 0.80 | 540.00 | 432.00 |
| 07/27/2023 | GS13 | Review and revise settlement procedures motion (.8); telephone conference with K. Pasquale, I. Sasson, and J. Iaffaldano regarding same (.3) | 1.10 | 1,625.00 | 1,787.50 |
| 07/27/2023 | IS6 | Review and comment on 5036 settlement motion and agreement (.7); call with K. Pasquale, G. Sasson, and J. Iaffaldano regarding same (.3) | 1.00 | 1,290.00 | 1,290.00 |

Official Committee of Unsecured Creditors of FTX Trading                                       Page 81
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/27/2023 | JI2 | Revise Debtors' draft motion to approve settlement procedures (2.8); call with I. Sasson, G. Sasson and K. Pasquale re same (.3); correspond with K. Pasquale and G. Sasson re same (.3) | 3.40 | 1,125.00 | 3,825.00 |
| 07/27/2023 | KP17 | Review proposed edits to Debtors' settlement procedures motion (.4); conference with G. Sasson, I. Sasson, J. Iaffaldano re same (.3); review and comment on draft 5036 settlement motion, order (.7) | 1.40 | 1,875.00 | 2,625.00 |
| 07/27/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group (.3) | 0.80 | 540.00 | 432.00 |
| 07/28/2023 | JI2 | Review and revise summaries of SBF criminal proceeding (.3); correspond with N. Nicholson Gaviria re same (.2); correspond with M. Laskowski re transcript of hearing re same (.1) | 0.60 | 1,125.00 | 675.00 |
| 07/28/2023 | KC27 | Review motion to dismiss FTX Dubai bankruptcy case (.2); summarize same (.3); correspond with G. Sasson regarding same (.1) | 0.60 | 915.00 | 549.00 |
| 07/28/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group (.3); review SBF criminal docket (.1); research regarding SBF hearing transcript (.1) | 1.00 | 540.00 | 540.00 |
| 07/28/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 1.10 | 915.00 | 1,006.50 |
| 07/31/2023 | GS13 | Review changes to small claims settlement procedures motion | 0.50 | 1,625.00 | 812.50 |
| 07/31/2023 | IS6 | Review draft changes to 5036 settlement motion | 0.60 | 1,290.00 | 774.00 |
| 07/31/2023 | KP17 | Review draft settlement procedures motion | 0.50 | 1,875.00 | 937.50 |

Official Committee of Unsecured Creditors of FTX Trading                        Page 82
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.5); review recent filings and prepare end of day summary for working group (.3); correspond with SDNY transcription service re SBF conference transcript (.2); review transcript (.4) | 1.40 | 540.00 | 756.00 |
| 07/31/2023 | NMN | Draft criminal docket update re: S. Bankman-Fried | 0.80 | 915.00 | 732.00 |
| | | **Subtotal: B191  General Litigation** | **91.90** | | **111,168.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | LK19 | Draft minutes of 07/06/23 Committee meeting (0.9); email G. Sasson regarding same (0.1) | 1.00 | 855.00 | 855.00 |
| 07/13/2023 | GS13 | Review and revise minutes of coin subcommittee meeting (.4); review and revise committee meeting minutes (.4) | 0.80 | 1,625.00 | 1,300.00 |
| 07/17/2023 | FM7 | Analyze vendor reporting regarding critical vendors (0.2); analyze Debtor headcount analysis (0.2) | 0.40 | 1,875.00 | 750.00 |
| 07/18/2023 | LK19 | Revise 07/12/23 meeting minutes | 0.20 | 855.00 | 171.00 |
| 07/20/2023 | LK19 | Draft minutes of 07/19/23 Committee meeting (1.2); draft minutes of 07/20/23 special committee meeting (0.4) | 1.60 | 855.00 | 1,368.00 |
| 07/21/2023 | LK19 | Revise minutes of 07/19/23 Committee meeting (0.2); revise minutes of 07/20/23 Committee meeting (0.4) | 0.60 | 855.00 | 513.00 |
| 07/24/2023 | KP17 | Review and revise Committee meeting minutes | 0.40 | 1,875.00 | 750.00 |
| 07/24/2023 | KC27 | Prepare minutes for coin subcommittee meeting held on 7-20-23 (.8); correspond with G. Sasson regarding same (.1) | 0.90 | 915.00 | 823.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 83
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | LK19 | Revise 07/19/23 and 07/20/23 Committee meeting minutes (0.4); correspond with G. Sasson and K. Pasquale regarding same (0.3) | 0.70 | 855.00 | 598.50 |
| | | **Subtotal: B210  Business Operations** | **6.60** | | **7,129.00** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/21/2023 | FM7 | Review Emergent Fidelity MOR | 0.20 | 1,875.00 | 375.00 |
| 07/27/2023 | FM7 | Analyze Debtors' seventh interim financial update | 0.40 | 1,875.00 | 750.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.60** | | **1,125.00** |

