# **EXHIBIT A**

## **Fees**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6646

Writer's E-Mail
mlunn@ycst.com

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors | Invoice Date: | August 28, 2023 |
| 200 Park Avenue | Invoice Number: | 50045099 |
| New York, NY 10166 | Matter Number: | 102750.1001 |

Re: FTX
    Billing Period through July 31, 2023

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 148,101.00 |
| Disbursements | $ | 1,331.09 |
| Total Due This Invoice | $ | 149,432.09 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

| | |
|---|---|
| Invoice Date: | August 28, 2023 |
| Invoice Number: | 50045099 |
| Matter Number: | 102750.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 07/05/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 07/05/23 | MLUNN | Review updated and revised memo re: critical deadlines | B001 | 0.10 | 102.50 |
| 07/06/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 07/07/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 07/10/23 | DLASK | Update critical deadline memo | B001 | 0.30 | 109.50 |
| 07/10/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 07/12/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.40 | 146.00 |
| 07/13/23 | DLASK | Update critical deadline memo | B001 | 0.30 | 109.50 |
| 07/17/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 07/18/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.40 | 146.00 |
| 07/19/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.40 | 146.00 |
| 07/20/23 | DLASK | Update appeal docket critical deadline memo | B001 | 0.40 | 146.00 |
| 07/25/23 | DLASK | Update critical deadline memo | B001 | 0.30 | 109.50 |
| 07/25/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

| | | |
|---|---|---|
| Invoice Date: | August 28, 2023 |
| Invoice Number: | 50045099 |
| Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/25/23 | RFPOP | Email from UST re: briefing schedule for third circuit examiner appeal, and review and analyze UST motion to expedite re: same | B001 | 0.20 | 178.00 |
| 07/26/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 73.00 |
| 07/27/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 07/27/23 | JKOCH | Review critical deadline memorandum | B001 | 0.30 | 168.00 |
| 07/28/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 36.50 |
| 07/28/23 | JKOCH | Edit critical deadline memorandum | B001 | 1.20 | 672.00 |
| 07/28/23 | MLUNN | Review critical deadline memorandum | B001 | 0.10 | 102.50 |
| 07/28/23 | RFPOP | Emails to and from Paul Hastings (Isaac Sasson) and counsel for debtors (Matt Pierce) re: same | B001 | 0.20 | 178.00 |
| 07/31/23 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 109.50 |
| 07/17/23 | MLUNN | Review July 19th hearing agenda | B002 | 0.10 | 102.50 |
| 07/17/23 | RFPOP | Review and analyze agenda for July 19th hearing | B002 | 0.10 | 89.00 |
| 07/18/23 | MLUNN | Review amended agenda re: July 19th hearing | B002 | 0.10 | 102.50 |
| 07/31/23 | MLUNN | Review agenda re: August 2nd hearing | B002 | 0.10 | 102.50 |
| 07/31/23 | RFPOP | Review and analyze agenda for August 2nd hearing | B002 | 0.10 | 89.00 |
| 07/27/23 | MLUNN | Review 7th interim financial update | B004 | 0.30 | 307.50 |
| 07/27/23 | RFPOP | Review and analyze debtors interim financial report | B004 | 0.20 | 178.00 |
| 07/31/23 | DLASK | Review and update electronic docket regarding unredacted schedules and SOFAs for all debtors | B004 | 1.40 | 511.00 |
| 07/03/23 | MLUNN | Analysis of FTX 2.0 offers and status | B006 | 0.30 | 307.50 |
| 07/05/23 | MLUNN | Review updated summary of de minimis asset sales | B006 | 0.10 | 102.50 |

Official Committee of Unsecured Creditors re: FTX          Invoice Date:          August 28, 2023
Billing Period through July 31, 2023                                 Invoice Number:                50045099
                                                                                      Matter Number:          102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/05/23 | RFPOP | Email from (PWP) Nikhil Velivela re: updated summary of de minimis asset sale offers for venture portfolio, and review and analyze summary re: same | B006 | 0.10 | 89.00 |
| 07/07/23 | MLUNN | Review budget update | B006 | 0.10 | 102.50 |
| 07/07/23 | RFPOP | Email from Paul Hastings (Gabe Sasson) re: FTX Europe update | B006 | 0.10 | 89.00 |
| 07/10/23 | MLUNN | Analysis of FTX EU and FTX Europe sale, customer fund analysis and related issues, including review of presentation | B006 | 0.40 | 410.00 |
| 07/10/23 | RFPOP | Review and analyze debtors report of de minimis asset sales consummated in June 2023 | B006 | 0.10 | 89.00 |
| 07/10/23 | RFPOP | Review and analyze update budget and cash flow forecast from FTI, and email from FTI (Max Dawson) re: same | B006 | 0.20 | 178.00 |
| 07/11/23 | RFPOP | Emails to and from Paul Hastings (Ken Pasquale, Isaac Sasson and Jack Iaffaldano) re: various issues re: media and UST customer sealing motion appeals, including consolidation of same, and brief research re: recent precedent re: same | B006 | 0.40 | 356.00 |
| 07/12/23 | MLUNN | Review de minimis asset sale summary | B006 | 0.10 | 102.50 |
| 07/18/23 | MLUNN | Review fund sale process update | B006 | 0.10 | 102.50 |
| 07/18/23 | RFPOP | Review and analyze debtors declaration in support of debtors motion to approve settlement with Bitvo and review and analyze related certification of counsel and revised proposed order re: same | B006 | 0.10 | 89.00 |
| 07/18/23 | RFPOP | Emails from Jefferies (Lars Hultgren) re: debtors sale process | B006 | 0.10 | 89.00 |
| 07/06/23 | MLUNN | Review US Trustee's notice of appeal re: Customer sealing order | B007 | 0.10 | 102.50 |
| 07/06/23 | RFPOP | Review and analyze media designation of record for, and statement of issues on, media appeal of customer redaction motion; review and analyze UST notice of appeal for customer redaction motion | B007 | 0.30 | 267.00 |
| 07/07/23 | JKOCH | Review summary of appeal to customer redaction order | B007 | 0.20 | 112.00 |
| 07/10/23 | MLUNN | Review and analysis of research re: claim valuations | B007 | 1.10 | 1,127.50 |