**B215    Regulatory Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury regarding 2.0 bid proposals (.2); analyze 2.0 bids and supplement 2.0 bid summary chart (4.3) | 4.50 | 1,235.00 | 5,557.50 |
| 07/03/2023 | ECS3 | Review 2.0 bid proposals (.3); correspond with G. Khoury and C. Anderson regarding 2.0 bid proposals (.2) | 0.50 | 1,550.00 | 775.00 |
| 07/03/2023 | GK6 | Analyze and compare initial proposals for FTX 2.0 (1.1); correspond with E. Sibbitt and C. Anderson regarding initial proposals for FTX 2.0 (0.4) | 1.50 | 915.00 | 1,372.50 |
| 07/03/2023 | SAQ | Conduct regulatory analysis of FTX 2.0 bids | 0.60 | 1,125.00 | 675.00 |
| 07/03/2023 | SAQ | Correspond with K. Fedler regarding regulatory review of FTX 2.0 bids | 0.20 | 1,125.00 | 225.00 |
| 07/04/2023 | FM7 | Analyze Jefferies summary of reboot indications of interest | 0.30 | 1,875.00 | 562.50 |
| 07/04/2023 | SAQ | Conduct regulatory analysis of FTX 2.0 bids and related deck from Jefferies | 0.10 | 1,125.00 | 112.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 84
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2023 | BL10 | Review and comment on Jefferies 2.0 deck regarding indications of interest | 1.00 | 1,290.00 | 1,290.00 |
| 07/05/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury regarding 2.0 bid proposals (.1); review and comment on 2.0 indication of interest summary from Jefferies (.4) | 0.50 | 1,235.00 | 617.50 |
| 07/05/2023 | FM7 | Correspond with Jefferies (R. Hamilton) regarding summaries of reboot indications of interest (0.2); analyze anonymized indication of interest summary (0.2); correspond with Rahmani (PWP) regarding reboot indications of interest (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 07/05/2023 | FM7 | Revise Jefferies summary of reboot indications of interest (0.3); review correspondence from Jefferies to UCC regarding reboot indications of interest (0.2); correspond with B. Levine regarding Jefferies reboot summary and comments (0.2) | 0.70 | 1,875.00 | 1,312.50 |
| 07/05/2023 | GK6 | Analyze and compare initial proposals for FTX 2.0 (1.1); correspond with E. Sibbitt and C. Anderson regarding initial proposals for FTX 2.0 (0.4) | 1.50 | 915.00 | 1,372.50 |
| 07/05/2023 | KF6 | Review FTX 2.0 bids and prepare regulatory overview chart re same | 0.40 | 855.00 | 342.00 |
| 07/05/2023 | KH18 | Review and comment on 2.0 bids and related proposal documents (1.1); review Jefferies 2.0 indication of interest summary (.2) | 1.30 | 2,075.00 | 2,697.50 |
| 07/06/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury regarding proposals for FTX 2.0 | 0.20 | 1,235.00 | 247.00 |
| 07/06/2023 | FM7 | Analyze PWP summary of reboot indications of interest (0.3); review correspondence from I. Sasson regarding FTT holders (0.2) | 0.50 | 1,875.00 | 937.50 |
| 07/06/2023 | GK6 | Analyze initial proposals for FTX 2.0 (1.2); correspond with E. Sibbitt and C. Anderson regarding FTX 2.0 proposals (0.3) | 1.50 | 915.00 | 1,372.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 85
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | KF6 | Review FTX 2.0 bids and prepare regulatory overview chart re same | 0.60 | 855.00 | 513.00 |
| 07/06/2023 | LED | Review FTX 2.0 bid documents | 0.50 | 1,425.00 | 712.50 |
| 07/06/2023 | SAQ | Prepare correspondence to K. Fedler regarding regulatory analysis of FTX 2.0 bids | 0.10 | 1,125.00 | 112.50 |
| 07/06/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding FTX 2.0 bidders' licenses | 0.10 | 1,125.00 | 112.50 |
| 07/06/2023 | SAQ | Update regulatory tracker regarding FTX 2.0 bids (.4); conduct regulatory analysis of FTX 2.0 bids (1.2) | 1.60 | 1,125.00 | 1,800.00 |
| 07/07/2023 | KF6 | Review FTX 2.0 bids and prepare regulatory overview chart re same (3.7); call with M. Griffin, S. Quattrocchi, L. Greenbacker regarding same (.3) | 4.00 | 855.00 | 3,420.00 |
| 07/07/2023 | LED | Review 2.0 bid proposals (.2); attend call with S. Quattrocchi, K. Fedler and M. Griffin regarding regulatory analysis of 2.0 bids/bidders (.3) | 0.50 | 1,425.00 | 712.50 |
| 07/07/2023 | MEG9 | Call with LK Greenbacker, S. Quattrocchi and K. Fedler on review of 2.0 indications of interest (.3); supplement notes regarding regulatory review (.1) | 0.40 | 1,425.00 | 570.00 |
| 07/07/2023 | SAQ | Draft regulatory tracker of FTX 2.0 bids (2.9); call with M. Griffin, L. Greenbacker, K. Fedler regarding same (.3) | 3.20 | 1,125.00 | 3,600.00 |
| 07/08/2023 | SAQ | Continue to draft regulatory tracker of FTX 2.0 bids | 0.30 | 1,125.00 | 337.50 |
| 07/09/2023 | FM7 | Correspond with PWP regarding incremental reboot documents | 0.20 | 1,875.00 | 375.00 |
| 07/10/2023 | BL10 | Analyze and comment on FTX 2.0 items | 1.30 | 1,290.00 | 1,677.00 |
| 07/10/2023 | BK12 | Call with G. Sasson, F. Merola, L. Greenbacker, M. Griffin, S. Quattrocchi and C. Daniel re: FTX 2.0 indications of interest and regulatory considerations | 0.30 | 1,625.00 | 487.50 |
| 07/10/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury regarding 2.0 bid proposals (.1); review FTX 2.0 bid overview (.3) | 0.40 | 1,235.00 | 494.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 86
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | CD5 | Review summary chart regarding regulatory posture of FTX 2.0 bidders | 0.20 | 1,700.00 | 340.00 |
| 07/10/2023 | CD5 | Call with G. Sasson, B. Kelly, F. Merola, M. Griffin, L. Greenbacker, S. Quattrocchi regarding regulatory summary of FTX 2.0 bidders | 0.30 | 1,700.00 | 510.00 |
| 07/10/2023 | CD5 | Revise chart summarizing regulatory posture of FTX 2.0 bidders | 0.50 | 1,700.00 | 850.00 |
| 07/10/2023 | EG18 | Analyze PH regulatory memo regarding 2.0 bidders | 0.60 | 1,875.00 | 1,125.00 |
| 07/10/2023 | FM7 | Telephone conference with C. Daniel, G. Sasson, B. Kelly, S. Quattrocchi, LK Greenbacker, M. Griffin regarding reboot proposals (0.3); review FTI FTT summary (0.2); review regulatory analysis regarding reboot bidders (0.4) | 0.90 | 1,875.00 | 1,687.50 |
| 07/10/2023 | GS13 | Telephone conference with C. Daniel, B. Kelly, S. Quattrocchi, F. Merola, M. Griffin, LK Greenbacker regarding next steps on FTX regulatory issues (.3); review summary chart regarding same (1.0) | 1.30 | 1,625.00 | 2,112.50 |
| 07/10/2023 | GS13 | Review 2.0 indications of interest and summary of same | 1.20 | 1,625.00 | 1,950.00 |
| 07/10/2023 | GK6 | Analyze initial proposals for FTX 2.0 (1.2); correspond with E. Sibbitt and C. Anderson regarding initial proposals for FTX 2.0 (0.3) | 1.50 | 915.00 | 1,372.50 |
| 07/10/2023 | LED | Review FTX 2.0 bid overview (.5); review updated bid documents (.4); attend call with G. Sasson, B. Kelly, S. Quattrocchi, C. Daniel, F. Merola, M. Griffin regarding regulatory analysis of same (.3) | 1.20 | 1,425.00 | 1,710.00 |
| 07/10/2023 | MEG9 | Call with LK Greenbacker, G. Sasson, B. Kelly, C. Daniel, F. Merola, and S. Quattrocchi on FTX 2.0 analysis (0.3); review regulatory analysis of bidders prepared by S. Quattrocchi and K. Fedler (1.3); review additional documents from K. Fedler 2.0 bid (0.5) | 2.10 | 1,425.00 | 2,992.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 87
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | SAQ | Correspond with C. Daniel regarding 2.0 bid regulatory analysis | 0.30 | 1,125.00 | 337.50 |
| 07/10/2023 | SAQ | Conference with C. Daniel, G. Merola, G. Sasson, B. Kelly, M. Griffin, L. Greenbacker regarding FTX 2.0 bid analysis | 0.30 | 1,125.00 | 337.50 |
| 07/10/2023 | SAQ | Correspond with K. Fedler regarding FTX 2.0 bid regulatory analysis | 0.20 | 1,125.00 | 225.00 |
| 07/11/2023 | LED | Correspond with G. Sasson regarding banking matters | 0.20 | 1,425.00 | 285.00 |
| 07/12/2023 | EG18 | Analyze FTX 2.0 documents from PWP and Jefferies | 1.10 | 1,875.00 | 2,062.50 |
| 07/12/2023 | FM7 | Correspond with Jefferies and FTI regarding PWP limitations on reboot update (0.2); analyze PWP documents regarding reboot update (0.2) | 0.40 | 1,875.00 | 750.00 |
| 07/12/2023 | LED | Correspond with C. Daniel regarding next steps for regulatory review of bids/bidders | 0.20 | 1,425.00 | 285.00 |
| 07/13/2023 | CD5 | Call with LK Greenbacker regarding next steps on regulatory aspects of the Debtors' proposed plan and FTX 2.0 (.1); analyze and outline same (.4) | 0.50 | 1,700.00 | 850.00 |
| 07/13/2023 | FM7 | Correspond with O'Hara (Jefferies) regarding reboot update (0.2); correspond with Homrich (Jefferies) regarding unredacted reboot documents (0.2) | 0.40 | 1,875.00 | 750.00 |
| 07/13/2023 | GS13 | Review FTX 2.0 bids received and summary of same | 1.10 | 1,625.00 | 1,787.50 |
| 07/13/2023 | GS13 | Review and analyze documents re: treasuries | 0.60 | 1,625.00 | 975.00 |
| 07/17/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury regarding 2.0 bid proposals | 0.40 | 1,235.00 | 494.00 |
| 07/17/2023 | ECS3 | Review proposed FTX 2.0 bids (.5); correspond with G. Khoury and C. Anderson regarding same (.1) | 0.60 | 1,550.00 | 930.00 |
| 07/17/2023 | FM7 | Correspond with K. Cofsky regarding reboot bidder identity | 0.20 | 1,875.00 | 375.00 |
| 07/17/2023 | FM7 | Review reboot proposal | 0.20 | 1,875.00 | 375.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 88
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | GK6 | Analyze and compare initial proposals for FTX 2.0 (1.1); correspond with E. Sibbitt and C. Anderson regarding initial proposals for FTX 2.0 (0.4) | 1.50 | 915.00 | 1,372.50 |
| 07/17/2023 | KH18 | Review 2.0 documents/data (.9); prepare comments on same (.1) | 1.00 | 2,075.00 | 2,075.00 |
| 07/17/2023 | MEG9 | Review emails regarding 2.0 bidders and anonymity of same from M. O'Hara | 0.10 | 1,425.00 | 142.50 |
| 07/18/2023 | GS13 | Review treasury decks | 0.80 | 1,625.00 | 1,300.00 |
| 07/18/2023 | KH18 | Follow up analysis of 2.0 related issues | 1.00 | 2,075.00 | 2,075.00 |
| 07/19/2023 | CD5 | Correspond with G. Sasson and M. Griffin regarding Western Alliance Bank and S&C's positions on same | 0.60 | 1,700.00 | 1,020.00 |
| 07/19/2023 | CD5 | Conference with M. Griffin in preparation for banking call with S&C | 0.20 | 1,700.00 | 340.00 |
| 07/19/2023 | EG18 | Correspond with Jefferies regarding FTX 2.0 | 0.20 | 1,875.00 | 375.00 |
| 07/19/2023 | EG18 | Analyze application of section 345 and reinvestment issues | 0.80 | 1,875.00 | 1,500.00 |
| 07/19/2023 | GS13 | Review treasuries documents | 0.50 | 1,625.00 | 812.50 |
| 07/19/2023 | MEG9 | Correspond with C. Daniel and G. Sasson on banking agreement and custody issues (0.6); review bank custody agreement (0.3); call with C. Daniel regarding same (0.2) | 1.10 | 1,425.00 | 1,567.50 |
| 07/20/2023 | KH18 | Review 2.0 related issues | 0.70 | 2,075.00 | 1,452.50 |
| 07/20/2023 | MEG9 | Prepare email to C. Daniel, E. Gilad, G. Sasson, and LK. Greenbacker regarding banking and related treasuries | 0.30 | 1,425.00 | 427.50 |
| 07/21/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury regarding 2.0 bid proposals (.2); analyze 2.0 bid proposal and update 2.0 bid comparison chart regarding same (2.3) | 2.50 | 1,235.00 | 3,087.50 |
| 07/24/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury regarding 2.0 bid proposals (.1); review and update 2.0 bid summary chart (.3); review and comment on addendum to 2.0 proposal (.3) | 0.70 | 1,235.00 | 864.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 89
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | ECS3 | Review and comment on updated 2.0 bidder proposal | 0.50 | 1,550.00 | 775.00 |
| 07/24/2023 | FM7 | Review correspondence from PWP (Baker) regarding FTX reboot proposal | 0.20 | 1,875.00 | 375.00 |
| 07/24/2023 | GK6 | Analyze FTX 2.0 bid proposals (3.3); correspond with E. Sibbitt regarding the same (.2) | 3.50 | 915.00 | 3,202.50 |
| 07/24/2023 | LED | Review correspondence from MTRA regarding surety bonds | 0.10 | 1,425.00 | 142.50 |
| 07/25/2023 | CD5 | Call with L. Kaplan, G. Sasson, LK Greenbacker and M. Griffin regarding S&C call, banking matters, and purchasing treasuries | 0.60 | 1,700.00 | 1,020.00 |
| 07/25/2023 | FM7 | Correspond with S&C (Wu) regarding reboot parties and NDA (0.2); review E. Gilad correspondence regarding PWP telephone conference (0.1) | 0.30 | 1,875.00 | 562.50 |
| 07/25/2023 | GS13 | Review treasuries documents (.9); telephone conference with L. Kaplan, L. Greenbacker, C. Daniel and M. Griffin regarding same (.6) | 1.50 | 1,625.00 | 2,437.50 |
| 07/25/2023 | LED | Review correspondence from S&C and M. Griffin regarding banking matters (.1); attend call with C. Daniel, M. Griffin, G. Sasson and L. Kaplan regarding analysis of same (.6) | 0.70 | 1,425.00 | 997.50 |
| 07/25/2023 | LDK3 | Telephone conference with C. Daniel, G. Sasson, L. Greenbacker, M. Griffin regarding bank | 0.60 | 1,700.00 | 1,020.00 |
| 07/25/2023 | MEG9 | Call with L. Kaplan, G. Sasson, LK Greenbacker and C. Daniel regarding banking relationship and next steps with Debtors on treasuries issue | 0.60 | 1,425.00 | 855.00 |
| 07/26/2023 | CA14 | Correspond with E. Sibbitt and G. Khoury regarding regulatory issues (.1); review and comment on 2.0 subcommittee call agenda (.2) | 0.30 | 1,235.00 | 370.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 90
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2023 | EG18 | Correspond with Jefferies regarding FTX 2.0 (0.4); analyze FTX 2.0 issues and next steps (2.2); correspond with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding FTX 2.0 (0.4) | 3.00 | 1,875.00 | 5,625.00 |
| 07/26/2023 | ECS3 | Review and comment on bid summary updates | 0.50 | 1,550.00 | 775.00 |
| 07/26/2023 | FM7 | Correspond with reboot subcommittee regarding agenda for reboot conference (0.2); correspond with PWP regarding canceled reboot conference (0.2); correspond with Jefferies (Homrich) regarding reboot conference (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 07/26/2023 | GK6 | Analyze FTX 2.0 bid proposals (.7); correspond with E. Sibbitt regarding the same (.1) | 0.80 | 915.00 | 732.00 |
| 07/26/2023 | LED | Correspond with S&C regarding surety bond update | 0.20 | 1,425.00 | 285.00 |
| 07/26/2023 | LK19 | Correspond with M. Griffin regarding treasuries and banking issues | 0.30 | 855.00 | 256.50 |
| 07/26/2023 | MEG9 | Review banking documents and prepare summary of same | 2.60 | 1,425.00 | 3,705.00 |
| 07/27/2023 | CD5 | Review correspondence from S. Quattrocchi, E. Gilad, D. Homrich and E. Sibbitt regarding FTX 2.0 and Jeffries' update on the same | 0.60 | 1,700.00 | 1,020.00 |
| 07/27/2023 | FM7 | Review UCC correspondence regarding reboot agenda (0.2); analyze PWP update regarding reboot (0.3); review Jefferies correspondence with reboot subcommittee (0.2) | 0.70 | 1,875.00 | 1,312.50 |
| 07/27/2023 | SAQ | Correspond with C. Daniel, L. Greenbacker, and M. Griffin regarding regulatory posture of FTX 2.0 bidders | 0.10 | 1,125.00 | 112.50 |
| 07/28/2023 | CD5 | Conference with M. Griffin and LK Greenbacker regarding surety bond claim process for FTX | 0.50 | 1,700.00 | 850.00 |
| 07/28/2023 | EG18 | Correspond with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding FX 2.0 | 0.30 | 1,875.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 91
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2023 | FM7 | Correspond with Jefferies (Hamilton) regarding 2.0 subcommittee | 0.20 | 1,875.00 | 375.00 |
| 07/28/2023 | LED | Attend call with C. Daniel and M. Griffin regarding surety bonds (.5); correspond with K. Tierney (MTRA) regarding same (.2) | 0.70 | 1,425.00 | 997.50 |
| 07/28/2023 | MEG9 | Call with LK Greenbacker and C. Daniel regarding surety bonds | 0.50 | 1,425.00 | 712.50 |
| 07/30/2023 | GK6 | Analyze resale of unregistered securities and related authority | 1.60 | 915.00 | 1,464.00 |
| 07/31/2023 | KEB | Analyze collateral requirements and trustee protections regarding deposit account balances and investments in treasuries | 1.00 | 1,700.00 | 1,700.00 |
| 07/31/2023 | MEG9 | Review emails from C. Daniel on custody issue | 0.10 | 1,425.00 | 142.50 |
| | | **Subtotal: B215  Regulatory Matters** | **81.10** | | **112,909.50** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | GS15 | Analyze tax planning alternatives and authority for same | 0.70 | 1,600.00 | 1,120.00 |
| 07/05/2023 | EG18 | Call with G. Silber, K. Pasquale, G. Sasson, N. Wong, I. Sasson re tax structuring issues and related plan considerations | 0.50 | 1,875.00 | 937.50 |
| 07/05/2023 | GS13 | Review IRS directive and related documents in connection with plan structure (1.4); telephone conference with G. Silber, N. Wong, E. Gilad, K. Pasquale, I. Sasson regarding same (.5) | 1.90 | 1,625.00 | 3,087.50 |
| 07/05/2023 | GS15 | Call with E. Gilad, K. Pasquale, G. Sasson, N. Wong, and I. Sasson to discuss open tax issues (.5); follow up call with N. Wong regarding same (.2); analyze potential responses to IRS claims (2.4) | 3.10 | 1,600.00 | 4,960.00 |
| 07/05/2023 | IS6 | Call with G. Silber, E. Gilad, K. Pasquale, G. Sasson, N. Wong re tax structuring issues and related plan considerations | 0.50 | 1,290.00 | 645.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 92
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/2023 | KP17 | Call with G. Silber, N. Wong, E. Gilad, G. Sasson, I. Sasson re plan tax issues | 0.50 | 1,875.00 | 937.50 |
| 07/05/2023 | NKW1 | Conference with G. Silber, K. Pasquale, I. Sasson, E. Gilad, and G. Sasson regarding tax structuring issues related to plan of reorganization (.5); follow up conference with G. Silber regarding same and next steps (.2); outline tax issues (.6) | 1.30 | 855.00 | 1,111.50 |
| 07/06/2023 | GS15 | Post-debtor follow-up call with S. Joffe (FTI) re updates on IRS audit and claims process (.4); emails with E. Gilad, G. Sasson, I. Sasson re same (.3); analyze potential responses to IRS claims (1.1) | 1.80 | 1,600.00 | 2,880.00 |
| 07/06/2023 | NKW1 | Analyze application of IRC Sections 382(l)(5) and 382(I)(6) (.8); draft memorandum regarding same in relation to certain creditors (.7) | 1.50 | 855.00 | 1,282.50 |
| 07/07/2023 | GS15 | Review draft memo outline from N. Wong re tax planning (.9); correspond with N. Wong re same (.4) | 1.30 | 1,600.00 | 2,080.00 |
| 07/07/2023 | NKW1 | Review section 382(l)(5) and section 382(l)(6) of the U.S. Internal Revenue Code (.8); analyze application of same to net operating losses and certain creditors (2.1); correspond with J. Iaffaldano regarding certain case documents and first day declaration with information related to tax analysis (.2); review first day declaration (.4); correspond with G. Silber regarding Treasury Regulation section 1.382-9 and special rules for ordinary business indebtedness (.2); analyze application of same (.3) | 4.00 | 855.00 | 3,420.00 |
| 07/09/2023 | GS15 | Review emails from I. Sasson re tokenization tax issues | 0.60 | 1,600.00 | 960.00 |
| 07/10/2023 | GS15 | Analyze potential responses to IRS claims and IRS precedent re same | 2.20 | 1,600.00 | 3,520.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 93
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | NKW1 | Review Treasury Regulation Section 1.382-9 and Private Letter Ruling 9619051 (.6); analyze cases discussing ordinary course indebtedness (.7); correspond with G. Silber regarding the same (.2) | 1.50 | 855.00 | 1,282.50 |
| 07/12/2023 | GS13 | Telephone conference with FTX creditor regarding IRS claims | 0.50 | 1,625.00 | 812.50 |
| 07/12/2023 | GS15 | Prepare notes for all-hands tax call (.2); analyze responses to IRS claims (.4) | 0.60 | 1,600.00 | 960.00 |
| 07/13/2023 | EG18 | Telephone conference with G. Silber regarding tax issues regarding IRS claims, plan, plan structure (.4); analyze same and impact on plan structure (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 07/13/2023 | GS15 | Review FTI analysis of IRS claims and assets (.9); call with E. Gilad re same (.4); analyze IRS ability to assert claims against disregarded subsidiary of taxpayer (.9) | 2.20 | 1,600.00 | 3,520.00 |
| 07/14/2023 | GS15 | Emails with S&C re IRS claims and asset holders (.7); analyze authority on IRS ability to assert claims against disregarded subsidiary of taxpayer (1.3) | 2.00 | 1,600.00 | 3,200.00 |
| 07/17/2023 | GS15 | Analyze IRS position on the imposition of parent taxes on subsidiaries (1.8); draft summary of IRS claims and issues (.8) | 2.60 | 1,600.00 | 4,160.00 |
| 07/17/2023 | NKW1 | Review correspondence between G. Silber and FTI Consulting regarding claims against parents and their impact on disregarded entities (.3); analyze Internal Revenue Service pronouncements regarding claims against parents and their impact on disregarded entities (1.3); analyze law review article regarding substantive consolidation (.5); correspond with G. Silber regarding findings (.2) | 2.30 | 855.00 | 1,966.50 |
| 07/18/2023 | GS15 | Analyze IRS imposition of parent tax liabilities on subsidiaries | 1.60 | 1,600.00 | 2,560.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2023 | NKW1 | Review chief counsel advice memoranda regarding Internal Revenue Service claims against parents and the impact of such claims on disregarded entity subsidiaries (1.3); review additional source (by Carl Bishop) regarding same (.4); correspond with G. Silber regarding findings (.4) | 2.10 | 855.00 | 1,795.50 |
| 07/19/2023 | NKW1 | Review chief counsel advice memorandum regarding tax liability for parent versus subsidiary | 1.00 | 855.00 | 855.00 |
| 07/20/2023 | GS15 | Prepare summary of IRS positions and claim issues | 1.70 | 1,600.00 | 2,720.00 |
| 07/20/2023 | NKW1 | Analyze authority and commentary regarding limited liability company tax liability | 0.80 | 855.00 | 684.00 |
| 07/21/2023 | GS15 | Prepare summary analysis of U.S. tax issues | 1.20 | 1,600.00 | 1,920.00 |
| 07/24/2023 | GS15 | Telephone conference with S&C tax and A&M regarding tax claims and related issues | 0.70 | 1,600.00 | 1,120.00 |
| 07/24/2023 | GS15 | Call with S. Joffe (FTI) regarding tax claims and related issues (.4); correspond with E. Gilad, G. Sasson, and I. Sasson re same (.7) | 1.10 | 1,600.00 | 1,760.00 |
| 07/25/2023 | GS15 | Analyze authority regarding updated IRS tax issues | 0.90 | 1,600.00 | 1,440.00 |
| | | **Subtotal: B240  Tax Issues** | **43.30** | | **58,822.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2023 | KP17 | Review certain produced documents and related information in prep for meeting with Debtors re pending and upcoming investigations | 2.20 | 1,875.00 | 4,125.00 |
| 07/03/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 2.90 | 855.00 | 2,479.50 |
| 07/03/2023 | LM20 | Review documents produced by the Debtors regarding 5101 investment | 2.00 | 855.00 | 1,710.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 95
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/03/2023 | LK19 | Correspond with UnitedLex regarding productions from the Debtors (0.3); correspond with UnitedLex regarding productions from 2007 (0.3); correspond with J. Palmerson (QE) regarding same (0.2) | 0.80 | 855.00 | 684.00 |
| 07/03/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.10 | 855.00 | 940.50 |
| 07/05/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 4.00 | 855.00 | 3,420.00 |
| 07/05/2023 | KP17 | Review select recently provided information from Debtors in prep for upcoming investigations meeting with Debtors | 1.50 | 1,875.00 | 2,812.50 |
| 07/05/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.00 | 855.00 | 855.00 |
| 07/05/2023 | MOL | Review, prepare documents received for UCC investigative review | 0.50 | 375.00 | 187.50 |
| 07/05/2023 | NJ2 | Review documents of interest in data room re: 5046 for investigation | 3.00 | 855.00 | 2,565.00 |
| 07/06/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 0.80 | 855.00 | 684.00 |
| 07/06/2023 | KP17 | Emails and call with C. Kelley (Mayer Brown) re [5065] investigation | 0.30 | 1,875.00 | 562.50 |
| 07/06/2023 | LT9 | Review and revise investigative plan documents (.5); conference with N. Nicholson Gaviria on investigative plan (.1) | 0.60 | 1,525.00 | 915.00 |
| 07/06/2023 | LK19 | Email N. John and I. Sasson regarding UCC investigation | 0.10 | 855.00 | 85.50 |
| 07/06/2023 | NMN | Conference with L. Tsao re: FTX investigation plan and memorandum regarding potential causes of action | 0.10 | 915.00 | 91.50 |
| 07/06/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 0.60 | 915.00 | 549.00 |
| 07/06/2023 | NJ2 | Review documents of interest in dataroom re: 5063 for investigation | 4.00 | 855.00 | 3,420.00 |
| 07/06/2023 | NJ2 | Review documents of interest in dataroom re: 5046 for investigation | 2.00 | 855.00 | 1,710.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 96
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2023 | NJ2 | Prepare document roundup re: documents of interest with regards to 5046 for investigation | 0.50 | 855.00 | 427.50 |
| 07/07/2023 | AJGA | Update FTX investigation memorandum regarding potential causes of action | 0.20 | 855.00 | 171.00 |
| 07/07/2023 | EJO | Correspond with I. Sasson, L. Koch, and L. Miliotes regarding investigation into 5039 | 0.20 | 855.00 | 171.00 |
| 07/07/2023 | IS6 | Call with L. Tsao, K. Pasquale, L. Miliotes, L. Koch re Debtors' pending and upcoming investigations (.3); follow up analysis re same (.8) | 1.10 | 1,290.00 | 1,419.00 |
| 07/07/2023 | KP17 | Debtor-call debrief meeting with L. Tsao, I. Sasson, L. Koch, L. Miliotes re Debtors' investigations (.3); analyze certain documents, information re same (1.7); call with L. Tsao re prepetition investigation (.2); call with C. Kelley (Mayer Brown) re [5065] information (.8); emails with PWP re [5065] information (.4); analyze [5065] information (.8) | 4.20 | 1,875.00 | 7,875.00 |
| 07/07/2023 | KH18 | Correspond with K. Pasquale regarding UCC investigations | 0.30 | 2,075.00 | 622.50 |
| 07/07/2023 | LM20 | Post-Debtor call debrief with K. Pasquale, L. Tsao, I. Sasson, and L. Koch re pending investigations and new targets (.3); call with L. Tsao re investigation update and next steps (.2); correspond with A. Gomes-Abreu and N. Nicholson Gaviria re same (.3); analyze investigation memoranda and outstanding topics (.6); correspond with E. Oakley, I. Sasson, and L. Koch re 5039 (.4) | 1.80 | 855.00 | 1,539.00 |
| 07/07/2023 | LT9 | Videoconference with K. Pasquale, I. Sasson, L. Koch, and L. Miliotes on Sullivan and Cromwell investigations and UCC's next steps | 0.30 | 1,525.00 | 457.50 |
| 07/07/2023 | LT9 | Telephone conference with L. Miliotes on UCC investigative plan | 0.20 | 1,525.00 | 305.00 |
| 07/07/2023 | LT9 | Videoconference with K. Pasquale on investigation of prepetition matters | 0.20 | 1,525.00 | 305.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 97
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2023 | LK19 | Update UCC investigations and litigations presentation (2.1); correspond with I. Sasson, L. Miliotes, and R. Poppiti (YCST) regarding same (0.7) | 2.80 | 855.00 | 2,394.00 |
| 07/07/2023 | LK19 | Meeting with K. Pasquale, L. Tsao, I. Sasson, and L. Miliotes regarding Debtors' investigation and related meeting with the Debtors | 0.30 | 855.00 | 256.50 |
| 07/07/2023 | LPD | Correspond with I. Sasson and L. Koch re: strategic approach to investigation re: 5009 | 0.30 | 855.00 | 256.50 |
| 07/07/2023 | NJ2 | Review documents of interest in dataroom re: 5063 for FTX investigation | 6.10 | 855.00 | 5,215.50 |
| 07/09/2023 | LM20 | Update committee presentation on pending litigation and investigations (1.7); correspond with I. Sasson re same (.2); review productions from Debtors and filings re Quinn Emanuel prepetition services (2.7) | 4.60 | 855.00 | 3,933.00 |
| 07/09/2023 | NJ2 | Review documents of interest in dataroom re: 5063 for FTX investigation | 4.00 | 855.00 | 3,420.00 |
| 07/10/2023 | AJGA | Meet with L. Miliotes and N. Nicholson Gaviria to discuss updates to FTX investigation memorandum regarding potential causes of action | 0.30 | 855.00 | 256.50 |
| 07/10/2023 | CX3 | Prepare certain documents for investigative review | 0.40 | 915.00 | 366.00 |
| 07/10/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 1.30 | 855.00 | 1,111.50 |
| 07/10/2023 | EJO | Analyze correspondence and documents relating to investigation of 5082 and 5034 (.6); outline chronology of 5082 and 5034 events (.4) | 1.00 | 855.00 | 855.00 |
| 07/10/2023 | IS6 | Review and revise investigation update presentation for UCC | 1.80 | 1,290.00 | 2,322.00 |
| 07/10/2023 | KP17 | Review Rule 2004 requests to [1010] (.2); review and revise investigations update memo to Committee (.3); emails with L. Tsao re [1008] investigation (.3); review available information re same (1.3) | 2.10 | 1,875.00 | 3,937.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 98
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/10/2023 | LM20 | Meeting with N. Nicholson Gaviria and A. Gomes Abreu regarding investigative updates (.3); update investigation memoranda re same (.5); call with L. Tsao re same (.1); review documents produced by the Debtors re 1008 prepetition work (2.9); prepare memo re same (.4) | 4.20 | 855.00 | 3,591.00 |
| 07/10/2023 | LT9 | Telephone conference with L. Miliotes on investigation plan and related memorandum | 0.10 | 1,525.00 | 152.50 |
| 07/10/2023 | LT9 | Draft comments on privilege issues in prepetition services inquiry | 0.10 | 1,525.00 | 152.50 |
| 07/10/2023 | LT9 | Draft correspondence with W. Burck on prepetition services inquiry | 0.10 | 1,525.00 | 152.50 |
| 07/10/2023 | NMN | Conference with L. Miliotes and A. Gomes-Abreu re: FTX investigation memorandum regarding potential causes of action | 0.30 | 915.00 | 274.50 |
| 07/10/2023 | NJ2 | Review documents of interest in dataroom re: 5063 for FTX investigation | 3.00 | 855.00 | 2,565.00 |
| 07/11/2023 | EG18 | Review certain prepetition activities per K. Hansen | 0.30 | 1,875.00 | 562.50 |
| 07/11/2023 | KP17 | Call with L. Tsao re [1008] investigations (.4); correspond with L. Tsao re same (.2); analyze documents re same (1.3) | 1.90 | 1,875.00 | 3,562.50 |
| 07/11/2023 | LM20 | Correspond with N. Nicholson Gaviria and A. Gomes-Abreu re individuals investigation and investigation on 5046 and 5103 (.4); prepare notes re call with S&C re pending investigations (.2) | 0.60 | 855.00 | 513.00 |
| 07/11/2023 | LT9 | Videoconference with K. Pasquale on prepetition work inquiry | 0.40 | 1,525.00 | 610.00 |
| 07/11/2023 | LT9 | Review documents related to prepetition work inquiry | 1.20 | 1,525.00 | 1,830.00 |
| 07/11/2023 | MOL | Review and prepare FTX document productions for investigatory review | 0.50 | 375.00 | 187.50 |
| 07/11/2023 | NJ2 | Review documents of interest re: 5063 for FTX investigation | 3.30 | 855.00 | 2,821.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 99
51281-00002
Invoice No. 2370388