Official Committee of Unsecured Creditors re: FTX     Invoice Date:     August 28, 2023
Billing Period through July 31, 2023     Invoice Number:     50045099
    Matter Number:     102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/17/23 | MLUNN | Review scheduling order entered in customer sealing appeal | B007 | 0.10 | 102.50 |
| 07/17/23 | RFPOP | Emails from Paul Hastings (Ken Pasquale), counsel for debtors (Brian Glueckstein) and UST re: briefing schedule and mediation issues for UST customer sealing motion appeal, and review and analyze draft letter from UST and review related order for media customer sealing motion appeal re: same | B007 | 0.30 | 267.00 |
| 07/18/23 | RFPOP | Review and comment on draft joint debtors and committee counter designation for media customer sealing motion appeal and review and finalize pro hac motion for Paul Hastings team for appeal, and emails to and from D. Laskin and Paul Hastings (Jack Iaffaldano) re: same | B007 | 0.30 | 267.00 |
| 07/19/23 | RFPOP | Review and analyze revised draft committee and debtors join supplemental designations for media customer sealing motion appeal (.1), and emails to and from Paul Hastings (Isaac Sasson) and counsel for debtors (Matt Pierce and Julie Kapoor) (.1) re: same | B007 | 0.20 | 178.00 |
| 07/20/23 | MLUNN | Review Genius settlement materials in preparation for call with UCC (.2) and call with UCC re: settlement (.7) | B007 | 0.90 | 922.50 |
| 07/21/23 | RFPOP | Review and analyze UST statements of issues on and designation of record for UST appeal of customer sealing motion | B007 | 0.20 | 178.00 |
| 07/06/23 | MLUNN | Review materials, including update plan term sheet and summary presentation and 2.0 summary presentation in preparation for call with UCC members (.6); attend portion of the call with UCC members and advisors re: various case updates and strategy issues (1.6) | B008 | 2.20 | 2,255.00 |
| 07/06/23 | RFPOP | Call with M. Lunn, Paul Hastings, Jefferies and FTI teams, and committee re: case update and strategy and upcoming deadlines and tasks (1.6), and review and analyze materials from Paul Hastings and Jefferies (.5) in preparation for same | B008 | 2.10 | 1,869.00 |
| 07/11/23 | RFPOP | Email from Paul Hastings (Jack Iaffaldano) re: agenda for weekly committee meeting, and review and analyze materials from Paul Hastings, FTI and Jefferies teams re: same | B008 | 0.50 | 445.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | August 28, 2023 |
| Billing Period through July 31, 2023 | | | Invoice Number: | | 50045099 |
| | | | Matter Number: | | 102750.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/12/23 | MLUNN | Review materials in preparation for meeting with UCC (.3); and participate in portion of meeting with UCC members and UCC advisors re: various matters and strategy discussions (2.2) | B008 | 2.50 | 2,562.50 |
| 07/12/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams and committee re: case update and strategy and upcoming deadlines and tasks (partial attendance) | B008 | 2.20 | 1,958.00 |
| 07/18/23 | RFPOP | Emails from Paul Hastings (Jack Iaffaldano) and Jefferies (Lars Hultgren) re: agenda for weekly committee meeting, and review and analyze materials from Paul Hastings, FTI and Jefferies teams in preparation for same | B008 | 0.50 | 445.00 |
| 07/19/23 | MLUNN | Review materials in preparation for meeting with UCC members (.4); update and strategy call with UCC members and advisors (1.5) | B008 | 1.90 | 1,947.50 |
| 07/19/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and task | B008 | 1.50 | 1,335.00 |
| 07/20/23 | RFPOP | Call with Paul Hastings and FTI teams and committee re: preference litigation (.7), and review and analyze materials from FTI (Brian Bromberg) in preparation for same (.4) | B008 | 1.10 | 979.00 |
| 07/25/23 | RFPOP | Email from Paul Hastings (Leon Koch) re: agenda and related issues for weekly committee meeting, and review and analyze materials from Paul Hastings and FTI re: same | B008 | 0.20 | 178.00 |
| 07/26/23 | MLUNN | Review materials in preparation for meeting with UCC members (.4); and meeting with UCC members, Paul Hastings, Jefferies, and FTI re: various updates and strategy for various issues (1.7) | B008 | 2.10 | 2,152.50 |
| 07/26/23 | RFPOP | Call with M. Lunn, Paul Hastings, FTI and Jefferies teams, and committee re: case update and strategy and upcoming deadlines and tasks (1.7), and review and analyze materials from Jefferies (.2) in preparation for same | B008 | 1.90 | 1,691.00 |
| 07/03/23 | MLUNN | Review and analysis of US Trustee reply in support of direct appeal of examiner order | B011 | 0.30 | 307.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

Invoice Date:                August 28, 2023
Invoice Number:                    50045099
Matter Number:                  102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/03/23 | RFPOP | Review and analyze UST reply to objection to request for permission to appeal directly to third circuit | B011 | 0.30 | 267.00 |
| 07/07/23 | MLUNN | Correspondence and call with R. Poppiti and I. Sasson (Paul Hastings) re: litigation and investigation updates | B011 | 0.40 | 410.00 |
| 07/07/23 | RFPOP | Emails to and from and call with Paul Hastings (Isaac Sasson) re: various litigation issues (.4), and brief research (.4) re: same | B011 | 0.80 | 712.00 |
| 07/07/23 | RFPOP | Emails to and from Paul Hastings (Leonie Koch) re: investigation update | B011 | 0.20 | 178.00 |
| 07/10/23 | JKOCH | Review scheduling order in FTX DM adversary | B011 | 0.10 | 56.00 |
| 07/10/23 | MLUNN | Review and analyze research re: preference issues | B011 | 0.90 | 922.50 |
| 07/11/23 | MLUNN | Correspondence with K. Pasquale re: mediation position for media and UST appeal of customer sealing order | B011 | 0.10 | 102.50 |
| 07/12/23 | MLUNN | Litigation strategy call with K. Pasquale and R. Poppiti | B011 | 0.30 | 307.50 |
| 07/12/23 | MLUNN | Review memorandum re: preferences and potential affirmative defenses and elements | B011 | 0.40 | 410.00 |
| 07/12/23 | MLUNN | Review litigation and investigation update and analysis | B011 | 0.40 | 410.00 |
| 07/12/23 | RFPOP | Call with M. Lunn and Paul Hastings (Ken Pasquale) re: various litigation issues, including preference issues | B011 | 0.30 | 267.00 |
| 07/13/23 | JKOCH | Review JPL answer and motion to dismiss certain counts | B011 | 0.50 | 280.00 |
| 07/13/23 | JKOCH | Review debtors' complaint against Ipsum UG, Gruhn, Matzke, and Williams | B011 | 0.70 | 392.00 |
| 07/13/23 | MLUNN | Analysis of complaint filed against Loren Iusum UG (FTX Europe) and others | B011 | 0.70 | 717.50 |
| 07/13/23 | RFPOP | Review and analyze debtors FTX Europe adversary complaint | B011 | 0.60 | 534.00 |
| 07/14/23 | MLUNN | Review and provide comments to draft 2004 motion to Wells Fargo, Silvergate and Evolve (.5) and related correspondence with K. Pasquale and R. Poppiti (.1) | B011 | 0.60 | 615.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