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2023 | KP17 | Call with L. Tsao re [1008] investigation (.2); analyze issues in investigation memo and related documents re [5030] (2.6) | 2.80 | 1,875.00 | 5,250.00 |
| 07/12/2023 | LT9 | Telephone conference with W. Burck (Quinn Emanuel) on prepetition work inquiry | 0.30 | 1,525.00 | 457.50 |
| 07/12/2023 | LT9 | Videoconference with K. Pasquale on prepetition work inquiry | 0.20 | 1,525.00 | 305.00 |
| 07/12/2023 | LT9 | Draft correspondence to S. Williamson and K. Lemire on 1008 prepetition work inquiry | 0.10 | 1,525.00 | 152.50 |
| 07/12/2023 | LT9 | Correspond with J. Steed on prepetition work inquiry | 0.20 | 1,525.00 | 305.00 |
| 07/12/2023 | NJ2 | Review documents of interest in data room re: 5063 for FTX investigation | 6.00 | 855.00 | 5,130.00 |
| 07/13/2023 | IS6 | Call with FTI re pending investigative matters (.7); analyze 5030 investigation memo (.6) | 1.30 | 1,290.00 | 1,677.00 |
| 07/13/2023 | KP17 | Analyze issues in investigation memos and related documents re [5084, 5097, 5095] | 2.80 | 1,875.00 | 5,250.00 |
| 07/13/2023 | LM20 | Review documents re investigation of 3011, 3012, and 3013 (1.2); correspond with UnitedLex re same (.1); correspond with L. Tsao re Debtors' filed adversary complaints (.4) | 1.70 | 855.00 | 1,453.50 |
| 07/13/2023 | LT9 | Draft correspondence with 1008 on inquiry into prepetition services | 0.10 | 1,525.00 | 152.50 |
| 07/13/2023 | NJ2 | Review documents of interest in data room re: 5063 for FTX investigation | 1.00 | 855.00 | 855.00 |
| 07/14/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 3.00 | 855.00 | 2,565.00 |
| 07/14/2023 | IS6 | Review Debtors' draft Rule 2004 motion | 0.40 | 1,290.00 | 516.00 |
| 07/14/2023 | KP17 | Review and comment on Debtors' draft Rule 2004 motion (1.4); emails with YCST re same (.2); emails with Quinn Emanuel re same (.2); emails with L. Tsao re investigation issue (.3) | 2.10 | 1,875.00 | 3,937.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 100
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/14/2023 | LT9 | Draft correspondence to K. Pasquale and I. Sasson regarding inquiry into prepetition work | 0.30 | 1,525.00 | 457.50 |
| 07/14/2023 | LT9 | Videoconference with S. Williamson (QE) and K. Lemire (QE) on inquiry into prepetition work | 0.50 | 1,525.00 | 762.50 |
| 07/14/2023 | LT9 | Draft correspondence to M. Pollack regarding inquiry into prepetition work | 0.20 | 1,525.00 | 305.00 |
| 07/15/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 1.70 | 855.00 | 1,453.50 |
| 07/16/2023 | KP17 | Review revised draft Rule 2004 motion (.2); emails with Quinn Emanuel re same (.1); emails with PWP re [5065] investigation (.3) | 0.60 | 1,875.00 | 1,125.00 |
| 07/16/2023 | KP17 | Prepare outline regarding pending investigation matters for UCC strategy call | 0.40 | 1,875.00 | 750.00 |
| 07/16/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 0.40 | 855.00 | 342.00 |
| 07/17/2023 | AJGA | Update FTX investigation memorandum for potential causes of action | 3.90 | 855.00 | 3,334.50 |
| 07/17/2023 | RJ1 | Review documents produced by creditors regarding 5119 | 2.30 | 855.00 | 1,966.50 |
| 07/17/2023 | IS6 | Attend Rule 2004 meet & confer with L. Koch, A. Alden (QE), O. Yeffet (QE), and 1010 | 0.40 | 1,290.00 | 516.00 |
| 07/17/2023 | KP17 | Emails with Quinn Emanuel and Rule 2004 targets re discovery issues (.3); analyze documents, issues in prep for [5065] interview (5.4); emails with PWP re [5065] interview issues (.4) | 6.10 | 1,875.00 | 11,437.50 |
| 07/17/2023 | LK19 | Attend Rule 2004 meet & confer with I. Sasson, A. Alden (QE), O. Yeffet (QE), and 1010 (0.4); review document productions regarding 5065 (1.2); prepare summary of 5065 investigation documents for K. Pasquale and I. Sasson (0.3); prepare 5065 investigation memorandum (1.3); email UnitedLex regarding document production from 1000 (0.2) | 3.40 | 855.00 | 2,907.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 101
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | LPD | Call with I. Davila re: document search re: possible causes of action against 5009 (.3); review documents produced by FTX for potential causes of action re: 5009 (5.1) | 5.40 | 855.00 | 4,617.00 |
| 07/18/2023 | AME | Review FTX production data (.5); correspond with UnitedLex regarding same (.3) | 0.80 | 420.00 | 336.00 |
| 07/18/2023 | IS6 | Meeting with L. Koch regarding 5065 investigation (.2); analyze 5065 investigation documents (2.5) | 2.70 | 1,290.00 | 3,483.00 |
| 07/18/2023 | JS45 | Review and comment on documents related to 1008 scope of work (.8); conference with N. Nicholson Gaviria re same (.2) | 1.00 | 1,320.00 | 1,320.00 |
| 07/18/2023 | LT9 | Correspond with J. Steed and N. Nicholson Gaviria on prepetition work inquiry | 0.60 | 1,525.00 | 915.00 |
| 07/18/2023 | LT9 | Review and draft correspondence to 1008 on prepetition work inquiry | 0.30 | 1,525.00 | 457.50 |
| 07/18/2023 | LK19 | Meeting with I. Sasson regarding 5065 investigation (0.2); review documents to prepare for interview regarding 5065 investigation (1.7); email K. Pasquale regarding same (0.1); email UnitedLex regarding third party production from 1000 (0.2); update Rule 2004 tracker (0.4) | 2.60 | 855.00 | 2,223.00 |
| 07/18/2023 | NMN | Conference with J. Steed re: prepetition investigation | 0.20 | 915.00 | 183.00 |
| 07/18/2023 | NMN | Follow-up correspondence with L. Tsao, J. Steed, and attorneys from outside law firm re: prepetition investigation | 0.30 | 915.00 | 274.50 |
| 07/19/2023 | BL10 | Respond to questions from K. Pasquale and B. Kelly on 5065 (.4); prepare summaries in support of 5065 investigation (1.1) | 1.50 | 1,290.00 | 1,935.00 |
| 07/19/2023 | IS6 | Analyze 5065 documents (3.2); prepare for 5065 interview with K. Hansen, K. Pasquale, and L. Koch (1.0); comment on draft outline re same (.4) | 4.60 | 1,290.00 | 5,934.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 102
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2023 | KP17 | Emails with Committee member re certain customer withdrawals (.4); analyze issues re certain customer withdrawals (1.0); meeting with K. Hansen, I. Sasson, L. Koch re prep for [5065] interview (1.0); analyze additional [5065] documents (1.3); draft [5065] outline for interview (1.2) | 4.90 | 1,875.00 | 9,187.50 |
| 07/19/2023 | KH18 | Prepare outline for 5065 interview with K. Pasquale, L. Koch, I. Sasson (1.0); analyze key 5065 documents regarding same (.4) | 1.40 | 2,075.00 | 2,905.00 |
| 07/19/2023 | LM20 | Review Debtors' draft rule 2004 requests re 5016, 5029, 5020 and 5096 | 2.10 | 855.00 | 1,795.50 |
| 07/19/2023 | LK19 | Review investigatory documents to prep for 5065 interview (2.2); prepare summary of same for K. Pasquale and I. Sasson (0.5); email UnitedLex regarding third party production from 2009 (0.2); email J. Palmerson (QE) regarding same (0.1); meeting with K. Hansen, K. Pasquale, and I. Sasson regarding preparation for interview regarding 5065 (1.0) | 4.00 | 855.00 | 3,420.00 |
| 07/19/2023 | NMN | Follow-up correspondence with L. Tsao, J. Steed, and attorneys from outside law firm re: prepetition investigation | 0.20 | 915.00 | 183.00 |
| 07/20/2023 | AJGA | Update FTX investigation memorandum for potential causes of action (4.6); conference with N. Nicholson Gaviria re: same (.1) | 4.70 | 855.00 | 4,018.50 |
| 07/20/2023 | IS6 | Review 5065 documents and investigative analysis (1.3); attend 5065 interview (3.4) | 4.70 | 1,290.00 | 6,063.00 |
| 07/20/2023 | KP17 | Review and supplement outline for [5065] interview (.8); participate in witness interview re [5065] (3.4); analyze information from interview (1.6) | 5.80 | 1,875.00 | 10,875.00 |
| 07/20/2023 | KH18 | Participate in 5065 interview (3.4); review and supplement outline for same (.4); follow up review of documents and issues discussed in same (.4) | 4.20 | 2,075.00 | 8,715.00 |
| 07/20/2023 | LT9 | Correspond with J. Steed regarding prepetition work inquiry and investigation | 0.30 | 1,525.00 | 457.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 103
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2023 | LT9 | Telephone conference with L. Popovich regarding prepetition work inquiry | 0.50 | 1,525.00 | 762.50 |
| 07/20/2023 | LK19 | Prepare notes and documents for interview regarding 5065 (1.2); attend and take notes during interview regarding 5065 (3.4); emails with J. Palmerson (QE) and UnitedLex regarding third party productions from 2009 (0.3) | 4.90 | 855.00 | 4,189.50 |
| 07/20/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.40 | 855.00 | 4,617.00 |
| 07/20/2023 | NMN | Follow-up correspondence with L. Tsao, J. Steed, and A. Gomes-Abreu re: prepetition investigation | 0.20 | 915.00 | 183.00 |
| 07/20/2023 | NMN | Conference with Z. Muller (Quinn Emanuel) re: prepetition investigation | 0.20 | 915.00 | 183.00 |
| 07/20/2023 | NMN | Correspond with L. Tsao re: prepetition investigation | 0.10 | 915.00 | 91.50 |
| 07/20/2023 | NMN | Correspond with J. Steed re: prepetition investigation | 0.10 | 915.00 | 91.50 |
| 07/20/2023 | NMN | Conference with A. Gomes-Abreu re: prepetition investigation | 0.10 | 915.00 | 91.50 |
| 07/20/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 0.70 | 915.00 | 640.50 |
| 07/21/2023 | IS6 | Call with K. Pasquale re 5065 trade analysis | 0.40 | 1,290.00 | 516.00 |
| 07/21/2023 | KP17 | Analyze available information and potential claims re [5065] (3.6); conference with I. Sasson re same (.4); emails with Quinn Emanuel re Rule 2004 requests (.3) | 4.30 | 1,875.00 | 8,062.50 |
| 07/21/2023 | LT9 | Correspond with L. Popovich on inquiry regarding prepetition work (.1); review issue regarding same (.1) | 0.20 | 1,525.00 | 305.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 104
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/21/2023 | LK19 | Review and comment on Rule 2004 examination motion regarding 2010 (0.2); correspond with J. Palmerson (QE) and K. Pasquale regarding Rule 2004 requests to 2010 and 2003 (0.4); update investigation and litigation presentation for 07/26/23 Committee meeting (0.7); email L. Miliotes regarding same (0.1) | 1.40 | 855.00 | 1,197.00 |
| 07/21/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.20 | 855.00 | 2,736.00 |
| 07/21/2023 | NMN | Correspond with UnitedLex, Quinn Emanuel, J. Steed, and A. Gomes-Abreu re: first production for prepetition investigation | 0.50 | 915.00 | 457.50 |
| 07/22/2023 | KH18 | Analyze 5065 issues (.6); review investigation presentation regarding 5065 (.5) | 1.10 | 2,075.00 | 2,282.50 |
| 07/22/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 5.70 | 855.00 | 4,873.50 |
| 07/22/2023 | NMN | Correspond with UnitedLex, Quinn Emanuel, J. Steed, and A. Gomes-Abreu re: first production related to prepetition investigation | 0.20 | 915.00 | 183.00 |
| 07/23/2023 | EG18 | Analyze 5065 agreement and related issues in response to UCC member inquiry | 0.50 | 1,875.00 | 937.50 |
| 07/23/2023 | KP17 | Correspond with I. Sasson re [5065] issues (.3); outline same (.4); analyze legal precedent re same (1.1) | 1.80 | 1,875.00 | 3,375.00 |
| 07/23/2023 | LM20 | Update litigation and investigation presentation for committee meeting | 0.50 | 855.00 | 427.50 |
| 07/23/2023 | LK19 | Revise investigation and litigation update (0.6); correspond with I. Sasson and L. Miliotes regarding same (0.3) | 0.90 | 855.00 | 769.50 |
| 07/23/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.70 | 855.00 | 4,018.50 |
| 07/24/2023 | AJGA | Meet with L. Tsao, N. Nicholson Gaviria to discuss document review in connection with investigation of potential causes of action | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 105
51281-00002
Invoice No. 2370388