Invoice Date:                August 28, 2023
Invoice Number:                  50045099
Matter Number:              102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/14/23 | RFPOP | Review and comment on debtors and committee draft joint 2004 motion to several banks, and emails to and from M. Lunn and Paul Hastings (Ken Pasquale) re: same | B011 | 0.40 | 356.00 |
| 07/14/23 | RFPOP | Review and analyze debtors various motion for default judgment against adversary defendants | B011 | 0.20 | 178.00 |
| 07/18/23 | DLASK | Finalize for filing motions for pro hac vice in Bloomberg appeal | B011 | 0.40 | 146.00 |
| 07/18/23 | DLASK | Update pro hac motions in Bloomberg appeal | B011 | 0.30 | 109.50 |
| 07/18/23 | DLASK | Review and update electronic adversary dockets | B011 | 0.40 | 146.00 |
| 07/18/23 | MLUNN | Review and analyze files version of 2004 motion | B011 | 0.20 | 205.00 |
| 07/18/23 | MLUNN | Meeting with K. Pasquale, I. Sasson and R. Poppiti re: various litigation issues | B011 | 1.00 | 1,025.00 |
| 07/18/23 | MLUNN | Review Order granting UST permission to appeal examiner ruling to 3d Circuit | B011 | 0.10 | 102.50 |
| 07/18/23 | RFPOP | Meet with M. Lunn and Paul Hastings (Ken Pasquale and Isaac Sasson) re: various litigation issues | B011 | 1.00 | 890.00 |
| 07/18/23 | RFPOP | Review and analyze debtors and committee joint 2004 motion to various banks | B011 | 0.20 | 178.00 |
| 07/19/23 | DLASK | Prepare appearance notices for 3rd Circuit Examiner Appeal | B011 | 0.40 | 146.00 |
| 07/19/23 | MLUNN | Analyze preference analysis | B011 | 0.40 | 410.00 |
| 07/19/23 | MLUNN | Analyze Terraform 2004 motion | B011 | 0.30 | 307.50 |
| 07/20/23 | MLUNN | Review UST designation of record and statement of issues re: customer sealing appeal | B011 | 0.20 | 205.00 |
| 07/20/23 | RFPOP | Review and analyze debtors adversary complaint against Latona Biosciences | B011 | 0.40 | 356.00 |
| 07/20/23 | RFPOP | Review and analyze motion filed by Terraform Labs for leave to serve subpoenas on FTX | B011 | 0.30 | 267.00 |
| 07/21/23 | MLUNN | Litigation strategy call with K. Pasquale, I. Sasson and R. Poppiti (.9); and follow-up with R. Poppiti (.2) | B011 | 1.10 | 1,127.50 |
| 07/21/23 | MLUNN | Analyze proposed scheduling order for examiner denial appeal from UST | B011 | 0.10 | 102.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

Invoice Date:                 August 28, 2023
Invoice Number:                  50045099
Matter Number:               102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/21/23 | RFPOP | Call with M. Lunn and Paul Hastings (Ken Pasquale and Isaac Sasson) re: litigation issues | B011 | 0.80 | 712.00 |
| 07/21/23 | RFPOP | Review and finalize for filing notices of appearance for third circuit for UST examiner motion appeal, and emails to and from D. Laskin and Paul Hastings (Isaac Sasson) re: same and corporate disclosure statement and review letter from third circuit re: same; emails from Paul Hastings (Ken Pasquale), counsel for debtors (Jim Bromley) and UST re: briefing schedule for same | B011 | 0.40 | 356.00 |
| 07/21/23 | RFPOP | Litigation strategy call with Paul Hastings (K. Pasquale and I. Sasson) (.9) and follow-up with M. Lunn (.2) | B011 | 1.10 | 979.00 |
| 07/24/23 | RFPOP | Email to and from Paul Hastings (Leonie Koch) re: litigation update | B011 | 0.20 | 178.00 |
| 07/24/23 | RFPOP | Review and analyze debtors adversary complaint against Samuel Bankman-Fried and other FTX insiders | B011 | 0.80 | 712.00 |
| 07/25/23 | MLUNN | Correspondence with US Trustee re: agreement on proposed 3d circuit briefing schedule for examiner denial appeal | B011 | 0.10 | 102.50 |
| 07/26/23 | DLASK | Review and update electronic adversary dockets | B011 | 0.50 | 182.50 |
| 07/26/23 | MLUNN | Review and analysis of Evolve's objection to 2004 motion | B011 | 0.10 | 102.50 |
| 07/26/23 | RFPOP | Review and analyze Evolve, Silicon Valley Associates and Silvergate Bank objections to committee and debtors joint 2004 motion (.8), and emails to and from Paul Hastings (Ken Pasquale) and call to counsel for debtors (Matt Pierce) (.3) re: same | B011 | 1.10 | 979.00 |
| 07/27/23 | DLASK | Draft 3rd Circuit responsive pleadings cover | B011 | 0.20 | 73.00 |
| 07/27/23 | DLASK | Review and respond to email from counsel regarding 3rd Circuit responsive pleadings | B011 | 0.10 | 36.50 |
| 07/27/23 | MLUNN | Review objection by Silicon Valley Accounts to 2004 motion | B011 | 0.30 | 307.50 |
| 07/28/23 | JKOCH | Review stipulations and scheduling orders in various adversary proceedings | B011 | 0.50 | 280.00 |
| 07/28/23 | MLUNN | Review response to UST's motion to expedite examiner denial appeal | B011 | 0.10 | 102.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

Invoice Date:                    August 28, 2023
Invoice Number:                      50045099
Matter Number:                   102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/28/23 | RFPOP | Call with Paul Hastings (Jack Iaffaldano) and emails to and from D. Laskin and Jack and Iaffaldano re: UST motion to expedite third circuit appeal re: UST examiner motion, and review and comment on draft corporate disclosure statement and draft response to motion re: same | B011 | 0.40 | 356.00 |
| 07/29/23 | RFPOP | Emails to and from Paul Hastings (Isaac Sasson) and counsel for debtors (Matt Pierce) re: litigation issues | B011 | 0.20 | 178.00 |
| 07/30/23 | RFPOP | Emails from counsel for debtors (Jaclyn Palmerson) and counsel for Silvergate (John Penn) re: committee and debtors joint 2004 motion | B011 | 0.20 | 178.00 |
| 07/31/23 | DLASK | Finalize for filing and coordinate service of appearance notices in 3rd circuit appeal regarding examiner motion | B011 | 0.40 | 146.00 |
| 07/31/23 | DLASK | Finalize for filing and coordinate service of response of committee to motion to expedite | B011 | 0.40 | 146.00 |
| 07/31/23 | DLASK | Finalize for filing and coordinate service of committee's corporate disclosure statement in examiner appeal | B011 | 0.40 | 146.00 |
| 07/31/23 | RFPOP | Review and finalize for filing limited objection to UST motion to expedite third circuit appeal of UST examiner motion and review and finalize for filing committee corporate disclosure statement, and emails to and from D. Laskin and Paul Hastings (Jack Iaffaldano) and call with Jack Iaffaldano re: same | B011 | 0.50 | 445.00 |
| 07/31/23 | RFPOP | Review and analyze stipulation extending deadline to respond to ad hoc customer group adversary complaint | B011 | 0.10 | 89.00 |
| 07/05/23 | MLUNN | Review, analyze and provide comments to draft UCC plan term sheet | B012 | 0.90 | 922.50 |
| 07/16/23 | MLUNN | Analysis of updated and revised plan term sheet | B012 | 0.80 | 820.00 |
| 07/17/23 | MLUNN | Call with R. Poppiti re: solicitation timelines questions raised by FTI (.3); draft requested timeline (.3) and correspondence with B. Bromberg (.2) | B012 | 0.80 | 820.00 |
| 07/17/23 | RFPOP | Review and analyze revised draft committee plan term sheet, and email from Paul Hastings (Kris Hansen) re: same | B012 | 0.40 | 356.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