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | AJGA | Review retention application in connection with investigation of potential causes of action | 0.70 | 855.00 | 598.50 |
| 07/24/2023 | AJGA | Update FTX investigation memorandum regarding potential causes of action | 1.60 | 855.00 | 1,368.00 |
| 07/24/2023 | IS6 | Review and comment on investigation update presentation | 0.90 | 1,290.00 | 1,161.00 |
| 07/24/2023 | KP17 | Call with L. Koch re [5065] analyses (.5); continued analysis of legal precedent re same (1.4); conference with L. Tsao re [1008] investigation (.2); review Debtors' deck re [5120] (.3); analyze certain database information re same (.9) | 3.30 | 1,875.00 | 6,187.50 |
| 07/24/2023 | LT9 | Videoconference with N. Nicholson and A. Gomes-Abreu Gaviria on review of FTX prepetition documents | 0.30 | 1,525.00 | 457.50 |
| 07/24/2023 | LT9 | Telephone conference with K. Lemire and S. Williamson (Quinn Emanuel) on document collection issues (.2); review issues regarding same (.1) | 0.30 | 1,525.00 | 457.50 |
| 07/24/2023 | LT9 | Videoconference with K. Pasquale on inquiry into prepetition work | 0.20 | 1,525.00 | 305.00 |
| 07/24/2023 | LT9 | Telephone conference with W. Burck (Quinn Emanuel) on inquiry into prepetition work | 0.20 | 1,525.00 | 305.00 |
| 07/24/2023 | LK19 | Meeting with K. Pasquale regarding 5065 investigation (0.5); email R. Poppiti (YCST) regarding investigation update (0.1); revise litigation and investigations presentation for 07/26/23 Committee meeting (0.4); draft portions of 5065 investigation memo (0.6); correspond with I. Sasson regarding ACH withdrawal investigation (0.1) | 1.70 | 855.00 | 1,453.50 |
| 07/24/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 (1.7); prepare summary of same (.1) | 1.80 | 855.00 | 1,539.00 |
| 07/24/2023 | NMN | Conference with L. Tsao, A. Gomes-Abreu re: prepetition investigation | 0.30 | 915.00 | 274.50 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 106
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/2023 | NMN | Correspond with UnitedLex, Quinn Emanuel, J. Steed, and A. Gomes-Abreu re: first production and upcoming productions related to prepetition investigation | 0.40 | 915.00 | 366.00 |
| 07/25/2023 | AJGA | Update FTX investigation memorandum regarding potential causes of action | 1.20 | 855.00 | 1,026.00 |
| 07/25/2023 | KP17 | Review and revise draft investigations deck for Committee (.5); emails with S&C re [5120] issues (.2); emails with Quinn Emanuel re Rule 2004 requests (.3) | 1.00 | 1,875.00 | 1,875.00 |
| 07/25/2023 | LM20 | Review documents produced by the Debtors for investigation of potential causes of action against 3013, 3012, and 3011 | 4.40 | 855.00 | 3,762.00 |
| 07/25/2023 | LK19 | Email UnitedLex regarding production from the Debtors (0.1); review and comment on draft Rule 2004 requests to PricewaterhouseCoopers (0.4); correspond with K. Pasquale and O. Yeffet (QE) regarding same (0.2); update investigations report for 07/26/23 Committee meeting (0.3); email K. Pasquale and I. Sasson regarding same (0.1); analyze anti-reliance provisions and related case law and statutory authority for 5065 investigation (3.4); email UnitedLex regarding production from 1005 (0.1) | 4.60 | 855.00 | 3,933.00 |
| 07/25/2023 | MOL | Review, prepare documents received for investigative review per I. Sasson | 0.50 | 375.00 | 187.50 |
| 07/25/2023 | NMN | Correspond with UnitedLex, Quinn Emanuel, J. Steed, and A. Gomes-Abreu re: second production related to prepetition investigation | 0.20 | 915.00 | 183.00 |
| 07/25/2023 | NJ2 | Review documents of interest in data room re: 5063 for FTX investigation | 2.00 | 855.00 | 1,710.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 107
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2023 | KP17 | Prepare outline for meet & confer with Rule 2004 party [1007] (.3); meet & confer call with Quinn Emanuel, Rule 2004 party [1007] (.4); review Evolve objection to Rule 2004 motion (.3); review Silvergate objection to Rule 2004 motion (.5); review 1007 objection to Rule 2004 motion (.3); analyze [1005] privilege log and certain produced documents re potential claims (1.4); review certain produced documents re [5030] potential claims (1.2) | 4.40 | 1,875.00 | 8,250.00 |
| 07/26/2023 | LM20 | Review documents produced by Debtors regarding investigation of 3013, 3011, and 3012 (3.2); review documents produced by Debtors regarding investigation of 5030 (1.6) | 4.80 | 855.00 | 4,104.00 |
| 07/26/2023 | LK19 | Analyze case law and statutory authority regarding fraudulent inducement for 5065 investigation (3.1); prepare memo summarizing same (1.0) | 4.10 | 855.00 | 3,505.50 |
| 07/26/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 2.40 | 855.00 | 2,052.00 |
| 07/26/2023 | NMN | Correspond with UnitedLex re: production upload re: prepetition investigation | 0.10 | 915.00 | 91.50 |
| 07/26/2023 | NJ2 | Review documents of interest in data room re: 5063 for UCC investigation | 10.10 | 855.00 | 8,635.50 |
| 07/27/2023 | AJGA | Conduct first level review of documents regarding investigation of potential causes of action | 2.40 | 855.00 | 2,052.00 |
| 07/27/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 5.40 | 855.00 | 4,617.00 |
| 07/27/2023 | IS6 | Attend Rule 2004 meet & confer with L. Koch, Quinn Emanuel, and 2009 | 0.50 | 1,290.00 | 645.00 |
| 07/27/2023 | KP17 | Emails with counsel to 2003, 2009, 1007, Quinn Emanuel re Rule 2004 motion (.6); continued analysis of certain documents re [5030 and 5120] (2.3); analyze legal precedent re potential claims [5065] (2.2) | 5.10 | 1,875.00 | 9,562.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 108
51281-00002
Invoice No. 2370388

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/27/2023 | LK19 | Analyze statutes and case law regarding breach of fiduciary duty (1.5); prepare memorandum of same for K. Pasquale (0.9); analyze statutes and case law regarding section 363 sale objections and related standing issues (0.6); prepare memorandum of same for K. Pasquale (1.1); attend Rule 2004 meet & confer with I. Sasson, Quinn Emanuel, and 2009 (0.5) | 4.60 | 855.00 | 3,933.00 |
| 07/27/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.50 | 855.00 | 1,282.50 |
| 07/27/2023 | NMN | Correspond with L. Tsao re: prepetition investigation | 0.10 | 915.00 | 91.50 |
| 07/27/2023 | NMN | Correspond with A. Gomes-Abreu re: next steps related to prepetition investigation | 0.30 | 915.00 | 274.50 |
| 07/27/2023 | NMN | Follow-up correspondence with UnitedLex re: document production related to prepetition investigation | 0.20 | 915.00 | 183.00 |
| 07/27/2023 | NMN | Follow-up correspondence with A. Gomes-Abreu re: summary of prepetition investigation to date | 0.30 | 915.00 | 274.50 |
| 07/27/2023 | NMN | Correspond with J. Steed and A. Gomes-Abreu re: prepetition investigation | 0.20 | 915.00 | 183.00 |
| 07/27/2023 | NJ2 | Review documents of interest in data room re: 5063 for investigation | 4.00 | 855.00 | 3,420.00 |
| 07/28/2023 | AJGA | Meet with L. Tsao, N. Nicholson Gaviria, J. Mou, L. Popovich to discuss prepetition document production | 0.30 | 855.00 | 256.50 |
| 07/28/2023 | AJGA | Meet with L. Tsao, N. Nicholson Gaviria, J. Steed to discuss updates concerning investigation for potential causes of action | 0.30 | 855.00 | 256.50 |
| 07/28/2023 | AJGA | Draft issue outline in support of investigation into potential causes of action | 3.20 | 855.00 | 2,736.00 |
| 07/28/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 0.60 | 855.00 | 513.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 109
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2023 | JS45 | Draft interview outline for Quinn Emanuel investigatory review (1.2); call with L. Tsao, N. Nicholson Gaviria, A. Gomes-Abreu regarding same (.3) | 1.50 | 1,320.00 | 1,980.00 |
| 07/28/2023 | KP17 | Emails with Quinn Emanuel re Rule 2004 targets, productions (.3); review drafts of [5065] investigation memo (1.4); analyze certain documents and legal precedent re same (1.3); conference with L. Koch re same (.3) | 3.30 | 1,875.00 | 6,187.50 |
| 07/28/2023 | LT9 | Videoconference with L. Popovich on inquiry into 1008 | 0.30 | 1,525.00 | 457.50 |
| 07/28/2023 | LT9 | Correspond with A. Gomes-Abreu on witness interviews | 0.20 | 1,525.00 | 305.00 |
| 07/28/2023 | LT9 | Correspond with Quinn Emanuel on 1008 inquiry | 0.40 | 1,525.00 | 610.00 |
| 07/28/2023 | LT9 | Telephone conference with L. Popovich, J. Mou, A. Gomes-Abreu, N. Nicholson Gaviria on inquiry into 1008 | 0.30 | 1,525.00 | 457.50 |
| 07/28/2023 | LT9 | Review and revise model interview outline | 0.40 | 1,525.00 | 610.00 |
| 07/28/2023 | LT9 | Videoconference with N. Nicholson Gaviria, J. Steed and A. Gomes-Abreu on preparation of investigative report | 0.30 | 1,525.00 | 457.50 |
| 07/28/2023 | LT9 | Telephone conference with N. Nicholson Gaviria on review of documents related to 1008 inquiry | 0.10 | 1,525.00 | 152.50 |
| 07/28/2023 | LK19 | Attend meet & confer with A. Alden (QE), J. Palmerson (QE), and 2003 (0.4); prepare summary of same for K. Pasquale and I. Sasson (0.2); correspond with J. Palmerson (QE) regarding meet & confer with 2003 (0.1); analyze statutory authority and case law regarding fiduciary duty breach (2.3); prepare parts of 5065 investigation memorandum regarding same (2.3); conference with K. Pasquale regarding same (0.3) | 5.60 | 855.00 | 4,788.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 110
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 (3.6); prepare summary of same (.1) | 3.70 | 855.00 | 3,163.50 |
| 07/28/2023 | NMN | Conference with L. Tsao, J. Steed, and A. Gomes-Abreu re: prepetition investigation | 0.30 | 915.00 | 274.50 |
| 07/28/2023 | NMN | Conference with L. Tsao re: prepetition investigation | 0.10 | 915.00 | 91.50 |
| 07/28/2023 | NMN | Conference with L. Tsao, A. Gomes-Abreu, J. Mou, and L. Popovich re: prepetition investigation | 0.30 | 915.00 | 274.50 |
| 07/28/2023 | NMN | Correspond with J. Steed re: prepetition investigation | 0.20 | 915.00 | 183.00 |
| 07/28/2023 | NMN | Follow-up correspondence with L. Popovich and J. Mou re: prepetition investigation | 0.30 | 915.00 | 274.50 |
| 07/28/2023 | NMN | Correspond with A. Gomes-Abreu re: prepetition investigation | 0.10 | 915.00 | 91.50 |
| 07/28/2023 | NMN | Correspond with UnitedLex re: prepetition investigation production | 0.20 | 915.00 | 183.00 |
| 07/28/2023 | NMN | Correspond with Z. Muller (Quinn Emanuel) re: prepetition investigation documents | 0.20 | 915.00 | 183.00 |
| 07/29/2023 | RJ1 | Review documents produced by FTX regarding 5119 | 4.00 | 855.00 | 3,420.00 |
| 07/29/2023 | KP17 | Revise draft [5065] investigation memo (2.2); analyze additional precedent re same (1.2) | 3.40 | 1,875.00 | 6,375.00 |
| 07/29/2023 | LK19 | Analyze statutes and caselaw regarding potential claims related to 5065 investigation (1.6); review key documents and pleadings regarding 5065 investigation (0.6); prepare parts of 5065 investigation memorandum (1.8); email K. Pasquale and I. Sasson regarding same (0.2) | 4.20 | 855.00 | 3,591.00 |
| 07/29/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 9.20 | 855.00 | 7,866.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 111
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/29/2023 | NMN | Correspond with L. Tsao re: FTX investigation memorandum for potential causes of action | 0.20 | 915.00 | 183.00 |
| 07/29/2023 | NMN | Correspond with L. Tsao re: production to Quinn Emanuel re: prepetition investigation | 0.30 | 915.00 | 274.50 |
| 07/29/2023 | NMN | Correspond with J. Mou re: document production to Quinn Emanuel re: prepetition investigation | 0.20 | 915.00 | 183.00 |
| 07/29/2023 | NMN | Correspond with UnitedLex re: prepetition investigation production | 0.10 | 915.00 | 91.50 |
| 07/29/2023 | NMN | Analyze documents for Quinn Emanuel for prepetition investigation | 3.50 | 915.00 | 3,202.50 |
| 07/29/2023 | NMN | Correspond with M. Mandell (Quinn Emanuel) re: prepetition investigation documents | 0.10 | 915.00 | 91.50 |
| 07/29/2023 | NJ2 | Review documents of interest in data room re: 5063 for FTX investigation | 1.00 | 855.00 | 855.00 |
| 07/30/2023 | RJ1 | Review documents produced by FTX regarding 5119 | 1.50 | 855.00 | 1,282.50 |
| 07/30/2023 | IS6 | Prepare parts of 5065 investigation memo for the UCC | 3.10 | 1,290.00 | 3,999.00 |
| 07/30/2023 | KP17 | Revise [5065] investigative memo (.4); emails with I. Sasson, L. Koch re same (.2) | 0.60 | 1,875.00 | 1,125.00 |
| 07/30/2023 | LK19 | Revise memorandum regarding Committee's investigation into 5065 (0.4); correspond with K. Pasquale and I. Sasson regarding same (0.3) | 0.70 | 855.00 | 598.50 |
| 07/30/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 9.90 | 855.00 | 8,464.50 |
| 07/30/2023 | ML30 | Correspond with K. Pasquale, I. Sasson and L. Koch re the 1001 production (.2); review issues regarding same (.3); review and prepare the 1001 production for PH investigatory review (1.0) | 1.50 | 540.00 | 810.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 112
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/30/2023 | ML30 | Correspond with I. Sasson re production of ECF petition filing receipts (.2); review related document/data production and prepare same for PH investigatory review (.4); correspond with I. Sasson regarding same (.1) | 0.70 | 540.00 | 378.00 |
| 07/30/2023 | NMN | Correspond with J. Mou re: documents to produce to Quinn Emanuel re: prepetition investigation | 0.30 | 915.00 | 274.50 |
| 07/31/2023 | AME | Prepare 1001 production for PH investigatory review | 0.30 | 420.00 | 126.00 |
| 07/31/2023 | RJ1 | Review documents produced by FTX regarding 5119 (2.0); correspond with UnitedLex regarding related follow-up (.3) | 2.30 | 855.00 | 1,966.50 |
| 07/31/2023 | EJO | Review documents produced by the Debtors for investigation of 5039 | 4.00 | 855.00 | 3,420.00 |
| 07/31/2023 | IS6 | Review revised 5065 memo | 1.10 | 1,290.00 | 1,419.00 |
| 07/31/2023 | JS45 | Draft proposed investigation report regarding prepetition services | 1.00 | 1,320.00 | 1,320.00 |
| 07/31/2023 | KP17 | Revise [5065] memo to Committee to incorporate comments received and address additional issues (1.3); emails with Quinn Emanuel, Rule 2004 parties re productions (.3); call with S. Rand re update on same (.2) | 1.80 | 1,875.00 | 3,375.00 |
| 07/31/2023 | LT9 | Correspond with K. Pasquale on 1008 inquiry | 0.20 | 1,525.00 | 305.00 |
| 07/31/2023 | LT9 | Correspond with L. Popovich, N. Nicholson Gaviria, and J. Mou on production of 1008 documents | 0.60 | 1,525.00 | 915.00 |
| 07/31/2023 | LT9 | Draft correspondence to J. Steed and N. Nicholson Gaviria on production of 1008 documents | 0.50 | 1,525.00 | 762.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 113
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2023 | LK19 | Correspond with UnitedLex regarding discovery from 1001 (0.2); revise 5065 investigation memorandum (0.2); email K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding same (0.2); prepare presentation for the Committee regarding factual and legal issues regarding 5065 investigation (0.5); correspond with K. Pasquale and I. Sasson regarding same (0.3) | 1.40 | 855.00 | 1,197.00 |
| 07/31/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 7.10 | 855.00 | 6,070.50 |
| 07/31/2023 | NMN | Correspond with J. Steed and A. Gomes-Abreu re: prepetition investigation | 0.20 | 915.00 | 183.00 |
| 07/31/2023 | NMN | Correspond with L. Tsao re: documents to produce to Quinn Emanuel re: prepetition investigation | 0.30 | 915.00 | 274.50 |
| 07/31/2023 | NMN | Correspond with J. Mou re: documents to produce to Quinn Emanuel re: prepetition investigation | 0.60 | 915.00 | 549.00 |
| 07/31/2023 | NMN | Correspond with UnitedLex re: prepetition investigation production | 0.30 | 915.00 | 274.50 |
| 07/31/2023 | NJ2 | Review documents of interest in data room re: 5063 for FTX investigation | 7.10 | 855.00 | 6,070.50 |
| | | **Subtotal: B261  Investigations** | **381.50** | | **422,383.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | EG18 | Review and comment on documents regarding claims portal | 0.20 | 1,875.00 | 375.00 |
| 07/10/2023 | JI2 | Call and correspond with individual creditor re claims process | 0.50 | 1,125.00 | 562.50 |
| 07/18/2023 | EG18 | Analyze KYC claim issues (.80); analyze KYC claim - related plan issues (.50) | 1.30 | 1,875.00 | 2,437.50 |
| 07/18/2023 | FM7 | Review online claims portal launch | 0.20 | 1,875.00 | 375.00 |
| 07/20/2023 | GS13 | Review and respond to creditor questions regarding customer claims portal and KYC process | 0.90 | 1,625.00 | 1,462.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 114
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2023 | LK19 | Emails with G. Sasson and E. Gilad regarding KYC and claims portal | 0.20 | 855.00 | 171.00 |
| 07/21/2023 | EG18 | Correspond with M. Zuppone regarding KYC issues | 0.20 | 1,875.00 | 375.00 |
| 07/21/2023 | ECS3 | Correspond with E. Gilad and M. Zuppone on KYC considerations for changed residencies | 0.40 | 1,550.00 | 620.00 |
| 07/21/2023 | JI2 | Correspond with E. Gilad and B. Bromberg (FTI) re claims portal KYC issues | 0.50 | 1,125.00 | 562.50 |
| 07/21/2023 | MLZ | Review and respond to E. Gilad questions on KYC and Regulation S compliance | 0.30 | 1,925.00 | 577.50 |
| 07/24/2023 | EG18 | Telephone conference with FTI, L. Koch, G. Sasson, J. Iaffaldano regarding claims portal, KYC and related issues (.6); further call with G. Sasson regarding same (.3) | 0.90 | 1,875.00 | 1,687.50 |
| 07/24/2023 | GS13 | Telephone conference with FTI, E. Gilad, L. Koch, J. Iaffaldano regarding claims portal issues (.6); review KYC screenshots and claims portal screenshots (.9); emails with A&M regarding same (.2); telephone conference with E. Gilad regarding same (.3) | 2.00 | 1,625.00 | 3,250.00 |
| 07/24/2023 | GS13 | Respond to creditor questions regarding claims portal | 0.40 | 1,625.00 | 650.00 |
| 07/24/2023 | JI2 | Call with G. Sasson, E. Gilad, L. Koch, and B. Bromberg (FTI) re claims portal issues | 0.60 | 1,125.00 | 675.00 |
| 07/24/2023 | LK19 | Call with E. Gilad, G. Sasson, J. Iaffaldano, and FTI regarding claims portal and KYC | 0.60 | 855.00 | 513.00 |
| 07/25/2023 | GS13 | Review creditor inquiries regarding KYC and claims portal (.4); emails with creditors regarding same (.3) | 0.70 | 1,625.00 | 1,137.50 |
| 07/26/2023 | GS13 | Review and respond to creditor emails and inquiries regarding claims portal and KYC issues (.8); review Debtor FAQs regarding same (.4); emails with K. Catalano regarding same (.1) | 1.30 | 1,625.00 | 2,112.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 115
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2023 | KC27 | Prepare FAQ regarding the customer claims portal (1.8); correspond with G. Sasson regarding same (.1) | 1.90 | 915.00 | 1,738.50 |
| 07/26/2023 | LK19 | Analyze authority regarding date and time for valuing claims (0.4); email FTI, K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding same (0.2) | 0.60 | 855.00 | 513.00 |
| 07/30/2023 | LK19 | Correspond with I. Sasson and FTI regarding claims valuation, petition and claim times | 0.20 | 855.00 | 171.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **13.90** | | **19,966.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2023 | MLZ | Analyze reorganization issues and structure under Investment Company Act and Exchange Act (3.2); continue to prepare reorganization securities laws discussion draft (8.3) | 11.50 | 1,925.00 | 22,137.50 |
| 07/02/2023 | EG18 | Review and comment on plan term sheet changes (.4); correspond with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding same (.1) | 0.50 | 1,875.00 | 937.50 |
| 07/02/2023 | FM7 | Analyze revised plan term sheet re: M&A and venture issues | 0.30 | 1,875.00 | 562.50 |
| 07/02/2023 | IS6 | Analyze UCC member's proposed RRT structure (.7); email E. Gilad, K. Hansen, K. Pasquale and G. Sasson re same (.3); review and comment on revised plan term sheet (.2) | 1.20 | 1,290.00 | 1,548.00 |
| 07/02/2023 | KP17 | Analyze proposed plan structure and precedent re same | 1.10 | 1,875.00 | 2,062.50 |
| 07/02/2023 | LK19 | Prepare parts of UCC plan term sheet (1.7); email I. Sasson regarding same (0.2) | 1.90 | 855.00 | 1,624.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 116
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2023 | MLZ | Analyze SEC liquidating trust liquidation basis financial reporting (1.1); prepare related part of reorganization securities laws discussion draft (1.4); follow up email to E. Sibbitt and B. Kelly regarding same (.3) | 2.80 | 1,925.00 | 5,390.00 |
| 07/03/2023 | FM7 | Analyze revised plan term sheet (0.4); review E. Gilad correspondence regarding plan term sheet (0.2); correspond with M. Zuppone regarding securities law review (0.2) | 0.80 | 1,875.00 | 1,500.00 |
| 07/03/2023 | GS13 | Review precedent crypto plans and structures to inform committee plan terms (1.4); review and comment on plan term sheet (.4) | 1.80 | 1,625.00 | 2,925.00 |
| 07/03/2023 | GS13 | Review exclusivity precedent (.8); telephone conference with I. Sasson regarding same (.4) | 1.20 | 1,625.00 | 1,950.00 |
| 07/03/2023 | IS6 | Call with G. Sasson re exclusivity analysis and next steps (.4); analyze RRT structure (1.8); prepare parts of plan term sheet re same (1.0) | 3.20 | 1,290.00 | 4,128.00 |
| 07/03/2023 | KP17 | Review revised draft plan term sheet (.6); review DOJ tax guidance and precedent re same (1.3) | 1.90 | 1,875.00 | 3,562.50 |
| 07/03/2023 | KH18 | Review plan documents and updated term sheet (1.8); analyze RRT structure and related securities law issues (1.3) | 3.10 | 2,075.00 | 6,432.50 |
| 07/03/2023 | LK19 | Review plan provisions and supplement crypto plan precedent chart (1.8); email I. Sasson regarding same (0.3) | 2.10 | 855.00 | 1,795.50 |
| 07/04/2023 | FM7 | Review revised plan term sheet re: M&A and venture issues (0.4); correspond with E. Gilad regarding plan term sheet (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 07/04/2023 | IS6 | Review revised draft UCC plan term sheet re Committee comments | 1.40 | 1,290.00 | 1,806.00 |
| 07/04/2023 | LK19 | Review and revise draft UCC plan term sheet (1.2); correspond with E. Gilad and I. Sasson regarding same (0.2) | 1.40 | 855.00 | 1,197.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 117
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2023 | EG18 | Review and provide comments to latest plan term sheet | 0.60 | 1,875.00 | 1,125.00 |
| 07/05/2023 | FM7 | Analyze revised plan term sheet (0.4); correspond with E. Gilad regarding plan term sheet (0.2) | 0.60 | 1,875.00 | 1,125.00 |
| 07/05/2023 | GS13 | Review and comment on Debtors' plan term sheet (1.8); telephone conference with J. Iaffaldano and I. Sasson regarding next steps on plan term sheet (.3) | 2.10 | 1,625.00 | 3,412.50 |
| 07/05/2023 | IS6 | Revise business person term sheet to reflect committee comments to plan term sheet (2.9); call with S. Simms re outstanding plan issues (.3); call with G. Sasson and J. Iaffaldano re plan term sheet and related issues (.3) | 3.50 | 1,290.00 | 4,515.00 |
| 07/05/2023 | JI2 | Call with I. Sasson and G. Sasson re plan term sheet (.3); review current draft term sheet (2.1); analyze issues re same (1.8) | 4.20 | 1,125.00 | 4,725.00 |
| 07/05/2023 | KP17 | Review revised plan term sheet (.8); analyze legal issues/ precedent re Debtors' proposed plan structure (1.1) | 1.90 | 1,875.00 | 3,562.50 |
| 07/05/2023 | KH18 | Analyze plan constructs and related tax and securities law considerations (1.1); analyze and comment on plan issues list (.6) | 1.70 | 2,075.00 | 3,527.50 |
| 07/05/2023 | LK19 | Revise UCC plan term sheet (1.3); correspond with I. Sasson and J. Iaffaldano regarding same (0.5); revise FTI presentation regarding UCC plan term sheet (0.6); correspond with I. Sasson regarding same (0.1) | 2.50 | 855.00 | 2,137.50 |
| 07/05/2023 | RSG1 | Analyze securities laws considerations in connection with the FTX 2.0 reorganization plan | 0.20 | 915.00 | 183.00 |
| 07/06/2023 | LK19 | Continue to review precedent crypto plans and supplement plan precedent chart to inform FTX UCC restructuring analysis | 1.50 | 855.00 | 1,282.50 |
| 07/06/2023 | RSG1 | Analyze certain case submissions and securities laws considerations in connection with the FTX 2.0 reorganization plan | 0.70 | 915.00 | 640.50 |