Invoice Date: August 28, 2023
Invoice Number: 50045099
Matter Number: 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/17/23 | RFPOP | Emails to and from M. Lunn and FTI (Brian Bromberg) (.1) and call with M. Lunn re: disclosure statement and plan timeline (.3) | B012 | 0.40 | 356.00 |
| 07/18/23 | MLUNN | Meeting with G. Sassoon, I. Sasson and R. Poppiti re: chapter 11 plan term sheet and related issues | B012 | 0.40 | 410.00 |
| 07/18/23 | RFPOP | Meet with M. Lunn and Paul Hastings (Gabe Sasson and Isaac Sasson) (.4) and email from Isaac Sasson (.1) re: plan issues | B012 | 0.50 | 445.00 |
| 07/19/23 | JKOCH | Review chapter 11 plan analysis | B012 | 0.50 | 280.00 |
| 07/20/23 | MLUNN | Analysis and related correspondence with I. Sasson, G. Sasson and R. Poppiti re: exclusivity issues | B012 | 0.30 | 307.50 |
| 07/20/23 | MLUNN | Research solicitation and exclusivity issue | B012 | 0.40 | 410.00 |
| 07/20/23 | RFPOP | Emails to and from Paul Hastings (Gabe Sasson and Isaac Sasson) re: plan exclusivity issues | B012 | 0.40 | 356.00 |
| 07/24/23 | RFPOP | Email to and from J. Kochenash re: plan research | B012 | 0.20 | 178.00 |
| 07/25/23 | RFPOP | Emails to and from M. Lunn and J. Kochenash re: plan research | B012 | 0.20 | 178.00 |
| 07/26/23 | EMORT | Research re: exclusivity issues (.5); Conference with M. Lunn re: same (.3) | B012 | 0.80 | 892.00 |
| 07/26/23 | JKOCH | Research re: exclusivity issues | B012 | 2.40 | 1,344.00 |
| 07/26/23 | MLUNN | Analysis of exclusivity issues (.3); discussion with E. Morton re: precedent in connection with exclusivity issues (.3); and work with R. Poppiti re: strategy for same (.1) | B012 | 0.70 | 717.50 |
| 07/26/23 | RFPOP | Brief research re: chapter 11 plan issues | B012 | 0.40 | 356.00 |
| 07/27/23 | DLASK | Assist J. Kochenash with research re: exclusivity issues | B012 | 0.40 | 146.00 |
| 07/27/23 | JKOCH | Research re: exclusivity issues (1.8) and confer with M. Lunn re: same (.2) | B012 | 2.00 | 1,120.00 |
| 07/27/23 | MLUNN | Work with J. Kochenash re: exclusivity issue research results and additional issues | B012 | 0.20 | 205.00 |
| 07/28/23 | JKOCH | Further research re: exclusivity issues (3.0); prepare memo analyzing research re: same (1.1) | B012 | 4.10 | 2,296.00 |

Official Committee of Unsecured Creditors re: FTX     Invoice Date:     August 28, 2023
Billing Period through July 31, 2023     Invoice Number:     50045099
    Matter Number:     102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/31/23 | DLASK | Finalize for filing and coordinate service of statement regarding draft chapter 11 plan | B012 | 1.20 | 438.00 |
| 07/31/23 | MLUNN | Review and analyze draft plan term sheet (.9) and analysis of draft of the chapter 11 plan (1.8) | B012 | 2.70 | 2,767.50 |
| 07/31/23 | MLUNN | Review and provide comments to draft statement re: Chapter 11 Plan (.3); review revised statement (.1) | B012 | 0.40 | 410.00 |
| 07/31/23 | RFPOP | Review and analyze chapter 11 plan research from J. Kochenash | B012 | 1.80 | 1,602.00 |
| 07/31/23 | RFPOP | Review and analyze debtors draft chapter 11 plan and term sheet | B012 | 1.60 | 1,424.00 |
| 07/31/23 | RFPOP | Review and finalize for filing committee statement in response to debtors draft chapter 11 plan (1.2), and emails to (.2) and from (.2) D. Laskin and Paul Hastings team re: same | B012 | 1.60 | 1,424.00 |
| 07/05/23 | DLASK | Finalize for filing, file certificates of no objection for fee applications of Paul Hastings (.3) and Young Conaway (.3) | B017 | 0.60 | 219.00 |
| 07/05/23 | DLASK | Finalize for filing certificates of no objection for Jefferies' 4th and 5th fee applications | B017 | 0.60 | 219.00 |
| 07/05/23 | JKOCH | Review CNOs for Jefferies' fourth and fifth monthly fee applications (.2); review CNO for YCST's fifth monthly fee application (.1); review CNO for Paul Hastings' fifth monthly fee application (.1); review CNO for FTI's fifth monthly fee application (.1); email correspondence (multiple) with UCC professionals re: CNOs for fee applications (.1) | B017 | 0.60 | 336.00 |
| 07/05/23 | RFPOP | Email from Paul Hastings (Ken Pasquale) re: committee retention issues | B017 | 0.10 | 89.00 |
| 07/06/23 | DLASK | Finalize for filing certificate of no objection for FTI's 5th fee application | B017 | 0.40 | 146.00 |
| 07/06/23 | JKOCH | Email correspondence with FTI team re: CNO for fifth monthly fee application | B017 | 0.10 | 56.00 |
| 07/13/23 | RFPOP | Emails to and from D. Laskin and email from fee examiner re: YCST second interim fee application | B017 | 0.20 | 178.00 |
| 07/14/23 | JKOCH | Email correspondence with M. Lunn re: YCST supplemental retention disclosures | B017 | 0.10 | 56.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

| | Invoice Date: | August 28, 2023 |
|---|---|---|
| | Invoice Number: | 50045099 |
| | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/14/23 | MLUNN | Correspondence with J. Kochenash re: reviewing conflict searches on potential 2004 motion parties and potential supplemental disclosures | B017 | 0.10 | 102.50 |
| 07/14/23 | MLUNN | Correspondence from C. Abbey re: questions on YCST expenses and related correspondence with R. Poppiti and D. Laskin re: same | B017 | 0.10 | 102.50 |
| 07/14/23 | RFPOP | Email to fee examiner re: YCST second interim fee application | B017 | 0.10 | 89.00 |
| 07/17/23 | JKOCH | Email correspondence (2x) with R. Poppiti and FTI re: monthly fee application | B017 | 0.10 | 56.00 |
| 07/18/23 | MLUNN | Review and analyze professional fee claim analysis in response to UCC questions | B017 | 0.20 | 205.00 |
| 07/24/23 | DLASK | Finalize for filing and coordinate service of Paul Hastings' May fee application | B017 | 0.60 | 219.00 |
| 07/24/23 | DLASK | Finalize for filing and coordinate service of Young Conaway's May fee application | B017 | 0.60 | 219.00 |
| 07/24/23 | DLASK | Assemble exhibits for Paul Hastings fee application | B017 | 0.30 | 109.50 |
| 07/24/23 | JKOCH | Review FTI's monthly fee application in preparation for filing | B017 | 0.40 | 224.00 |
| 07/24/23 | JKOCH | Review Paul Hastings' monthly fee application in preparation for filing | B017 | 0.40 | 224.00 |
| 07/25/23 | DLASK | Finalize for filing and coordinate service of FTI's May fee application | B017 | 0.40 | 146.00 |
| 07/25/23 | JKOCH | Review and finalize FTI's fee application | B017 | 0.40 | 224.00 |
| 07/26/23 | DLASK | Update 3rd interim fee application of committee's professionals | B017 | 0.30 | 109.50 |
| 07/10/23 | DLASK | Prepare May fee application re: YCST | B018 | 1.20 | 438.00 |
| 07/10/23 | MLUNN | Review and provide comments to updated YCST May fee statement in preparation for submission | B018 | 0.20 | 205.00 |
| 07/10/23 | RFPOP | Review and comment on draft YCST May 2023 fee application, and emails to and from D. Laskin re: same | B018 | 0.20 | 178.00 |
| 07/20/23 | MLUNN | Confidentiality review of June fee statement in preparation for submission | B018 | 0.70 | 717.50 |
| 07/24/23 | DLASK | Update cumulative fees and expenses of YCST fee application | B018 | 0.40 | 146.00 |
| 07/24/23 | MLUNN | Review YCST May 2023 fee application | B018 | 0.10 | 102.50 |