Official Committee of Unsecured Creditors of FTX Trading                     Page 118
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2023 | FM7 | Review M&A and venture issues regarding plan structure | 0.60 | 1,875.00 | 1,125.00 |
| 07/07/2023 | GS13 | Review and comment on plan term sheet (1.3); conference with I. Sasson regarding same (.4) | 1.70 | 1,625.00 | 2,762.50 |
| 07/07/2023 | IS6 | Analyze securities and structural issues on RRT (2.0); call with G. Sasson regarding same (.4) | 2.40 | 1,290.00 | 3,096.00 |
| 07/07/2023 | JI2 | Prepare parts of draft plan term sheet | 5.30 | 1,125.00 | 5,962.50 |
| 07/07/2023 | KC27 | Analyze precedent response to exclusivity motions | 3.50 | 915.00 | 3,202.50 |
| 07/08/2023 | KH18 | Discussion with FTI regarding waterfall analysis | 1.20 | 2,075.00 | 2,490.00 |
| 07/09/2023 | EG18 | Analyze and comment on tax and securities law issues related to plan | 0.80 | 1,875.00 | 1,500.00 |
| 07/09/2023 | ECS3 | Analyze RRT structures and redemption structures (1.1); prepare comments on same (.2); correspond with F. Merola regarding same (.1) | 1.40 | 1,550.00 | 2,170.00 |
| 07/09/2023 | FM7 | Correspond with E. Sibbitt regarding plan token issues | 0.20 | 1,875.00 | 375.00 |
| 07/09/2023 | GS15 | Review tax aspects of updated recovery analysis | 0.30 | 1,600.00 | 480.00 |
| 07/09/2023 | KH18 | Analyze plan issues, terms, waterfall (1.7); prepare notes regarding same (.2) | 1.90 | 2,075.00 | 3,942.50 |
| 07/10/2023 | BK12 | Call with M. Zuppone, E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, F. Merola, M. Griffin, I. Sasson re: proposed plan construct and securities law considerations | 0.70 | 1,625.00 | 1,137.50 |
| 07/10/2023 | EE3 | Research and prepare summary of no-action letters re: Investment Company Act issues | 1.50 | 400.00 | 600.00 |
| 07/10/2023 | EG18 | Telephone conference with M. Zuppone, E. Sibbitt, K. Hansen, K. Pasquale, G. Sasson, B. Kelly, F. Merola, M. Griffin, I. Sasson regarding RRTs under plan | 0.70 | 1,875.00 | 1,312.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 119
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | ECS3 | Call with M. Zuppone, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, F. Merola, I. Sasson, M. Griffin regarding RRTs and plan securities considerations | 0.70 | 1,550.00 | 1,085.00 |
| 07/10/2023 | ECS3 | Analyze redemption and exchange mechanisms for RRT | 0.90 | 1,550.00 | 1,395.00 |
| 07/10/2023 | FM7 | Telephone conference with M. Zuppone, E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, M. Griffin, I. Sasson regarding plan securities issues | 0.70 | 1,875.00 | 1,312.50 |
| 07/10/2023 | GS13 | Review and comment on plan term sheet (.6); telephone conference with Committee member and I. Sasson regarding plan structures (.5); telephone conference with M. Zuppone, E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, F. Merola, B. Kelly, M. Griffin, I. Sasson regarding plan structures and related securities analysis (.7) | 1.80 | 1,625.00 | 2,925.00 |
| 07/10/2023 | HRO | Research guidance on bankruptcy/litigation trusts and the Investment Company Act | 1.00 | 400.00 | 400.00 |
| 07/10/2023 | IS6 | Call with Committee member and G. Sasson re RRT structure (.5); call with M. Zuppone, E. Sibbitt, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, F. Merola, M. Griffin re same (.7); analyze plan issues and related case law (1.2) | 2.40 | 1,290.00 | 3,096.00 |
| 07/10/2023 | JI2 | Prepare parts of plan term sheet (4.8); correspond with I. Sasson re same (.4) | 5.20 | 1,125.00 | 5,850.00 |
| 07/10/2023 | KP17 | Call with M. Zuppone, K. Hansen, E. Gilad, E. Sibbitt, G. Sasson, F. Merola, B. Kelly, M. Griffin, I. Sasson re plan currency and structure issues (.7); review analysis re same (.9) | 1.60 | 1,875.00 | 3,000.00 |
| 07/10/2023 | KH18 | Analyze recovery token construct | 1.60 | 2,075.00 | 3,320.00 |
| 07/10/2023 | KH18 | Analyze plan issues and terms (1.4); call with M. Zuppone, E. Gilad, K. Pasquale, E. Sibbitt, G. Sasson, B. Kelly, F. Merola, M. Griffin, I. Sasson regarding plan RRTs and securities law considerations (.7) | 2.10 | 2,075.00 | 4,357.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 120
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2023 | KC27 | Analyze case law regarding legal standard for debtor's exclusivity period | 2.30 | 915.00 | 2,104.50 |
| 07/10/2023 | MEG9 | Call with K. Hansen, M. Zuppone, E. Sibbitt, K. Pasquale, G. Sasson, E. Gilad, B. Kelly, F. Merola, I. Sasson on plan and recovery rights token | 0.70 | 1,425.00 | 997.50 |
| 07/10/2023 | MLZ | Participate in conference with K. Hansen, E. Sibbitt, E. Gilad, K. Pasquale, M. Griffin, B. Kelly, F. Merola, I. Sasson and G. Sasson regarding PRT issuance and reorganization securities law considerations (.7); review transferable liquidation trust SEC precedent filings (.9); follow up emails with R. Grewal re same (.2); telephone conference with R. Grewal regarding reorganization securities law considerations and trust issues (.2) | 2.00 | 1,925.00 | 3,850.00 |
| 07/10/2023 | RSG1 | Call with M. Zuppone regarding bankruptcy trusts in connection with the Investment Company Act | 0.20 | 915.00 | 183.00 |
| 07/10/2023 | RSG1 | Analyze bankruptcy and litigation trusts, SEC no-action letters, and the Investment Company Act | 0.80 | 915.00 | 732.00 |
| 07/11/2023 | BK12 | Call with E. Sibbitt, M. Zuppone, G. Silber, K. Hansen, N. Wong, E. Gilad, K. Pasquale, G. Sasson, F. Merola, S. Quattrocchi, J. Iaffaldano re: regulatory analysis re plan structuring | 0.80 | 1,625.00 | 1,300.00 |
| 07/11/2023 | CX3 | Review and comment on UCC plan term sheet | 1.00 | 915.00 | 915.00 |
| 07/11/2023 | EG18 | Telephone conference with G. Silber, N. Wong, M. Zuppone, K. Pasquale, G. Sasson, E. Sibbitt, K. Hansen, F. Merola, B. Kelly, S. Quattrocchi, J. Iaffaldano regarding plan structure, RRTs and related matters (0.8); analyze plan structure, RRTs, and tax implications (1.7); review and revise short form plan term sheet (0.6) | 3.10 | 1,875.00 | 5,812.50 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 121
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2023 | ECS3 | Review RRT securities law issues prior to call on same (.2); call with M. Zuppone, G. Silber, N. Wong, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, F. Merola, S. Quattrocchi, J. Iaffaldano regarding plan structure, RRTs, and securities law issues (.8) | 1.00 | 1,550.00 | 1,550.00 |
| 07/11/2023 | FM7 | Telephone conference with E. Sibbitt, G. Silber, N. Wong, M. Zuppone, G. Sasson, K. Pasquale, E. Gilad, K. Hansen, B. Kelly, S. Quattrocchi, J. Iaffaldano regarding plan issues | 0.80 | 1,875.00 | 1,500.00 |
| 07/11/2023 | GS13 | Review and comment on committee plan term sheet (1.1); telephone conference with G. Silber, N. Wong, M. Zuppone, K. Pasquale, E. Sibbitt, E. Gilad, K. Hansen, B. Kelly, S. Quattrocchi, F. Merola, J. Iaffaldano regarding plan structures (.8); follow-up conference with I. Sasson regarding same (.2) | 2.10 | 1,625.00 | 3,412.50 |
| 07/11/2023 | GS15 | Telephone conference with M. Zuppone, G. Sasson, N. Wong, K. Hansen, K. Pasquale, E. Gilad, F. Merola, E. Sibbitt, S. Quattrocchi, J. Iaffaldano and B. Kelly regarding tax and securities law issues in connection with plan structuring (.8); follow-up conference with N. Wong regarding same (.3); analyze tax questions raised in call (1.0) | 2.10 | 1,600.00 | 3,360.00 |
| 07/11/2023 | IS6 | Review presentation and prepare notes for plan discussion with UCC members (.9); conference with G. Sasson regarding same (.2) | 1.10 | 1,290.00 | 1,419.00 |
| 07/11/2023 | JI2 | Call with G. Silber, N. Wong, E. Sibbitt, M. Zuppone, G. Sasson, K. Pasquale, E. Gilad, K. Hansen, B. Kelly, F. Merola, and S. Quattrocchi re plan construct issues (.8); review plan term sheet (.4) | 1.20 | 1,125.00 | 1,350.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 122
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2023 | KP17 | Conference with K. Hansen, G. Silber, N. Wong, M. Zuppone, E. Sibbitt, G. Sasson, E. Gilad, B. Kelly, F. Merola, S. Quattrocchi, and J. Iaffaldano re plan issues | 0.80 | 1,875.00 | 1,500.00 |
| 07/11/2023 | KH18 | Further analyze recovery token construct | 1.30 | 2,075.00 | 2,697.50 |
| 07/11/2023 | KH18 | Call with M. Zuppone, G. Silber, N. Wong, K. Pasquale, E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, F. Merola, S. Quattrocchi, and J. Iaffaldano regarding tax and securities law issues related to plan (.8); analyze plan issues, terms, exclusivity (1.0); prepare notes regarding same and next steps (.3) | 2.10 | 2,075.00 | 4,357.50 |
| 07/11/2023 | MLZ | Participate in video conference with G. Silber, F. Merola, E. Gilad, B. Kelly, E. Sibbitt, K. Hansen, K. Pasquale, G. Sasson, N. Wong, J. Iaffaldano, S. Quattrocchi regarding reorganization, recovery token and related structuring and securities compliance considerations | 0.80 | 1,925.00 | 1,540.00 |
| 07/11/2023 | NKW1 | Conference with G. Silber, M. Zuppone, E. Gilad, E. Sibbitt, B. Kelly, G. Sasson, K. Hansen, F. Merola, K. Pasquale, S. Quattrocchi, and J. Iaffaldano regarding tax issues and securities law issues related to FTX restructuring (.8); follow up conference with G. Silber regarding tax issues (.3) | 1.10 | 855.00 | 940.50 |
| 07/11/2023 | RSG1 | Analyze authority on bankruptcy and litigation trusts, SEC no-action letters, and the Investment Company Act | 0.80 | 915.00 | 732.00 |
| 07/11/2023 | SAQ | Conference with K. Hansen, E. Gilad, K. Pasquale, M. Zuppone, B. Kelly, F. Merola, E. Sibbitt, G. Silber, G. Sasson, and J. Iaffaldano regarding plan discussion, recovery rights tokens, and tax issues (.8); prepare notes regarding regulatory follow-up (.1) | 0.90 | 1,125.00 | 1,012.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 123
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2023 | EG18 | Correspond with K. Pasquale, G. Sasson, I. Sasson regarding long form plan term sheet (0.6); review and revise long form plan term sheet based on client direction (3.2); prepare simplified post-effective date org chart and memorandum (1.1) | 4.90 | 1,875.00 | 9,187.50 |
| 07/12/2023 | FM7 | Correspond with E. Sibbitt regarding RRT | 0.20 | 1,875.00 | 375.00 |
| 07/12/2023 | FM7 | Analyze simplified post-effective date org chart | 0.20 | 1,875.00 | 375.00 |
| 07/12/2023 | GS13 | Review and comment on committee plan term sheet (1.3); emails with I. Sasson and E. Gilad regarding same (.3) | 1.60 | 1,625.00 | 2,600.00 |
| 07/12/2023 | IS6 | Review and revise RRT plan structure (2.3); correspond with E. Gilad re same (.3) | 2.60 | 1,290.00 | 3,354.00 |
| 07/12/2023 | KP17 | Correspond with E. Gilad re AHG plan issues (.2); review draft terms sheet re same (.3) | 0.50 | 1,875.00 | 937.50 |
| 07/12/2023 | MLZ | Review and respond to E. Gilad questions concerning bifurcated RRT token | 0.50 | 1,925.00 | 962.50 |
| 07/12/2023 | RSG1 | Continue to analyze case law and statutory authority regarding bankruptcy and litigation trusts, SEC no-action letters, and the Investment Company Act | 2.00 | 915.00 | 1,830.00 |
| 07/13/2023 | BK12 | Review emails from E. Sibbitt and M. Zuppone re: plan securities law considerations (0.6); review plan structuring emails from E. Gilad and E. Sibbitt (0.8) | 1.40 | 1,625.00 | 2,275.00 |
| 07/13/2023 | EG18 | Draft and review long form plan term sheet and simplified post-effective date org structure chart (4.4); correspond with I. Sasson regarding plan term sheet, simplified post-effective date org structure, and plan structure (1.0) | 5.40 | 1,875.00 | 10,125.00 |
| 07/13/2023 | EG18 | Analyze updated plan term sheet provided by Debtors (.8); correspond with B. Kelly, E. Sibbitt regarding same (.2) | 1.00 | 1,875.00 | 1,875.00 |
| 07/13/2023 | EG18 | Meeting with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding plan and plan structure | 1.50 | 1,875.00 | 2,812.50 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 124
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2023 | ECS3 | Analyze securities law considerations for reorganization | 2.40 | 1,550.00 | 3,720.00 |
| 07/13/2023 | ECS3 | Correspond with M. Zuppone and B. Kelly regarding plan securities law considerations | 0.30 | 1,550.00 | 465.00 |
| 07/13/2023 | FM7 | Analyze revised Debtor plan term sheet (0.4); correspond with E. Gilad regarding simplified post-effective date org structure (0.2); review correspondence from I. Sasson regarding Ripple decision (0.2); review redlined plan term sheet (0.4) | 1.20 | 1,875.00 | 2,250.00 |
| 07/13/2023 | GS13 | Review and comment on plan term sheet (1.2); meeting with K. Hansen, K. Pasquale, E. Gilad, I. Sasson regarding same (1.5) | 2.70 | 1,625.00 | 4,387.50 |
| 07/13/2023 | GS15 | Analyze tax implications in updated draft plan term sheet (.6); review internal flow chart concepts for plan response (.8) | 1.40 | 1,600.00 | 2,240.00 |
| 07/13/2023 | IS6 | Analyze Debtors' revised plan term sheet (1.7); draft list of plan issues (2.6); analyze related caselaw (.4); meeting with K. Hansen, K. Pasquale, E. Gilad and G. Sasson re proposed plan structures (1.5); revise UCC term sheet re same (1.4) | 7.60 | 1,290.00 | 9,804.00 |
| 07/13/2023 | JI2 | Analyze S&C proposed plan term sheet | 0.50 | 1,125.00 | 562.50 |
| 07/13/2023 | KP17 | Review Debtors' revised plan term sheet (.3); conference with K. Hansen, E. Gilad, G. Sasson, I. Sasson re same and plan issues (1.5); analyze securities law issues, cases, precedent re same (1.3) | 3.10 | 1,875.00 | 5,812.50 |
| 07/13/2023 | KC27 | Analyze case law regarding exclusivity | 3.60 | 915.00 | 3,294.00 |
| 07/13/2023 | MLZ | Review Debtor term sheet (.5); follow up emails with I. Sasson, E. Sibbitt, E. Gilad and G. Sasson on XRP developments (.8) | 1.30 | 1,925.00 | 2,502.50 |
| 07/13/2023 | NKW1 | Review Debtors' edits to plan term sheet from tax perspective (.9); review updated post-effective date org chart (.3); correspond with G. Silber re same (.2) | 1.40 | 855.00 | 1,197.00 |
| 07/14/2023 | EG18 | Draft parts of and revise simplified post-effective date org chart (1.4); correspond with I. Sasson regarding same (0.3) | 1.70 | 1,875.00 | 3,187.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 125
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/14/2023 | EG18 | Telephone conference with FTI, K. Pasquale, K. Hansen regarding plan matters | 0.50 | 1,875.00 | 937.50 |
| 07/14/2023 | EG18 | Draft parts of long form plan term sheet (2.6); correspond with I. Sasson regarding plan term sheet and plan structure (0.3) | 2.90 | 1,875.00 | 5,437.50 |
| 07/14/2023 | FM7 | Review revised plan term sheet (0.6); review redlined plan term sheet (0.3); correspond with K. Hansen regarding exclusivity (0.2) | 1.10 | 1,875.00 | 2,062.50 |
| 07/14/2023 | GS13 | Review and comment on plan term sheet (1.1); telephone conference with I. Sasson regarding same (.2); draft committee email regarding same (.3) | 1.60 | 1,625.00 | 2,600.00 |
| 07/14/2023 | IS6 | Review and revise draft plan term sheet and simplified plan org chart (2.8); call with G. Sasson regarding same (.2) | 3.00 | 1,290.00 | 3,870.00 |
| 07/14/2023 | KP17 | Review revised iterations of UCC plan term sheet and structure chart (.8); call with FTI, K. Hansen, E. Gilad re plan valuation issues (.5) | 1.30 | 1,875.00 | 2,437.50 |
| 07/14/2023 | KH18 | Telephone conference with FTI, K. Pasquale, E. Gilad to discuss plan dynamics (.5); review plan related documents (1.3); analyze exclusivity and related authority (.7); consider UCC plan strategy (.4); review terms and securities law issues (1.5) | 4.40 | 2,075.00 | 9,130.00 |
| 07/14/2023 | KC27 | Analyze case law regarding exclusivity | 4.00 | 915.00 | 3,660.00 |
| 07/14/2023 | RSG1 | Analyze case law and statutory authority on bankruptcy and litigation trusts, SEC no-action letters, and the Investment Company Act (2.5); prepare memo outlining findings (0.6) | 3.10 | 915.00 | 2,836.50 |
| 07/14/2023 | YS1 | Prepare slides regarding securities laws considerations related to FTX reorganization (2.9); prepare issues list for RRT distribution mechanics (1.1) | 4.00 | 1,175.00 | 4,700.00 |
| 07/15/2023 | EG18 | Email K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding plan and exclusivity related matters | 0.30 | 1,875.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 126
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2023 | KH18 | Review plan term sheet (1.1); revise same (.5); analyze plan issues and related authority to prepare for client discussions regarding same (1.3) | 2.90 | 2,075.00 | 6,017.50 |
| 07/16/2023 | ECS3 | Analyze and comment on securities law assessment framework for plan | 0.50 | 1,550.00 | 775.00 |
| 07/16/2023 | KC27 | Analyze case law regarding modifying exclusivity pursuant to section 1121 of the Bankruptcy Code (2.1); summarize findings regarding same (1.9); analyze precedent for same (2.0) | 6.00 | 915.00 | 5,490.00 |
| 07/17/2023 | BK12 | Call with E. Gilad, K. Hansen, K. Pasquale, F. Merola, I. Sasson, J. Iaffaldano re: RRTs | 0.60 | 1,625.00 | 975.00 |
| 07/17/2023 | CD5 | Review correspondence from E. Sibbitt regarding securities position for the proposed recovery tokens (.3); review regulatory implications (.2) | 0.50 | 1,700.00 | 850.00 |
| 07/17/2023 | EG18 | Telephone conference with B. Kelly, K. Hansen, K. Pasquale, F. Merola, I. Sasson, J. Iaffaldano regarding RRTs (0.6); analyze and comment on recovery right token analysis (1.0) | 1.60 | 1,875.00 | 3,000.00 |
| 07/17/2023 | EG18 | Revise waterfall analysis (1.7); telephone conference with I. Sasson regarding same (.3); finalize plan term sheet and cover memo to Debtors (1.9); correspond with I. Sasson regarding same (.1) | 4.00 | 1,875.00 | 7,500.00 |
| 07/17/2023 | ECS3 | Review draft plan term sheet (.6); analyze application of Bankruptcy Code section 1145 and Reg S to same (.6); analyze recovery right tokens and non-U.S. restrictions (1.2); prepare outline regarding same (.4); correspond with M. Zuppone regarding same (.2); call with K. Hansen, B. Kelly, K. Pasquale, E. Gilad, F. Merola, I. Sasson, J. Iaffaldano re RRT securities issues (.6) | 3.60 | 1,550.00 | 5,580.00 |
| 07/17/2023 | ECS3 | Further analyze regulatory issues for potential plan | 0.80 | 1,550.00 | 1,240.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 127
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | FM7 | Correspond with E. Sibbitt regarding RRT (0.2); telephone conference with E. Gilad, K. Pasquale, K. Hansen, B. Kelly, J. Iaffaldano, I. Sasson regarding RRT (0.6) | 0.80 | 1,875.00 | 1,500.00 |
| 07/17/2023 | IS6 | Revise draft UCC plan term sheet (1.2); draft cover email and issues list for Debtors re same (2.2); call with E. Gilad regarding waterfall analysis (.3); draft waterfall summary (1.4) | 5.10 | 1,290.00 | 6,579.00 |
| 07/17/2023 | IS6 | Call with K. Hansen, B. Kelly, K. Pasquale, E. Gilad, F. Merola, J. Iaffaldano re RRT securities issues | 0.60 | 1,290.00 | 774.00 |
| 07/17/2023 | JI2 | Review and revise draft plan term sheet | 2.90 | 1,125.00 | 3,262.50 |
| 07/17/2023 | JI2 | Call with K. Hansen, B. Kelly, K. Pasquale, E. Gilad, F. Merola, I. Sasson re recovery rights token | 0.60 | 1,125.00 | 675.00 |
| 07/17/2023 | KP17 | Review revised draft plan term sheet | 0.50 | 1,875.00 | 937.50 |
| 07/17/2023 | KP17 | Call with E. Gilad, K. Hansen, B. Kelly, J. Iaffaldano, F. Merola, I. Sasson re RRT and related securities law issues | 0.60 | 1,875.00 | 1,125.00 |
| 07/17/2023 | KH18 | Analyze plan related issues (1.1); review and comment on plan term sheet (.7) | 1.80 | 2,075.00 | 3,735.00 |
| 07/17/2023 | KH18 | Call with K. Pasquale, E. Gilad, B. Kelly, F. Merola, I. Sasson, J. Iaffaldano regarding RRTs | 0.60 | 2,075.00 | 1,245.00 |
| 07/17/2023 | LK19 | Review and revise UCC plan term sheet | 2.30 | 855.00 | 1,966.50 |
| 07/17/2023 | ML30 | Correspond with I. Sasson re case law, precedent needed re plan exclusivity (.3); research same (1.1); prepare findings and index same for I. Sasson (.7) | 2.10 | 540.00 | 1,134.00 |
| 07/17/2023 | MEG9 | Review emails from July 12 through July 14 between Committee members regarding recovery rights tokens (0.3); review emails between M. Zuppone and E. Sibbitt regarding recovery rights tokens and effect of Ripple decision on same (0.3) | 0.60 | 1,425.00 | 855.00 |
| 07/17/2023 | MEG9 | Review plan term sheet prepared on behalf of Committee | 0.90 | 1,425.00 | 1,282.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 128
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/17/2023 | MLZ | Review E. Sibbitt outline of RRT considerations (.2); follow up email with E. Sibbitt, I. Sasson, E. Gilad on Regulation S requirements (.3) | 0.50 | 1,925.00 | 962.50 |
| 07/17/2023 | RSG1 | Analyze case law and precedent on bankruptcy and litigation trusts, SEC no-action letters, and the Investment Company Act (1.6); prepare memo outlining findings (1.3) | 2.90 | 915.00 | 2,653.50 |
| 07/18/2023 | BK12 | Call with E. Gilad and I. Sasson re: RRT / plan structure analysis (0.4); review E. Sibbitt and M. Zuppone emails re: regulatory considerations related to plan structure (0.6) | 1.00 | 1,625.00 | 1,625.00 |
| 07/18/2023 | EG18 | Correspond with FTI regarding plan assumption questions to A&M | 0.30 | 1,875.00 | 562.50 |
| 07/18/2023 | EG18 | Draft comparative plan term sheet analysis | 2.40 | 1,875.00 | 4,500.00 |
| 07/18/2023 | EG18 | Telephone conference with B. Kelly, I. Sasson regarding plan and securities law issues | 0.40 | 1,875.00 | 750.00 |
| 07/18/2023 | EG18 | Draft plan recovery pool priority analysis | 1.40 | 1,875.00 | 2,625.00 |
| 07/18/2023 | ECS3 | Correspond with M. Zuppone on restrictions on distribution under Regulation S (.2); analyze same (.3) | 0.50 | 1,550.00 | 775.00 |
| 07/18/2023 | FM7 | Review redlined plan term sheet (0.4); review M. Zuppone correspondence regarding Reg S issues (0.2); analyze Debtors-UCC comparison plan term sheet (0.6) | 1.20 | 1,875.00 | 2,250.00 |
| 07/18/2023 | IS6 | Call with B. Kelly, E. Gilad re plan securities issues (.4); revise draft Debtors-UCC plan comparison chart (1.9) | 2.30 | 1,290.00 | 2,967.00 |
| 07/18/2023 | KP17 | Emails with S&C re plan issues | 0.30 | 1,875.00 | 562.50 |
| 07/18/2023 | KH18 | Outline UCC plan response (1.3); analyze plan related strategy (1.1) | 2.40 | 2,075.00 | 4,980.00 |
| 07/18/2023 | KC27 | Prepare argument outline for response to exclusivity | 4.50 | 915.00 | 4,117.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 129
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/18/2023 | LK19 | Revise Debtors-UCC plan comparison chart for 07/19/23 Committee meeting (0.9); emails with E. Gilad and I. Sasson regarding same (0.2) | 1.10 | 855.00 | 940.50 |
| 07/19/2023 | DM26 | Research regarding responses to motions to extend exclusivity (1.4); prepare summary chart regarding same (.4) | 1.80 | 540.00 | 972.00 |
| 07/19/2023 | EG18 | Correspond with I. Sasson regarding plan and plan term sheets | 0.50 | 1,875.00 | 937.50 |
| 07/19/2023 | FM7 | Revise exclusivity insert to chronology regarding M&A | 0.40 | 1,875.00 | 750.00 |
| 07/19/2023 | IC | Research recent cases regarding extending or terminating exclusivity | 0.50 | 400.00 | 200.00 |
| 07/19/2023 | IS6 | Analyze correspondence from S&C re plan term sheet | 0.20 | 1,290.00 | 258.00 |
| 07/19/2023 | JI2 | Correspond with B. Levine and I. Sasson re exclusivity issues | 0.70 | 1,125.00 | 787.50 |
| 07/19/2023 | KH18 | Analyze plan related issues (1.3); analyze and prepare notes on UCC plan response (1.0) | 2.30 | 2,075.00 | 4,772.50 |
| 07/19/2023 | KC27 | Review precedent exclusivity responses | 1.00 | 915.00 | 915.00 |
| 07/19/2023 | LED | Review correspondence from K. Hansen and committee members regarding long-form plan term sheet (.2); review long-form plan term sheet (.5) | 0.70 | 1,425.00 | 997.50 |
| 07/20/2023 | CX3 | Meeting with E. Gilad, K. Catalano on exclusivity (.9); review argument outline ahead of the meeting (.2); prepare meeting notes on exclusivity (.5) | 1.60 | 915.00 | 1,464.00 |
| 07/20/2023 | DM26 | Further research regarding responses to motions to extend exclusivity and motions to terminate exclusivity (4.8); correspond with I. Sasson regarding same (.1) | 4.90 | 540.00 | 2,646.00 |
| 07/20/2023 | EG18 | Review exclusivity related authority, precedent, and documents prepared by PH | 2.10 | 1,875.00 | 3,937.50 |
| 07/20/2023 | EG18 | Meeting with K. Catalano, C. Xu regarding plan exclusivity issues | 0.90 | 1,875.00 | 1,687.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 130
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2023 | EG18 | Telephone conference with K. Pasquale regarding UCC strategy related to plan and exclusivity issues | 0.60 | 1,875.00 | 1,125.00 |
| 07/20/2023 | ECS3 | Analyze non-U.S. legal considerations of RRT | 0.60 | 1,550.00 | 930.00 |
| 07/20/2023 | IS6 | Analyze precedent regarding exclusivity | 0.90 | 1,290.00 | 1,161.00 |
| 07/20/2023 | IS6 | Review and revise Debtors' plan term sheet | 2.30 | 1,290.00 | 2,967.00 |
| 07/20/2023 | KP17 | Meeting with E. Gilad re plan issues (.6); consider and outline next steps regarding same (.3) | 0.90 | 1,875.00 | 1,687.50 |
| 07/20/2023 | KH18 | Analyze exclusivity issues and strategy | 0.30 | 2,075.00 | 622.50 |
| 07/20/2023 | KC27 | Attend meeting with E. Gilad and C. Xu regarding exclusivity motion (.9); prepare summary of same (.3); review exclusivity issues (.3); correspond with E. Gilad and I. Sasson regarding exclusivity motion (.2); correspond with I. Sasson regarding precedent for exclusivity response (.2) | 1.90 | 915.00 | 1,738.50 |
| 07/21/2023 | DM26 | Research regarding precedent exclusivity motions and related filings (.6); correspond with I. Sasson regarding same (.1) | 0.70 | 540.00 | 378.00 |
| 07/21/2023 | EG18 | Telephone conference with I. Sasson, K. Catalano, J. Iaffaldano regarding exclusivity motion outline / arguments | 0.20 | 1,875.00 | 375.00 |
| 07/21/2023 | EG18 | Review and comment on mark up of Debtors' plan term sheet | 2.40 | 1,875.00 | 4,500.00 |
| 07/21/2023 | GS13 | Review revisions to plan term sheet and comment on same (1.0); telephone conference with L. Koch and I. Sasson regarding same (.2) | 1.20 | 1,625.00 | 1,950.00 |
| 07/21/2023 | IS6 | Review and revise Debtors' plan term sheet (3.4); call with G. Sasson, L. Koch re same (.2); analyze case law and statutory authority re exclusivity (1.9); call with E. Gilad, K. Catalano and J. Iaffaldano re exclusivity (.2) | 5.70 | 1,290.00 | 7,353.00 |
| 07/21/2023 | JI2 | Analyze case law regarding exclusivity issues (1.3); call with E. Gilad, I. Sasson and K. Catalano re exclusivity (.2) | 1.50 | 1,125.00 | 1,687.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 131
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/21/2023 | KP17 | Review plan term sheet markup (.4); emails with I. Sasson re same (.3) | 0.70 | 1,875.00 | 1,312.50 |
| 07/21/2023 | KH18 | Analyze and comment on Debtors' plan term sheet and PH markup (1.9); analyze exclusivity issues (.4) | 2.30 | 2,075.00 | 4,772.50 |
| 07/21/2023 | KC27 | Attend meeting with E. Gilad, I. Sasson and J. Iaffaldano regarding exclusivity (.2); review precedent for exclusivity response (1.0) | 1.20 | 915.00 | 1,098.00 |
| 07/21/2023 | LK19 | Review and comment on Debtors' plan term sheet (1.6); conference with G. Sasson, I. Sasson regarding same (0.2) | 1.80 | 855.00 | 1,539.00 |
| 07/22/2023 | KH18 | Analyze strategy regarding plan, exclusivity, and next steps | 1.30 | 2,075.00 | 2,697.50 |
| 07/23/2023 | IS6 | Continue to analyze case law regarding exclusivity | 2.90 | 1,290.00 | 3,741.00 |
| 07/23/2023 | LK19 | Analyze case law and precedent regarding exclusivity motion | 1.30 | 855.00 | 1,111.50 |
| 07/24/2023 | EG18 | Review and comment on plan term sheet | 0.60 | 1,875.00 | 1,125.00 |
| 07/24/2023 | ECS3 | Review and revise UCC deck on securities law matters related to FTX restructuring | 0.90 | 1,550.00 | 1,395.00 |
| 07/24/2023 | ECS3 | Analyze application of Bankruptcy Code section 1145 and related conditions | 0.60 | 1,550.00 | 930.00 |
| 07/24/2023 | FM7 | Analyze revised plan term sheet | 0.40 | 1,875.00 | 750.00 |
| 07/24/2023 | IS6 | Analyze precedent re exclusivity | 2.70 | 1,290.00 | 3,483.00 |
| 07/24/2023 | IS6 | Review and revise Debtors' plan term sheet re K. Hansen comments | 1.70 | 1,290.00 | 2,193.00 |
| 07/24/2023 | JI2 | Analyze case findings re exclusivity issues (1.6); review revised plan term sheet (.3) | 1.90 | 1,125.00 | 2,137.50 |
| 07/24/2023 | KH18 | Analyze exclusivity issues (.2); review and comment on Debtors' plan term sheet (1.2); correspond with I. Sasson regarding same (.1) | 1.50 | 2,075.00 | 3,112.50 |
| 07/24/2023 | KC27 | Analyze precedent responses to exclusivity | 1.90 | 915.00 | 1,738.50 |
| 07/24/2023 | LK19 | Analyze case law regarding motion contesting exclusivity (2.1); draft portions of response to exclusivity motion (0.5) | 2.60 | 855.00 | 2,223.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 132
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/25/2023 | EG18 | Analyze and prepare notes regarding plan strategy | 1.10 | 1,875.00 | 2,062.50 |
| 07/25/2023 | EG18 | Analyze authority and documents regarding recovery right tokens | 1.30 | 1,875.00 | 2,437.50 |
| 07/25/2023 | ECS3 | Analyze foreign private issuer considerations for liquidating trust (.8); correspond with E. Gilad regarding same (.2) | 1.00 | 1,550.00 | 1,550.00 |
| 07/25/2023 | IS6 | Analyze S&C requests for guidance on certain plan issues | 1.70 | 1,290.00 | 2,193.00 |
| 07/25/2023 | IS6 | Draft outline of response to exclusivity | 4.50 | 1,290.00 | 5,805.00 |
| 07/25/2023 | JI2 | Analyze precedent exclusivity responses (.6); review draft background section of response to exclusivity (.6); draft parts of response to exclusivity (2.4) | 3.60 | 1,125.00 | 4,050.00 |
| 07/25/2023 | KH18 | Analyze plan related issues, recovery rights tokens, and exclusivity | 1.80 | 2,075.00 | 3,735.00 |
| 07/25/2023 | LK19 | Analyze case law regarding responding to exclusivity (1.8); prepare summary of findings for I. Sasson (0.6) | 2.40 | 855.00 | 2,052.00 |
| 07/25/2023 | YS1 | Correspond with E. Sibbitt regarding securities laws considerations for FTX reorganization (0.4); prepare slides regarding securities laws considerations for FTX reorganization (1.1) | 1.50 | 1,175.00 | 1,762.50 |
| 07/26/2023 | BK12 | Review I. Sasson and E. Sibbitt emails re: securities law considerations | 0.30 | 1,625.00 | 487.50 |
| 07/26/2023 | ECS3 | Analyze post-plan structuring alternatives and related regulatory considerations | 0.50 | 1,550.00 | 775.00 |
| 07/26/2023 | ECS3 | Review and comment on regulatory analysis of recovery rights token | 2.40 | 1,550.00 | 3,720.00 |
| 07/26/2023 | ECS3 | Analyze application of 1940 Act to FTX restructuring | 0.50 | 1,550.00 | 775.00 |
| 07/26/2023 | IS6 | Draft statement with respect to plan | 3.90 | 1,290.00 | 5,031.00 |
| 07/26/2023 | IS6 | Finalize draft outline of response to exclusivity | 3.10 | 1,290.00 | 3,999.00 |
| 07/26/2023 | KP17 | Analyze certain plan issues | 0.80 | 1,875.00 | 1,500.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 133
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2023 | KH18 | Review and comment on plan update | 0.50 | 2,075.00 | 1,037.50 |
| 07/26/2023 | KC27 | Analyze case law regarding response to exclusivity | 2.90 | 915.00 | 2,653.50 |
| 07/26/2023 | LK19 | Correspond with K. Catalano and I. Sasson regarding post-effective date governance precedent | 0.20 | 855.00 | 171.00 |
| 07/26/2023 | MLZ | Correspond with E. Sibbitt regarding analysis of Exchange Act and Investment Company Act guidance concerning recovery tokens and liquidation trust | 2.00 | 1,925.00 | 3,850.00 |
| 07/26/2023 | RSG1 | Analyze treatment of underwriters under Section 1145 of the Bankruptcy Code | 0.50 | 915.00 | 457.50 |
| 07/26/2023 | YS1 | Continue preparing deck regarding securities laws considerations with respect to FTX reorganization (3.2); correspond with E. Sibbitt regarding same (0.8) | 4.00 | 1,175.00 | 4,700.00 |
| 07/27/2023 | DM26 | Research regarding precedent plans of reorganization | 3.80 | 540.00 | 2,052.00 |
| 07/27/2023 | EG18 | Analyze plan terms and related issues (.4); call with K. Hansen, G. Sasson, K. Pasquale, I. Sasson regarding same and related strategy (.9); analyze exclusivity issues and related authority (.8); prepare comments on same (.2) | 2.30 | 1,875.00 | 4,312.50 |
| 07/27/2023 | EG18 | Analyze plan related securities law issues | 0.60 | 1,875.00 | 1,125.00 |
| 07/27/2023 | ECS3 | Analyze securities law considerations for potential plan (.8); prepare comments regarding same (.2) | 1.00 | 1,550.00 | 1,550.00 |
| 07/27/2023 | FM7 | Review redlined Debtor long form plan term sheet (0.9); analyze Debtors' draft plan (1.2) | 2.10 | 1,875.00 | 3,937.50 |
| 07/27/2023 | FM7 | Correspond with E. Gilad regarding RRT | 0.10 | 1,875.00 | 187.50 |
| 07/27/2023 | GS13 | Telephone conference with K. Hansen, E. Gilad, K. Pasquale, and I. Sasson regarding Debtors' revised plan term sheet and committee strategy re same | 0.90 | 1,625.00 | 1,462.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 134
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/27/2023 | IS6 | Analyze Debtors' revised plan term sheet (2.7); call with K. Catalano and L. Koch re post-effective date governance (.3); call with K. Hansen, E. Gilad, G. Sasson, K. Pasquale re next steps re same (.9) | 3.90 | 1,290.00 | 5,031.00 |
| 07/27/2023 | IS6 | Draft statement with respect to plan | 2.70 | 1,290.00 | 3,483.00 |
| 07/27/2023 | JI2 | Draft parts of response to exclusivity (2.2); analyze case findings and draft language on legal standard (.6); review Debtors' draft plan term sheet (.9); correspond with I. Sasson re same (.2) | 3.90 | 1,125.00 | 4,387.50 |
| 07/27/2023 | KP17 | Analyze Debtors' revised term sheet and meeting agenda re plan (.9); analyze issues re same (.6); conference with K. Hansen, E. Gilad, I. Sasson, G. Sasson re same (.9); review Debtors' draft plan (.8) | 3.20 | 1,875.00 | 6,000.00 |
| 07/27/2023 | KH18 | Call with E. Gilad, G. Sasson, K. Pasquale, I. Sasson regarding Debtors' revised plan term sheet and Committee's response, next steps (.9); analyze debtor plan updates (.8); analyze strategy regarding debtor plan process (.9) | 2.60 | 2,075.00 | 5,395.00 |
| 07/27/2023 | KC27 | Attend meeting with I. Sasson and L. Koch regarding precedent for post confirmation wind down in plan (.3); review same (1.8); correspond with L. Koch regarding same (.1); prepare summary of same (2.0); prepare summary of legal standard for exclusivity (1.3) | 5.50 | 915.00 | 5,032.50 |
| 07/27/2023 | LK19 | Conference with I. Sasson and K. Catalano regarding post-effective date governance precedent (0.3); analyze post-effective date governance case law and precedent (2.7); correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding Debtors' plan term sheet (0.1) | 3.10 | 855.00 | 2,650.50 |
| 07/27/2023 | MLZ | Correspond with I. Sasson regarding RRT and Exchange Act considerations | 0.30 | 1,925.00 | 577.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/27/2023 | YS1 | Prepare parts of updated deck on securities laws analysis for FTX reorganization (2.1); correspond with E. Sibbitt regarding same (0.4) | 2.50 | 1,175.00 | 2,937.50 |
| 07/28/2023 | ALZ2 | Telephone conference with E. Gilad, C. Daniel regarding FTX restructuring and potential creation of recovery token (.4); prepare summary notes regarding same (.1) | 0.50 | 1,850.00 | 925.00 |
| 07/28/2023 | ALZ2 | Participate in telephone conference with M. Zuppone, E. Gilad, K. Hansen, G. Sasson, M. Griffin, E. Sibbitt, K. Pasquale, B. Kelly, F. Merola, J. Iaffaldano regarding securities law issues relating to potential creation of recovery token | 1.00 | 1,850.00 | 1,850.00 |
| 07/28/2023 | BK12 | Call with M. Zuppone, K. Pasquale, E. Gilad, G. Sasson, E. Sibbitt, K. Hansen, A. Zwickel, F. Merola, M. Griffin, J. Iaffaldano re: securities law considerations re: plan structuring (1.0); review E. Sibbitt deck re: same (1.3) | 2.30 | 1,625.00 | 3,737.50 |
| 07/28/2023 | CD5 | Participate in FTX recovery rights token call with E. Gilad, A. Zwickel | 0.40 | 1,700.00 | 680.00 |
| 07/28/2023 | EG18 | Prepare comments on filing version of Debtors' term sheet (0.8); correspond with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding same (0.1) | 0.90 | 1,875.00 | 1,687.50 |
| 07/28/2023 | EG18 | Call with C. Daniel, A. Zwickel regarding restructuring and recovery token (.4); participate in meeting with M. Zuppone, E. Sibbitt, A. Zwickel, K. Pasquale, K. Hansen, G. Sasson, B. Kelly, F. Merola, J. Iaffaldano, M. Griffin regarding plan related securities law considerations (1.0); summarize follow up issues regarding same (.2) | 1.60 | 1,875.00 | 3,000.00 |
| 07/28/2023 | ECS3 | Telephone conference with M. Zuppone, K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, A. Zwickel, F. Merola, M. Griffin, and J. Iaffaldano to discuss recovery right tokens and related plan securities law considerations | 1.00 | 1,550.00 | 1,550.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 136
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2023 | ECS3 | Correspond with Y. Shen regarding comments on securities law analysis related to FTX restructuring | 0.40 | 1,550.00 | 620.00 |
| 07/28/2023 | ECS3 | Review and revise FTX RRT regulatory deck | 2.90 | 1,550.00 | 4,495.00 |
| 07/28/2023 | ECS3 | Analyze application of 1940 Act requirements to proposed restructuring and liquidating trust | 1.00 | 1,550.00 | 1,550.00 |
| 07/28/2023 | ECS3 | Analyze modified reporting obligations for liquidating trust (.8); prepare comments on same (.3) | 1.10 | 1,550.00 | 1,705.00 |
| 07/28/2023 | FM7 | Review deck regarding security law considerations (0.4); telephone conference with K. Hansen, K. Pasquale, G. Sasson, M. Griffin, B. Kelly, E. Sibbitt, M. Zuppone, E. Gilad, A. Zwickel, J. Iaffaldano regarding plan, RRT, and securities law considerations (1.0); review redlined long form plan term sheet (0.4); review K. Pasquale correspondence with S&C regarding plan term sheet (0.1) | 1.90 | 1,875.00 | 3,562.50 |
| 07/28/2023 | GS13 | Review plan term sheet changes and draft plan (1.1); review and revise UCC statement regarding plan (.8); telephone conference with E. Sibbitt, M. Zuppone, K. Hansen, A. Zwickel, E. Gilad, K. Pasquale, B. Kelly, F. Merola, M. Griffin, J. Iaffaldano regarding RRT and securities law issues (1.0) | 2.90 | 1,625.00 | 4,712.50 |
| 07/28/2023 | IS6 | Draft parts of UCC statement with respect to plan | 1.70 | 1,290.00 | 2,193.00 |
| 07/28/2023 | IS6 | Review and comment on Debtors' draft plan term sheet (2.3); call with K. Pasquale re same (.4) | 2.70 | 1,290.00 | 3,483.00 |
| 07/28/2023 | JI2 | Draft parts of response to exclusivity | 1.60 | 1,125.00 | 1,800.00 |
| 07/28/2023 | JI2 | Call with E. Sibbitt, M. Zuppone, E. Gilad, K. Hansen, G. Sasson, M. Griffin, K. Pasquale, B. Kelly, A. Zwickel, F. Merola re recovery rights token and securities issues (1.0); analyze documents re same (.9) | 1.90 | 1,125.00 | 2,137.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 137
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2023 | KP17 | Analyze and revise Debtors' proposed plan term sheet (2.3); conference with I. Sasson re same (.4); continued review of Debtors' draft plan (.8); call with E. Sibbitt, M. Zuppone, E. Gilad, K. Hansen, G. Sasson, B. Kelly, A. Zwickel, F. Merola, J. Iaffaldini, M. Griffin re securities law issues (1.0); review E. Sibbitt presentation re same (.3) | 4.80 | 1,875.00 | 9,000.00 |
| 07/28/2023 | KH18 | Call with M. Zuppone, E. Sibbitt, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, A. Zwickel, F. Merola, M. Griffin, and J. Iaffaldano regarding RRT and securities law issues relating to plan (1.0); analyze strategy regarding debtor plan process (1.6) | 2.60 | 2,075.00 | 5,395.00 |
| 07/28/2023 | LK19 | Revise post-effective date governance precedent chart (0.8); correspond with K. Catalano and I. Sasson regarding same (0.4) | 1.20 | 855.00 | 1,026.00 |
| 07/28/2023 | MEG9 | Call with E. Sibbitt, K. Hansen, E. Gilad, M. Zuppone, A. Zwickel, K. Pasquale, G. Sasson, B. Kelly, F. Merola, J. Iaffaldano regarding restructuring-related securities law considerations | 1.00 | 1,425.00 | 1,425.00 |
| 07/28/2023 | MLZ | Video conference with E. Sibbitt, K. Hansen, E. Gilad, B. Kelly, I. Sasson, K. Pasquale, G. Sasson, J. Iaffaldano, F. Merola, and M. Griffin to review RRT and related alternatives and securities law analysis | 1.00 | 1,925.00 | 1,925.00 |
| 07/28/2023 | RSG1 | Analyze case law on the treatment of underwriters under Section 1145 of the Bankruptcy Code | 3.70 | 915.00 | 3,385.50 |
| 07/28/2023 | YS1 | Analyze authority on the measurement date of foreign private issuer status and the effective date of Form 10 filing (1.8); correspond with E. Sibbitt regarding same (.2) | 2.00 | 1,175.00 | 2,350.00 |
| 07/29/2023 | EG18 | Correspond with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding plan and plan process | 0.30 | 1,875.00 | 562.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 138
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/29/2023 | IS6 | Analyze Debtors' revised draft plan term sheet | 1.90 | 1,290.00 | 2,451.00 |
| 07/29/2023 | KP17 | Analyze revised Debtors' plan term sheet (.8); emails with K. Hansen, E. Gilad, I. Sasson, G. Sasson re same (.2) | 1.00 | 1,875.00 | 1,875.00 |
| 07/29/2023 | KH18 | Review and edit UCC plan response | 1.30 | 2,075.00 | 2,697.50 |
| 07/30/2023 | EG18 | Review and comment on draft UCC statement in anticipation of Debtors' filing of plan term sheet (1.1); correspond with K. Hansen, K. Pasquale, G. Sasson, I. Sasson regarding same (0.6) | 1.70 | 1,875.00 | 3,187.50 |
| 07/30/2023 | GS13 | Review revised term sheet and plan (.5); review and revise UCC plan statement (.6); email committee regarding same (.2) | 1.30 | 1,625.00 | 2,112.50 |
| 07/30/2023 | IS6 | Revise UCC draft plan statement | 1.50 | 1,290.00 | 1,935.00 |
| 07/30/2023 | JI2 | Review Debtors' draft plan (.8); review draft statement in response to plan (.3); draft parts of response to exclusivity (3.5) | 4.60 | 1,125.00 | 5,175.00 |
| 07/30/2023 | KP17 | Review and revise draft statement in response to Debtors' plan filing (1.3); emails with K. Hansen, I. Sasson re same (.4) | 1.70 | 1,875.00 | 3,187.50 |
| 07/30/2023 | KH18 | Review and edit UCC plan response | 1.10 | 2,075.00 | 2,282.50 |
| 07/31/2023 | ALZ2 | Review memorandum and slide presentation regarding securities law issues relating to proposed creation of recovery tokens | 0.50 | 1,850.00 | 925.00 |
| 07/31/2023 | CD5 | Review Treasuries language in statement regarding Debtors' plan filing | 0.40 | 1,700.00 | 680.00 |
| 07/31/2023 | CD5 | Call with E. Gilad regarding Treasuries language in statement regarding Debtors' plan filing (.3); review treasuries documents regarding same (.3) | 0.60 | 1,700.00 | 1,020.00 |
| 07/31/2023 | CD5 | Review comments on UCC statement regarding filed plan | 0.30 | 1,700.00 | 510.00 |
| 07/31/2023 | DM26 | Research regarding transcripts and order pertaining to exclusivity in Samson Resources matter | 0.70 | 540.00 | 378.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 139
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2023 | EG18 | Review plan term sheet filed by Debtors (0.4); conference with K. Pasquale, L. Koch regarding plan terms and issues (.9); review and revise iterations of UCC statement in response to plan term sheet filing by Debtors (1.3); call with C. Daniel regarding same (.3) | 2.90 | 1,875.00 | 5,437.50 |
| 07/31/2023 | ECS3 | Analyze application of 1940 Act to liquidating trust | 0.70 | 1,550.00 | 1,085.00 |
| 07/31/2023 | ECS3 | Correspond with E. Gilad and I. Sasson on recovery right token parameters and legal restrictions (.9); correspond with F. Merola on same (.2); correspond with G. Khoury regarding same (.2) | 1.30 | 1,550.00 | 2,015.00 |
| 07/31/2023 | ECS3 | Review and revise securities regulatory analysis deck | 2.90 | 1,550.00 | 4,495.00 |
| 07/31/2023 | ECS3 | Correspond with M. Zuppone regarding 1940 Act no letter guidance conditions | 0.20 | 1,550.00 | 310.00 |
| 07/31/2023 | ECS3 | Provide input on committee statement related to proposed plan | 0.40 | 1,550.00 | 620.00 |
| 07/31/2023 | GS13 | Review revised plan and term sheet (1.6); review and comment on statement in respect of plan (.8); emails with K. Pasquale regarding same (.3) | 2.70 | 1,625.00 | 4,387.50 |
| 07/31/2023 | GK6 | Analyze resale of unregistered securities and related authority (5.5); correspond with E. Sibbitt and L. Rubin regarding the same (0.3) | 5.80 | 915.00 | 5,307.00 |
| 07/31/2023 | IS6 | Analyze Debtors' revised draft plan and term sheet (2.1); prepare parts of committee statement re same (1.0) | 3.10 | 1,290.00 | 3,999.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 140
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2023 | JI2 | Draft parts of response to exclusivity (4.3); review Debtors' draft plan and term sheet (.8); correspond with K. Pasquale and I. Sasson re same (.3); revise social media approach regarding committee statement in response to plan (.3); correspond with K. Hansen and K. Pasquale re same (.2); correspond with G. Sasson re same (.1); correspond with D. Baldo (FTI) re same (.2) | 6.20 | 1,125.00 | 6,975.00 |
| 07/31/2023 | KP17 | Conference with E. Gilad, L. Koch re plan issues (.9); respond to comments on draft plan statement (.6); revise and finalize draft plan statement (1.9); review Debtors' as-filed plan and term sheet (1.1) | 4.50 | 1,875.00 | 8,437.50 |
| 07/31/2023 | KH18 | Analyze media outreach regarding plan process (1.0); review and finalize UCC plan statement (.8); analyze strategy regarding debtor and UCC plan process (.9) | 2.70 | 2,075.00 | 5,602.50 |
| 07/31/2023 | KC27 | Review precedent for exclusivity response (.3); correspond with J. Iaffaldano regarding same (.1); correspond with D. Mohamed regarding same (.1) | 0.50 | 915.00 | 457.50 |
| 07/31/2023 | LK19 | Prepare parts of response to exclusivity (2.4); prepare parts of Committee's statement regarding Debtors' plan (2.2); conference with K. Pasquale and E. Gilad regarding same (0.9); analyze Debtors' draft term sheet to inform Committee' statement regarding Debtors' plan (0.3) | 5.80 | 855.00 | 4,959.00 |
| 07/31/2023 | LK19 | Update crypto plan precedent chart | 0.60 | 855.00 | 513.00 |
| 07/31/2023 | LK19 | Email G. Sasson and E. Gilad regarding securities law issues | 0.20 | 855.00 | 171.00 |
| 07/31/2023 | MEG9 | Review plan filed by Debtors (0.3); review responsive statement by UCC (0.2) | 0.50 | 1,425.00 | 712.50 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 141
51281-00002
Invoice No. 2370388