Official Committee of Unsecured Creditors re: FTX

Billing Period through July 31, 2023

| | | Invoice Date: | August 28, 2023 |
|---|---|---|---|
| | | Invoice Number: | 50045099 |
| | | Matter Number: | 102750.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/24/23 | RFPOP | Review and finalize for filing YCST May 2023 fee application, and emails to and from J. Kochenash, D. Laskin and Paul Hastings (Leonie Koch) re: same and FTI and Paul Hastings May 2023 fee applications | B018 | 0.20 | 178.00 |
| 07/10/23 | MLUNN | Review amended scheduling order | BN014 | 0.10 | 102.50 |
| 07/10/23 | RFPOP | Review and analyze stipulation between debtors and JPL re: JPL adversary proceeding response deadline | BN014 | 0.10 | 89.00 |
| 07/13/23 | RFPOP | Review and analyze JPL answer/counterclaim and motion to dismiss debtors adversary complaint | BN014 | 1.60 | 1,424.00 |
| 07/14/23 | MLUNN | Correspondence with counsel for JPL re: proposed order denying stay relief motion and proposed mediators; correspondence with K. Pasquale and R. Poppiti re: same | BN014 | 0.20 | 205.00 |
| 07/14/23 | RFPOP | Review and comment on draft proposed order denying JPL stay relief motion, and emails to and from M. Lunn, Paul Hastings (Ken Pasquale) and counsel for JPL (Brendan J. Schlauch), call to Ken Pasquale and review related certification of counsel re: same | BN014 | 0.50 | 445.00 |
| 07/19/23 | MLUNN | Analyze and develop potential responses to JPL motion to dismiss | BN014 | 0.80 | 820.00 |
| 07/26/23 | RFPOP | Review and analyze stipulation extending JPL adversary proceeding deadlines | BN014 | 0.10 | 89.00 |
| 07/06/23 | RFPOP | Review and analyze materials re: Voyager mediation strategy | BN015 | 0.30 | 267.00 |
| 07/07/23 | MLUNN | Research issues related to Voyager adversary in connection with preparation of mediation statement | BN015 | 1.40 | 1,435.00 |
| 07/07/23 | MLUNN | Correspondence with B. Beller re: Voyager mediation statement | BN015 | 0.10 | 102.50 |
| 07/07/23 | RFPOP | Emails to and from M. Lunn and counsel for debtors (Ben Beller) and call with M. Lunn re: Voyager mediation issues | BN015 | 0.30 | 267.00 |
| 07/10/23 | MLUNN | Review and analysis of research memo re: 502(h) claim issues | BN015 | 0.40 | 410.00 |
| 07/10/23 | RFPOP | Research re: Voyager mediation and litigation issues | BN015 | 2.10 | 1,869.00 |
| 07/11/23 | JKOCH | Call with M. Lunn, R. Poppiti, and R. Eastes re: research in connection with Voyager mediation | BN015 | 0.60 | 336.00 |

Official Committee of Unsecured Creditors re: FTX     Invoice Date:     August 28, 2023
Billing Period through July 31, 2023     Invoice Number:     50045099
    Matter Number:     102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/11/23 | MLUNN | Identify issues for mediation statement (.6); review research (.7) and research issues in connection with mediation statement (1.0); strategy meeting with R. Poppiti, J. Kochenash and R. Eastes re: supplement to debtors' mediation statement and research various issues (.6) | BN015 | 2.90 | 2,972.50 |
| 07/11/23 | MLUNN | Correspondence with B. Beller re: mediation statement issues | BN015 | 0.10 | 102.50 |
| 07/11/23 | MLUNN | Review of supplemental materials provided by Voyager plan administrator to mediator | BN015 | 0.40 | 410.00 |
| 07/11/23 | MLUNN | Calls (x2) ((.8) and (.5)) with R. Poppiti re: Voyager mediation issues and strategy for same | BN015 | 1.30 | 1,332.50 |
| 07/11/23 | REAST | Telephone conference with YCST team re: mediation statement (0.6); telephone conference with J. Kochenash re: same (0.1) | BN015 | 0.70 | 392.00 |
| 07/11/23 | REAST | Email correspondence with YCST team re: mediation statement | BN015 | 0.30 | 168.00 |
| 07/11/23 | RFPOP | Calls with M. Lunn (.8 and .5) and call with M. Lunn, J. Kochenash and R. Estes (.6) re: Voyager litigation and mediation issues, and review and analyze related research (2.9) re: same | BN015 | 4.80 | 4,272.00 |
| 07/12/23 | JKOCH | Confer with M. Lunn re: Voyager mediation issues | BN015 | 0.10 | 56.00 |
| 07/12/23 | MLUNN | Work with J. Kochenash re: research for mediation statement | BN015 | 0.10 | 102.50 |
| 07/12/23 | MLUNN | Call with B. Beller and R. Poppiti re: strategy and issues for mediation statement (.5); and follow-up call with R. Poppiti re: next steps (.4) | BN015 | 0.90 | 922.50 |
| 07/12/23 | RFPOP | Call with M. Lunn and counsel for debtors (Ben Beller, Adam Toobin and Sienna Liu) (.5) and call with M. Lunn (.4) re: Voyager mediation and litigation issues, and review and analyze research from counsel for debtors (.7) re: same | BN015 | 1.60 | 1,424.00 |
| 07/13/23 | JKOCH | Research re: mediation arguments | BN015 | 2.00 | 1,120.00 |
| 07/13/23 | REAST | Legal research re: mediation statement arguments | BN015 | 0.90 | 504.00 |
| 07/14/23 | JKOCH | Compile notes on research in preparation for call with M. Lunn, R. Poppiti, and R. Eastes | BN015 | 0.30 | 168.00 |