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/31/2023 | MLZ | Review R. Grewal's section 1145 underwriter findings (.2); follow up email with R. Grewal addressing additional questions (.1); review and respond to E. Sibbitt's email concerning 40 Act no-letter guidance conditions (.2) | 0.50 | 1,925.00 | 962.50 |
| 07/31/2023 | RSG1 | Analyze case law on the treatment of underwriters under Section 1145 of the Bankruptcy Code | 2.90 | 915.00 | 2,653.50 |
| 07/31/2023 | YS1 | Analyze examples of pre-bankruptcy private companies utilizing Section 1145 exemption but subject to Exchange Act reporting post-bankruptcy (1.6); update securities analysis deck regarding Form 10 registration requirements, modified reporting obligations in bankruptcy, and foreign private issuer registration (0.9) | 2.50 | 1,175.00 | 2,937.50 |
| **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | | | **509.80** | | **728,515.00** |
| **Total** | | | **1,975.60** | | **2,654,708.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 95.30 | 2,075.00 | 197,747.50 |
| MLZ | Michael L. Zuppone | Partner | 23.50 | 1,925.00 | 45,237.50 |
| EG18 | Erez Gilad | Partner | 129.20 | 1,875.00 | 242,250.00 |
| FM7 | Frank Merola | Partner | 85.00 | 1,875.00 | 159,375.00 |
| KP17 | Ken Pasquale | Partner | 224.30 | 1,875.00 | 420,562.50 |
| ALZ2 | Arthur L. Zwickel | Partner | 2.00 | 1,850.00 | 3,700.00 |
| CD5 | Chris Daniel | Partner | 15.10 | 1,700.00 | 25,670.00 |
| KEB | Katherine E. Bell | Partner | 1.00 | 1,700.00 | 1,700.00 |
| SP16 | Sal Perrotto | Partner | 1.00 | 1,625.00 | 1,625.00 |
| GS13 | Gabe Sasson | Partner | 120.00 | 1,625.00 | 195,000.00 |