Official Committee of Unsecured Creditors re: FTX | Invoice Date: | August 28, 2023
Billing Period through July 31, 2023 | Invoice Number: | 50045099
| Matter Number: | 102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/14/23 | REAST | Email correspondence with YCST team re: mediation statement | BN015 | 0.30 | 168.00 |
| 07/16/23 | JKOCH | Call with M. Lunn, R. Poppiti, and R. Eastes re: Voyager mediation | BN015 | 0.50 | 280.00 |
| 07/16/23 | JKOCH | Further research re: mediation statement arguments | BN015 | 0.70 | 392.00 |
| 07/16/23 | JKOCH | Draft outline of mediation statement | BN015 | 5.70 | 3,192.00 |
| 07/16/23 | MLUNN | Research and analyze mediation statement issues (.5); and call with R. Poppiti, J. Kochenash and R. Eastes re: mediation research and statement (.4) | BN015 | 0.90 | 922.50 |
| 07/16/23 | REAST | Telephone conference with YCST team re: supplemental mediation statement (0.4); telephone conference with J. Kochenash re: same (0.1); legal research re: same (0.7); email correspondence with YCST team re: same (0.4) | BN015 | 1.60 | 896.00 |
| 07/16/23 | RFPOP | Call with M. Lunn, J. Kochenash and R. Estes re: Voyager litigation and mediation issues | BN015 | 0.40 | 356.00 |
| 07/17/23 | JKOCH | Email correspondence with R. Poppiti re: research in connection with equitable subordination | BN015 | 0.40 | 224.00 |
| 07/17/23 | JKOCH | Draft outline of mediation statement | BN015 | 3.10 | 1,736.00 |
| 07/17/23 | MLUNN | Review and analysis of mediation statement outline | BN015 | 0.30 | 307.50 |
| 07/17/23 | MLUNN | Call with R. Poppiti re: mediation statement arguments and research | BN015 | 0.20 | 205.00 |
| 07/17/23 | REAST | Email correspondence with YCST team re: supplemental mediation statement | BN015 | 0.80 | 448.00 |
| 07/17/23 | REAST | Draft and revise document re: mediation statement | BN015 | 1.30 | 728.00 |
| 07/17/23 | RFPOP | Call with M. Lunn (.2) and email from J. Kochenash (.2) re: Voyager mediation statement issues, and review related research (1.1) re: same | BN015 | 1.50 | 1,335.00 |
| 07/18/23 | JKOCH | Draft mediation statement (1.8); review comments to outline of same (.1); call with M. Lunn and R. Poppiti re: same (.5); | BN015 | 2.40 | 1,344.00 |
| 07/18/23 | MLUNN | Review 2nd Interim Report re: support for mediation statement arguments | BN015 | 0.40 | 410.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

Invoice Date:                    August 28, 2023
Invoice Number:                      50045099
Matter Number:                   102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/18/23 | MLUNN | Review draft mediation statements and revise same (.4); confer with R. Poppiti re: same (.2); correspondence with J. Kochenash re mediation statement (.1) | BN015 | 0.70 | 717.50 |
| 07/18/23 | MLUNN | Call with R. Poppiti and J. Kochenash re: mediation statement | BN015 | 0.50 | 512.50 |
| 07/18/23 | MLUNN | Work with R. Poppiti re: analysis of issues and strategic considerations for mediation statement | BN015 | 0.80 | 820.00 |
| 07/18/23 | REAST | Email correspondence with YCST team re: supplemental mediation statement | BN015 | 0.50 | 280.00 |
| 07/18/23 | RFPOP | Call with M. Lunn and J. Kochenash (.5) and email from (.1) and meet with (.8) M. Lunn re: Voyager mediation statement | BN015 | 1.40 | 1,246.00 |
| 07/19/23 | JKOCH | Draft mediation statement | BN015 | 7.10 | 3,976.00 |
| 07/19/23 | JKOCH | Review debtors' draft mediation statement | BN015 | 1.70 | 952.00 |
| 07/19/23 | MLUNN | Review debtors' draft mediation statement and provide comments to same (1.1) and call with R. Poppiti re: issues with statement (.2) | BN015 | 1.30 | 1,332.50 |
| 07/19/23 | MLUNN | Correspondence with B. Beller re: Debtors' mediation statement | BN015 | 0.10 | 102.50 |
| 07/19/23 | MLUNN | Review and revise mediation statement (1.8) and calls (x2) with R. Poppiti re: same (.5) | BN015 | 2.30 | 2,357.50 |
| 07/19/23 | MLUNN | Calls (x2) with J. Kochenash re: research analysis for mediation statement (.3); review updated research re: mediation statement (.6); call with R. Poppiti re: research and strategy for mediation statement arguments (.4) | BN015 | 1.30 | 1,332.50 |
| 07/19/23 | RFPOP | Review and analyze debtors draft Voyager mediation statement, including review certain cases cited therein (.9), and review and revise draft committee Voyager mediation statement (1.9), and calls with M. Lunn (.3, .1 and .5) and emails to and from M. Lunn and J. Kochenash (.2) re: same | BN015 | 3.90 | 3,471.00 |
| 07/20/23 | JKOCH | Revise mediation statement | BN015 | 3.20 | 1,792.00 |
| 07/20/23 | MLUNN | Review revised mediation statement and revise same (1.1); correspondence and call with R. Poppiti re: revisions to mediation statement (.2) | BN015 | 1.30 | 1,332.50 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

Invoice Date:              August 28, 2023
Invoice Number:                  50045099
Matter Number:              102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/20/23 | MLUNN | Correspondence with B. Beller and counsel for Plan Administrator re: agreement on submission timing for initial mediation statements | BN015 | 0.10 | 102.50 |
| 07/20/23 | RFPOP | Review and revise draft committee mediation statement for Voyager mediation, including review and analyze additional research (4.7), and email to and from M. Lunn and J. Kochenash and call with M. Lunn (.3) re: same | BN015 | 5.00 | 4,450.00 |
| 07/21/23 | JKOCH | Cite check and finalize mediation statement | BN015 | 0.40 | 224.00 |
| 07/21/23 | MLUNN | Review revised drafts of mediation statement and provide comments and revise same (1.3); work with R. Poppiti re: finalizing mediation statement (.2) | BN015 | 1.50 | 1,537.50 |
| 07/21/23 | MLUNN | Correspondence with B. Beller re: mediation statement | BN015 | 0.10 | 102.50 |
| 07/21/23 | MLUNN | Call with B. Beller, A. Toobin and R. Poppiti re: mediation statements (.4) and follow-up with R. Poppiti re: revisions to mediation statement (.1) | BN015 | 0.50 | 512.50 |
| 07/21/23 | RFPOP | Revise and finalize for filing committee opening statement for Voyager mediation, including review additional research (3.8), and call with M. Lunn (.4), call with M. Lunn and counsel for debtors (Ben Beller and Adam Toobin) (.5) and emails to and from M. Lunn, Ben Beller, counsel for Voyager (Elizabeth Rodd) and mediator (.3) re: same | BN015 | 5.00 | 4,450.00 |
| 07/24/23 | MLUNN | Review and analysis of portions of Voyager mediation statement | BN015 | 1.70 | 1,742.50 |
| 07/25/23 | MLUNN | Continued review and analysis of Voyager's mediation statement (1.3); identification of reply issues and research topics (.5) | BN015 | 1.80 | 1,845.00 |
| 07/25/23 | MLUNN | Correspondence with B. Beller re: mediation statement confidentiality issues | BN015 | 0.10 | 102.50 |
| 07/25/23 | RFPOP | Email from counsel for debtors (Ben Beller) re: Voyager mediation issues | BN015 | 0.10 | 89.00 |
| 07/26/23 | MLUNN | Discussion with R. Poppiti re: arguments and strategy for responding to Voyager mediation statement | BN015 | 0.20 | 205.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