| BK12 | Brian Kelly | Partner | 49.60 | 1,625.00 | 80,600.00 |
|------|-------------|---------|-------|----------|-----------|
| ECS3 | Eric C. Sibbitt | Partner | 50.60 | 1,550.00 | 78,430.00 |
| LT9 | Leo Tsao | Partner | 14.10 | 1,525.00 | 21,502.50 |
| LDK3 | Lawrence D. Kaplan | Of Counsel | 0.60 | 1,700.00 | 1,020.00 |
| GS15 | Gary Silber | Of Counsel | 28.70 | 1,600.00 | 45,920.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 14.60 | 1,425.00 | 20,805.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 23.20 | 1,425.00 | 33,060.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.50 | 1,025.00 | 1,537.50 |
| JS45 | Jeremy M. Steed | Associate | 3.50 | 1,320.00 | 4,620.00 |
| IS6 | Isaac Sasson | Associate | 184.40 | 1,290.00 | 237,876.00 |
| BL10 | Bob Levine | Associate | 58.20 | 1,290.00 | 75,078.00 |
| AAN1 | Andrew A. Nizamian | Associate | 34.80 | 1,235.00 | 42,978.00 |
| CA14 | Chris Anderson | Associate | 9.50 | 1,235.00 | 11,732.50 |
| YS1 | Yiren Shen | Associate | 16.50 | 1,175.00 | 19,387.50 |
| CD19 | Caroline Diaz | Associate | 2.50 | 1,125.00 | 2,812.50 |
| JI2 | Jack Iaffaldano | Associate | 116.00 | 1,125.00 | 130,500.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 9.40 | 1,125.00 | 10,575.00 |
| EHG | Elena Gold Burns | Associate | 1.80 | 1,125.00 | 2,025.00 |
| KC27 | Kristin Catalano | Associate | 52.90 | 915.00 | 48,403.50 |
| CX3 | Christine Xu | Associate | 33.70 | 915.00 | 30,835.50 |
| MM51 | Muaaz Maksud | Associate | 26.10 | 915.00 | 23,881.50 |
| RSG1 | Rav S. Grewal | Associate | 17.80 | 915.00 | 16,287.00 |
| NMN | Natasha M. Nicholson Gaviria | Associate | 17.60 | 915.00 | 16,104.00 |
| GK6 | Gabriel Khoury | Associate | 19.20 | 915.00 | 17,568.00 |
| NJ2 | Nina John | Associate | 57.10 | 855.00 | 48,820.50 |
| EJO | Erik J. Oakley | Associate | 22.40 | 855.00 | 19,152.00 |
| RJ1 | Chala Jackson | Associate | 10.10 | 855.00 | 8,635.50 |
| LPD | Logan P. Duffy | Associate | 62.80 | 855.00 | 53,694.00 |
| NKW1 | Nicole K. Wong | Associate | 17.00 | 855.00 | 14,535.00 |
| AJGA | Adam J. Gomes-Abreu | Associate | 21.60 | 855.00 | 18,468.00 |
| LK19 | Leonie Koch | Associate | 160.80 | 855.00 | 137,484.00 |
| LM20 | Lanie Miliotes | Associate | 30.40 | 855.00 | 25,992.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 143
51281-00002
Invoice No. 2370388