Invoice Date:                    August 28, 2023
Invoice Number:                       50045099
Matter Number:                      102750.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/26/23 | RFPOP | Review and analyze debtors opening meditation statement and begin to review and analyze Voyager opening meditation statement re: Voyager mediation (2.1), and discussion with M. Lunn (.2) re: same | BN015 | 2.30 | 2,047.00 |
| 07/28/23 | RFPOP | Further review and analyze Voyager opening mediation statement in connection with Voyager mediation | BN015 | 1.60 | 1,424.00 |
| | | | **Total** | **186.00** | **$148,101.00** |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors re: FTX | | | Invoice Date: | | August 28, 2023 |
| Billing Period through July 31, 2023 | | | Invoice Number: | | 50045099 |
| | | | Matter Number: | | 102750.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| DLASK | Debbie Laskin | Paralegal | 16.70 | 365.00 | 6,095.50 |
| EMORT | Edmon L. Morton | Partner | 0.80 | 1,115.00 | 892.00 |
| JKOCH | Jared W. Kochenash | Associate | 42.80 | 560.00 | 23,968.00 |
| MLUNN | Matthew B. Lunn | Partner | 54.70 | 1,025.00 | 56,067.50 |
| RFPOP | Robert F. Poppiti | Partner | 64.60 | 890.00 | 57,494.00 |
| REAST | Roxanne M. Eastes | Associate | 6.40 | 560.00 | 3,584.00 |
| **Total** | | | **186.00** | | **$148,101.00** |

## Task Summary

### Task Code:B001          Case Administration

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.20 | 1,025.00 | 205.00 |
| Robert F. Poppiti | Partner | 0.40 | 890.00 | 356.00 |
| Jared W. Kochenash | Associate | 1.50 | 560.00 | 840.00 |
| Debbie Laskin | Paralegal | 4.80 | 365.00 | 1,752.00 |
| **Total** | | **6.90** | | **3,153.00** |

### Task Code:B002          Court Hearings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.30 | 1,025.00 | 307.50 |
| Robert F. Poppiti | Partner | 0.20 | 890.00 | 178.00 |
| **Total** | | **0.50** | | **485.50** |

### Task Code:B004          Schedules & Statements, U.S. Trustee Reports

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.30 | 1,025.00 | 307.50 |
| Robert F. Poppiti | Partner | 0.20 | 890.00 | 178.00 |
| Debbie Laskin | Paralegal | 1.40 | 365.00 | 511.00 |
| **Total** | | **1.90** | | **996.50** |

### Task Code:B006          Use, Sale or Lease of Property (363 issues)

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Matthew B. Lunn | Partner | 1.10 | 1,025.00 | 1,127.50 |
| Robert F. Poppiti | Partner | 1.10 | 890.00 | 979.00 |
| **Total** | | **2.20** | | **2,106.50** |

### Task Code:B007          Claims Analysis, Objections and Resolutions

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Matthew B. Lunn | Partner | 2.20 | 1,025.00 | 2,255.00 |
| Robert F. Poppiti | Partner | 1.30 | 890.00 | 1,157.00 |
| Jared W. Kochenash | Associate | 0.20 | 560.00 | 112.00 |
| **Total** | | **3.70** | | **3,524.00** |

### Task Code:B008          Meetings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Matthew B. Lunn | Partner | 8.70 | 1,025.00 | 8,917.50 |
| Robert F. Poppiti | Partner | 10.00 | 890.00 | 8,900.00 |
| **Total** | | **18.70** | | **17,817.50** |

**Task Code:B011**          **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Matthew B. Lunn | Partner | 8.10 | 1,025.00 | 8,302.50 |
| Robert F. Poppiti | Partner | 10.50 | 890.00 | 9,345.00 |
| Jared W. Kochenash | Associate | 1.80 | 560.00 | 1,008.00 |
| Debbie Laskin | Paralegal | 3.50 | 365.00 | 1,277.50 |
| **Total** | | **23.90** | | **19,933.00** |

**Task Code:B012**          **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Edmon L. Morton | Partner | 0.80 | 1,115.00 | 892.00 |
| Matthew B. Lunn | Partner | 7.60 | 1,025.00 | 7,790.00 |
| Robert F. Poppiti | Partner | 7.50 | 890.00 | 6,675.00 |
| Jared W. Kochenash | Associate | 9.00 | 560.00 | 5,040.00 |
| Debbie Laskin | Paralegal | 1.60 | 365.00 | 584.00 |
| **Total** | | **26.50** | | **20,981.00** |

**Task Code:B017**          **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.40 | 1,025.00 | 410.00 |
| Robert F. Poppiti | Partner | 0.40 | 890.00 | 356.00 |
| Jared W. Kochenash | Associate | 2.10 | 560.00 | 1,176.00 |
| Debbie Laskin | Paralegal | 3.80 | 365.00 | 1,387.00 |
| **Total** | | **6.70** | | **3,329.00** |

**Task Code:B018**          **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Matthew B. Lunn | Partner | 1.00 | 1,025.00 | 1,025.00 |
| Robert F. Poppiti | Partner | 0.40 | 890.00 | 356.00 |
| Debbie Laskin | Paralegal | 1.60 | 365.00 | 584.00 |
| **Total** | | **3.00** | | **1,965.00** |

**Task Code:BN014**          **FTX Digital Chapter 15 Proceeding**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Matthew B. Lunn | Partner | 1.10 | 1,025.00 | 1,127.50 |
| Robert F. Poppiti | Partner | 2.30 | 890.00 | 2,047.00 |
| **Total** | | **3.40** | | **3,174.50** |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | August 28, 2023 |
|---|---|---|
| Billing Period through July 31, 2023 | Invoice Number: | 50045099 |
| | Matter Number: | 102750.1001 |

**Task Code:BN015**          **Voyager Litigation and Claims**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 23.70 | 1,025.00 | 24,292.50 |
| Robert F. Poppiti | Partner | 30.30 | 890.00 | 26,967.00 |
| Jared W. Kochenash | Associate | 28.20 | 560.00 | 15,792.00 |
| Roxanne M. Eastes | Associate | 6.40 | 560.00 | 3,584.00 |
| **Total** | | **88.60** | | **70,635.50** |

**EXHIBIT B**

**Expenses**

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | August 28, 2023 |
|---|---|---|
| Billing Period through July 31, 2023 | Invoice Number: | 50045099 |
| | Matter Number: | 102750.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 07/05/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/05/23 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 07/06/23 | American Express - Bankruptcy - Teleconference / Video Conference RPOPP 6.14.23 $70 Virtual Hearing Fee DLASK | 1.00 | 70.00 |
| 07/06/23 | American Express - Bankruptcy - Filing Fee RPOPP 6.15.23 $228 3rd Circuit Court Fee DLASK | 1.00 | 228.00 |
| 07/06/23 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 07/07/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/07/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/07/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/07/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/10/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/10/23 | Photocopy Charges Duplication BW | 50.00 | 5.00 |
| 07/11/23 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 07/11/23 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 07/11/23 | Computerized Legal Research Westlaw Search by: LUNN,MATTHEW B | 12.00 | 27.34 |
| 07/13/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/13/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/13/23 | Docket Retrieval / Search | 10.00 | 1.00 |
| 07/13/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/13/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/13/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 15.00 | 34.18 |
| 07/13/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/16/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 45.00 | 102.53 |
| 07/17/23 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 07/17/23 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 07/17/23 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 07/17/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 17.00 | 38.73 |
| 07/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/18/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/18/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/18/23 | Docket Retrieval / Search | 5.00 | 0.50 |