| KF6 | Kayla Fedler | Associate | 5.00 | 855.00 | 4,275.00 |
| SS54 | Stephen Sepinuck | Attorney | 1.50 | 1,365.00 | 2,047.50 |
| ML30 | Mat Laskowski | Paralegal | 86.20 | 540.00 | 46,548.00 |
| DM26 | David Mohamed | Paralegal | 11.90 | 540.00 | 6,426.00 |
| AME | Amy M. Ecklund | Other Timekeeper | 1.10 | 420.00 | 462.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 1.50 | 400.00 | 600.00 |
| IC | Irene Chang | Other Timekeeper | 0.50 | 400.00 | 200.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 1.00 | 400.00 | 400.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 1.50 | 375.00 | 562.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 07/13/2023 | Photocopy Charges (Color) | 287.00 | 0.50 | 143.50 |
| 07/14/2023 | Photocopy Charges | 270.00 | 0.08 | 21.60 |
| 07/14/2023 | Photocopy Charges (Color) | 17.00 | 0.50 | 8.50 |
| 07/17/2023 | Photocopy Charges | 200.00 | 0.08 | 16.00 |
| 07/18/2023 | Photocopy Charges | 222.00 | 0.08 | 17.76 |
| 07/18/2023 | Photocopy Charges (Color) | 558.00 | 0.50 | 279.00 |
| 07/18/2023 | Photocopy Charges (Color) | 590.00 | 0.50 | 295.00 |
| 07/18/2023 | Photocopy Charges (Color) | 598.00 | 0.50 | 299.00 |
| 07/18/2023 | Photocopy Charges (Color) | 64.00 | 0.50 | 32.00 |
| 07/19/2023 | Photocopy Charges (Color) | 1,545.00 | 0.50 | 772.50 |
| 07/05/2023 | Computer Search (Other) | | | 0.54 |
| 07/06/2023 | Computer Search (Other) | | | 1.08 |
| 07/07/2023 | Local - Meals - Christine Xu; 06/22/2023; Restaurant: Four South Village; City: New York ; Dinner; Number of people: 1; Working late on matter | | | 20.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 144
51281-00002
Invoice No. 2370388

| | | |
|---|---|---:|
| 07/07/2023 | Local - Meals - Christine Xu; 06/20/2023; Restaurant: Ongi; City: New York; Dinner; Number of people: 1; Working late on matter | 20.00 |
| 07/07/2023 | Local - Taxi - Christine Xu; 06/22/2023; From/To: Office/Home ; Service Type: Lyft; Working late on matter; 21:35 | 21.99 |
| 07/07/2023 | Local - Taxi - Ken Pasquale; 06/28/2023; From/To: Train/Office ; Service Type: Uber; taxi expense for car ride to Amtrak train, then to office, for court hearing in Wilmington, DE – hearing canceled in route | 41.16 |
| 07/07/2023 | Westlaw | 62.30 |
| 07/07/2023 | Computer Search (Other) | 0.27 |
| 07/10/2023 | Westlaw | 47.56 |
| 07/10/2023 | Computer Search (Other) | 2.07 |
| 07/11/2023 | Lexis/On Line Search | 26.95 |
| 07/11/2023 | Lexis/On Line Search | 56.17 |
| 07/12/2023 | Lexis/On Line Search | 56.17 |
| 07/13/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543283; 07/13/2023; K Traxler; 1Z9305430196265156 (MAN) | 34.37 |
| 07/13/2023 | Lexis/On Line Search | 15.04 |
| 07/13/2023 | Lexis/On Line Search | 252.77 |
| 07/13/2023 | Westlaw | 57.70 |
| 07/14/2023 | Lexis/On Line Search | 15.04 |
| 07/14/2023 | Lexis/On Line Search | 56.17 |
| 07/14/2023 | Lexis/On Line Search | 60.14 |
| 07/14/2023 | Westlaw | 78.53 |
| 07/15/2023 | Vendor Expense - Erez Gilad; 07/02/2023; in-flight Wi-Fi expense to remain connected to continue work; Air Canada; Orig Curr: CAD, Rate: 0.76, Orig Amt: 38.99 | 29.45 |
| 07/16/2023 | Westlaw | 354.10 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 145
51281-00002
Invoice No. 2370388

| | | |
|---|---|---|
| 07/18/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543293; 07/18/2023; K. Traxler; 1Z9305430196477258 (MAN) | 34.37 |
| 07/18/2023 | Lexis/On Line Search | 28.09 |
| 07/18/2023 | Lexis/On Line Search | 53.90 |
| 07/18/2023 | Westlaw | 14.38 |
| 07/18/2023 | Westlaw | 23.78 |
| 07/18/2023 | Computer Search (Other) | 5.40 |
| 07/20/2023 | Computer Search (Other) | 29.61 |
| 07/21/2023 | Westlaw | 95.11 |
| 07/22/2023 | Computer Search (Other) | 3.06 |
| 07/24/2023 | Westlaw | 23.78 |
| 07/24/2023 | Computer Search (Other) | 7.65 |
| 07/25/2023 | Court Reporting Services - Veritext, Invoice# 6731552 Dated 07/25/23, Professional services rendered regarding: Transcript services | 138.00 |
| 07/25/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-73 dated 07/30/2023; Isaac Sasson; Location: New York; FTX - Work Late; Order # 102923233201402 dated 07/25/2023 | 20.00 |
| 07/25/2023 | Lexis/On Line Search | 26.95 |
| 07/25/2023 | Lexis/On Line Search | 56.17 |
| 07/25/2023 | Westlaw | 95.11 |
| 07/26/2023 | Lexis/On Line Search | 53.90 |
| 07/26/2023 | Lexis/On Line Search | 56.17 |
| 07/26/2023 | Lexis/On Line Search | 80.82 |
| 07/26/2023 | Westlaw | 105.25 |
| 07/26/2023 | Computer Search (Other) | 10.89 |
| 07/27/2023 | Lexis/On Line Search | 26.95 |
| 07/27/2023 | Lexis/On Line Search | 84.26 |
| 07/27/2023 | Westlaw | 166.45 |
| 07/27/2023 | Computer Search (Other) | 37.17 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 146
51281-00002
Invoice No. 2370388

| | | |
|---|---|---:|
| 07/28/2023 | Lexis/On Line Search | 134.75 |
| 07/28/2023 | Lexis/On Line Search | 28.09 |
| 07/28/2023 | Lexis/On Line Search | 28.09 |
| 07/28/2023 | Westlaw | 47.56 |
| 07/28/2023 | Computer Search (Other) | 185.49 |
| 07/29/2023 | Westlaw | 512.81 |
| 07/31/2023 | Lexis/On Line Search | 28.09 |
| 07/31/2023 | Lexis/On Line Search - Courtlink Use - Charges for July 2023 | 6.20 |
| **Total Costs incurred and advanced** | | **$5,442.73** |

| | |
|---|---:|
| **Current Fees and Costs** | **$2,660,151.23** |
| **Total Balance Due - Due Upon Receipt** | **$2,660,151.23** |

**<u>EXHIBIT B</u>**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Courier Service | $68.74 |
| Computer Search | $3,198.53 |
| Court Reporting Services | $138.00 |
| In-house Reproduction Charges (692 copies at $0.08 per page) | $55.36 |
| In-house Color Reproduction Charges (3,659 copies at $0.50 per page) | $1,829.50 |
| Postage/Express Mail | $60.00 |
| Taxi/Ground Transportation | $63.15 |
| Travel Expense – Internet | $29.45 |
| **TOTAL:** | **$5,442.73** |

30769202.1