Official Committee of Unsecured Creditors re: FTX        Invoice Date:              August 28, 2023
Billing Period through July 31, 2023                      Invoice Number:                  50045099
                                                          Matter Number:                 102750.1001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 07/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/18/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/18/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/18/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/18/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/18/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/18/23 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 07/18/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/18/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/18/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/18/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/18/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/18/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/18/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/18/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/18/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/18/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/18/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/18/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/18/23 | Docket Retrieval / Search | 10.00 | 1.00 |
| 07/18/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/18/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/18/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/19/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/19/23 | Photocopy Charges Duplication BW | 29.00 | 2.90 |
| 07/19/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/19/23 | Docket Retrieval / Search | 10.00 | 1.00 |
| 07/19/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 21.00 | 47.85 |
| 07/19/23 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 07/19/23 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 07/19/23 | Photocopy Charges Duplication BW | 29.00 | 2.90 |
| 07/19/23 | Docket Retrieval / Search | 10.00 | 1.00 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

Invoice Date:                          August 28, 2023
Invoice Number:                          50045099
Matter Number:                          102750.1001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 07/19/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/19/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/19/23 | Docket Retrieval / Search | 13.00 | 1.30 |
| 07/19/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/19/23 | Docket Retrieval / Search | 11.00 | 1.10 |
| 07/20/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/20/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/20/23 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 07/20/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 13.00 | 29.62 |
| 07/20/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/20/23 | Docket Retrieval / Search | 24.00 | 2.40 |
| 07/20/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/20/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/20/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/20/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/20/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/20/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/20/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/21/23 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 07/21/23 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 07/21/23 | Computerized Legal Research Westlaw Search by: KOCHENASH,JARED W | 23.00 | 52.40 |
| 07/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/23/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/23/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/23/23 | Docket Retrieval / Search | 14.00 | 1.40 |
| 07/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/23/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/23/23 | Docket Retrieval / Search | 14.00 | 1.40 |
| 07/24/23 | Photocopy Charges Duplication BW | 78.00 | 7.80 |
| 07/24/23 | JAYALAXMI, LLC d/b/a Manhattan Bagel #49 - Working Meals Breakfast for 8 people (YCST Attorneys and Co-counsel) from Manhattan Bagel for 6/8 hearing in FTX | 1.00 | 99.74 |
| 07/24/23 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 07/24/23 | Photocopy Charges Duplication BW | 33.00 | 3.30 |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | August 28, 2023 |
|---|---|---|
| Billing Period through July 31, 2023 | Invoice Number: | 50045099 |
| | Matter Number: | 102750.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 07/25/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/25/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/25/23 | Matthew B. Lunn - Air/Rail Travel Rail tickets for travel to/from NYC for FTX meeting with Paul, Hastings on litigation matters | 1.00 | 225.00 |
| 07/25/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/25/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/25/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/25/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/26/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/26/23 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 07/26/23 | Docket Retrieval / Search | 234.00 | 23.40 |
| 07/26/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/26/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/26/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/26/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/26/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/26/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/26/23 | Photocopy Charges Duplication BW | 33.00 | 3.30 |
| 07/26/23 | Robert F. Poppiti, Jr. - Air/Rail Travel Meeting at Paul Hastings offices to discuss litigation and plan issues - Amtrak Ticket to NYC $99.00 | 1.00 | 99.00 |
| 07/26/23 | Robert F. Poppiti, Jr. - Parking WPA Parking Garage Fee for 7/18 - $12.00 | 1.00 | 12.00 |
| 07/26/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/26/23 | Docket Retrieval / Search | 16.00 | 1.60 |
| 07/26/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/26/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/26/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/26/23 | Photocopy Charges Duplication BW | 78.00 | 7.80 |
| 07/26/23 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 07/26/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/26/23 | Docket Retrieval / Search | 11.00 | 1.10 |
| 07/26/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/26/23 | Docket Retrieval / Search | 10.00 | 1.00 |
| 07/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/26/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/26/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/26/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/26/23 | Docket Retrieval / Search | 6.00 | 0.60 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

Invoice Date:          August 28, 2023
Invoice Number:          50045099
Matter Number:          102750.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 07/26/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/26/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/26/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/26/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/26/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/26/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/26/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/26/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/26/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/26/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/28/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/28/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/23 | Docket Retrieval / Search | 197.00 | 19.70 |
| 07/28/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 7.00 | 0.70 |
| 07/28/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/28/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/28/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/28/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/28/23 | Docket Retrieval / Search | 19.00 | 1.90 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 23.00 | 2.30 |
| 07/28/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |

| | Invoice Date: | August 28, 2023 |
| --- | --- | --- |
| | Invoice Number: | 50045099 |
| | Matter Number: | 102750.1001 |

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 07/28/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 07/28/23 | Docket Retrieval / Search | 19.00 | 1.90 |
| 07/28/23 | Docket Retrieval / Search | 13.00 | 1.30 |
| 07/28/23 | Docket Retrieval / Search | 11.00 | 1.10 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/28/23 | Docket Retrieval / Search | 32.00 | 3.20 |
| 07/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/28/23 | Docket Retrieval / Search | 15.00 | 1.50 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 07/28/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/28/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/28/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/28/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 07/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/23 | Docket Retrieval / Search | 103.00 | 10.30 |
| 07/28/23 | Docket Retrieval / Search | 16.00 | 1.60 |
| 07/28/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 07/28/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/28/23 | Docket Retrieval / Search | 69.00 | 6.90 |
| 07/28/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 07/28/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 07/28/23 | Docket Retrieval / Search | 1.00 | 0.10 |

Official Committee of Unsecured Creditors re: FTX
Billing Period through July 31, 2023

Invoice Date:          August 28, 2023
Invoice Number:            50045099
Matter Number:          102750.1001

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 07/28/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 07/28/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 07/31/23 | Docket Retrieval / Search | 13.00 | 1.30 |
| 07/31/23 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 07/31/23 | Photocopy Charges Duplication BW | 66.00 | 6.60 |
| 07/31/23 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| | **Total** | | **$1,331.09** |

| Official Committee of Unsecured Creditors re: FTX | Invoice Date: | August 28, 2023 |
|---|---|---|
| Billing Period through July 31, 2023 | Invoice Number: | 50045099 |
| | Matter Number: | 102750.1001 |

**Cost Summary**

| **Description** | **Amount** |
|---|---|
| Air/Rail Travel | 324.00 |
| Computerized Legal Research -WESTLAW | 332.65 |
| Docket Retrieval / Search | 194.50 |
| Filing Fee | 228.00 |
| Parking | 12.00 |
| Reproduction Charges | 70.20 |
| Teleconference / Video Conference | 70.00 |
| Working Meals | 99.74 |
| **Total** | **$1,331.09** |