**<u>EXHIBIT A</u>**

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
**<u>for the Period from August 1, 2023 through August 31, 2023</u>**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from August 1, 2023 through August 31, 2023**

## Summary of Services Provided

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]    The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

**Summary of Compensation and Expenses**

| Period | Fees | Expenses | Total |
|---|---|---|---|
| August 1, 2023 – August 31, 2023 | $1,594,867.50 | $6,083.96 | $1,600,951.46 |

**Summary of Expense by Category**

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $1,784.47 |
| Lodging | 3,675.00 |
| Transportation (Car Rental, Taxi, Parking) | 624.49 |
| Meals | |
| Office Expense | |
| **Total Amount for Period:** | $6,083.96 |

**Summary of Time and Fees by Professional**

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 250.20 | $243,945.00 |
| Kathryn Schultea | Chief Administrative Officer | $487.50* | 9.00 | $4,387.50 |
| Mary Cilia | Chief Financial Officer | $975 | 286.50 | $279,337.50 |
| Mary Cilia | Chief Financial Officer | $487.50* | 5.00 | $2,437.50 |
| Raj Perubhatla | Chief Information Officer | $975 | 245.20 | $239,070.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 236.90 | $177,675.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $375* | 9.00 | $3,375.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 296.40 | $177,840.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 243.10 | $133,705.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 206.40 | $113,520.00 |

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 250.50 | $137,775.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 204.50 | $81,800.00 |
| | **Total Amount for Period:** | | 2,242.70 | $1,594,867.50 |

\* 50% rate appears where time is charged for non-working travel.

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/1/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/1/2023 | Developer application access updates and troubleshooting access | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/1/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 1.90 | $1,140.00 |
| 8/1/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 2.00 | $1,200.00 |
| 8/1/2023 | Audits of critical applications user permissions | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/1/2023 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 8/1/2023 | Review and Respond to emails from S. Witherspoon (A&M) re: quarterly trustee fees | Daniel Tollefsen | 0.20 | $110.00 |
| 8/1/2023 | Review and respond to emails with Foreign Debtor personnel (FTX EU Ltd) re: payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 8/1/2023 | Review and respond to email from Debtor Bank personnel re: transactional activity on FTX operating accounts | Daniel Tollefsen | 0.20 | $110.00 |
| 8/1/2023 | Review and respond to emails from CIO re: business unit population | Daniel Tollefsen | 0.50 | $275.00 |
| 8/1/2023 | Address and contact information look-ups for business unit population | Daniel Tollefsen | 2.40 | $1,320.00 |
| 8/1/2023 | Review and reconciliation of all financial operating accounts of US Debtors re: approved transactional activity | Daniel Tollefsen | 1.30 | $715.00 |
| 8/1/2023 | Review supporting documentation for payment requests re: US Debtors | Daniel Tollefsen | 2.10 | $1,155.00 |
| 8/1/2023 | Update of master payment tracker with financial transaction activity from all Debtors | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/1/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 8/1/2023 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 8/1/2023 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |
| 8/1/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 8/1/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 1.30 | $520.00 |
| 8/1/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/1/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $120.00 |
| 8/1/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 8/1/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 3.50 | $1,400.00 |
| 8/1/2023 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 2.00 | $800.00 |
| 8/1/2023 | Review and respond to emails with CFO re: BOD fees | Kathryn Schultea | 0.30 | $292.50 |
| 8/1/2023 | Review and respond to emails with CFO and A&M advisors re: legal documents received via customer service portal | Kathryn Schultea | 0.50 | $487.50 |
| 8/1/2023 | Review and respond to emails with CFO and D. Johnston (A&M) re: employee compensation matters | Kathryn Schultea | 0.40 | $390.00 |
| 8/1/2023 | Review and respond to emails with a records B. Bangerter (RLKS) re: former employee's return of equipment | Kathryn Schultea | 0.40 | $390.00 |
| 8/1/2023 | Review and respond to emails with CFO re: research foreign employee compensation | Kathryn Schultea | 0.50 | $487.50 |
| 8/1/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: acquiring credentials to access July Payments file data | Kathryn Schultea | 0.30 | $292.50 |
| 8/1/2023 | Review and respond to emails with CEO and A&M advisors re: demand letter for retention payments | Kathryn Schultea | 0.20 | $195.00 |
| 8/1/2023 | Review and respond to emails with CFO and H. Trent (A&M) re: Debtor entity urgent payment matters | Kathryn Schultea | 0.50 | $487.50 |
| 8/1/2023 | Review and respond to emails with several A&M advisors re: Foreign Debtor's storage unit site visit | Kathryn Schultea | 0.30 | $292.50 |
| 8/1/2023 | Review and respond to emails with A. Kranzley (S&C) re: Debtor entity sale status | Kathryn Schultea | 0.30 | $292.50 |
| 8/1/2023 | Review and respond to emails with A. Kranzley (S&C) re: drafting a response to legal documents received via customer service portal | Kathryn Schultea | 0.40 | $390.00 |
| 8/1/2023 | Review and respond to emails with CFO re: wire templates | Kathryn Schultea | 0.20 | $195.00 |
| 8/1/2023 | Correspondence with CFO and an FTX employee re: execution of AGM documents and approval of the Public Notice draft | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/1/2023 | Correspondence with CFO and Debtor Bank personnel re: outgoing wire hold status | Kathryn Schultea | 0.30 | $292.50 |
| 8/1/2023 | Correspondence with CFO and D. Johnston (A&M) re: FTX Trading GmbH compensation matters | Kathryn Schultea | 0.30 | $292.50 |
| 8/1/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.20 | $195.00 |
| 8/1/2023 | Correspondence with N. Simoneaux (A&M) re: review of daily payroll summary report | Kathryn Schultea | 0.50 | $487.50 |
| 8/1/2023 | Correspondence with an Embed employee and various S&C advisors re: Embed open questions | Kathryn Schultea | 0.30 | $292.50 |
| 8/1/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.40 | $390.00 |
| 8/1/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/1/2023 | Correspondence with an Embed employee re: Embed customer 1099 and emails inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 8/1/2023 | Meeting with CFO, CIO, A&M, S&C, and others; weekly board call | Kathryn Schultea | 0.30 | $292.50 |
| 8/1/2023 | Non-working travel from Houston to NY; travel for in-person meeting to review tax items at EY office | Kathryn Schultea | 4.50 | $2,193.75 * |
| 8/1/2023 | Review documents in preparation for Embed check processing | Leticia Barrios | 0.60 | $330.00 |
| 8/1/2023 | Forward tax paperwork from state agencies to EY for processing | Leticia Barrios | 1.50 | $825.00 |
| 8/1/2023 | Review and respond to email requests re: encrypted electronic 1099 forms | Leticia Barrios | 1.30 | $715.00 |
| 8/1/2023 | Review tax agency status | Leticia Barrios | 1.20 | $660.00 |
| 8/1/2023 | Update unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.70 | $935.00 |
| 8/1/2023 | Capture payment requests for July semi-monthly payroll processing | Leticia Barrios | 1.20 | $660.00 |
| 8/1/2023 | Review and respond to HR Teams emails re: information requests from domestic and international personnel | Leticia Barrios | 0.30 | $165.00 |
| 8/1/2023 | Conduct an inquiry in eBrevia for former employee contact information | Leticia Barrios | 0.80 | $440.00 |
| 8/1/2023 | Conference call with A&M; MOR changes and Cash roll forward | Mary Cilia | 0.90 | $877.50 |
| 8/1/2023 | Meeting with CAO, CIO, A&M, S&C, and others; weekly board call | Mary Cilia | 0.30 | $292.50 |
| 8/1/2023 | Conference call with A&M and S&C; SOFA insider payments | Mary Cilia | 0.90 | $877.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/1/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 1.80 | $1,755.00 |
| 8/1/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 0.70 | $682.50 |
| 8/1/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.30 | $1,267.50 |
| 8/1/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.10 | $2,047.50 |
| 8/1/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 8/1/2023 | Read, review and respond to e-mails re: various amended statements and schedules | Mary Cilia | 1.40 | $1,365.00 |
| 8/1/2023 | Correspondence with foreign bank leads re: July 2023 Bank Statements | Melissa Concitis | 1.20 | $660.00 |
| 8/1/2023 | Prepare a comprehensive summary sheet for November 2022 by transferring data from the individual balance sheets of all entities into one document | Melissa Concitis | 2.40 | $1,320.00 |
| 8/1/2023 | Produce entity-specific reports, focusing on intercompany and cash reconciliation evaluations | Melissa Concitis | 2.70 | $1,485.00 |
| 8/1/2023 | Prepare a summary of critical notes, concerns, and inconsistencies for the team to assess and review | Melissa Concitis | 1.80 | $990.00 |
| 8/1/2023 | Review cloud agreements for call with the cloud provider | Raj Perubhatla | 0.70 | $682.50 |
| 8/1/2023 | Call with third-party Cloud service provider; forms to be signed and payments made pre-petition | Raj Perubhatla | 0.30 | $292.50 |
| 8/1/2023 | Review the PMO deck presentation for updates on various projects | Raj Perubhatla | 0.80 | $780.00 |
| 8/1/2023 | Review the board deck presentation for the weekly board call | Raj Perubhatla | 0.80 | $780.00 |
| 8/1/2023 | Meeting with CAO, CFO, A&M, S&C, and others; weekly board call | Raj Perubhatla | 0.30 | $292.50 |
| 8/1/2023 | Review and respond to emails re: Crypto management | Raj Perubhatla | 0.80 | $780.00 |
| 8/1/2023 | Assess and respond to development supervision | Raj Perubhatla | 2.20 | $2,145.00 |
| 8/1/2023 | Call with L. Farazis (Sygnia); cloud service options, renewals and usage | Raj Perubhatla | 0.70 | $682.50 |
| 8/1/2023 | Call with cloud KYC provider; discuss post petition invoices presented for payment | Raj Perubhatla | 0.30 | $292.50 |
| 8/1/2023 | Review, research the terminated cloud contracts and the affected services | Raj Perubhatla | 2.50 | $2,437.50 |
| 8/1/2023 | Crypto management related actions | Raj Perubhatla | 1.20 | $1,170.00 |

-4-

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| | Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/1/2023 | Review, respond to correspondence from L. Barbano (FTX Business Unit); Locator service matters | Raj Perubhatla | 0.50 | $487.50 |
| 8/1/2023 | Correspondence with A&M re: Japan accounting issues | Robert Hoskins | 0.30 | $225.00 |
| 8/1/2023 | Correspondence with A&M re: Petition date intercompany balances | Robert Hoskins | 0.40 | $300.00 |
| 8/1/2023 | Correspondence with A&M re: Post petition token movements | Robert Hoskins | 0.40 | $300.00 |
| 8/1/2023 | Correspondence with EY tax re: Alameda petition date TB's | Robert Hoskins | 0.60 | $450.00 |
| 8/1/2023 | Correspondence with Foreign Debtors re: Post petition financial statements | Robert Hoskins | 0.70 | $525.00 |
| 8/1/2023 | Review A&M responses to intercompany variances | Robert Hoskins | 0.40 | $300.00 |
| 8/1/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 8/1/2023 | Review petition date crypto asset balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 0.40 | $300.00 |
| 8/1/2023 | Review petition date crypto receivable balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 0.80 | $600.00 |
| 8/1/2023 | Review petition date crypto receivable balance for Ventures Silo and detailed supporting schedules | Robert Hoskins | 0.80 | $600.00 |
| 8/1/2023 | Review petition date intercompany reconciliation, aggregate variances, and document review comments | Robert Hoskins | 1.20 | $900.00 |
| 8/1/2023 | Review petition date loan receivable balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 0.40 | $300.00 |
| 8/1/2023 | Review petition date LSTC balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 0.80 | $600.00 |
| 8/1/2023 | Review post petition token vesting schedule | Robert Hoskins | 0.60 | $450.00 |
| 8/1/2023 | Review updated crypto summary report against trial balances | Robert Hoskins | 0.90 | $675.00 |
| 8/2/2023 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/2/2023 | Removal of access to critical applications after audit of existing access | Brandon Bangerter | 1.30 | $780.00 |
| 8/2/2023 | IT Helpdesk e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.10 | $1,260.00 |
| 8/2/2023 | Troubleshooting application rights issues and recovering accounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/2/2023 | Researching access rights and PIN codes for imaging retrieved hardware | Brandon Bangerter | 1.80 | $1,080.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/2/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.20 | $1,320.00 |
| 8/2/2023 | Review and respond to emails with debtor personnel (Ledger Prime LLC) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 8/2/2023 | Address / contact information research for business unit population | Daniel Tollefsen | 2.70 | $1,485.00 |
| 8/2/2023 | Review and respond to CFO re: outstanding vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 8/2/2023 | Review and reconciliation of all Foreign Debtor financial operating accounts | Daniel Tollefsen | 1.90 | $1,045.00 |
| 8/2/2023 | Review and reconciliation of all Foreign Debtor payment tracker sheets for transactional data for the month of July | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/2/2023 | Review and reconciliation of all financial operating accounts of US Debtors re: approved transactional activity | Daniel Tollefsen | 0.80 | $440.00 |
| 8/2/2023 | Review and reconciliation of master payment tracker for transactional activity for the month of July | Daniel Tollefsen | 1.30 | $715.00 |
| 8/2/2023 | Review and respond to CIO re: newly received vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 8/2/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 8/2/2023 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/2/2023 | Review and entry into payment tracker of newly received vendor invoice data | Daniel Tollefsen | 1.40 | $770.00 |
| 8/2/2023 | Update of vendor files with recent supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/2/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, K. Fitzgerald (EY); FTX compensation review and impact to federal employment tax audit | Felicia Buenrostro | 3.50 | $1,400.00 |
| 8/2/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); overview of planned employment tax agenda for working sessions | Felicia Buenrostro | 1.00 | $400.00 |
| 8/2/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); internal preparation for onsite meeting with FTX team on all employment tax items | Felicia Buenrostro | 1.00 | $400.00 |
| 8/2/2023 | Meeting with CAO, L. Barrios (RLKS), J. DeVincenzo, K. Wrenn, A. Richardson, K. Lowery, T. Ferris (EY); discuss the | Felicia Buenrostro | 0.60 | $240.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | customer demographic data to determine scope for foreign taxation review | | | |
| 8/2/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); discuss US employment tax items including information document summary and new items recently received | Felicia Buenrostro | 1.50 | $600.00 |
| 8/2/2023 | Meeting with CAO, L. Barrios (RLKS), B. Mistler, J. DeVincenzo, K. Wrenn, K. Lowery (EY); discuss employment tax items and other income tax items required information for audit response | Felicia Buenrostro | 0.40 | $160.00 |
| 8/2/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); call with IRS employment tax auditor to discuss new entities | Felicia Buenrostro | 0.60 | $240.00 |
| 8/2/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); discuss employment tax items including August due dates, state and local account updates, expense statement review and other items | Felicia Buenrostro | 2.00 | $800.00 |
| 8/2/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); working session on executive payment supporting detail analysis | Felicia Buenrostro | 0.30 | $120.00 |
| 8/2/2023 | Review and respond to emails with CIO re: FTX Debtors Customer Portal inquiry | Kathryn Schultea | 0.20 | $195.00 |
| 8/2/2023 | Review and respond to emails with H. Boo (Blockfolio) re: expense reimbursement request | Kathryn Schultea | 0.20 | $195.00 |
| 8/2/2023 | Review and respond to emails with H. Boo (Blockfolio) re: research Blockfolio Crypto management actions | Kathryn Schultea | 0.20 | $195.00 |
| 8/2/2023 | Review and respond to emails with various EY and S&C advisors re: foreign entities' tax returns requiring execution | Kathryn Schultea | 0.20 | $195.00 |
| 8/2/2023 | Review and respond to emails with S. Li (S&C) re: Foreign Debtor's corporate seals | Kathryn Schultea | 0.20 | $195.00 |
| 8/2/2023 | Review and respond to emails with an FTX employee re: employee reimbursable expenses | Kathryn Schultea | 0.30 | $292.50 |
| 8/2/2023 | Review and respond to emails with D. Hariton and A. Kranzley (S&C) re: former employee tax returns | Kathryn Schultea | 0.20 | $195.00 |
| 8/2/2023 | Review and respond to emails with several EY advisors re: Debtor entity stock spilt | Kathryn Schultea | 0.20 | $195.00 |
| 8/2/2023 | Review and respond to emails with CEO re: EY slide deck review | Kathryn Schultea | 0.20 | $195.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/2/2023 | Correspondence with T. Shea (EY) re: FTX Tax Summit - 2022 tax return review | Kathryn Schultea | 0.20 | $195.00 |
| 8/2/2023 | Correspondence with CIO re: review Customer Portal traffic by country data | Kathryn Schultea | 0.20 | $195.00 |
| 8/2/2023 | Correspondence with L. Barrios (RLKS) re: former employee payroll file research | Kathryn Schultea | 0.30 | $292.50 |
| 8/2/2023 | Correspondence with J. Sime (Embed) re: locator service vendor request | Kathryn Schultea | 0.20 | $195.00 |
| 8/2/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, K. Fitzgerald (EY); FTX compensation review and impact to federal employment tax audit. | Kathryn Schultea | 3.50 | $3,412.50 |
| 8/2/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); overview of planned employment tax agenda for working sessions | Kathryn Schultea | 1.00 | $975.00 |
| 8/2/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); internal preparation for onsite meeting with FTX team on all employment tax items | Kathryn Schultea | 1.00 | $975.00 |
| 8/2/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, A. Richardson, K. Lowery, T. Ferris (EY); discuss the customer demographic data to determine scope for foreign taxation review | Kathryn Schultea | 0.60 | $585.00 |
| 8/2/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); discuss US employment tax items including information document summary and new items recently received | Kathryn Schultea | 1.50 | $1,462.50 |
| 8/2/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), B. Mistler, J. DeVincenzo, K. Wrenn, K. Lowery (EY); discuss employment tax items and other income tax items required information for audit response | Kathryn Schultea | 0.40 | $390.00 |
| 8/2/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); call with IRS employment tax auditor to discuss new entities | Kathryn Schultea | 0.60 | $585.00 |
| 8/2/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); discuss employment tax items including August due dates, | Kathryn Schultea | 2.00 | $1,950.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | state and local account updates, expense statement review and other items | | | |
| 8/2/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); working session on executive payment supporting detail analysis | Kathryn Schultea | 0.30 | $292.50 |
| 8/2/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 8/2/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $292.50 |
| 8/2/2023 | Input wire transactions for approval | Kathryn Schultea | 0.60 | $585.00 |
| 8/2/2023 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo, R. Walker, K. Fitzgerald (EY); FTX compensation review and impact to federal employment tax audit | Leticia Barrios | 3.50 | $1,925.00 |
| 8/2/2023 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); overview of planned employment tax agenda for working sessions | Leticia Barrios | 1.00 | $550.00 |
| 8/2/2023 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); internal preparation for onsite meeting with FTX team on all employment tax items | Leticia Barrios | 1.00 | $550.00 |
| 8/2/2023 | Meeting with CAO, F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, A. Richardson, K. Lowery, T. Ferris (EY); discuss the customer demographic data to determine scope for foreign taxation review | Leticia Barrios | 0.60 | $330.00 |
| 8/2/2023 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); discuss US employment tax items including information document summary and new items recently received | Leticia Barrios | 1.50 | $825.00 |
| 8/2/2023 | Meeting with CAO, F. Buenrostro (RLKS), B. Mistler, J. DeVincenzo, K. Wrenn, K. Lowery (EY); discuss employment tax items and other income tax items required information for audit response | Leticia Barrios | 0.40 | $220.00 |
| 8/2/2023 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); call with IRS employment tax auditor to discuss new entities | Leticia Barrios | 0.60 | $330.00 |
| 8/2/2023 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); discuss employment tax items including August due dates, state and | Leticia Barrios | 2.00 | $1,100.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|  | local account updates, expense statement review and other items |  |  |  |
| 8/2/2023 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); working session on executive payment supporting detail analysis | Leticia Barrios | 0.30 | $165.00 |
| 8/2/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 1.50 | $1,462.50 |
| 8/2/2023 | Review e-mails related to amended schedules re: insider payments | Mary Cilia | 0.30 | $292.50 |
| 8/2/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.10 | $1,072.50 |
| 8/2/2023 | Correspondence with R. Hoskins (RLKS) re: Alameda and Ventures silo financial statements | Mary Cilia | 1.20 | $1,170.00 |
| 8/2/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.70 | $1,657.50 |
| 8/2/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.10 | $2,047.50 |
| 8/2/2023 | Review and complete state tax return filings and related e-mails | Mary Cilia | 1.40 | $1,365.00 |
| 8/2/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.60 | $585.00 |
| 8/2/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.50 | $487.50 |
| 8/2/2023 | Non-working travel from Houston to NY; travel for in-person meeting to review tax items at EY office | Mary Cilia | 2.50 | $1,218.75 * |
| 8/2/2023 | Download July 2023 bank statements received from foreign bank lead | Melissa Concitis | 1.20 | $660.00 |
| 8/2/2023 | Modify the names of the bank statements for July 2023 and subsequently place them in the shared drive, granting access to all team members | Melissa Concitis | 1.80 | $990.00 |
| 8/2/2023 | Efficiently retrieved the vendor's financial information from the designated repository through a comprehensive search | Melissa Concitis | 1.50 | $825.00 |
| 8/2/2023 | Completed the transfer of vendor transactions into the designated accounting application | Melissa Concitis | 1.70 | $935.00 |
| 8/2/2023 | To facilitate team access and review, detailed annotations were meticulously generated for all vendor transaction attachments | Melissa Concitis | 1.30 | $715.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/2/2023 | Review Customer portal traffic associated countries | Raj Perubhatla | 0.50 | $487.50 |
| 8/2/2023 | Call with J. Hughes (Kroll), K. Ramanathan, R. Esposito, A. Mohammed (A&M) and others; FTX Customer portal sync with Kroll | Raj Perubhatla | 0.50 | $487.50 |
| 8/2/2023 | Correspondence with CAO; re: crypto movements and tracing | Raj Perubhatla | 0.50 | $487.50 |
| 8/2/2023 | Review staffing on various projects | Raj Perubhatla | 1.30 | $1,267.50 |
| 8/2/2023 | Correspondence with J. Kapoor (S&C); regarding cloud service agreement downgrades | Raj Perubhatla | 0.30 | $292.50 |
| 8/2/2023 | Conference call with A. Mohammad, V. Nadimpalli (A&M) and a third party vendor; Customer Portal development | Raj Perubhatla | 0.90 | $877.50 |
| 8/2/2023 | Conference call with A. Mohammad (A&M), P. Travis (Alix) and the FTX Team; Status updates call | Raj Perubhatla | 0.40 | $390.00 |
| 8/2/2023 | Correspondence with D. Sagen (A&M); Crypto management | Raj Perubhatla | 0.40 | $390.00 |
| 8/2/2023 | Review development oversight and respond accordingly | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/2/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 8/2/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.30 | $1,267.50 |
| 8/2/2023 | Review and respond to C. Arnett (A&M) re: Crypto management | Raj Perubhatla | 0.50 | $487.50 |
| 8/2/2023 | Review and reply to J. Sime (Business Unit); data collection and systems access matters | Raj Perubhatla | 0.30 | $292.50 |
| 8/2/2023 | Review and reply to K. Montague (A&M); KYC vendor agreements | Raj Perubhatla | 0.30 | $292.50 |
| 8/2/2023 | Review and confirm Crypto management actions at a custodian site | Raj Perubhatla | 0.50 | $487.50 |
| 8/2/2023 | Correspondence with D. Tollefsen (RLKS); cloud account charges | Raj Perubhatla | 0.30 | $292.50 |
| 8/2/2023 | Review and gather required documentation and complete service provider applications | Raj Perubhatla | 0.50 | $487.50 |
| 8/2/2023 | Aggregate support for Venture Silo loans receivable balance and post on Box | Robert Hoskins | 0.80 | $600.00 |
| 8/2/2023 | Correspondence with CFO re: review of Alameda and Ventures Silo financials | Robert Hoskins | 1.20 | $900.00 |
| 8/2/2023 | Correspondence with EY Statutory Reporting re: Non Debtor accounting records | Robert Hoskins | 0.40 | $300.00 |
| 8/2/2023 | Correspondence with EY tax re: Petition date TB's | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/2/2023 | Correspondence with M. Concitis (RLKS) re: November intercompany reconciliation | Robert Hoskins | 0.30 | $225.00 |
| 8/2/2023 | Non-working travel from Houston to New York; travel for in-person meeting to review tax items at EY office | Robert Hoskins | 4.50 | $1,687.50 * |
| 8/2/2023 | Recalculate petition date accrued interest receivable for Ventures Silo | Robert Hoskins | 1.40 | $1,050.00 |
| 8/2/2023 | Recalculate post petition date accrued interest receivable for Ventures Silo | Robert Hoskins | 1.30 | $975.00 |
| 8/2/2023 | Review loans receivable balances and detailed support for Ventures Silo | Robert Hoskins | 1.20 | $900.00 |
| 8/3/2023 | IT Helpdesk e-mail responses / account updates / password resets / invitations to applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/3/2023 | Meeting with L. Farazis (Sygnia); migrating user data and domains | Brandon Bangerter | 0.80 | $480.00 |
| 8/3/2023 | Conference call with CIO; discuss IT projects, costs and issues | Brandon Bangerter | 0.60 | $360.00 |
| 8/3/2023 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 2.80 | $1,680.00 |
| 8/3/2023 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/3/2023 | Cloud platform searches for application contracts | Brandon Bangerter | 2.10 | $1,260.00 |
| 8/3/2023 | Review and reconciliation of Foreign Debtor financial operating accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 8/3/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.80 | $440.00 |
| 8/3/2023 | Review and respond to emails from CIO re: new vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 8/3/2023 | Review and reconciliation of Debtor financial operating accounts re: daily transactional activity | Daniel Tollefsen | 0.90 | $495.00 |
| 8/3/2023 | Review of supporting documentation re: Debtor payment requests | Daniel Tollefsen | 1.60 | $880.00 |
| 8/3/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 8/3/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/3/2023 | Address / contact information research for business unit population | Daniel Tollefsen | 2.80 | $1,540.00 |
| 8/3/2023 | Meeting with L. Barrios (RLKS), K. Wrenn, K. Lowery (EY); data gathering and statement review for Debtor Entities | Felicia Buenrostro | 2.40 | $960.00 |
| 8/3/2023 | Meeting with L. Barrios (RLKS), K. Wrenn, K. Lowery (EY);  data gathering on employment agreements for Debtor Entities | Felicia Buenrostro | 2.30 | $920.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/3/2023 | Meeting with L. Barrios (RLKS), K. Wrenn, K. Lowery (EY); data gathering for global claimant demographics filed to date | Felicia Buenrostro | 2.30 | $920.00 |
| 8/3/2023 | Research and gather Alameda employment contracts for analysis | Felicia Buenrostro | 1.20 | $480.00 |
| 8/3/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.00 | $400.00 |
| 8/3/2023 | Review and respond to a Debtor entity's employee re: employment termination | Kathryn Schultea | 0.30 | $292.50 |
| 8/3/2023 | Correspondence with CIO re: follow-up on Blockfolio Crypto inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 8/3/2023 | Correspondence with D. Hammon (EY) and S. Li (S&C) re: follow-up on Foreign Debtors' tax documents | Kathryn Schultea | 0.60 | $585.00 |
| 8/3/2023 | Correspondence with CFO and D. Johnston (A&M) re: follow-up on FTX Trading GmbH compensation matters | Kathryn Schultea | 0.30 | $292.50 |
| 8/3/2023 | Correspondence with K. Dusendschon (A&M) re: termination notice re customer agreement | Kathryn Schultea | 0.50 | $487.50 |
| 8/3/2023 | Correspondence with HR Lead and a former FTX employee re: 401K balance owed | Kathryn Schultea | 0.40 | $390.00 |
| 8/3/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/3/2023 | Correspondence with J. Ljustina (S&C) re: Ledger X sale escrow | Kathryn Schultea | 0.60 | $585.00 |
| 8/3/2023 | Meeting with CFO, R. Hoskins (RLKS), D. Hariton (S&C), C. Tong, C. Ancona, T. Shea, J. Scott, J. Healy, T. Ferris (EY); discuss the due diligence deliverable and IRS workstream with the FTX Executive committee | Kathryn Schultea | 0.60 | $585.00 |
| 8/3/2023 | Meeting with CFO, R. Hoskins (RLKS), D. Hariton (S&C), C. Ancona, J. Berman, T. Shea, B. Mistler (EY); discuss the Federal Tax workstream and the due diligence deliverable with FTX Executive committee | Kathryn Schultea | 0.50 | $487.50 |
| 8/3/2023 | Meeting with CFO, R. Hoskins (RLKS), D. Hariton (S&C), C. Tong, C. Ancona, T. Shea, J. Scott, K. Lowery, K. Wrenn, J. DeVincenzo (EY); discuss the due diligence deliverable and the Employment Tax workstream with the FTX committee | Kathryn Schultea | 0.90 | $877.50 |
| 8/3/2023 | Meeting with CFO, R. Hoskins (RLKS), C. Tong, C. Ancona, C. Cavusoglu, D. Gorman, T. Shea, J. Scott (EY); discuss the due diligence deliverable and the Technology workstream with the FTX Executive committee | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/3/2023 | Meeting with CFO, R. Hoskins (RLKS), C. Ancona, T. Shea, J. Scott, C. Tong, M. Borts, K. Soderman (EY); discuss the due diligence deliverable and the ACR workstream with the FTX Executive committee | Kathryn Schultea | 1.00 | $975.00 |
| 8/3/2023 | Meeting with CFO, R. Hoskins (RLKS), C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary (EY); discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee | Kathryn Schultea | 1.00 | $975.00 |
| 8/3/2023 | Meeting with CFO, R. Hoskins (RLKS), E. Hall, M. Musano, C. Ancona, W. Bieganski, J. Scott, T. Shea, C. Tong (EY); discuss the due diligence deliverable and the SALT workstream with the FTX Executive committee | Kathryn Schultea | 0.70 | $682.50 |
| 8/3/2023 | Meeting with CFO, R. Hoskins (RLKS), C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn (EY); discuss missing information on 13 FTX entities with the FTX executive committee | Kathryn Schultea | 1.00 | $975.00 |
| 8/3/2023 | Meeting with CFO, R. Hoskins (RLKS), C. Ancona, T. Shea, J. Scott, T. Ferris, A. Richardson (EY); discuss the due diligence deliverable and the Information Reporting and Withholding workstream with the FTX Executive committee | Kathryn Schultea | 0.60 | $585.00 |
| 8/3/2023 | Meeting with CFO, R. Hoskins (RLKS), D. Hariton (S&C), C. Ancona, C. Tong, T. Shea, J. Scott (EY); discuss the due diligence deliverable and the Project Management workstream with the FTX committee | Kathryn Schultea | 0.60 | $585.00 |
| 8/3/2023 | Meeting with CFO, R. Hoskins (RLKS), D. Hariton (S&C), C. Tong, C. Ancona, T. Shea, D. Bailey, L. Lovelace, J. Scott (EY); discuss the due diligence deliverable and the International Tax Workstream with the FTX executive committee | Kathryn Schultea | 1.20 | $1,170.00 |
| 8/3/2023 | Meeting with F. Buenrostro (RLKS), K. Wrenn, K. Lowery (EY); data gathering and statement review for Debtor Entities | Leticia Barrios | 2.40 | $1,320.00 |
| 8/3/2023 | Meeting with F. Buenrostro (RLKS), K. Wrenn, K. Lowery (EY);  data gathering on employment agreements for Debtor Entities | Leticia Barrios | 2.30 | $1,265.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/3/2023 | Meeting with F. Buenrostro (RLKS), K. Wrenn, K. Lowery (EY); data gathering for global claimant demographics filed to date | Leticia Barrios | 2.30 | $1,265.00 |
| 8/3/2023 | Reconcile daily payroll logs | Leticia Barrios | 1.50 | $825.00 |
| 8/3/2023 | Archive payroll backup history | Leticia Barrios | 1.80 | $990.00 |
| 8/3/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 8/3/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 1.60 | $1,560.00 |
| 8/3/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.30 | $1,267.50 |
| 8/3/2023 | Review of debtor entities' amended statements and schedules, conducting related research, and compiling review questions | Mary Cilia | 2.20 | $2,145.00 |
| 8/3/2023 | Account holder identification, signature updates, and balance transfers requiring communication with the bank | Mary Cilia | 0.80 | $780.00 |
| 8/3/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.40 | $390.00 |
| 8/3/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 1.80 | $1,755.00 |
| 8/3/2023 | Meeting with CAO, R. Hoskins (RLKS), D. Hariton (S&C), C. Tong, C. Ancona, T. Shea, J. Scott, J. Healy, T. Ferris (EY); discuss the due diligence deliverable and IRS workstream with the FTX Executive committee | Mary Cilia | 0.60 | $585.00 |
| 8/3/2023 | Meeting with CAO, R. Hoskins (RLKS), D. Hariton (S&C), C. Ancona, J. Berman, T. Shea, B. Mistler (EY); discuss the Federal Tax workstream and the due diligence deliverable with FTX Executive committee | Mary Cilia | 0.50 | $487.50 |
| 8/3/2023 | Meeting with CAO, R. Hoskins (RLKS), D. Hariton (S&C), C. Tong, C. Ancona, T. Shea, J. Scott, K. Lowery, K. Wrenn, J. DeVincenzo (EY); discuss the due diligence deliverable and the Employment Tax workstream with the FTX committee | Mary Cilia | 0.90 | $877.50 |
| 8/3/2023 | Meeting with CAO, R. Hoskins (RLKS), C. Tong, C. Ancona, C. Cavusoglu, D. Gorman, T. Shea, J. Scott (EY); discuss the due diligence deliverable and the Technology workstream with the FTX Executive committee | Mary Cilia | 0.50 | $487.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/3/2023 | Meeting with CAO, R. Hoskins (RLKS), C. Ancona, T. Shea, J. Scott, C. Tong, M. Borts, K. Soderman (EY); discuss the due diligence deliverable and the ACR workstream with the FTX Executive committee | Mary Cilia | 1.00 | $975.00 |
| 8/3/2023 | Meeting with CAO, R. Hoskins (RLKS), C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary (EY); discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee | Mary Cilia | 1.00 | $975.00 |
| 8/3/2023 | Meeting with CAO, R. Hoskins (RLKS), E. Hall, M. Musano, C. Ancona, W. Bieganski, J. Scott, T. Shea, C. Tong (EY); discuss the due diligence deliverable and the SALT workstream with the FTX Executive committee | Mary Cilia | 0.70 | $682.50 |
| 8/3/2023 | Meeting with CAO, R. Hoskins (RLKS), C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn (EY); discuss missing information on 13 FTX entities with the FTX executive committee | Mary Cilia | 1.00 | $975.00 |
| 8/3/2023 | Meeting with CAO, R. Hoskins (RLKS), C. Ancona, T. Shea, J. Scott, T. Ferris, A. Richardson (EY); discuss the due diligence deliverable and the Information Reporting and Withholding workstream with the FTX Executive committee | Mary Cilia | 0.60 | $585.00 |
| 8/3/2023 | Meeting with CAO, R. Hoskins (RLKS), D. Hariton (S&C), C. Ancona, C. Tong, T. Shea, J. Scott (EY); discuss the due diligence deliverable and the Project Management workstream with the FTX committee | Mary Cilia | 0.60 | $585.00 |
| 8/3/2023 | Meeting with CAO, R. Hoskins (RLKS), D. Hariton (S&C), C. Tong, C. Ancona, T. Shea, D. Bailey, L. Lovelace, J. Scott (EY); discuss the due diligence deliverable and the International Tax Workstream with the FTX executive committee | Mary Cilia | 1.20 | $1,170.00 |
| 8/3/2023 | Access the shared drive to collect vendor transaction information | Melissa Concitis | 2.30 | $1,265.00 |
| 8/3/2023 | Log vendor transactions in the designated finance management system | Melissa Concitis | 2.50 | $1,375.00 |
| 8/3/2023 | Enabling team-wide access and efficient review, detailed annotations were crafted for all vendor transaction attachments | Melissa Concitis | 1.30 | $715.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins<br>Worked | Corresponding<br>Charge |
| 8/3/2023 | Rectify any discrepancies between vendor transactions and the team's monthly payment tracker | Melissa Concitis | 1.30 | $715.00 |
| 8/3/2023 | Conference call with H. Nachmias and L. Farazis (Sygnia); weekly standup on Cyber/Crypto/IT issues | Raj Perubhatla | 0.50 | $487.50 |
| 8/3/2023 | Call with vendor; application documents and requirements | Raj Perubhatla | 0.30 | $292.50 |
| 8/3/2023 | Gather required documentation and continue to complete service provider applications | Raj Perubhatla | 0.50 | $487.50 |
| 8/3/2023 | Call with L. Callerio, R. Hershan (A&M) and others; archival and data retention needs | Raj Perubhatla | 0.30 | $292.50 |
| 8/3/2023 | Correspondence with CAO and H. Boo (Blockfolio); trace activity on certain wallets | Raj Perubhatla | 0.30 | $292.50 |
| 8/3/2023 | Correspondence with CAO and CFO; staffing matters | Raj Perubhatla | 0.50 | $487.50 |
| 8/3/2023 | Review status of data collection efforts | Raj Perubhatla | 1.50 | $1,462.50 |
| 8/3/2023 | Call with A. Mohammad, M. Flynn, K. Ramanathan (A&M); Weekly tech touchpoint | Raj Perubhatla | 0.60 | $585.00 |
| 8/3/2023 | Assess and resolve IT access and administrative issues | Raj Perubhatla | 2.40 | $2,340.00 |
| 8/3/2023 | Observe and respond to development oversight | Raj Perubhatla | 2.30 | $2,242.50 |
| 8/3/2023 | Conference call with B. Bangerter (RLKS); discuss IT projects, costs and issues | Raj Perubhatla | 0.60 | $585.00 |
| 8/3/2023 | Call with C. Kampa (Custodian); Crypto management | Raj Perubhatla | 0.20 | $195.00 |
| 8/3/2023 | Review and respond to J. Kapoor (S&C); cloud support agreement termination forms | Raj Perubhatla | 0.50 | $487.50 |
| 8/3/2023 | Meeting with CAO, CFO, D. Hariton (S&C), C. Tong, C. Ancona, T. Shea, J. Scott, J. Healy, T. Ferris (EY); discuss the due diligence deliverable and IRS workstream with the FTX Executive committee | Robert Hoskins | 0.60 | $450.00 |
| 8/3/2023 | Meeting with CAO, CFO, D. Hariton (S&C), C. Ancona, J. Berman, T. Shea, B. Mistler (EY); discuss the Federal Tax workstream and the due diligence deliverable with FTX Executive committee | Robert Hoskins | 0.50 | $375.00 |
| 8/3/2023 | Meeting with CAO, CFO, D. Hariton (S&C), C. Tong, C. Ancona, T. Shea, J. Scott, K. Lowery, K. Wrenn, J. DeVincenzo (EY); discuss the due | Robert Hoskins | 0.90 | $675.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | diligence deliverable and the Employment Tax workstream with the FTX committee | | | |
| 8/3/2023 | Meeting with CAO, CFO, C. Tong, C. Ancona, C. Cavusoglu, D. Gorman, T. Shea, J. Scott (EY); discuss the due diligence deliverable and the Technology workstream with the FTX Executive committee | Robert Hoskins | 0.50 | $375.00 |
| 8/3/2023 | Meeting with CAO, CFO, C. Ancona, T. Shea, J. Scott, C. Tong, M. Borts, K. Soderman (EY); discuss the due diligence deliverable and the ACR workstream with the FTX Executive committee | Robert Hoskins | 1.00 | $750.00 |
| 8/3/2023 | Meeting with CAO, CFO, C. Ancona, T. Shea, K. Staromiejska, J. Scott, C. Tong, T. Knoeller, G. Dossche, J. Marlow, D. Hammon, S. McNary (EY); discuss the due diligence deliverable and the Non-US Direct Tax workstream with the FTX Executive committee | Robert Hoskins | 1.00 | $750.00 |
| 8/3/2023 | Meeting with CAO, CFO, E. Hall, M. Musano, C. Ancona, W. Bieganski, J. Scott, T. Shea, C. Tong (EY); discuss the due diligence deliverable and the SALT workstream with the FTX Executive committee | Robert Hoskins | 0.70 | $525.00 |
| 8/3/2023 | Meeting with CAO, CFO, C. Ancona, T. Shea, C. Tong, L. Lovelace, K. Lowery, M. Musano, J. Scott, D. Bailey, E. Hall, K. Wrenn (EY); discuss missing information on 13 FTX entities with the FTX executive committee | Robert Hoskins | 1.00 | $750.00 |
| 8/3/2023 | Meeting with CAO, CFO, C. Ancona, T. Shea, J. Scott, T. Ferris, A. Richardson (EY); discuss the due diligence deliverable and the Information Reporting and Withholding workstream with the FTX Executive committee | Robert Hoskins | 0.60 | $450.00 |
| 8/3/2023 | Meeting with CAO, CFO, D. Hariton (S&C), C. Ancona, C. Tong, T. Shea, J. Scott (EY); discuss the due diligence deliverable and the Project Management workstream with the FTX Executive committee | Robert Hoskins | 0.60 | $450.00 |
| 8/3/2023 | Meeting with CAO, CFO, D. Hariton (S&C), C. Tong, C. Ancona, T. Shea, D. Bailey, L. Lovelace, J. Scott (EY); discuss the due diligence deliverable and the International Tax Workstream with the FTX executive committee | Robert Hoskins | 1.20 | $900.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/4/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.70 | $1,620.00 |
| 8/4/2023 | Hardware retrieval updates to outstanding list and website | Brandon Bangerter | 1.90 | $1,140.00 |
| 8/4/2023 | Configuration and setup for exporting data from critical applications | Brandon Bangerter | 2.60 | $1,560.00 |
| 8/4/2023 | Hardware retrieval user account list updates and communications | Brandon Bangerter | 1.80 | $1,080.00 |
| 8/4/2023 | Research on security software and installations on employee hardware | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/4/2023 | Conference call with CIO; messaging platform migration, data retention issues | Brandon Bangerter | 0.50 | $300.00 |
| 8/4/2023 | Meeting with B. McMahon (FTI); vendor software exports and access to applications | Brandon Bangerter | 0.40 | $240.00 |
| 8/4/2023 | Review and respond to emails from CIO re: new vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 8/4/2023 | Review and reconciliation of Debtor financial operating accounts re: daily transactional activity | Daniel Tollefsen | 0.80 | $440.00 |
| 8/4/2023 | Review of supporting documentation re: Debtor payment requests | Daniel Tollefsen | 1.80 | $990.00 |
| 8/4/2023 | Update master payment tracker with recent vendor invoice and payment data | Daniel Tollefsen | 1.70 | $935.00 |
| 8/4/2023 | Review of supporting documentation re: Foreign Debtor payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 8/4/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.70 | $935.00 |
| 8/4/2023 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 8/4/2023 | Update of vendor files with recent supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 8/4/2023 | Working session with CFO; WA ACH account and data entry | Daniel Tollefsen | 2.00 | $1,100.00 |
| 8/4/2023 | Review and update ACH data entries | Daniel Tollefsen | 1.90 | $1,045.00 |
| 8/4/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 8/4/2023 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.50 | $200.00 |
| 8/4/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 8/4/2023 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 8/4/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/4/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 2.00 | $800.00 |
| 8/4/2023 | Collect and organize various debtor entities' employment agreements | Felicia Buenrostro | 3.20 | $1,280.00 |
| 8/4/2023 | Correspondence with CEO and CFO re: FTX Property Holdings bank accounts | Kathryn Schultea | 0.20 | $195.00 |
| 8/4/2023 | Correspondence with a vendor re: outstanding corporate income tax balance | Kathryn Schultea | 0.50 | $487.50 |
| 8/4/2023 | Correspondence with A. Kranzley (S&C) re: wind-down of Debtor entity | Kathryn Schultea | 0.40 | $390.00 |
| 8/4/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/4/2023 | Correspondence with H. Boo (Blockfolio) re: follow-up on Blockfolio Crypto management actions | Kathryn Schultea | 0.40 | $390.00 |
| 8/4/2023 | Correspondence with J. Scott (EY) re: WRS SOW review | Kathryn Schultea | 0.80 | $780.00 |
| 8/4/2023 | Correspondence with D. Tollefsen (RLKS) re: former employee compensation request | Kathryn Schultea | 0.40 | $390.00 |
| 8/4/2023 | Correspondence with D. Tollefsen (RLKS) re: Ledger Prime payment tracker | Kathryn Schultea | 0.50 | $487.50 |
| 8/4/2023 | Non-working travel from NY to Houston; return from in-person meeting to review tax items at EY office | Kathryn Schultea | 4.50 | $2,193.75 * |
| 8/4/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.90 | $1,852.50 |
| 8/4/2023 | Input wire transactions for approval | Kathryn Schultea | 2.50 | $2,437.50 |
| 8/4/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $990.00 |
| 8/4/2023 | Review and respond to email requests re: confidential electronic transmission of 1099 forms | Leticia Barrios | 1.70 | $935.00 |
| 8/4/2023 | Review and respond to emails re: requests for identity verification | Leticia Barrios | 1.30 | $715.00 |
| 8/4/2023 | Review and respond to emails re: requests for information from terminated  employees via domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $990.00 |
| 8/4/2023 | Compile daily processed payroll logs | Leticia Barrios | 1.70 | $935.00 |
| 8/4/2023 | Investigate and gather Blockfolio employment contracts for analysis | Leticia Barrios | 1.60 | $880.00 |
| 8/4/2023 | Conference call with A&M, S&C and EY; potential subsidiary dissolutions | Mary Cilia | 0.30 | $292.50 |
| 8/4/2023 | Conference call with A&M and S&C; SOFA 4 disclosures | Mary Cilia | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/4/2023 | Weekly conference call with the investigating team; discuss developments and provide information | Mary Cilia | 0.30 | $292.50 |
| 8/4/2023 | Conference call with A&M; MOR cash reporting | Mary Cilia | 0.70 | $682.50 |
| 8/4/2023 | Working session with D. Tollefsen (RLKS) re: WA ACH account and data entry | Mary Cilia | 2.00 | $1,950.00 |
| 8/4/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.40 | $1,365.00 |
| 8/4/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 1.70 | $1,657.50 |
| 8/4/2023 | Correspondence with R. Hoskins (RLKS) re: Alameda and Ventures silo financial statements | Mary Cilia | 0.70 | $682.50 |
| 8/4/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 2.80 | $2,730.00 |
| 8/4/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 8/4/2023 | Non-working travel from NY to Houston; return from in-person meeting to review tax items at EY office | Mary Cilia | 2.50 | $1,218.75 * |
| 8/4/2023 | Located the vendor's financial records by searching the designated repository | Melissa Concitis | 2.50 | $1,375.00 |
| 8/4/2023 | Imported the vendor transactions into the specified accounting software as required | Melissa Concitis | 3.80 | $2,090.00 |
| 8/4/2023 | Detailed annotations were made on all vendor transaction attachments, allowing the team to access and review the information | Melissa Concitis | 1.30 | $715.00 |
| 8/4/2023 | Verify the precision of vendor transactions by cross-referencing them with the monthly payment tracker provided by the team | Melissa Concitis | 2.90 | $1,595.00 |
| 8/4/2023 | Correspondence with D. Tollefsen (RLKS); cloud account charges | Raj Perubhatla | 0.80 | $780.00 |
| 8/4/2023 | Call with J. Hughes (Kroll), K. Ramanathan, R. Esposito, A. Mohammed (A&M) and others; FTX Customer portal sync with Kroll | Raj Perubhatla | 0.40 | $390.00 |
| 8/4/2023 | Correspondence with J. Shannon (Cloud Provider) and R. Schutt (S&C); changes to the forms and agreements | Raj Perubhatla | 0.60 | $585.00 |
| 8/4/2023 | Conference call with B. Bangerter (RLKS); messaging platform migration, data retention issues | Raj Perubhatla | 0.50 | $487.50 |
| 8/4/2023 | Crypto management matters | Raj Perubhatla | 0.30 | $292.50 |
| 8/4/2023 | Monitor and address development supervision matters | Raj Perubhatla | 2.80 | $2,730.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/4/2023 | Attend call with A. Bailey, B. McMahon (FTI), Z. Flegenheimer (S&C) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $292.50 |
| 8/4/2023 | Check-in call with K. Dusendschon and J. Marshall (A&M); weekly AWS requests, databases, KYC data collection, and follow-up tasks | Raj Perubhatla | 0.30 | $292.50 |
| 8/4/2023 | People and data searches for business unit needs | Raj Perubhatla | 0.80 | $780.00 |
| 8/4/2023 | Work on data exports from cloud service and viability of its use for data retention | Raj Perubhatla | 1.30 | $1,267.50 |
| 8/4/2023 | Correspondence with S. Ehrenberg (S&C); messaging data transfer to FTI | Raj Perubhatla | 0.30 | $292.50 |
| 8/4/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.60 | $1,560.00 |
| 8/4/2023 | Review email from D. Sagen (A&M); KYC daily reporting | Raj Perubhatla | 0.30 | $292.50 |
| 8/4/2023 | Correspondence with CFO re: Review of Alameda and Ventures silo petition date financials records | Robert Hoskins | 0.70 | $525.00 |
| 8/4/2023 | Non-working travel from New York to Houston; return from in-person meeting to review tax items at EY office | Robert Hoskins | 4.50 | $1,687.50 * |
| 8/4/2023 | Resolve accounting system access issues for RLKS team members | Robert Hoskins | 0.30 | $225.00 |
| 8/4/2023 | Review updated coin report | Robert Hoskins | 0.60 | $450.00 |
| 8/5/2023 | Review and respond to emails from CIO re: newly received or outstanding vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 8/5/2023 | Review and respond to emails with debtor personnel (Ledger Prime LLC) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 8/5/2023 | Review and reconciliation of Debtor financial operating accounts re: daily transactional activity | Daniel Tollefsen | 0.90 | $495.00 |
| 8/5/2023 | Review of supporting documentation re: Debtor payment requests | Daniel Tollefsen | 1.20 | $660.00 |
| 8/5/2023 | Update master payment tracker with recent vendor invoice and payment data | Daniel Tollefsen | 2.60 | $1,430.00 |
| 8/5/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.80 | $990.00 |
| 8/5/2023 | Update of vendor files with recent supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/5/2023 | Correspondence with A. Bailey (FTI) and others; messaging matters | Raj Perubhatla | 0.20 | $195.00 |
| 8/5/2023 | Resolve accounting system access issues for RLKS team members | Robert Hoskins | 0.80 | $600.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/5/2023 | Review email correspondence from A&M and S&C re: Global notes to the MOR | Robert Hoskins | 0.30 | $225.00 |
| 8/6/2023 | IT Helpdesk e-mail responses / account updates / troubleshooting held email on accounts | Brandon Bangerter | 0.80 | $480.00 |
| 8/6/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 1.90 | $1,852.50 |
| 8/6/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.20 | $1,170.00 |
| 8/6/2023 | Correspondence with D. Tollefsen (RLKS); cloud account charges | Raj Perubhatla | 0.50 | $487.50 |
| 8/7/2023 | Meeting with L. Farazis (Sygnia); migrating user data and domains | Brandon Bangerter | 0.50 | $300.00 |
| 8/7/2023 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 2.70 | $1,620.00 |
| 8/7/2023 | Support case updates with critical application vendors on contracts and expenses | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/7/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.90 | $1,140.00 |
| 8/7/2023 | Cloud platform searches for critical application invoices and contracts | Brandon Bangerter | 3.00 | $1,800.00 |
| 8/7/2023 | Research on application accounts and configuration of software utilized in portal | Brandon Bangerter | 2.20 | $1,320.00 |
| 8/7/2023 | Review and respond to emails from CIO re: newly received or outstanding vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 8/7/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 8/7/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/7/2023 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 8/7/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/7/2023 | Review and reconciliation of Foreign Debtor financial operating accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 8/7/2023 | Review of supporting invoice documentation re: payment requests of Foreign Debtors | Daniel Tollefsen | 1.70 | $935.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/7/2023 | Update of Foreign Debtor payment tracker sheets | Daniel Tollefsen | 0.80 | $440.00 |
| 8/7/2023 | Review and reconciliation of US Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 8/7/2023 | Review vendor invoice supporting documentation for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 8/7/2023 | Update of master payment tracker with financial transaction activity from all Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 8/7/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 8/7/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.80 | $440.00 |
| 8/7/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 8/7/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 8/7/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 8/7/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 8/7/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 8/7/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.80 | $720.00 |
| 8/7/2023 | Review and maintain Alameda employment agreements for review | Felicia Buenrostro | 3.30 | $1,320.00 |
| 8/7/2023 | Review and respond to CIO re: KERP materials | Kathryn Schultea | 0.40 | $390.00 |
| 8/7/2023 | Review and respond to emails with several FTX employees re: distribution of KERP materials | Kathryn Schultea | 0.80 | $780.00 |
| 8/7/2023 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.60 | $585.00 |
| 8/7/2023 | Review and respond to K. Wrenn (EY) re: receipt of entity initial contact forms from EY | Kathryn Schultea | 0.30 | $292.50 |
| 8/7/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: S&C mailroom contact information inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 8/7/2023 | Correspondence with a vendor re: I-9 physical document inspection process | Kathryn Schultea | 0.30 | $292.50 |
| 8/7/2023 | Correspondence with K. Wrenn (EY) re: US citizens on Foreign Debtor payroll | Kathryn Schultea | 0.50 | $487.50 |
| 8/7/2023 | Correspondence with D. Tollefsen (RLKS) re: office rent payment of Alameda Research KK | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/7/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.20 | $195.00 |
| 8/7/2023 | Correspondence with D. Tollefsen (RLKS) and an FTX employee re: payment trackers & payment approval slide deck review | Kathryn Schultea | 0.80 | $780.00 |
| 8/7/2023 | Correspondence with D. Hammon (EY) re: review draft of FTX due diligence summary report for foreign entities | Kathryn Schultea | 0.70 | $682.50 |
| 8/7/2023 | Correspondence with CFO and D. Hammon (EY) re: Foreign Entity tax compliance matters | Kathryn Schultea | 0.40 | $390.00 |
| 8/7/2023 | Correspondence with Debtor Bank personnel re: eFX trade authorization request | Kathryn Schultea | 0.30 | $292.50 |
| 8/7/2023 | Correspondence with K. Wrenn (EY) re: review IRS IDR materials | Kathryn Schultea | 0.60 | $585.00 |
| 8/7/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/7/2023 | Correspondence with a payroll vendor re: Alameda Research payroll journal request | Kathryn Schultea | 0.30 | $292.50 |
| 8/7/2023 | Correspondence with D. Tollefsen (RLKS) re: follow-up on former employee compensation request | Kathryn Schultea | 0.40 | $390.00 |
| 8/7/2023 | Correspondence with Debtor Bank personnel re: track vendor wire payment status | Kathryn Schultea | 0.30 | $292.50 |
| 8/7/2023 | Correspondence with B. Mistler (EY) re: reportable transactions questionnaire for tax return preparation | Kathryn Schultea | 0.80 | $780.00 |
| 8/7/2023 | Correspondence with D. Tollefsen (RLKS) re: Zubr payment tracking inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 8/7/2023 | Correspondence with a vendor representative re: FTX non-customer country data | Kathryn Schultea | 0.40 | $390.00 |
| 8/7/2023 | Correspondence with an FTX employee re: matching engine analysis and due diligence process | Kathryn Schultea | 0.30 | $292.50 |
| 8/7/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.70 | $1,657.50 |
| 8/7/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 1.60 | $1,560.00 |
| 8/7/2023 | Conference call with QE; asset recovery | Mary Cilia | 0.30 | $292.50 |
| 8/7/2023 | Monitoring debtor entities' amended statements and schedules, conducting | Mary Cilia | 1.70 | $1,657.50 |

-25-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | associated research, and compiling review questions | | | |
| 8/7/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.10 | $2,047.50 |
| 8/7/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 1.80 | $1,755.00 |
| 8/7/2023 | Follow up with foreign bank lead re: July 2023 Bank Statements | Melissa Concitis | 0.40 | $220.00 |
| 8/7/2023 | Successfully sourced the vendor's financial documentation through a repository search | Melissa Concitis | 2.70 | $1,485.00 |
| 8/7/2023 | Document vendor transactions within the specified accounting application | Melissa Concitis | 3.40 | $1,870.00 |
| 8/7/2023 | Attach relevant comments to accounting software transactions involving vendors | Melissa Concitis | 1.50 | $825.00 |
| 8/7/2023 | Validate vendor transactions by cross-referencing them with the monthly payment tracker from the team | Melissa Concitis | 2.30 | $1,265.00 |
| 8/7/2023 | Correspondence with CAO; Staffing matters | Raj Perubhatla | 0.30 | $292.50 |
| 8/7/2023 | Conference call with L. Farazis (Sygnia); weekly standup on Cyber/Crypto/IT issues | Raj Perubhatla | 0.50 | $487.50 |
| 8/7/2023 | Correspondence with K. Dusendschon (A&M); data collection/preservation efforts | Raj Perubhatla | 0.30 | $292.50 |
| 8/7/2023 | Correspondence with J. Shannon (Cloud Provider) and J. Kapoor (S&C); changes to the forms and agreements | Raj Perubhatla | 0.30 | $292.50 |
| 8/7/2023 | Evaluate development oversight and act as necessary | Raj Perubhatla | 2.80 | $2,730.00 |
| 8/7/2023 | Review and approve Crypto management actions | Raj Perubhatla | 0.30 | $292.50 |
| 8/7/2023 | Review and gather required documentation and complete service provider applications | Raj Perubhatla | 0.50 | $487.50 |
| 8/7/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.80 | $1,755.00 |
| 8/7/2023 | Review status of data collection efforts | Raj Perubhatla | 0.50 | $487.50 |
| 8/7/2023 | Manage access and IT administrative concerns | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/7/2023 | Conference call with J. Sime (Business Unit), L. Callerio (A&M) and others; intro call with the team for upcoming data collection efforts | Raj Perubhatla | 0.20 | $195.00 |
| 8/7/2023 | Review Customer portal KYC/AML users status | Raj Perubhatla | 0.20 | $195.00 |
| 8/7/2023 | Correspondence with H. Nachmias (Sygnia); plan and coordinate data collection actions | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 8/8/2023 | Meeting with vendor; ChatGPT plugin and integration | Brandon Bangerter | 0.50 | $300.00 |
| 8/8/2023 | Troubleshooting application configuration and rights issues | Brandon Bangerter | 2.10 | $1,260.00 |
| 8/8/2023 | Conference call with CIO, A. Mohammad (A&M) and Cloud service provider; discuss customer support option automation on the site | Brandon Bangerter | 0.50 | $300.00 |
| 8/8/2023 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.90 | $1,140.00 |
| 8/8/2023 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/8/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.60 | $1,560.00 |
| 8/8/2023 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 2.80 | $1,680.00 |
| 8/8/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/8/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 8/8/2023 | Review and respond to emails from E. Taraba (A&M) re: payment tracker data | Daniel Tollefsen | 0.20 | $110.00 |
| 8/8/2023 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/8/2023 | Review and respond to emails from CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/8/2023 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 8/8/2023 | Review of supporting documentation re: Foreign Debtor payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 8/8/2023 | Update of Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.70 | $935.00 |
| 8/8/2023 | Review of supporting documentation re: Debtor payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 8/8/2023 | Update of master payment tracker with financial transaction activity from all Debtors | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/8/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/8/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.90 | $495.00 |
| 8/8/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 0.80 | $320.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/8/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 8/8/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 8/8/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 8/8/2023 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.70 | $280.00 |
| 8/8/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 8/8/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.50 | $600.00 |
| 8/8/2023 | Organize and maintain Alameda employment agreements | Felicia Buenrostro | 2.80 | $1,120.00 |
| 8/8/2023 | Correspondence with D. Tollefsen (RLKS) re: FTX EU July payments inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 8/8/2023 | Review and respond to emails with various S&C advisors re: S&C mailroom document request | Kathryn Schultea | 0.50 | $487.50 |
| 8/8/2023 | Review and respond to emails with B. Mistler (EY) re: scheduling time to discuss EY SOW | Kathryn Schultea | 0.30 | $292.50 |
| 8/8/2023 | Review and respond to emails with M. Flynn and R. Esposito (A&M) re: requesting a log of all customer claims inquiries received | Kathryn Schultea | 0.30 | $292.50 |
| 8/8/2023 | Review and respond to emails with B. Bangerter (RLKS) re: identifying support for customer claims email inbox | Kathryn Schultea | 0.40 | $390.00 |
| 8/8/2023 | Review and respond to emails with 401K vendor personnel re: Alameda Research plan termination inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 8/8/2023 | Review and respond to emails with CFO and numerous A&M advisors re: weekly touchpoint | Kathryn Schultea | 0.60 | $585.00 |
| 8/8/2023 | Review and respond to emails with K. Wrenn (EY) re: employment tax items in process | Kathryn Schultea | 0.40 | $390.00 |
| 8/8/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Foreign Debtor payment tracking report updates | Kathryn Schultea | 0.30 | $292.50 |
| 8/8/2023 | Correspondence with CFO and A. Courroy (S&C) re: review draft letter agreements | Kathryn Schultea | 0.60 | $585.00 |
| 8/8/2023 | Correspondence with CEO and D. Hariton (S&C) re: supporting tax memorandum on the priority of tax claims for the 2022 straddle year | Kathryn Schultea | 0.20 | $195.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/8/2023 | Correspondence with CFO and S. Witherspoon (A&M) re: updated monthly FX rates database | Kathryn Schultea | 0.50 | $487.50 |
| 8/8/2023 | Correspondence with F. Buenrostro (RLKS) re: researching employment agreements | Kathryn Schultea | 0.80 | $780.00 |
| 8/8/2023 | Correspondence with CFO re: follow-up on weekly payment package | Kathryn Schultea | 0.50 | $487.50 |
| 8/8/2023 | Correspondence with L. Barrios (RLKS) re: research KYC verification request | Kathryn Schultea | 0.70 | $682.50 |
| 8/8/2023 | Correspondence with CFO and various A&M advisors re: foreign informational filings for domestic shareholder entity | Kathryn Schultea | 0.60 | $585.00 |
| 8/8/2023 | Correspondence with HR Lead re: employee reimbursement confirmation | Kathryn Schultea | 0.30 | $292.50 |
| 8/8/2023 | Correspondence with HR Lead re: EY meeting recap | Kathryn Schultea | 0.40 | $390.00 |
| 8/8/2023 | Correspondence with K. Wrenn (EY) re: FTX promotors IDR response | Kathryn Schultea | 0.70 | $682.50 |
| 8/8/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/8/2023 | Correspondence with K. Wrenn (EY) re: review Ledger Prime IDR materials | Kathryn Schultea | 0.80 | $780.00 |
| 8/8/2023 | Correspondence with C. Tong (EY) re: EY tax summary update | Kathryn Schultea | 0.30 | $292.50 |
| 8/8/2023 | Correspondence with an FTX employee re: signed KERP materials | Kathryn Schultea | 0.40 | $390.00 |
| 8/8/2023 | Correspondence with an FTX employee re: proposal for contract renewal authorization | Kathryn Schultea | 0.50 | $487.50 |
| 8/8/2023 | Correspondence with R. Esposito (A&M) re: customer claims questions follow-up | Kathryn Schultea | 0.30 | $292.50 |
| 8/8/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); payroll weekly touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 8/8/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $487.50 |
| 8/8/2023 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $877.50 |
| 8/8/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.90 | $1,852.50 |
| 8/8/2023 | Conference call with A&M; open MOR issues | Mary Cilia | 0.70 | $682.50 |
| 8/8/2023 | Conference call with A&M, S&C and Landis; crypto valuations | Mary Cilia | 0.30 | $292.50 |
| 8/8/2023 | Correspondence with R. Hoskins (RLKS) re: MORs | Mary Cilia | 0.30 | $292.50 |
| 8/8/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.40 | $2,340.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/8/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.80 | $2,730.00 |
| 8/8/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 2.10 | $2,047.50 |
| 8/8/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.60 | $585.00 |
| 8/8/2023 | Engage in correspondence with the foreign bank lead regarding the Bank Statements for July 2023 | Melissa Concitis | 0.30 | $165.00 |
| 8/8/2023 | Sourced the financial records of the vendor by navigating the designated repository | Melissa Concitis | 2.80 | $1,540.00 |
| 8/8/2023 | Export vendor transaction data residing in the shared drive | Melissa Concitis | 2.60 | $1,430.00 |
| 8/8/2023 | Integrate vendor-specific information into accounting software transactions | Melissa Concitis | 1.40 | $770.00 |
| 8/8/2023 | Perform a reconciliation of vendor transactions with the monthly payment tracker offered by the team | Melissa Concitis | 2.70 | $1,485.00 |
| 8/8/2023 | Correspondence with third-party Cloud service provider; agreements and services review | Raj Perubhatla | 0.50 | $487.50 |
| 8/8/2023 | Review correspondence from H. Nachmias (Sygnia); Crypto assets | Raj Perubhatla | 0.80 | $780.00 |
| 8/8/2023 | Domain renewals related issues and research | Raj Perubhatla | 0.50 | $487.50 |
| 8/8/2023 | Assess and gather documentation to complete service provider applications | Raj Perubhatla | 1.50 | $1,462.50 |
| 8/8/2023 | Call with R. Hershan (A&M), L. Callerio (A&M); Business unit data collection strategy and planning | Raj Perubhatla | 0.30 | $292.50 |
| 8/8/2023 | Review correspondence from K. Ramanathan (A&M) re: Custodian / Asset Management application documents gathering | Raj Perubhatla | 0.80 | $780.00 |
| 8/8/2023 | Investigate IT access and administration concerns | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/8/2023 | Call with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.40 | $390.00 |
| 8/8/2023 | Conference call with A. Mohammad (A&M), B. Bangerter (RLKS) and Cloud service provider; discuss customer support option automation on the site | Raj Perubhatla | 0.50 | $487.50 |
| 8/8/2023 | Evaluate development oversight and act as necessary | Raj Perubhatla | 1.50 | $1,462.50 |
| 8/8/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.30 | $1,267.50 |
| 8/8/2023 | Review PMO deck from D. Slay (A&M) | Raj Perubhatla | 0.80 | $780.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/8/2023 | Correspondence with CFO re: MORs | Robert Hoskins | 0.30 | $225.00 |
| 8/8/2023 | Meeting with EY Statutory Reporting; Europe bookkeeping status | Robert Hoskins | 0.40 | $300.00 |
| 8/8/2023 | Preparation for meeting with EY Statutory Reporting; Europe bookkeeping status | Robert Hoskins | 0.20 | $150.00 |
| 8/8/2023 | Review petition date crypto asset balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 0.90 | $675.00 |
| 8/8/2023 | Review petition date crypto collateral balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 0.70 | $525.00 |
| 8/8/2023 | Review petition date crypto receivable balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 1.40 | $1,050.00 |
| 8/8/2023 | Review petition date loan receivable balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 1.70 | $1,275.00 |
| 8/8/2023 | Review petition date securities investments balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 0.60 | $450.00 |
| 8/8/2023 | Review petition date venture investments balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 1.90 | $1,425.00 |
| 8/9/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/9/2023 | Conference call with CIO; messaging platform configuration issues | Brandon Bangerter | 0.30 | $180.00 |
| 8/9/2023 | Meeting with third party vendor; contract updates and outstanding expenses | Brandon Bangerter | 0.50 | $300.00 |
| 8/9/2023 | Conference call with CIO and third-party Cloud service provider; infrastructure data alerts history, access and archival discussion | Brandon Bangerter | 0.30 | $180.00 |
| 8/9/2023 | Vendor support calls for discussion on pre-post invoices and contract details | Brandon Bangerter | 2.60 | $1,560.00 |
| 8/9/2023 | Conference call with CIO; Alerts archived and go-forward strategy for access | Brandon Bangerter | 0.30 | $180.00 |
| 8/9/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.80 | $1,680.00 |
| 8/9/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/9/2023 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 8/9/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel (FTX Trading GmbH) re: search for previous invoices and payments | Daniel Tollefsen | 0.30 | $165.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/9/2023 | Review and respond to emails with Foreign Debtor personnel (FTX EU Ltd) re: previous payment supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 8/9/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.40 | $770.00 |
| 8/9/2023 | Review and reconciliation of financial operating accounts | Daniel Tollefsen | 1.30 | $715.00 |
| 8/9/2023 | Review vendor invoice supporting documentation for US Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 8/9/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/9/2023 | Vendor files update with supporting documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 8/9/2023 | Research and review of past vendor invoice documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 8/9/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 8/9/2023 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.80 | $320.00 |
| 8/9/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 8/9/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 8/9/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.20 | $480.00 |
| 8/9/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.30 | $520.00 |
| 8/9/2023 | Collect and manage various debtor entities' employment agreements | Felicia Buenrostro | 2.30 | $920.00 |
| 8/9/2023 | Obtain forwarding address, log, and remail all returned customer checks | Felicia Buenrostro | 1.00 | $400.00 |
| 8/9/2023 | Review and respond to emails with H. Trent (A&M) re: review independent contractor agreement | Kathryn Schultea | 0.60 | $585.00 |
| 8/9/2023 | Review and respond to emails with B. Bangerter (RLKS) re: requesting encrypted drive credentials | Kathryn Schultea | 0.40 | $390.00 |
| 8/9/2023 | Review and respond to emails with B. Bangerter (RLKS) re: follow-up on customer claims email inbox support | Kathryn Schultea | 0.50 | $487.50 |
| 8/9/2023 | Review and respond to emails with K. Ramanathan (A&M) re: customer request for KYC verification response | Kathryn Schultea | 0.30 | $292.50 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| --- | --- | --- | --- | --- |
| 8/9/2023 | Review and respond to emails with K. Wrenn (EY) re: research tax liability for employee's training reimbursement | Kathryn Schultea | 0.50 | $487.50 |
| 8/9/2023 | Review and respond to emails with CEO re: EY SOW 2 | Kathryn Schultea | 0.60 | $585.00 |
| 8/9/2023 | Review and respond to emails with B. Bangerter (RLKS) re: IDR detailed review of contracts | Kathryn Schultea | 0.80 | $780.00 |
| 8/9/2023 | Review and respond to HR Lead re: follow-up on employment agreements not found | Kathryn Schultea | 0.50 | $487.50 |
| 8/9/2023 | Review and respond to emails with A. Kranzley (S&C) re: executed EY SOW 2 | Kathryn Schultea | 0.40 | $390.00 |
| 8/9/2023 | Review and respond to emails with J. Scott (EY) re: signed EY SOW 2 and next steps | Kathryn Schultea | 0.60 | $585.00 |
| 8/9/2023 | Correspondence with a vendor re: authorized contact forms for FTX Equity Record Holdings | Kathryn Schultea | 0.80 | $780.00 |
| 8/9/2023 | Correspondence with a Ledger Prime employee re: follow-up on IRS IDR | Kathryn Schultea | 0.50 | $487.50 |
| 8/9/2023 | Correspondence with CFO re: past due invoices | Kathryn Schultea | 0.30 | $292.50 |
| 8/9/2023 | Correspondence with a FTX employee re: request for FTX Crypto Services signatory change | Kathryn Schultea | 0.50 | $487.50 |
| 8/9/2023 | Correspondence with A. Kranzley (S&C) re: FTX subcontractor declaration | Kathryn Schultea | 0.60 | $585.00 |
| 8/9/2023 | Correspondence with Debtor Bank personnel re: FTX Japan KK outgoing wire inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 8/9/2023 | Correspondence with L. Callerio (A&M) re: review Embed weekly status report | Kathryn Schultea | 0.30 | $292.50 |
| 8/9/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/9/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.60 | $585.00 |
| 8/9/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 8/9/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 8/9/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.20 | $2,145.00 |
| 8/9/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.70 | $1,657.50 |
| 8/9/2023 | Reviewing debtor entities' financial statements and schedules, conducting | Mary Cilia | 1.60 | $1,560.00 |

| | Time Detail Activity by Professional | | | |
| | Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | related research, and compiling review questions | | | |
| 8/9/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 2.90 | $2,827.50 |
| 8/9/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.80 | $780.00 |
| 8/9/2023 | Discuss specific vendor transactions in the accounting software with the team | Melissa Concitis | 0.30 | $165.00 |
| 8/9/2023 | Identified the vendor's financial documentation by conducting a search in the designated repository | Melissa Concitis | 2.80 | $1,540.00 |
| 8/9/2023 | Enter vendor transactions into the designated accounting application | Melissa Concitis | 3.50 | $1,925.00 |
| 8/9/2023 | Merge supplementary data with accounting software transactions involving vendors | Melissa Concitis | 1.30 | $715.00 |
| 8/9/2023 | Match vendor transactions to the team's monthly payment tracker to ensure accuracy and completeness | Melissa Concitis | 3.20 | $1,760.00 |
| 8/9/2023 | Review Cloud service usage for the call with the provider | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/9/2023 | Call with J. Hughes (Kroll), K. Ramanathan, R. Esposito, A. Mohammed (A&M) and others; FTX Customer portal sync with Kroll | Raj Perubhatla | 0.30 | $292.50 |
| 8/9/2023 | Review and Research security configuration for document sharing with external parties | Raj Perubhatla | 0.60 | $585.00 |
| 8/9/2023 | Call with third-party cloud service provider; review changes to services, affected billing accounts and other issues | Raj Perubhatla | 0.50 | $487.50 |
| 8/9/2023 | Conference call with B. Bangerter (RLKS); messaging platform configuration issues | Raj Perubhatla | 0.30 | $292.50 |
| 8/9/2023 | Review the messaging platform configuration | Raj Perubhatla | 0.80 | $780.00 |
| 8/9/2023 | Call with A. Mohammad (A&M), D. White (Alix), FTX team, and others; project updates | Raj Perubhatla | 0.20 | $195.00 |
| 8/9/2023 | Review and gather documents for Asset Manager application requirement | Raj Perubhatla | 1.30 | $1,267.50 |
| 8/9/2023 | Review Customer support discussions for issues | Raj Perubhatla | 0.80 | $780.00 |
| 8/9/2023 | Review staffing matters on various projects | Raj Perubhatla | 0.80 | $780.00 |
| 8/9/2023 | Review and accept invites to Crypto wallets | Raj Perubhatla | 0.50 | $487.50 |
| 8/9/2023 | Conference call with B. Bangerter (RLKS) and third-party Cloud Service provider; | Raj Perubhatla | 0.30 | $292.50 |

-34-

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | infrastructure data alerts history, access and archival discussion | | | |
| 8/9/2023 | Conference call with B. Bangerter (RLKS); Alerts archived and go-forward strategy for access | Raj Perubhatla | 0.30 | $292.50 |
| 8/9/2023 | Evaluate development oversight and act as necessary | Raj Perubhatla | 1.30 | $1,267.50 |
| 8/9/2023 | Address IT access and administration issues | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/9/2023 | Meeting with A&M; DOTCOM Silo petition date adjustments | Robert Hoskins | 0.90 | $675.00 |
| 8/9/2023 | Preparation for meeting with A&M; DOTCOM Silo petition date adjustments | Robert Hoskins | 0.30 | $225.00 |
| 8/9/2023 | Review changes to Alameda Silo petition date trial balance | Robert Hoskins | 1.80 | $1,350.00 |
| 8/9/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 8/9/2023 | Review petition date crypto receivable balance for Ventures Silo and detailed supporting schedules | Robert Hoskins | 2.10 | $1,575.00 |
| 8/9/2023 | Review petition date fixed assets balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 0.40 | $300.00 |
| 8/9/2023 | Review petition date interest receivable balance for Alameda Silo and detailed supporting schedules | Robert Hoskins | 0.70 | $525.00 |
| 8/9/2023 | Review petition date loan payable balances for Alameda Silo and detailed supporting schedules | Robert Hoskins | 1.10 | $825.00 |
| 8/9/2023 | Review petition date LSTC balances for Alameda Silo and detailed supporting schedules | Robert Hoskins | 1.30 | $975.00 |
| 8/10/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.80 | $1,080.00 |
| 8/10/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/10/2023 | Research on application access for new developers and costs associated | Brandon Bangerter | 2.00 | $1,200.00 |
| 8/10/2023 | Conference call with CIO and R. Italiano (Cloud provider); account consolidation and billing options | Brandon Bangerter | 0.30 | $180.00 |
| 8/10/2023 | Troubleshooting Mimecast issues with deferred and blocked messages and updating configurations | Brandon Bangerter | 1.80 | $1,080.00 |
| 8/10/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/10/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.40 | $1,440.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/10/2023 | Meeting with third party vendor; FTX contracts and renewals | Brandon Bangerter | 0.50 | $300.00 |
| 8/10/2023 | Review of recent vendor invoices and payments requests | Daniel Tollefsen | 0.80 | $440.00 |
| 8/10/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 8/10/2023 | Update of master payment tracker with financial transaction activity from all Debtors | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/10/2023 | Review and respond to emails from CFO re: vendor invoices and payments | Daniel Tollefsen | 0.30 | $165.00 |
| 8/10/2023 | Working session with CFO; ACH data entry | Daniel Tollefsen | 1.60 | $880.00 |
| 8/10/2023 | Review of supporting payment requests and documentation re: Foreign Debtors | Daniel Tollefsen | 0.90 | $495.00 |
| 8/10/2023 | Foreign Debtor payment tracker updates | Daniel Tollefsen | 1.20 | $660.00 |
| 8/10/2023 | Vendor and employee files update with supporting invoice documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/10/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.10 | $605.00 |
| 8/10/2023 | Gather and maintain employment agreement materials for review and analysis | Felicia Buenrostro | 2.50 | $1,000.00 |
| 8/10/2023 | Meeting with CAO, L. Barrios (RLKS), V. Short, K. Wrenn, K. Lowery, J. DeVincenzo (EY); review employment tax items in process | Felicia Buenrostro | 0.40 | $160.00 |
| 8/10/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 8/10/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 8/10/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 8/10/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $200.00 |
| 8/10/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 8/10/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |
| 8/10/2023 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 1.00 | $400.00 |
| 8/10/2023 | Review and respond to emails with CFO and a vendor re: follow-up on FTX Crypto Services signatory change | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/10/2023 | Review and respond to emails with CEO and a FTX employee re: FTX Japan KK recruitment matters | Kathryn Schultea | 0.70 | $682.50 |
| 8/10/2023 | Review and respond to emails with K. Wrenn (EY) re: 83(b) elections and deadlines | Kathryn Schultea | 0.30 | $292.50 |
| 8/10/2023 | Correspondence with CFO and E. Simpson (EY) re: change of contacts for non-US legal entities | Kathryn Schultea | 0.50 | $487.50 |
| 8/10/2023 | Correspondence with FTX employee re: former employee settlement agreement | Kathryn Schultea | 0.40 | $390.00 |
| 8/10/2023 | Correspondence with CFO and E. Simpson (EY) re: review signed authorized contact details | Kathryn Schultea | 0.50 | $487.50 |
| 8/10/2023 | Correspondence with CFO and vendor personnel re: requesting access to Blockfolio accounts | Kathryn Schultea | 0.30 | $292.50 |
| 8/10/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.40 | $390.00 |
| 8/10/2023 | Correspondence with CEO and D. Hariton (S&C) re: signature request for FTX affidavit | Kathryn Schultea | 0.30 | $292.50 |
| 8/10/2023 | Correspondence with CFO and D. Hammon (EY) re: outstanding compliance obligations | Kathryn Schultea | 0.80 | $780.00 |
| 8/10/2023 | Correspondence with CFO and H. Trent (A&M) re: Debtor entity status summary | Kathryn Schultea | 0.50 | $487.50 |
| 8/10/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/10/2023 | Correspondence with N. Simoneaux (A&M) re: review of daily payroll summary report | Kathryn Schultea | 0.60 | $585.00 |
| 8/10/2023 | Correspondence with a payroll vendor re: follow-up on Alameda Research payroll journal request | Kathryn Schultea | 0.40 | $390.00 |
| 8/10/2023 | Correspondence with CFO and CIO re: vendor account renewal | Kathryn Schultea | 0.50 | $487.50 |
| 8/10/2023 | Correspondence with CFO and J. Berman (EY) re: review 2022 federal tax returns - batch 1 | Kathryn Schultea | 0.80 | $780.00 |
| 8/10/2023 | Correspondence with K. Wrenn (EY) re: drafting FTX IRS employment tax updates | Kathryn Schultea | 0.50 | $487.50 |
| 8/10/2023 | Correspondence with D. Tollefsen (RLKS) re: investigate fund deposits | Kathryn Schultea | 0.40 | $390.00 |
| 8/10/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), V. Short, K. Wrenn, K. Lowery, J. DeVincenzo (EY); review employment tax items in process | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/10/2023 | Meeting with CFO, B. Mistler, J. Scott, L. Lovelace, D. Bailey (EY); EY reportable transactions questionnaire | Kathryn Schultea | 0.50 | $487.50 |
| 8/10/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $487.50 |
| 8/10/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 8/10/2023 | Input wire transactions for approval | Kathryn Schultea | 0.70 | $682.50 |
| 8/10/2023 | Deliver all 1099-related communication to EY | Leticia Barrios | 1.10 | $605.00 |
| 8/10/2023 | Update and maintain spreadsheet with customer & vendor 1099 email responses | Leticia Barrios | 1.70 | $935.00 |
| 8/10/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.80 | $990.00 |
| 8/10/2023 | Gather and analyze employment agreements for various debtor entities | Leticia Barrios | 1.70 | $935.00 |
| 8/10/2023 | Consolidate processed daily payroll log | Leticia Barrios | 1.50 | $825.00 |
| 8/10/2023 | Maintain a record of payroll backup files | Leticia Barrios | 1.80 | $990.00 |
| 8/10/2023 | Meeting with CAO, F. Buenrostro (RLKS), V. Short, K. Wrenn, K. Lowery, J. DeVincenzo (EY); review employment tax items in process | Leticia Barrios | 0.40 | $220.00 |
| 8/10/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.20 | $2,145.00 |
| 8/10/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.80 | $1,755.00 |
| 8/10/2023 | Working session with D. Tollefsen (RLKS) re: ACH data entry | Mary Cilia | 1.60 | $1,560.00 |
| 8/10/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.30 | $1,267.50 |
| 8/10/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 2.10 | $2,047.50 |
| 8/10/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 8/10/2023 | Meeting with CAO, B. Mistler, J. Scott, L. Lovelace, D. Bailey (EY); EY reportable transactions questionnaire | Mary Cilia | 0.50 | $487.50 |
| 8/10/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.50 | $487.50 |
| 8/10/2023 | Utilized the designated repository to find the financial information of a vendor | Melissa Concitis | 2.40 | $1,320.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/10/2023 | Efficiently loaded the vendor transactions into the designated accounting software | Melissa Concitis | 4.30 | $2,365.00 |
| 8/10/2023 | Produced extensive documentation with detailed notes on vendor transaction attachments for team access | Melissa Concitis | 1.30 | $715.00 |
| 8/10/2023 | Cross-verify vendor transactions with the team's monthly payment tracker to attain accuracy and entirety | Melissa Concitis | 3.50 | $1,925.00 |
| 8/10/2023 | Conference call with CEO, A&M and S&C teams; data security and privacy matters | Raj Perubhatla | 0.50 | $487.50 |
| 8/10/2023 | Call with J. Hughes (Kroll), K. Ramanathan, R. Esposito, A. Mohammed (A&M) and others; FTX Customer portal sync with Kroll | Raj Perubhatla | 0.20 | $195.00 |
| 8/10/2023 | Conference call with A. Taylor, L. Farazis (Sygnia); weekly standup on Cyber/Crypto/IT issues | Raj Perubhatla | 0.40 | $390.00 |
| 8/10/2023 | Conference call with B. Bangerter (RLKS), R. Italiano (Cloud provider); account consolidation and billing options | Raj Perubhatla | 0.30 | $292.50 |
| 8/10/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.60 | $1,560.00 |
| 8/10/2023 | Evaluate development oversight and act as necessary | Raj Perubhatla | 2.30 | $2,242.50 |
| 8/10/2023 | Review and gather documents for Asset Manager applications | Raj Perubhatla | 0.80 | $780.00 |
| 8/10/2023 | Review staffing matters on various projects | Raj Perubhatla | 0.50 | $487.50 |
| 8/10/2023 | Call with A. Mohammad (A&M) ; weekly tech touchpoint | Raj Perubhatla | 0.80 | $780.00 |
| 8/10/2023 | Review and execute the service provider's change request agreement | Raj Perubhatla | 0.30 | $292.50 |
| 8/10/2023 | Review correspondence from H. Trent (A&M) re: data collection/preservation of entity wind down | Raj Perubhatla | 0.30 | $292.50 |
| 8/10/2023 | Resolve administration matters and IT access concerns | Raj Perubhatla | 1.80 | $1,755.00 |
| 8/10/2023 | Investigate and resolve variances identified in Alameda petition date trial balance review | Robert Hoskins | 1.30 | $975.00 |
| 8/10/2023 | Recalculate petition date accrued interest receivable for Ventures Silo | Robert Hoskins | 1.30 | $975.00 |
| 8/10/2023 | Recalculate post petition date accrued interest receivable for Ventures Silo | Robert Hoskins | 1.30 | $975.00 |
| 8/10/2023 | Review changes to Ventures Silo petition date trial balance | Robert Hoskins | 1.10 | $825.00 |
| 8/10/2023 | Review petition date interest receivable balance for Ventures Silo and detailed supporting schedules | Robert Hoskins | 0.60 | $450.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/10/2023 | Review petition date loan receivable balance for Ventures Silo and detailed supporting schedules | Robert Hoskins | 0.70 | $525.00 |
| 8/10/2023 | Review petition date venture investments balance for Ventures Silo and detailed supporting schedules | Robert Hoskins | 1.90 | $1,425.00 |
| 8/10/2023 | Review updated loans receivable balances and detailed support for Alameda Silo | Robert Hoskins | 1.60 | $1,200.00 |
| 8/10/2023 | Review updated loans receivable balances and detailed support for Ventures Silo | Robert Hoskins | 0.50 | $375.00 |
| 8/11/2023 | Hardware retrieval process user account updates and research for additional accounts | Brandon Bangerter | 1.80 | $1,080.00 |
| 8/11/2023 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.00 | $1,200.00 |
| 8/11/2023 | Critical application account clean up and removal as necessary | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/11/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 2.10 | $1,260.00 |
| 8/11/2023 | Support contracts updates and verifications with support via phone, text, and email | Brandon Bangerter | 2.50 | $1,500.00 |
| 8/11/2023 | New application setup, configuration and testing / troubleshooting | Brandon Bangerter | 2.10 | $1,260.00 |
| 8/11/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 8/11/2023 | Review of supporting payment requests and documentation re: US Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 8/11/2023 | Update of the master payment tracker with recent transactional data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/11/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.90 | $495.00 |
| 8/11/2023 | Review and respond to emails from CAO re: employee benefit payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/11/2023 | Review and respond to emails from CIO re: employee benefit payments | Daniel Tollefsen | 0.40 | $220.00 |
| 8/11/2023 | File update for vendors with supporting invoice documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 8/11/2023 | Review and organize Alameda employment agreements in the designated repository | Felicia Buenrostro | 2.70 | $1,080.00 |
| 8/11/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 2.00 | $800.00 |
| 8/11/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.70 | $280.00 |
| 8/11/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/11/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 8/11/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 8/11/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 8/11/2023 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 1.00 | $400.00 |
| 8/11/2023 | Review and respond to emails with T. Shea (EY) re: Follow-up on DOJ write-up | Kathryn Schultea | 0.60 | $585.00 |
| 8/11/2023 | Review and respond to emails with CFO and CIO re: follow-up on request for access to Blockfolio accounts | Kathryn Schultea | 0.30 | $292.50 |
| 8/11/2023 | Review and respond to emails with HR Lead and D. Tollefsen (RLKS) re: investigate UHC deposit received | Kathryn Schultea | 0.80 | $780.00 |
| 8/11/2023 | Review and respond to emails with K. Wrenn (EY) re: employment tax summary documentation | Kathryn Schultea | 0.80 | $780.00 |
| 8/11/2023 | Review and respond to emails with J. Scott and T. Shea (EY) re: drafting executive summary of 2022 federal tax returns for CEO consideration | Kathryn Schultea | 0.60 | $585.00 |
| 8/11/2023 | Review and respond to emails with CFO and H. Trent (A&M) re: follow-up on Debtor entity status summary | Kathryn Schultea | 0.50 | $487.50 |
| 8/11/2023 | Review and respond to emails with CEO re: coordinating EY tax return review session | Kathryn Schultea | 0.30 | $292.50 |
| 8/11/2023 | Review and respond to emails with HR Lead re: Alameda Research invoices | Kathryn Schultea | 0.40 | $390.00 |
| 8/11/2023 | Review and respond to emails with CFO re: compile weekly payment package | Kathryn Schultea | 0.50 | $487.50 |
| 8/11/2023 | Review and respond to emails with HR Lead re: follow-up on requested employee agreements | Kathryn Schultea | 0.30 | $292.50 |
| 8/11/2023 | Review and respond to emails with HR Lead re: employee matters | Kathryn Schultea | 0.70 | $682.50 |
| 8/11/2023 | Correspondence with K. Wrenn (EY) re: follow-up on US citizens on foreign payroll matter | Kathryn Schultea | 0.40 | $390.00 |
| 8/11/2023 | Correspondence with CEO and D. Hariton (S&C) re: review revised FTX affidavit | Kathryn Schultea | 0.30 | $292.50 |
| 8/11/2023 | Correspondence with A. Courroy (S&C) re: employee termination matters | Kathryn Schultea | 0.70 | $682.50 |
| 8/11/2023 | Correspondence with J. Scott (EY) re: EY SOW effective date | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/11/2023 | Correspondence with CFO and K. Wrenn (EY) re: signature request on IRS POA's | Kathryn Schultea | 0.50 | $487.50 |
| 8/11/2023 | Correspondence with B. Bangerter (RLKS) re: follow-up on IDR detailed review of contracts | Kathryn Schultea | 0.60 | $585.00 |
| 8/11/2023 | Correspondence with an Embed employee and various S&C advisors re: review Embed open questions | Kathryn Schultea | 0.70 | $682.50 |
| 8/11/2023 | Correspondence with CFO and L. Lovelace (EY) re: section 6702 of FTX affidavit confirmation | Kathryn Schultea | 0.40 | $390.00 |
| 8/11/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/11/2023 | Correspondence with HR Lead re: FTX US payroll reports | Kathryn Schultea | 0.60 | $585.00 |
| 8/11/2023 | Correspondence with CIO re: FTX resources observations and review | Kathryn Schultea | 0.50 | $487.50 |
| 8/11/2023 | Correspondence with HR Lead and HR vendor re: Alameda Research payroll | Kathryn Schultea | 0.70 | $682.50 |
| 8/11/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.60 | $585.00 |
| 8/11/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 8/11/2023 | Research and collect employment agreements from several debtor entities | Leticia Barrios | 1.80 | $990.00 |
| 8/11/2023 | Review and respond to email requests re: confidential electronic transmission of 1099 forms | Leticia Barrios | 2.70 | $1,485.00 |
| 8/11/2023 | Review and respond to emails re: verification of identification request | Leticia Barrios | 1.80 | $990.00 |
| 8/11/2023 | Provide requested information regarding former employee | Leticia Barrios | 2.30 | $1,265.00 |
| 8/11/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.70 | $935.00 |
| 8/11/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 2.40 | $2,340.00 |
| 8/11/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 8/11/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.60 | $2,535.00 |
| 8/11/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.80 | $1,755.00 |
| 8/11/2023 | Meeting with R. Hoskins (RLKS) re: Crypto balance, MORs, and accounting items | Mary Cilia | 1.50 | $1,462.50 |
| 8/11/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/11/2023 | Meeting with R. Hoskins (RLKS); post-petition intercompany reconciliation | Melissa Concitis | 0.60 | $330.00 |
| 8/11/2023 | Consolidate November 2022 Post-Petition data from entity balance sheets for analysis | Melissa Concitis | 3.70 | $2,035.00 |
| 8/11/2023 | Conduct a detailed entity analysis on post-petition intercompany payables and receivables | Melissa Concitis | 4.80 | $2,640.00 |
| 8/11/2023 | Prepare a summary of post-petition analysis findings for team review | Melissa Concitis | 2.80 | $1,540.00 |
| 8/11/2023 | Correspondence with CAO and A. Mohammad (A&M) re: staffing matters | Raj Perubhatla | 0.80 | $780.00 |
| 8/11/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.50 | $1,462.50 |
| 8/11/2023 | Call with J. Hughes (Kroll), K. Ramanathan, R. Esposito, A. Mohammed (A&M) and others; FTX Customer portal sync with Kroll | Raj Perubhatla | 0.20 | $195.00 |
| 8/11/2023 | Research charges posted to the account re: cloud provider did not provide any details on the charges | Raj Perubhatla | 1.30 | $1,267.50 |
| 8/11/2023 | Call with third-party service provider, A. Mohammad (A&M); customer portal project | Raj Perubhatla | 0.50 | $487.50 |
| 8/11/2023 | Call with W. Burt (Asset Manager) and others; discuss on-boarding requirements | Raj Perubhatla | 0.30 | $292.50 |
| 8/11/2023 | Review and address IT access and administrative matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 8/11/2023 | Review development activities and respond as necessary | Raj Perubhatla | 2.20 | $2,145.00 |
| 8/11/2023 | Call with A. Mohammad (A&M); staffing matters | Raj Perubhatla | 0.30 | $292.50 |
| 8/11/2023 | Review, approve Crypto management actions | Raj Perubhatla | 0.30 | $292.50 |
| 8/11/2023 | Meeting with CFO; Crypto balance, MORs, and accounting items | Robert Hoskins | 1.50 | $1,125.00 |
| 8/11/2023 | Meeting with K. Kearney (A&M); Alameda accounting items | Robert Hoskins | 0.60 | $450.00 |
| 8/11/2023 | Meeting with M. Concitis (RLKS); post-petition intercompany reconciliation | Robert Hoskins | 0.60 | $450.00 |
| 8/11/2023 | Recalculate petition date accrued interest receivable for Alameda Silo | Robert Hoskins | 1.10 | $825.00 |
| 8/11/2023 | Recalculate post petition date accrued interest receivable for Alameda Silo | Robert Hoskins | 1.00 | $750.00 |
| 8/11/2023 | Review DOTCOM AJE's proposed by A&M against supporting documentation | Robert Hoskins | 1.40 | $1,050.00 |
| 8/11/2023 | Review of petition date accounting for crypto related to Alameda silo | Robert Hoskins | 3.40 | $2,550.00 |
| 8/11/2023 | Update post petition accounting tracker | Robert Hoskins | 0.50 | $375.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/12/2023 | Correspondence with K. Wrenn (EY) and a LedgerX employee re: Ledger Prime IDR follow-up inquiries | Kathryn Schultea | 0.80 | $780.00 |
| 8/12/2023 | Maintain daily accounting and financial reporting records | Mary Cilia | 1.90 | $1,852.50 |
| 8/12/2023 | Correspondence with R. Hoskins (RLKS) re: foreign entity and Alameda trial balances | Mary Cilia | 0.30 | $292.50 |
| 8/12/2023 | Correspondence with A&M re: DOTCOM Adjustments | Robert Hoskins | 0.40 | $300.00 |
| 8/12/2023 | Correspondence with CFO re: Foreign entities and Alameda trial balance | Robert Hoskins | 0.30 | $225.00 |
| 8/12/2023 | Record AJE's for Alameda Research KK proposed by A&M | Robert Hoskins | 0.60 | $450.00 |
| 8/12/2023 | Record DOTCOM AJE's proposed by A&M | Robert Hoskins | 1.60 | $1,200.00 |
| 8/12/2023 | Review AJE's for Alameda Research KK proposed by A&M against supporting documentation | Robert Hoskins | 0.80 | $600.00 |
| 8/12/2023 | Review DOTCOM AJE's proposed by A&M against supporting documentation | Robert Hoskins | 1.80 | $1,350.00 |
| 8/13/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 0.60 | $360.00 |
| 8/13/2023 | Review of supporting payment requests and documentation re: US Debtors | Daniel Tollefsen | 0.90 | $495.00 |
| 8/13/2023 | Master payment tracker update with US Debtor transactional data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 8/13/2023 | Vendor files update with supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/13/2023 | Review of Foreign Debtor invoice documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/13/2023 | Update of Foreign Debtor payment tracker sheets | Daniel Tollefsen | 0.90 | $495.00 |
| 8/13/2023 | Correspondence with CFO re: updated Ledger Prime payment tracking report | Kathryn Schultea | 0.50 | $487.50 |
| 8/13/2023 | Correspondence with CFO re: updated wire instructions and revised template for vendor invoice | Kathryn Schultea | 0.40 | $390.00 |
| 8/13/2023 | Correspondence with CFO and J. Berman (EY) re: review 2022 federal tax returns - batch 2 | Kathryn Schultea | 0.80 | $780.00 |
| 8/13/2023 | Correspondence with N. Simoneaux (A&M) re: review of daily payroll summary report | Kathryn Schultea | 0.70 | $682.50 |
| 8/13/2023 | Maintain daily accounting and financial reporting records | Mary Cilia | 2.30 | $2,242.50 |
| 8/13/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.50 | $1,462.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/13/2023 | Review and gather documents for Asset Manager applications | Raj Perubhatla | 1.80 | $1,755.00 |
| 8/13/2023 | Perform data validation for update Alameda Silo trial balances | Robert Hoskins | 1.30 | $975.00 |
| 8/13/2023 | Record AJE's for Alameda Research LLC proposed by A&M | Robert Hoskins | 0.40 | $300.00 |
| 8/13/2023 | Record AJE's for Alameda Research Ltd proposed by A&M | Robert Hoskins | 0.60 | $450.00 |
| 8/13/2023 | Record AJE's for Cottonwood proposed by A&M | Robert Hoskins | 0.20 | $150.00 |
| 8/13/2023 | Record AJE's for Hannam Group proposed by A&M | Robert Hoskins | 0.20 | $150.00 |
| 8/13/2023 | Record AJE's for Maclaurin proposed by A&M | Robert Hoskins | 0.40 | $300.00 |
| 8/13/2023 | Record AJE's for North Dimension proposed by A&M | Robert Hoskins | 0.20 | $150.00 |
| 8/13/2023 | Review AJE's for Alameda Research LLC proposed by A&M against supporting documentation | Robert Hoskins | 1.10 | $825.00 |
| 8/13/2023 | Review AJE's for Alameda Research Ltd proposed by A&M against supporting documentation | Robert Hoskins | 1.30 | $975.00 |
| 8/13/2023 | Review AJE's for Cottonwood proposed by A&M against supporting documentation | Robert Hoskins | 0.20 | $150.00 |
| 8/13/2023 | Review AJE's for Hannam Group proposed by A&M against supporting documentation | Robert Hoskins | 0.20 | $150.00 |
| 8/13/2023 | Review AJE's for Maclaurin proposed by A&M against supporting documentation | Robert Hoskins | 0.80 | $600.00 |
| 8/13/2023 | Review AJE's for North Dimension proposed by A&M against supporting documentation | Robert Hoskins | 0.30 | $225.00 |
| 8/13/2023 | Review updated Alameda Silo AJE template against previous version of trial balance | Robert Hoskins | 1.30 | $975.00 |
| 8/14/2023 | Conference call with CIO; IT projects / issues coordination | Brandon Bangerter | 0.20 | $120.00 |
| 8/14/2023 | Conference call with CIO, H. Nachmias (Sygnia) and others; data collection project coordination efforts | Brandon Bangerter | 0.60 | $360.00 |
| 8/14/2023 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 2.20 | $1,320.00 |
| 8/14/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.90 | $1,140.00 |
| 8/14/2023 | Mimecast troubleshooting with spoofing, blocked, and deferred emails | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/14/2023 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.60 | $960.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 8/14/2023 | Troubleshooting developer access to critical applications | Brandon Bangerter | 2.70 | $1,620.00 |
| 8/14/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.50 | $900.00 |
| 8/14/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 8/14/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 8/14/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 8/14/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 8/14/2023 | Review and respond to emails from CFO re: vendor invoices and payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/14/2023 | Review and reconciliation of all Foreign Debtor financial operating accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 8/14/2023 | Review of supporting documentation re: Foreign Debtor payment requests | Daniel Tollefsen | 0.60 | $330.00 |
| 8/14/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.20 | $660.00 |
| 8/14/2023 | Reconciliation of all US Debtor operating accounts | Daniel Tollefsen | 0.60 | $330.00 |
| 8/14/2023 | Review vendor invoice supporting documentation for US Debtors | Daniel Tollefsen | 0.80 | $440.00 |
| 8/14/2023 | Update of the master payment tracker with recent transactional data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 8/14/2023 | Update of vendor files with recent supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/14/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.70 | $385.00 |
| 8/14/2023 | Collect and organize various debtor entities' employment agreements | Felicia Buenrostro | 2.80 | $1,120.00 |
| 8/14/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 2.00 | $800.00 |
| 8/14/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $280.00 |
| 8/14/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/14/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 8/14/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 8/14/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 8/14/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.50 | $200.00 |
| 8/14/2023 | Review and respond to emails with CFO and H. Trent (A&M) re: review Debtor entity status summary updates | Kathryn Schultea | 0.60 | $585.00 |
| 8/14/2023 | Review and respond to emails with CFO re: follow-up on weekly payment package | Kathryn Schultea | 0.50 | $487.50 |
| 8/14/2023 | Review and respond to emails with N. Simoneaux (A&M) re: vendor invoice inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 8/14/2023 | Review and respond to emails with N. Simoneaux (A&M) re: FTX Japan KK payroll matters | Kathryn Schultea | 0.50 | $487.50 |
| 8/14/2023 | Review and respond to emails with D. Johnston (A&M) re: HR matters | Kathryn Schultea | 0.40 | $390.00 |
| 8/14/2023 | Review and respond to emails with L. Barrios (RLKS) re: return of donation funds | Kathryn Schultea | 0.30 | $292.50 |
| 8/14/2023 | Review and respond to emails with CFO re: testing FTX checks with Debtor Bank | Kathryn Schultea | 0.30 | $292.50 |
| 8/14/2023 | Review and respond to emails with J. DeVincenzo (EY) re: Deck Technologies IDR meeting recap notes | Kathryn Schultea | 0.40 | $390.00 |
| 8/14/2023 | Review and respond to emails with H. Trent (A&M) re: Debtor entity wind-down open questions | Kathryn Schultea | 0.30 | $292.50 |
| 8/14/2023 | Review and respond to emails with CEO re: etax deliverables to IRS and FTX US potential employment tax exposures | Kathryn Schultea | 0.40 | $390.00 |
| 8/14/2023 | Correspondence with CFO and E. Simpson (S&C) re: identifying a director to sign and date forms for FTX Trading Ltd | Kathryn Schultea | 0.50 | $487.50 |
| 8/14/2023 | Correspondence with H. Chambers (A&M) and a FTX employee re: various data and system initiatives | Kathryn Schultea | 0.60 | $585.00 |
| 8/14/2023 | Correspondence with a FTX employee re: review historic and expected headcount costs for FTX Japan Holdings | Kathryn Schultea | 0.50 | $487.50 |
| 8/14/2023 | Correspondence with CFO and a FTX employee re: review updated Foreign Debtors payment tracking reports | Kathryn Schultea | 0.50 | $487.50 |
| 8/14/2023 | Correspondence with CEO and various A&M advisors re: developing a post- | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | petition and unrejected pre-petition contracts database | | | |
| 8/14/2023 | Correspondence with H. Trent (A&M) re: drafting termination letters | Kathryn Schultea | 0.50 | $487.50 |
| 8/14/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.20 | $195.00 |
| 8/14/2023 | Correspondence with D. Roque (USI) and an Embed employee re: Embed matters | Kathryn Schultea | 0.40 | $390.00 |
| 8/14/2023 | Correspondence with D. Tollefsen (RLKS) re: updated Zubr payment tracking report | Kathryn Schultea | 0.30 | $292.50 |
| 8/14/2023 | Correspondence with T. Shea (EY) re: review 2022 tax return executive walkthrough slide deck | Kathryn Schultea | 0.50 | $487.50 |
| 8/14/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/14/2023 | Correspondence with H. Trent (A&M) re: review weekly BOD meeting agenda | Kathryn Schultea | 0.50 | $487.50 |
| 8/14/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Alameda Research payment tracking report | Kathryn Schultea | 0.60 | $585.00 |
| 8/14/2023 | Meeting with CEO, CFO, T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Berman, B. Mistler (EY); 2022 tax return executive walkthrough | Kathryn Schultea | 0.70 | $682.50 |
| 8/14/2023 | Meeting with CEO, CFO, D. Gorman, J. Scott, D. Bailey, L. Lovelace, J. Berman, B. Mistler, C. Cavusoglu (EY); 2022 tax return follow-up discussion | Kathryn Schultea | 1.00 | $975.00 |
| 8/14/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $292.50 |
| 8/14/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 8/14/2023 | Blockfolio employment agreements data gathering | Leticia Barrios | 1.50 | $825.00 |
| 8/14/2023 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.80 | $990.00 |
| 8/14/2023 | Provide requested information regarding former employee | Leticia Barrios | 1.80 | $990.00 |
| 8/14/2023 | Daily payroll log consolidation | Leticia Barrios | 1.70 | $935.00 |
| 8/14/2023 | Archive payroll backup history | Leticia Barrios | 1.80 | $990.00 |
| 8/14/2023 | Update unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.50 | $825.00 |
| 8/14/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.70 | $1,657.50 |
| 8/14/2023 | Approved expenses with multiple domestic and international offices while | Mary Cilia | 1.60 | $1,560.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | addressing operational and financial matters | | | |
| 8/14/2023 | Working sessions with R. Hoskins (RLKS); review petition date trial balances and related adjustments provided by A&M | Mary Cilia | 1.10 | $1,072.50 |
| 8/14/2023 | Conference call with CIO; Crypto Asset Manager Onboarding KYC | Mary Cilia | 0.80 | $780.00 |
| 8/14/2023 | Conference call with S&C and A&M; MOR and Amended Statements/Schedules | Mary Cilia | 0.50 | $487.50 |
| 8/14/2023 | Review 2022 federal tax returns and related presentation | Mary Cilia | 1.40 | $1,365.00 |
| 8/14/2023 | Meeting with CEO, CAO, T. Shea, J. Scott, D. Bailey, L. Lovelace, J. Berman, B. Mistler (EY); 2022 tax return executive walkthrough | Mary Cilia | 0.70 | $682.50 |
| 8/14/2023 | Meeting with CEO, CAO, D. Gorman, J. Scott, D. Bailey, L. Lovelace, J. Berman, B. Mistler, C. Cavusoglu (EY); 2022 tax return follow-up discussion | Mary Cilia | 1.00 | $975.00 |
| 8/14/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 8/14/2023 | Review amended schedule issues and e-mails re: customer balances | Mary Cilia | 0.60 | $585.00 |
| 8/14/2023 | Combining post-petition information from all November 2022 entities' balance sheets into one summary sheet for team analysis and review | Melissa Concitis | 3.80 | $2,090.00 |
| 8/14/2023 | Compile in-depth evaluations for each entity, centering around the Nov 2022 post-petition intercompany payables and receivables | Melissa Concitis | 4.80 | $2,640.00 |
| 8/14/2023 | Prepare a summary report for post-petition analysis, highlighting key findings to aid team resolution | Melissa Concitis | 2.60 | $1,430.00 |
| 8/14/2023 | Obtain and upload the designated bank statements as per the team's request for their accessibility | Melissa Concitis | 0.70 | $385.00 |
| 8/14/2023 | Conference call with CFO; Crypto Asset Manager Onboarding KYC | Raj Perubhatla | 0.80 | $780.00 |
| 8/14/2023 | Conference call with A. Taylor, H. Nachmias and L. Farazis (Sygnia); weekly stand-up on Cyber/Crypto/IT issues | Raj Perubhatla | 0.50 | $487.50 |
| 8/14/2023 | Conference call with B. Bangerter (RLKS); IT projects / issues coordination | Raj Perubhatla | 0.20 | $195.00 |
| 8/14/2023 | Review and gather and share documents for Asset Manager applications | Raj Perubhatla | 1.30 | $1,267.50 |
| 8/14/2023 | Address IT access and administrative issues | Raj Perubhatla | 1.80 | $1,755.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/14/2023 | Conference call with H. Nachmias (Sygnia), B. Bangerter (RLKS) and others; data collection project coordination efforts | Raj Perubhatla | 0.60 | $585.00 |
| 8/14/2023 | Review IT costs and budgets | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/14/2023 | Assess and resolve IT access and administrative issues | Raj Perubhatla | 2.30 | $2,242.50 |
| 8/14/2023 | Review, approve Crypto management actions | Raj Perubhatla | 0.30 | $292.50 |
| 8/14/2023 | Review development activities and respond as necessary | Raj Perubhatla | 1.80 | $1,755.00 |
| 8/14/2023 | Meeting with CFO; review petition date trial balances and related adjustments provided by A&M | Robert Hoskins | 1.10 | $825.00 |
| 8/14/2023 | Meeting with FTX debtor personnel; Foreign financial statements | Robert Hoskins | 1.10 | $825.00 |
| 8/14/2023 | Perform data validation for update Ventures Silo trial balances | Robert Hoskins | 0.90 | $675.00 |
| 8/14/2023 | Preparation for meeting with FTX debtor personnel; Foreign financial statements | Robert Hoskins | 0.30 | $225.00 |
| 8/14/2023 | Record AJE's for Clifton Bay Invest proposed by A&M | Robert Hoskins | 0.40 | $300.00 |
| 8/14/2023 | Record AJE's for FTX Ventures proposed by A&M | Robert Hoskins | 0.50 | $375.00 |
| 8/14/2023 | Record AJE's for Island Bay proposed by A&M | Robert Hoskins | 0.30 | $225.00 |
| 8/14/2023 | Record AJE's for Paper Bird proposed by A&M | Robert Hoskins | 0.30 | $225.00 |
| 8/14/2023 | Record November 2022 post petition cash activity for Alameda Research KK | Robert Hoskins | 1.80 | $1,350.00 |
| 8/14/2023 | Record November 2022 post petition cash activity for Cottonwood | Robert Hoskins | 1.80 | $1,350.00 |
| 8/14/2023 | Record November 2022 post petition non-cash activity for Alameda Research KK | Robert Hoskins | 0.90 | $675.00 |
| 8/14/2023 | Record November 2022 post petition non-cash activity for Cottonwood | Robert Hoskins | 1.40 | $1,050.00 |
| 8/14/2023 | Review AJE's for Clifton Bay Invest proposed by A&M against supporting documentation | Robert Hoskins | 1.20 | $900.00 |
| 8/14/2023 | Review AJE's for FTX Ventures proposed by A&M against supporting documentation | Robert Hoskins | 1.40 | $1,050.00 |
| 8/14/2023 | Review AJE's for Island Bay proposed by A&M against supporting documentation | Robert Hoskins | 0.40 | $300.00 |
| 8/14/2023 | Review AJE's for Paper Bird proposed by A&M against supporting documentation | Robert Hoskins | 0.60 | $450.00 |
| 8/15/2023 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.40 | $1,440.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/15/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.70 | $1,620.00 |
| 8/15/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/15/2023 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 1.90 | $1,140.00 |
| 8/15/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/15/2023 | Conference call with CIO, A. Mohammad (A&M), E. Plimack (Cloud provider) and others; discuss technology offerings for consideration | Brandon Bangerter | 0.50 | $300.00 |
| 8/15/2023 | Meeting with third party vendor; contract renewal and cost per license | Brandon Bangerter | 0.50 | $300.00 |
| 8/15/2023 | Meeting with vendor; ChatGPT plugin and integration | Brandon Bangerter | 0.50 | $300.00 |
| 8/15/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 8/15/2023 | Review and respond to email from Debtor Bank personnel re: transactional activity on FTX operating accounts | Daniel Tollefsen | 0.20 | $110.00 |
| 8/15/2023 | Reconciliation of Foreign Debtors operating accounts | Daniel Tollefsen | 1.40 | $770.00 |
| 8/15/2023 | Review of supporting invoice documentation re: payment requests of Foreign Debtors | Daniel Tollefsen | 1.70 | $935.00 |
| 8/15/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.60 | $880.00 |
| 8/15/2023 | US Debtor operating accounts reconciliation with recent transactional activity | Daniel Tollefsen | 0.90 | $495.00 |
| 8/15/2023 | Update of the payment tracker with recent payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/15/2023 | Conference call with CFO, S. Witherspoon, J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Daniel Tollefsen | 0.80 | $440.00 |
| 8/15/2023 | Vendor files update with supporting documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 8/15/2023 | Gather and organize Alameda employment agreements for further analysis | Felicia Buenrostro | 2.00 | $800.00 |
| 8/15/2023 | Review the My Phone.com business voicemail log file and incorporate the most recent data | Felicia Buenrostro | 0.80 | $320.00 |
| 8/15/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/15/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 8/15/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 8/15/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 8/15/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 2.50 | $1,000.00 |
| 8/15/2023 | Identify the forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 1.00 | $400.00 |
| 8/15/2023 | Review and respond to emails with L. Barrios (RLKS) and S. Wheeler (S&C) re: research contact information for former FTX employee | Kathryn Schultea | 0.60 | $585.00 |
| 8/15/2023 | Review and respond to emails with H. Trent (A&M) re: confirming distribution of official employee termination notifications | Kathryn Schultea | 0.30 | $292.50 |
| 8/15/2023 | Review and respond to emails with several S&C advisors re: IRS audit information request | Kathryn Schultea | 0.70 | $682.50 |
| 8/15/2023 | Review and respond to emails with S. Wheeler (S&C) re: locating W-9's for IDR | Kathryn Schultea | 0.50 | $487.50 |
| 8/15/2023 | Review and respond to emails with K. Lowery (EY) re: promoter contracts | Kathryn Schultea | 0.40 | $390.00 |
| 8/15/2023 | Review and respond to emails with M. Strand and S. Wheeler (S&C) re: obtaining former WRS employee section 83(b) election forms | Kathryn Schultea | 0.70 | $682.50 |
| 8/15/2023 | Review and respond to emails with N. Simoneaux (A&M) re: IFU headcount and cash forecast | Kathryn Schultea | 0.60 | $585.00 |
| 8/15/2023 | Review and respond to emails with several A&M advisors re: follow-up on Foreign Debtor's storage unit site visit | Kathryn Schultea | 0.40 | $390.00 |
| 8/15/2023 | Review and respond to emails with L. Barrios (RLKS) re: customer inquiry about claims procedure | Kathryn Schultea | 0.30 | $292.50 |
| 8/15/2023 | Review and respond to emails with a FTX employee re: employee matters | Kathryn Schultea | 0.80 | $780.00 |
| 8/15/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review updated FTX UAE payment tracking report | Kathryn Schultea | 0.50 | $487.50 |
| 8/15/2023 | Correspondence with J. Sutton (S&C) re: WRSS mailroom deliveries | Kathryn Schultea | 0.30 | $292.50 |
| 8/15/2023 | Correspondence with T. Hill and A. Courroy (S&C) re: review draft termination letter and severance agreements | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/15/2023 | Correspondence with L. Callerio (A&M) re: review Embed weekly status report | Kathryn Schultea | 0.40 | $390.00 |
| 8/15/2023 | Correspondence with CFO and J. Berman (EY) re: signature request for FTX 2022 federal tax returns | Kathryn Schultea | 0.30 | $292.50 |
| 8/15/2023 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.40 | $390.00 |
| 8/15/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/15/2023 | Correspondence with an FTX employee re: signed KERP materials | Kathryn Schultea | 0.30 | $292.50 |
| 8/15/2023 | Meeting with K. Wrenn, K. Lowery, J. DeVincenzo, K. Fitzgerald, R. Walker (EY) and J. Chan (FTX); discuss Cottonwood Grove HSBC bank statement | Kathryn Schultea | 1.00 | $975.00 |
| 8/15/2023 | Meeting with D. Fish, S. Tang, G. Camella, J. Markau (LedgerX), V. Short, K. Wrenn, J. DeVincenzo, K. Lowery (EY); FTX Ledger entities IRS IDR touchpoint | Kathryn Schultea | 1.00 | $975.00 |
| 8/15/2023 | Meeting with CFO, H. Trent, N. Simoneaux (A&M) and Debtor personnel; Debtor entity HR & accounting | Kathryn Schultea | 0.30 | $292.50 |
| 8/15/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.40 | $390.00 |
| 8/15/2023 | Meeting with CFO, CIO, A&M, S&C, and others; weekly board call | Kathryn Schultea | 0.30 | $292.50 |
| 8/15/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $487.50 |
| 8/15/2023 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $877.50 |
| 8/15/2023 | Identify and collect employment agreements for numerous debtor entities | Leticia Barrios | 1.70 | $935.00 |
| 8/15/2023 | Load employment agreements from various debtor entities in the designated repository | Leticia Barrios | 1.20 | $660.00 |
| 8/15/2023 | Review and respond to email requests re: Secure Electronic Delivery of 1099 Form | Leticia Barrios | 1.30 | $715.00 |
| 8/15/2023 | Capture payment requests for August semi-monthly payroll processing | Leticia Barrios | 1.20 | $660.00 |
| 8/15/2023 | Respond to employee information requests in HR Teams US & International email boxes | Leticia Barrios | 1.30 | $715.00 |
| 8/15/2023 | Load payment requests for payroll runs | Leticia Barrios | 2.10 | $1,155.00 |
| 8/15/2023 | Maintain a record of payroll backup files | Leticia Barrios | 1.70 | $935.00 |
| 8/15/2023 | Meeting with CAO, CIO, A&M, S&C, and others; weekly board call | Mary Cilia | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/15/2023 | Weekly call with A&M cash team; cash forecast, MOR reporting, IFU and other cash issues | Mary Cilia | 0.40 | $390.00 |
| 8/15/2023 | Meeting with CAO, H. Trent, N. Simoneaux (A&M) and Debtor personnel; Debtor entity HR & accounting | Mary Cilia | 0.30 | $292.50 |
| 8/15/2023 | Review and reconcile debtor bank accounts | Mary Cilia | 2.90 | $2,827.50 |
| 8/15/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 1.70 | $1,657.50 |
| 8/15/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 1.90 | $1,852.50 |
| 8/15/2023 | Conference call with D. Tollefsen (RLKS), S. Witherspoon, J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Mary Cilia | 0.80 | $780.00 |
| 8/15/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.30 | $2,242.50 |
| 8/15/2023 | Review and sign tax return documents and related e-mails | Mary Cilia | 2.60 | $2,535.00 |
| 8/15/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.40 | $390.00 |
| 8/15/2023 | Read, review and respond to e-mails re: various amended statements and schedules | Mary Cilia | 0.80 | $780.00 |
| 8/15/2023 | Initiate a search and follow up by uploading the requested bank statements, meant for the team's examination | Melissa Concitis | 0.60 | $330.00 |
| 8/15/2023 | Retrieved the vendor's financial records by investigating the designated repository | Melissa Concitis | 2.70 | $1,485.00 |
| 8/15/2023 | Record vendor transactions within the chosen bookkeeping system | Melissa Concitis | 3.80 | $2,090.00 |
| 8/15/2023 | Verify the accuracy and entirety of vendor transactions by matching them to the team's monthly payment tracker | Melissa Concitis | 2.50 | $1,375.00 |
| 8/15/2023 | Conduct a search and proceed with uploading the bank statements that have been requested | Melissa Concitis | 1.80 | $990.00 |
| 8/15/2023 | Manage access and IT administrative concerns | Raj Perubhatla | 2.30 | $2,242.50 |
| 8/15/2023 | Review the status of the Data collection/archival projects and act as needed | Raj Perubhatla | 2.20 | $2,145.00 |
| 8/15/2023 | Review PMO deck from D. Slay (A&M) | Raj Perubhatla | 0.80 | $780.00 |
| 8/15/2023 | Meeting with CAO, CFO, A&M, S&C, and others; weekly board call | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/15/2023 | Review and respond to Crypto management actions | Raj Perubhatla | 0.80 | $780.00 |
| 8/15/2023 | Call with A. Mohammad (A&M), I. Weinberger (Sygnia) and a third party vendor; discuss various technology issues | Raj Perubhatla | 0.30 | $292.50 |
| 8/15/2023 | Review messaging options for the portal | Raj Perubhatla | 1.30 | $1,267.50 |
| 8/15/2023 | Call with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 8/15/2023 | Conference call with A. Mohammad (A&M), B. Bangerter (RLKS), E. Plimack (Cloud provider) and others; discuss technology offerings for consideration | Raj Perubhatla | 0.50 | $487.50 |
| 8/15/2023 | Correspondence with CAO and A&M; staffing matters on projects | Raj Perubhatla | 0.50 | $487.50 |
| 8/15/2023 | Review and gather and share documents for Asset Manager applications | Raj Perubhatla | 0.50 | $487.50 |
| 8/15/2023 | Calculate and record deprecation of fixed assets for the Alameda Silo | Robert Hoskins | 1.60 | $1,200.00 |
| 8/15/2023 | Calculate post petition accrued interest for affiliate loans | Robert Hoskins | 2.90 | $2,175.00 |
| 8/15/2023 | Reconcile bank accounts for Alameda Research KK November 2022 and correct inaccuracies | Robert Hoskins | 1.40 | $1,050.00 |
| 8/15/2023 | Reconcile LSTC balance for Alameda Research Holdings for with November 2022 payments and record adjustments | Robert Hoskins | 0.60 | $450.00 |
| 8/15/2023 | Reconcile LSTC balance for Alameda Research KK with November 2022 payments and record adjustments | Robert Hoskins | 1.30 | $975.00 |
| 8/15/2023 | Reconcile LSTC balance for Alameda Research LLC with November 2022 payments and record adjustments | Robert Hoskins | 0.90 | $675.00 |
| 8/15/2023 | Reconcile LSTC balance for Cottonwood with November 2022 payments and record adjustments | Robert Hoskins | 1.10 | $825.00 |
| 8/15/2023 | Reconcile LSTC balance for Maclaurin with November 2022 payments and record adjustments | Robert Hoskins | 0.30 | $225.00 |
| 8/15/2023 | Record post petition accrued interest for affiliate loans | Robert Hoskins | 0.60 | $450.00 |
| 8/15/2023 | Record post petition accrued interest for Alameda loans receivables | Robert Hoskins | 1.40 | $1,050.00 |
| 8/15/2023 | Record post petition accrued interest for Ventures loans receivables | Robert Hoskins | 1.70 | $1,275.00 |
| 8/15/2023 | Record post petition amortization on Ventures Silo prepaids | Robert Hoskins | 0.60 | $450.00 |
| 8/15/2023 | Update post petition accounting tracker | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/16/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/16/2023 | Research on contracts renewals for developer applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/16/2023 | Conference call with CIO; TOTP pricing options for the next 6 weeks | Brandon Bangerter | 0.30 | $180.00 |
| 8/16/2023 | Developer application setup and configuration including troubleshooting | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/16/2023 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 2.90 | $1,740.00 |
| 8/16/2023 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/16/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 8/16/2023 | Review of recent vendor invoices and payments requests | Daniel Tollefsen | 1.40 | $770.00 |
| 8/16/2023 | Master payment tracker update with US Debtor transactional data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 8/16/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.80 | $440.00 |
| 8/16/2023 | Review and respond to emails from S. Witherspoon (A&M) re: transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 8/16/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/16/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 8/16/2023 | Review and respond to emails from CFO re: vendor invoices and payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/16/2023 | Review of supporting documentation of Foreign Debtor invoices | Daniel Tollefsen | 1.80 | $990.00 |
| 8/16/2023 | Foreign Debtor payment tracker updates | Daniel Tollefsen | 1.40 | $770.00 |
| 8/16/2023 | Collect and organize various debtor entities' employment agreements | Felicia Buenrostro | 2.80 | $1,120.00 |
| 8/16/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 8/16/2023 | Regularly review and update the My Phone.com corporate call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 0.70 | $280.00 |
| 8/16/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/16/2023 | Document filing and screening for WRS | Felicia Buenrostro | 0.70 | $280.00 |
| 8/16/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 8/16/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 2.00 | $800.00 |
| 8/16/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 0.80 | $320.00 |
| 8/16/2023 | Review and respond to emails with T. Hill (S&C) re: follow-up on draft letter agreements | Kathryn Schultea | 0.60 | $585.00 |
| 8/16/2023 | Correspondence with a vendor re: follow-up on authorized contact forms for FTX Equity Record Holdings | Kathryn Schultea | 0.50 | $487.50 |
| 8/16/2023 | Correspondence with D. Hariton (S&C) and several EY advisors re: filing 2022 returns for FTX Debtors | Kathryn Schultea | 0.40 | $390.00 |
| 8/16/2023 | Correspondence with CEO and CFO re: 2022 federal tax return status updates | Kathryn Schultea | 0.30 | $292.50 |
| 8/16/2023 | Correspondence with CFO and CIO re: ACH positive pay | Kathryn Schultea | 0.50 | $487.50 |
| 8/16/2023 | Correspondence with a vendor re: follow-up on WRSS mailroom delivery | Kathryn Schultea | 0.30 | $292.50 |
| 8/16/2023 | Correspondence with K. Wrenn (EY) re: US citizens on Foreign Debtor payroll | Kathryn Schultea | 0.80 | $780.00 |
| 8/16/2023 | Correspondence with H. Trent (A&M) and a Debtor entity employee re: employee reimbursements inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 8/16/2023 | Correspondence with LedgerX employee and various EY advisors re: fringe benefit files and 941X requests | Kathryn Schultea | 0.70 | $682.50 |
| 8/16/2023 | Correspondence with T. Ruan (S&C) re: signature request for Debtor name change | Kathryn Schultea | 0.50 | $487.50 |
| 8/16/2023 | Correspondence with K. Wrenn (EY) re: WRSS IRS IDR responses | Kathryn Schultea | 0.40 | $390.00 |
| 8/16/2023 | Correspondence with H. Kim (S&C) and numerous EY advisors re: FTX IRS employment tax updates | Kathryn Schultea | 0.30 | $292.50 |
| 8/16/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/16/2023 | Correspondence with D. Roque (USI) and an Embed employee re: follow-up on Embed matters | Kathryn Schultea | 0.40 | $390.00 |
| 8/16/2023 | Correspondence with CFO and Debtor Bank personnel re: Embed check disbursements | Kathryn Schultea | 0.70 | $682.50 |
| 8/16/2023 | Correspondence with L. Barrios and F. Buenrostro (RLKS) re: research | Kathryn Schultea | 0.80 | $780.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | employment agreements for Ledger Prime employees and contractors | | | |
| 8/16/2023 | Correspondence with CFO and T. Ruan (S&C) re: employee compensation matters | Kathryn Schultea | 0.50 | $487.50 |
| 8/16/2023 | Correspondence with CIO and Debtor entity personnel re: Debtor entity's open investigation into crypto-related matters | Kathryn Schultea | 0.30 | $292.50 |
| 8/16/2023 | Correspondence with CEO and L. Van Allen (S&C) re: follow-up on FTX's money transmission license and compliance matters | Kathryn Schultea | 0.60 | $585.00 |
| 8/16/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Zubr July pay slips and tax information | Kathryn Schultea | 0.40 | $390.00 |
| 8/16/2023 | Correspondence with a payroll vendor re: Alameda Research payroll matters | Kathryn Schultea | 0.50 | $487.50 |
| 8/16/2023 | Investigate and gather Blockfolio employment agreements for analysis review | Leticia Barrios | 1.30 | $715.00 |
| 8/16/2023 | Upload debtor entity employment agreements in the designated repository | Leticia Barrios | 2.50 | $1,375.00 |
| 8/16/2023 | Send relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.40 | $770.00 |
| 8/16/2023 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 1.50 | $825.00 |
| 8/16/2023 | Compile daily processed payroll logs | Leticia Barrios | 1.30 | $715.00 |
| 8/16/2023 | Document payroll backup history | Leticia Barrios | 1.50 | $825.00 |
| 8/16/2023 | Review and respond to emails re: requests for information from terminated employees via domestic & international HR Teams inboxes | Leticia Barrios | 1.20 | $660.00 |
| 8/16/2023 | Conference call with R. Hoskins (RLKS) and A&M crypto team; crypto management actions and forecast | Mary Cilia | 0.70 | $682.50 |
| 8/16/2023 | Follow up discussions with R. Hoskins (RLKS) re: crypto balances and management actions | Mary Cilia | 0.40 | $390.00 |
| 8/16/2023 | Review and reconcile amended schedule and SOFA drafts | Mary Cilia | 1.60 | $1,560.00 |
| 8/16/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.90 | $1,852.50 |
| 8/16/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.30 | $2,242.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/16/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 2.80 | $2,730.00 |
| 8/16/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.40 | $1,365.00 |
| 8/16/2023 | Meeting with R. Hoskins (RLKS); S&S intercompany reconciliation | Melissa Concitis | 0.90 | $495.00 |
| 8/16/2023 | Acquired the financial documentation of the vendor by searching in the designated repository | Melissa Concitis | 2.10 | $1,155.00 |
| 8/16/2023 | Add vendor transactions to the designated financial software | Melissa Concitis | 2.30 | $1,265.00 |
| 8/16/2023 | Confirm the accuracy of vendor transactions through cross-referencing with the team's monthly payment tracker | Melissa Concitis | 0.70 | $385.00 |
| 8/16/2023 | Transfer post-petition bank statements to the shared drive, enabling team access | Melissa Concitis | 0.30 | $165.00 |
| 8/16/2023 | Analyze data on Intercompany Statements/Schedules and compare it with the accounting software records | Melissa Concitis | 3.40 | $1,870.00 |
| 8/16/2023 | Relocate pre-petition trial balance records to the Intercompany balance sheet for straightforward comparison | Melissa Concitis | 2.30 | $1,265.00 |
| 8/16/2023 | Review and research data collection needs/access for business unit shutdown | Raj Perubhatla | 2.20 | $2,145.00 |
| 8/16/2023 | Call with J. Hughes (Kroll), K. Ramanathan, R. Esposito, A. Mohammed (A&M) and others; FTX Customer portal sync with Kroll | Raj Perubhatla | 0.20 | $195.00 |
| 8/16/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/16/2023 | Correspondence with CFO and a vendor; service provider applications | Raj Perubhatla | 0.70 | $682.50 |
| 8/16/2023 | Correspondence with C. Tse (Cloud service) re: invoices and consolidated billing | Raj Perubhatla | 0.30 | $292.50 |
| 8/16/2023 | Correspondence with K. Ramanathan (A&M) and a third party vendor re: onboarding and Crypto positions | Raj Perubhatla | 0.30 | $292.50 |
| 8/16/2023 | Call with A. Mohammad (A&M), D. White (Alix), FTX team and others; project updates | Raj Perubhatla | 0.10 | $97.50 |
| 8/16/2023 | Review and address crypto management matters | Raj Perubhatla | 2.20 | $2,145.00 |
| 8/16/2023 | Call with D. Sagen (A&M); crypto management actions | Raj Perubhatla | 0.30 | $292.50 |
| 8/16/2023 | Review development activities and respond as necessary | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/16/2023 | Correspondence with CFO; confirming online deposits for cloud service | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/16/2023 | Correspondence with H. Boo (Blockfolio) and H. Nachmias (Sygnia) re: tracing crypto deposits | Raj Perubhatla | 0.30 | $292.50 |
| 8/16/2023 | Correspondence with K. Dusendschon (A&M) and B. Bangerter (RLKS) re: data archival into long term storage | Raj Perubhatla | 0.30 | $292.50 |
| 8/16/2023 | Conference call with B. Bangerter (RLKS); TOTP pricing options for the next 6 weeks | Raj Perubhatla | 0.30 | $292.50 |
| 8/16/2023 | Correspondence with CFO Re: Crypto accounting matters | Robert Hoskins | 0.40 | $300.00 |
| 8/16/2023 | Generate Alameda Silo trial balances for the MOR and upload to shared drive | Robert Hoskins | 1.60 | $1,200.00 |
| 8/16/2023 | Generate Ventures Silo trial balances for the MOR and upload to shared drive | Robert Hoskins | 0.80 | $600.00 |
| 8/16/2023 | Meeting with CFO and A&M Crypto Team; crypto management actions and forecast | Robert Hoskins | 0.70 | $525.00 |
| 8/16/2023 | Meeting with K. Kearney (A&M); Crypto receivables | Robert Hoskins | 0.30 | $225.00 |
| 8/16/2023 | Meeting with M. Concitis (RLKS); S&S intercompany reconciliation | Robert Hoskins | 0.90 | $675.00 |
| 8/16/2023 | Perform validation checks against latest petition date balances for DOTCOM entities | Robert Hoskins | 1.80 | $1,350.00 |
| 8/16/2023 | Prepare intercompany reconciliation file template for comparison with S&S | Robert Hoskins | 0.40 | $300.00 |
| 8/16/2023 | Prepare questions for meeting with Crypto Team | Robert Hoskins | 0.30 | $225.00 |
| 8/16/2023 | Record AJE's for FTX Trading proposed by A&M | Robert Hoskins | 0.40 | $300.00 |
| 8/16/2023 | Record post petition brokerage activity for November 2022 | Robert Hoskins | 0.80 | $600.00 |
| 8/16/2023 | Review AJE's for FTX Trading proposed by A&M against supporting documentation | Robert Hoskins | 0.30 | $225.00 |
| 8/16/2023 | Review Alameda silo balance sheet as of November 2022 | Robert Hoskins | 1.40 | $1,050.00 |
| 8/16/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 8/16/2023 | Review Ventures silo balance sheet as of November 2022 | Robert Hoskins | 0.80 | $600.00 |
| 8/16/2023 | Update bank reconciliation tracker | Robert Hoskins | 0.40 | $300.00 |
| 8/16/2023 | Update post petition accounting tracker | Robert Hoskins | 0.40 | $300.00 |
| 8/17/2023 | Access updates and password changes for email and critical applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/17/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.30 | $1,380.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/17/2023 | Conference call with CIO; data collection and preservation for IT systems | Brandon Bangerter | 0.30 | $180.00 |
| 8/17/2023 | Identification of shared drives and access to each for provisioning | Brandon Bangerter | 1.80 | $1,080.00 |
| 8/17/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 2.10 | $1,260.00 |
| 8/17/2023 | Comparisons of terminations and attritions with active employee snapshot and google accounts | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/17/2023 | Developer access permissions and updates to accounts | Brandon Bangerter | 2.00 | $1,200.00 |
| 8/17/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 8/17/2023 | Review of supporting documentation for invoice payments | Daniel Tollefsen | 1.80 | $990.00 |
| 8/17/2023 | Entry of payment and transactional activity into master payment tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 8/17/2023 | Working session with CFO; ACH credit entries and other issues | Daniel Tollefsen | 1.10 | $605.00 |
| 8/17/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.40 | $770.00 |
| 8/17/2023 | Review and respond to emails from CIO re: employee benefit payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/17/2023 | Review and respond to emails from CFO re: employee benefit payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/17/2023 | Review and respond to emails from CAO re: employee benefit payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/17/2023 | Vendor files update with supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/17/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); weekly employment tax update | Felicia Buenrostro | 0.80 | $320.00 |
| 8/17/2023 | Obtain forwarding address, log, and remail all returned customer checks | Felicia Buenrostro | 1.20 | $480.00 |
| 8/17/2023 | Review and maintain Alameda employment agreements in the designated repository | Felicia Buenrostro | 2.80 | $1,120.00 |
| 8/17/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 8/17/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 8/17/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 8/17/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.30 | $120.00 |
| 8/17/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/17/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |
| 8/17/2023 | Review and respond to emails with T. Ruan (S&C) re: return signed documents for Debtor name change | Kathryn Schultea | 0.40 | $390.00 |
| 8/17/2023 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.50 | $487.50 |
| 8/17/2023 | Review and respond to emails with various EY advisors re: FTX marketing and sponsorship agreement research | Kathryn Schultea | 0.80 | $780.00 |
| 8/17/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Japan KK August payroll request | Kathryn Schultea | 0.40 | $390.00 |
| 8/17/2023 | Review and respond to emails with several S&C advisors re: return of donation funds | Kathryn Schultea | 0.50 | $487.50 |
| 8/17/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: processing returned checks | Kathryn Schultea | 0.30 | $292.50 |
| 8/17/2023 | Review and respond to emails with D. Tollefsen and F. Buenrostro (RLKS) re: research vendor invoices | Kathryn Schultea | 0.30 | $292.50 |
| 8/17/2023 | Review and respond to emails with CFO and vendor re: submission of director change to Registered Agent | Kathryn Schultea | 0.80 | $780.00 |
| 8/17/2023 | Correspondence with R. Esposito (A&M) re: review SOFA amendment summary draft materials | Kathryn Schultea | 0.50 | $487.50 |
| 8/17/2023 | Correspondence with H. Trent (A&M) and a Debtor entity employee re: Debtor entity wind-down updates | Kathryn Schultea | 0.60 | $585.00 |
| 8/17/2023 | Correspondence with H. Trent (A&M) and a Debtor entity employee re: review of Debtor entity wind-down checklist | Kathryn Schultea | 0.30 | $292.50 |
| 8/17/2023 | Correspondence with CFO and T. Shea (EY) re: third party requests | Kathryn Schultea | 0.40 | $390.00 |
| 8/17/2023 | Correspondence with K. Wrenn (EY) and a Debtor entity employee re: research historical employee W2's | Kathryn Schultea | 0.50 | $487.50 |
| 8/17/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/17/2023 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.40 | $390.00 |
| 8/17/2023 | Correspondence with L. Barrios (RLKS) re: locate employee's signed invention assignment and confidentiality agreement | Kathryn Schultea | 0.70 | $682.50 |
| 8/17/2023 | Meeting with K. Wrenn, K. Lowery, J. DeVincenzo (EY), H. Kim, J. Paranyuk, J. Bander, D. Hariton (S&C); employment tax documentation | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/17/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); weekly employment tax update | Kathryn Schultea | 0.80 | $780.00 |
| 8/17/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.30 | $292.50 |
| 8/17/2023 | Conduct eBrevia searches for requested HR data | Leticia Barrios | 1.70 | $935.00 |
| 8/17/2023 | Request list of missing employment agreements | Leticia Barrios | 1.60 | $880.00 |
| 8/17/2023 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 1.70 | $935.00 |
| 8/17/2023 | Merge processed payroll logs | Leticia Barrios | 1.30 | $715.00 |
| 8/17/2023 | Archive payroll backup history | Leticia Barrios | 1.50 | $825.00 |
| 8/17/2023 | Research and collect employment agreements from several debtor entities | Leticia Barrios | 1.30 | $715.00 |
| 8/17/2023 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); weekly employment tax update | Leticia Barrios | 0.80 | $440.00 |
| 8/17/2023 | Conference call with A&M Cash team; updated cash flow forecast | Mary Cilia | 0.60 | $585.00 |
| 8/17/2023 | Weekly update call with AlixPartners; workstream status and financial statement classifications | Mary Cilia | 0.30 | $292.50 |
| 8/17/2023 | Working session with D. Tollefsen (RLKS) re: ACH credit entries and other issues | Mary Cilia | 1.10 | $1,072.50 |
| 8/17/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.30 | $292.50 |
| 8/17/2023 | Review revised SOFA and schedules amendments | Mary Cilia | 2.30 | $2,242.50 |
| 8/17/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.40 | $1,365.00 |
| 8/17/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.60 | $1,560.00 |
| 8/17/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 1.80 | $1,755.00 |
| 8/17/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.20 | $1,170.00 |
| 8/17/2023 | Conduct a side-by-side examination of Intercompany Statements/Schedules data and the accounting software records | Melissa Concitis | 4.30 | $2,365.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/17/2023 | Move pre-petition trial balance sheets to the Intercompany balance sheet for simplified comparison | Melissa Concitis | 3.40 | $1,870.00 |
| 8/17/2023 | Located the vendor's financial records through a search in the assigned repository | Melissa Concitis | 1.80 | $990.00 |
| 8/17/2023 | Log vendor transactions in the designated accounting platform | Melissa Concitis | 2.50 | $1,375.00 |
| 8/17/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/17/2023 | Conference call with A. Taylor and L. Farazis (Sygnia); weekly standup on Cyber/Crypto/IT issues | Raj Perubhatla | 0.60 | $585.00 |
| 8/17/2023 | Conference call with CAO and CFO; Project updates | Raj Perubhatla | 0.30 | $292.50 |
| 8/17/2023 | Review and address crypto management matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 8/17/2023 | Correspondence with C. Arnett (A&M) re: terminated cloud service agreement and associated claim | Raj Perubhatla | 0.20 | $195.00 |
| 8/17/2023 | Conference call with M. Wood (Business unit), B. Bangerter (RLKS); data collection and preservation for IT systems | Raj Perubhatla | 0.30 | $292.50 |
| 8/17/2023 | Call with A. Mohammad and K. Ramanathan (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 8/17/2023 | Correspondence with a third party vendor re: on-boarding documents review | Raj Perubhatla | 0.50 | $487.50 |
| 8/17/2023 | Review and respond to CFO; Accounting system access | Raj Perubhatla | 0.50 | $487.50 |
| 8/17/2023 | Review development activities and respond as necessary | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/17/2023 | Investigate IT access and administration concerns | Raj Perubhatla | 1.50 | $1,462.50 |
| 8/17/2023 | Export Updated November 30, 2022 trial balances for FTX Europe entities and post to MOR folder | Robert Hoskins | 0.20 | $150.00 |
| 8/17/2023 | Export Updated November 30, 2022 trial balances for FTX Japan entities and Post to MOR folder | Robert Hoskins | 0.60 | $450.00 |
| 8/17/2023 | Export Updated November 30, 2022 trial balances for FTX Trading and post to MOR folder | Robert Hoskins | 0.30 | $225.00 |
| 8/17/2023 | Perform currency adjustments for FTX Europe entities | Robert Hoskins | 0.30 | $225.00 |
| 8/17/2023 | Perform currency adjustments for FTX Japan entities | Robert Hoskins | 1.30 | $975.00 |
| 8/17/2023 | Perform reclass entries for FTX Japan entities as of November 2022 | Robert Hoskins | 0.90 | $675.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/17/2023 | Reconcile LSTC balance for FTX Japan with November 2022 payments and record adjustments | Robert Hoskins | 0.60 | $450.00 |
| 8/17/2023 | Reconcile LSTC balance for Quoine Pte with November 2022 payments and record adjustments | Robert Hoskins | 0.90 | $675.00 |
| 8/17/2023 | Research and respond to A&M review questions on alameda and ventures silo November 2022 trial balances | Robert Hoskins | 0.40 | $300.00 |
| 8/17/2023 | Review intercompany for FTX Japan entities as of November 2022 | Robert Hoskins | 1.60 | $1,200.00 |
| 8/17/2023 | Review payment tracker to identify completeness of LSTC balance adjustments for FTX Europe and FTX Japan | Robert Hoskins | 1.30 | $975.00 |
| 8/18/2023 | Meeting with FTI; vendor software exports and access to each application | Brandon Bangerter | 0.40 | $240.00 |
| 8/18/2023 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 2.60 | $1,560.00 |
| 8/18/2023 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/18/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/18/2023 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 2.80 | $1,680.00 |
| 8/18/2023 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.90 | $1,140.00 |
| 8/18/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 8/18/2023 | Review and respond to emails from CFO re: employee benefit payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/18/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/18/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 8/18/2023 | Review of supporting documentation for invoice payments | Daniel Tollefsen | 1.50 | $825.00 |
| 8/18/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/18/2023 | Review of supporting invoice documentation re: payment requests of Foreign Debtors | Daniel Tollefsen | 1.10 | $605.00 |
| 8/18/2023 | Update of Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.30 | $715.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/18/2023 | Vendor and employee files update with supporting invoice documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 8/18/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.80 | $440.00 |
| 8/18/2023 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 0.80 | $320.00 |
| 8/18/2023 | Locate and organize several debtor entities' employment agreements | Felicia Buenrostro | 2.00 | $800.00 |
| 8/18/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.70 | $280.00 |
| 8/18/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 8/18/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 2.30 | $920.00 |
| 8/18/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 8/18/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 8/18/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.00 | $400.00 |
| 8/18/2023 | Review and respond to emails with N. Simoneaux (A&M) re: payroll tax inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 8/18/2023 | Review and respond to emails with CFO re: certificate of amendment application signature request | Kathryn Schultea | 0.50 | $487.50 |
| 8/18/2023 | Review and respond to emails with T. Shea (EY) re: statute extension and DOJ progress | Kathryn Schultea | 0.50 | $487.50 |
| 8/18/2023 | Review and respond to emails with B. Mistler (EY) re: schedule E disclosures summary updates | Kathryn Schultea | 0.80 | $780.00 |
| 8/18/2023 | Correspondence with CFO and FTX employee re: Cottonwood Grove bank statement | Kathryn Schultea | 0.50 | $487.50 |
| 8/18/2023 | Correspondence with a FTX employee re: review updated FTX UAE payment tracking report | Kathryn Schultea | 0.40 | $390.00 |
| 8/18/2023 | Correspondence with N. Simoneaux (A&M) re: review of daily payroll summary report | Kathryn Schultea | 0.50 | $487.50 |
| 8/18/2023 | Correspondence with CIO re: follow-up on FTX resources observations and review | Kathryn Schultea | 0.70 | $682.50 |
| 8/18/2023 | Correspondence with CEO, CFO and an FTX employee re: HR matters | Kathryn Schultea | 0.30 | $292.50 |
| 8/18/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/18/2023 | Correspondence with J. Healy (EY) and D. Hariton (S&C) re: IRS updates | Kathryn Schultea | 0.50 | $487.50 |
| 8/18/2023 | Correspondence with a Debtor entity employee re: review Debtor entity IDR responses | Kathryn Schultea | 0.30 | $292.50 |
| 8/18/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.10 | $1,072.50 |
| 8/18/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 8/18/2023 | Identify and collect Blockfolio employment agreements for review and analysis | Leticia Barrios | 2.20 | $1,210.00 |
| 8/18/2023 | Upload various debtor entities' employment agreements in assigned repository | Leticia Barrios | 2.80 | $1,540.00 |
| 8/18/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.50 | $825.00 |
| 8/18/2023 | Review and respond to HR Teams emails re: local and overseas personnel's information requests | Leticia Barrios | 1.30 | $715.00 |
| 8/18/2023 | Compile daily processed payroll logs | Leticia Barrios | 1.80 | $990.00 |
| 8/18/2023 | Document payroll backup history | Leticia Barrios | 2.30 | $1,265.00 |
| 8/18/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.60 | $1,560.00 |
| 8/18/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 8/18/2023 | Conference call with A&M, EY and S&C; potential entity winddowns | Mary Cilia | 0.80 | $780.00 |
| 8/18/2023 | Conference call with R. Hoskins (RLKS), A&M and S&C; Schedule and SOFA amendments | Mary Cilia | 0.50 | $487.50 |
| 8/18/2023 | Weekly conference call with the investigating team; discuss developments and provide information | Mary Cilia | 0.30 | $292.50 |
| 8/18/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 0.80 | $780.00 |
| 8/18/2023 | Review docket report and document and account for related filings | Mary Cilia | 1.70 | $1,657.50 |
| 8/18/2023 | Ongoing examination of debtor amended statements and schedules and related research and documentation | Mary Cilia | 1.90 | $1,852.50 |
| 8/18/2023 | Perform a comparison of Intercompany Statements/Schedules reporting data and the records in the accounting software | Melissa Concitis | 4.50 | $2,475.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/18/2023 | Merge pre-petition trial balance sheets into the Intercompany balance sheet to simplify comparison procedures | Melissa Concitis | 3.80 | $2,090.00 |
| 8/18/2023 | Sourced the financial documentation of the vendor by searching in the assigned repository | Melissa Concitis | 1.20 | $660.00 |
| 8/18/2023 | Document vendor transactions within the assigned financial software | Melissa Concitis | 2.50 | $1,375.00 |
| 8/18/2023 | Review and address crypto management matters | Raj Perubhatla | 3.70 | $3,607.50 |
| 8/18/2023 | Review, Coordinate the data collection efforts for various projects | Raj Perubhatla | 2.50 | $2,437.50 |
| 8/18/2023 | Call with J. Hughes (Kroll), K. Ramanathan, R. Esposito, A. Mohammed (A&M) and others; FTX Customer portal sync with Kroll | Raj Perubhatla | 0.20 | $195.00 |
| 8/18/2023 | Review cloud service usage for security | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/18/2023 | Check-in call with K. Dusendschon (A&M), R. Johnson (A&M); weekly AWS Requests, databases and KYC data collection and follow-up tasks | Raj Perubhatla | 0.40 | $390.00 |
| 8/18/2023 | Call with A. Bailey, B. McMahon (FTI), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.50 | $487.50 |
| 8/18/2023 | Address IT access and administration issues | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/18/2023 | Meeting with CFO, A&M and S&C; Schedule and SOFA amendments | Robert Hoskins | 0.50 | $375.00 |
| 8/18/2023 | Record AJE's for the LedgerPrime entities proposed by A&M | Robert Hoskins | 1.30 | $975.00 |
| 8/18/2023 | Review AJE's for the LedgerPrime entities proposed by A&M against supporting documentation | Robert Hoskins | 2.80 | $2,100.00 |
| 8/18/2023 | Review of AlixPartners accounting treatment for historical financial statements | Robert Hoskins | 1.40 | $1,050.00 |
| 8/19/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.60 | $330.00 |
| 8/19/2023 | Review of supporting documentation for invoice payments | Daniel Tollefsen | 1.40 | $770.00 |
| 8/19/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 1.80 | $990.00 |
| 8/19/2023 | Vendor files update with supporting invoice documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 8/19/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.40 | $220.00 |
| 8/19/2023 | Prepare monthly bank reconciliations of various domestic and foreign accounts | Mary Cilia | 2.80 | $2,730.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/19/2023 | Attained the vendor's financial documentation by navigating the designated repository | Melissa Concitis | 2.40 | $1,320.00 |
| 8/19/2023 | Register vendor transactions in the approved accounting software | Melissa Concitis | 3.50 | $1,925.00 |
| 8/19/2023 | Validate vendor transactions by comparing and contrasting them with the team's monthly payment tracker | Melissa Concitis | 2.30 | $1,265.00 |
| 8/19/2023 | Integrate vendor-specific notes into accounting software transactions | Melissa Concitis | 0.80 | $440.00 |
| 8/19/2023 | Calculate and recorded November 2022 balance for Zubr Exchange | Robert Hoskins | 0.90 | $675.00 |
| 8/19/2023 | Correspondence with A&M re: Ledger prime post petition activity | Robert Hoskins | 0.20 | $150.00 |
| 8/19/2023 | Export Updated November 30, 2022 trial balances for Zubr Exchange and post to MOR folder | Robert Hoskins | 0.30 | $225.00 |
| 8/19/2023 | Review post petition activity for the LedgerPrime entities | Robert Hoskins | 1.80 | $1,350.00 |
| 8/20/2023 | Correspondence with CFO and a vendor re: status update on 2023 AGM documents | Kathryn Schultea | 0.50 | $487.50 |
| 8/20/2023 | Correspondence with CFO, several S&C and A&M advisors re: review schedules of assets and liabilities | Kathryn Schultea | 0.80 | $780.00 |
| 8/20/2023 | Prepare monthly bank reconciliations of various domestic and foreign accounts | Mary Cilia | 2.60 | $2,535.00 |
| 8/20/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 2.30 | $2,242.50 |
| 8/20/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 2.10 | $2,047.50 |
| 8/20/2023 | Calculate financial metrics on post petition stablecoin management actions | Robert Hoskins | 1.60 | $1,200.00 |
| 8/20/2023 | Correspondence with A&M re: Crypto balances | Robert Hoskins | 0.20 | $150.00 |
| 8/20/2023 | Record post petition stablecoin management actions | Robert Hoskins | 0.80 | $600.00 |
| 8/20/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 8/20/2023 | Review support for post petition stablecoin management actions | Robert Hoskins | 0.90 | $675.00 |
| 8/21/2023 | Call with CIO, L. Farazis (Sygnia) and others; archival and data retention needs | Brandon Bangerter | 0.30 | $180.00 |
| 8/21/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 2.00 | $1,200.00 |
| 8/21/2023 | Assigning application access rights and troubleshooting access issues | Brandon Bangerter | 1.80 | $1,080.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/21/2023 | Support calls with vendors to regain access to critical applications | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/21/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.20 | $1,320.00 |
| 8/21/2023 | Application invoices and billing updates as needed / separation of pre / post petition expenses | Brandon Bangerter | 2.60 | $1,560.00 |
| 8/21/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 8/21/2023 | Review and respond to Foreign Debtor personnel emails (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 8/21/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 8/21/2023 | Review and respond to emails with Debtor personnel (Ledger Prime LLC) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 8/21/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 8/21/2023 | Review and respond to emails from CIO re: employee benefit payments | Daniel Tollefsen | 0.50 | $275.00 |
| 8/21/2023 | Review of payment tracking sheets and supporting invoice documentation re: payment requests of Foreign Debtors | Daniel Tollefsen | 1.70 | $935.00 |
| 8/21/2023 | Update of Foreign Debtor payment tracker sheets | Daniel Tollefsen | 1.60 | $880.00 |
| 8/21/2023 | Reconciliation of Foreign Debtors operating accounts | Daniel Tollefsen | 1.20 | $660.00 |
| 8/21/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.70 | $385.00 |
| 8/21/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 8/21/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 8/21/2023 | Vendor files update with supporting invoice documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/21/2023 | Email review and respond with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 8/21/2023 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 0.70 | $280.00 |
| 8/21/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 8/21/2023 | Alameda employment agreements data gathering | Felicia Buenrostro | 3.30 | $1,320.00 |
| 8/21/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.50 | $600.00 |
| 8/21/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 8/21/2023 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 8/21/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 8/21/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.80 | $320.00 |
| 8/21/2023 | Review and respond to emails with a FTX employee re: staffing matters | Kathryn Schultea | 0.40 | $390.00 |
| 8/21/2023 | Review and respond to emails with L. Barrios and F. Buenrostro (RLKS) re: follow-up on employment agreements for Ledger Prime employees and contractors | Kathryn Schultea | 0.50 | $487.50 |
| 8/21/2023 | Review and respond to emails with J. Paranyuk and J. Bander (S&C) re: rescinding KERP materials | Kathryn Schultea | 0.50 | $487.50 |
| 8/21/2023 | Review and respond to emails with B. Bangerter (RLKS) re: data monitoring and reporting | Kathryn Schultea | 0.30 | $292.50 |
| 8/21/2023 | Review and respond to emails with a FTX employee re: contract renewal | Kathryn Schultea | 0.60 | $585.00 |
| 8/21/2023 | Correspondence with CFO and a FTX employee re: review Alameda Research KK 2023 interim corporate tax payments | Kathryn Schultea | 0.80 | $780.00 |
| 8/21/2023 | Correspondence with a FTX employee re: review updated FTX UAE payment tracking report | Kathryn Schultea | 0.30 | $292.50 |
| 8/21/2023 | Correspondence with T. Shea (EY) re: tax audit matters | Kathryn Schultea | 0.50 | $487.50 |
| 8/21/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.20 | $195.00 |
| 8/21/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review updated FTX EU payment tracking reports | Kathryn Schultea | 0.80 | $780.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| | Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/21/2023 | Correspondence with B. Bangerter (RLKS) re: research customer information request | Kathryn Schultea | 0.50 | $487.50 |
| 8/21/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/21/2023 | Correspondence with CFO and a Debtor entity employee re: research vendor transactions | Kathryn Schultea | 0.50 | $487.50 |
| 8/21/2023 | Correspondence with B. Bangerter (RLKS) re: follow-up on IDR detailed review of contracts | Kathryn Schultea | 0.30 | $292.50 |
| 8/21/2023 | Correspondence with K. Paranyuk (S&C) re: draft termination notice | Kathryn Schultea | 0.80 | $780.00 |
| 8/21/2023 | Correspondence with a FTX employee re: Foreign Debtor staffing requirements | Kathryn Schultea | 0.50 | $487.50 |
| 8/21/2023 | Correspondence with N. Simoneaux (A&M) re: review Quoine Pte August payroll request | Kathryn Schultea | 0.70 | $682.50 |
| 8/21/2023 | Correspondence with CFO and a FTX employee re: review FTX Japan HD Group payroll request | Kathryn Schultea | 0.40 | $390.00 |
| 8/21/2023 | Meeting with CFO, D. Hariton, J. Healy, T. Ferris, T. Shea, J. Scott, J. Berman, B. Mistler (EY); tax audit matters | Kathryn Schultea | 0.60 | $585.00 |
| 8/21/2023 | Meeting with CFO and CIO; RLKS bi-weekly call (leads only) | Kathryn Schultea | 0.50 | $487.50 |
| 8/21/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 8/21/2023 | Input wire transactions for approval | Kathryn Schultea | 1.40 | $1,365.00 |
| 8/21/2023 | Blockfolio employment agreements data gathering | Leticia Barrios | 2.10 | $1,155.00 |
| 8/21/2023 | Upload various debtor entities' employment agreements in the designated repository | Leticia Barrios | 1.80 | $990.00 |
| 8/21/2023 | Provide requested information regarding former employee | Leticia Barrios | 2.50 | $1,375.00 |
| 8/21/2023 | Daily payroll log consolidation | Leticia Barrios | 1.30 | $715.00 |
| 8/21/2023 | Capture payment request for August payroll run | Leticia Barrios | 2.80 | $1,540.00 |
| 8/21/2023 | Meeting with CAO, D. Hariton, J. Healy, T. Ferris, T. Shea, J. Scott, J. Berman, B. Mistler (EY); tax audit matters | Mary Cilia | 0.60 | $585.00 |
| 8/21/2023 | Meeting with CAO and CIO; RLKS bi-weekly call (leads only) | Mary Cilia | 0.50 | $487.50 |
| 8/21/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.30 | $2,242.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/21/2023 | Conference call with R. Hoskins (RLKS); accounting for asset sales | Mary Cilia | 0.40 | $390.00 |
| 8/21/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.20 | $2,145.00 |
| 8/21/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.60 | $2,535.00 |
| 8/21/2023 | Reviewing debtor entities' amended statements and schedules, conducting related research, and compiling review questions | Mary Cilia | 1.40 | $1,365.00 |
| 8/21/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 2.10 | $2,047.50 |
| 8/21/2023 | Procured the financial records of the vendor through a search in the designated storage | Melissa Concitis | 1.50 | $825.00 |
| 8/21/2023 | Document vendor transactions within the authorized bookkeeping system | Melissa Concitis | 2.40 | $1,320.00 |
| 8/21/2023 | Meeting with R. Hoskins (RLKS); intercompany review | Melissa Concitis | 0.20 | $110.00 |
| 8/21/2023 | Connect vendor details with accompanying notes in accounting software transactions | Melissa Concitis | 0.50 | $275.00 |
| 8/21/2023 | Corroborate vendor transactions with the team's monthly payment tracker to ensure accuracy and a comprehensive overview | Melissa Concitis | 1.30 | $715.00 |
| 8/21/2023 | Correspondence with a third party vendor re: on-boarding documents review | Raj Perubhatla | 0.70 | $682.50 |
| 8/21/2023 | Correspondence with J. Shannon (Cloud provider) re: agreements and forms | Raj Perubhatla | 0.50 | $487.50 |
| 8/21/2023 | Review and address crypto management matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 8/21/2023 | Review data collection efforts status for the call with Sygnia | Raj Perubhatla | 0.50 | $487.50 |
| 8/21/2023 | Conference call with H. Nachmias and L. Farazis (Sygnia); weekly standup on Cyber/Crypto/IT issues | Raj Perubhatla | 0.50 | $487.50 |
| 8/21/2023 | Meeting with CAO and CFO; RLKS bi-weekly call (leads only) | Raj Perubhatla | 0.50 | $487.50 |
| 8/21/2023 | Call with B. Bangerter (RLKS), L. Farazis (Sygnia) and others; archival and data retention needs | Raj Perubhatla | 0.30 | $292.50 |
| 8/21/2023 | Call with A. Mohammad (A&M), I. Weinberger (Sygnia) and a third party vendor; discuss various technology issues | Raj Perubhatla | 0.20 | $195.00 |
| 8/21/2023 | Review, Coordinate the data collection efforts for various projects | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/21/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.50 | $1,462.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/21/2023 | Resolve administration matters and IT access concerns | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/21/2023 | Conference call with A. Mohammad, K. Ramanathan (A&M), I. Weinberger (Sygnia), third-party service provider and others; Customer Portal analytics and projects | Raj Perubhatla | 0.60 | $585.00 |
| 8/21/2023 | Calculate gains and losses on de minimis assets sales | Robert Hoskins | 2.60 | $1,950.00 |
| 8/21/2023 | Meeting with CFO; accounting for asset sales | Robert Hoskins | 0.40 | $300.00 |
| 8/21/2023 | Meeting with M. Concitis (RLKS); Intercompany review | Robert Hoskins | 0.20 | $150.00 |
| 8/21/2023 | Record de minimis assets sales | Robert Hoskins | 1.80 | $1,350.00 |
| 8/21/2023 | Review de minimis asset sales agreements and detailed support | Robert Hoskins | 2.30 | $1,725.00 |
| 8/21/2023 | Review ledger holdings trial balance and update for post petition activity | Robert Hoskins | 1.50 | $1,125.00 |
| 8/21/2023 | Review LedgerX purchase and sales agreement | Robert Hoskins | 1.10 | $825.00 |
| 8/21/2023 | Review post petition intercompany reconciliation and investigate variances | Robert Hoskins | 0.90 | $675.00 |
| 8/22/2023 | Developer access permissions and invitations to account / application license updates | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/22/2023 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 1.90 | $1,140.00 |
| 8/22/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/22/2023 | Audits of critical applications user population / permission removal | Brandon Bangerter | 2.00 | $1,200.00 |
| 8/22/2023 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 2.20 | $1,320.00 |
| 8/22/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/22/2023 | Review and respond to emails from CIO re: employee benefit payments | Daniel Tollefsen | 0.30 | $165.00 |
| 8/22/2023 | Review and respond to emails from CFO re: vendor invoices and payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/22/2023 | Review and respond to email from Debtor Bank personnel re: transactional activity on FTX operating accounts | Daniel Tollefsen | 0.20 | $110.00 |
| 8/22/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 8/22/2023 | Working session with CFO; ACH transaction issues | Daniel Tollefsen | 0.30 | $165.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/22/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.90 | $495.00 |
| 8/22/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/22/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.10 | $605.00 |
| 8/22/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/22/2023 | Vendor files update with supporting invoice documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/22/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.70 | $280.00 |
| 8/22/2023 | WRS document filing and screening | Felicia Buenrostro | 0.50 | $200.00 |
| 8/22/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 8/22/2023 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.80 | $320.00 |
| 8/22/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 8/22/2023 | Gather various debtor entities' employment agreement materials for review | Felicia Buenrostro | 2.50 | $1,000.00 |
| 8/22/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 1.30 | $520.00 |
| 8/22/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |
| 8/22/2023 | Review and respond to emails with CIO and Debtor entity personnel re: follow-up on Debtor entity's open investigation into crypto-related matters | Kathryn Schultea | 0.60 | $585.00 |
| 8/22/2023 | Review and respond to emails with CIO re: employee matters | Kathryn Schultea | 0.70 | $682.50 |
| 8/22/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/22/2023 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.40 | $390.00 |
| 8/22/2023 | Correspondence with D. Hariton (S&C) re: additional documentary and legal support requested by DOJ / IRS | Kathryn Schultea | 0.30 | $292.50 |
| 8/22/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.30 | $292.50 |
| 8/22/2023 | Research and collect Blockfolio employment agreements for review | Leticia Barrios | 2.30 | $1,265.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/22/2023 | Load employment agreements from several debtor entities in the appropriate database | Leticia Barrios | 1.20 | $660.00 |
| 8/22/2023 | Reconcile daily payroll logs | Leticia Barrios | 1.60 | $880.00 |
| 8/22/2023 | Maintain a record of payroll backup files | Leticia Barrios | 2.20 | $1,210.00 |
| 8/22/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.70 | $935.00 |
| 8/22/2023 | Review and respond to emails re: identity verification requests | Leticia Barrios | 1.80 | $990.00 |
| 8/22/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.40 | $1,365.00 |
| 8/22/2023 | Conference call with A&M, S&C, CEO and company personnel; foreign subsidiary status | Mary Cilia | 0.70 | $682.50 |
| 8/22/2023 | Conference call with A&M, S&C and foreign bank; activity questions and return of funds | Mary Cilia | 0.80 | $780.00 |
| 8/22/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.30 | $292.50 |
| 8/22/2023 | Conference call with D. Tollefsen (RLKS); ACH transaction issues | Mary Cilia | 0.30 | $292.50 |
| 8/22/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.20 | $2,145.00 |
| 8/22/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.40 | $2,340.00 |
| 8/22/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.60 | $585.00 |
| 8/22/2023 | Prepare monthly bank reconciliations of various domestic and foreign accounts | Mary Cilia | 2.80 | $2,730.00 |
| 8/22/2023 | Relocate post-petition trial balance sheets to the Intercompany balance sheet to facilitate easier comparison | Melissa Concitis | 1.30 | $715.00 |
| 8/22/2023 | Ensure coherence by cross-referencing post-petition Intercompany data with the accounting software | Melissa Concitis | 2.70 | $1,485.00 |
| 8/22/2023 | Conduct a reconciliation process for post-petition intercompany files | Melissa Concitis | 2.40 | $1,320.00 |
| 8/22/2023 | Insert pre-petition trial balance sheets onto the Intercompany balance sheet to streamline comparison | Melissa Concitis | 1.50 | $825.00 |
| 8/22/2023 | Execute a comprehensive verification process by comparing pre-petition Intercompany Statements/Schedules | Melissa Concitis | 2.80 | $1,540.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | reporting data to the data recorded in the accounting software | | | |
| 8/22/2023 | Review and gather service provider application documents for various onboarding needs | Raj Perubhatla | 1.50 | $1,462.50 |
| 8/22/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 2.20 | $2,145.00 |
| 8/22/2023 | Review and address crypto management matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 8/22/2023 | Correspondence with CAO and A. Mohammad (A&M) re: staffing matters | Raj Perubhatla | 0.50 | $487.50 |
| 8/22/2023 | Correspondence with third-party service provider re: outstanding invoices and payments | Raj Perubhatla | 0.30 | $292.50 |
| 8/22/2023 | Correspondence with CFO; outstanding invoices and payments | Raj Perubhatla | 0.30 | $292.50 |
| 8/22/2023 | Correspondence with H. Nachmias (Sygnia) re: plan and coordinate data collection projects and meetings | Raj Perubhatla | 0.20 | $195.00 |
| 8/22/2023 | Review PMO deck from D. Slay (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 8/22/2023 | Call with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 8/22/2023 | Review and address IT access and administrative matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/22/2023 | Calculate gains and losses on de minimis assets sales | Robert Hoskins | 2.20 | $1,650.00 |
| 8/22/2023 | Correspondence with A&M cash team re: Cash transactions | Robert Hoskins | 0.10 | $75.00 |
| 8/22/2023 | Meeting with A&M; Petition date trial balance for FTX Services Solutions | Robert Hoskins | 0.50 | $375.00 |
| 8/22/2023 | Reclass cash entries associated with LedgerX sale | Robert Hoskins | 0.40 | $300.00 |
| 8/22/2023 | Record de minimis assets sales | Robert Hoskins | 1.30 | $975.00 |
| 8/22/2023 | Review de minimis asset sales agreements and detailed support | Robert Hoskins | 2.80 | $2,100.00 |
| 8/22/2023 | Review email correspondence with FTX Debtor personnel related to FTX Services Solutions | Robert Hoskins | 0.70 | $525.00 |
| 8/22/2023 | Review FTX Services Solutions assumptions sheet | Robert Hoskins | 0.40 | $300.00 |
| 8/22/2023 | Review post petition payment tracker against FTX Services Solutions account balances | Robert Hoskins | 0.80 | $600.00 |
| 8/23/2023 | Meeting with L. Farazis (Sygnia); Mimecast issue troubleshooting and resolution | Brandon Bangerter | 1.50 | $900.00 |
| 8/23/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.10 | $1,260.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/23/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 1.70 | $1,020.00 |
| 8/23/2023 | Meeting with CIO; IT projects, costs and issues | Brandon Bangerter | 1.50 | $900.00 |
| 8/23/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/23/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.50 | $900.00 |
| 8/23/2023 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/23/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $330.00 |
| 8/23/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 8/23/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 8/23/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 8/23/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.60 | $880.00 |
| 8/23/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 8/23/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 8/23/2023 | Review and respond to emails from CFO re: vendor invoices and payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/23/2023 | Vendor files update with supporting invoice documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 8/23/2023 | Identify the forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.80 | $320.00 |
| 8/23/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 8/23/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 8/23/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 8/23/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 1.00 | $400.00 |
| 8/23/2023 | Collect and manage Alameda employment agreements in the appropriate database | Felicia Buenrostro | 2.80 | $1,120.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/23/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $280.00 |
| 8/23/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 2.00 | $800.00 |
| 8/23/2023 | Review and respond to emails with CFO and CIO re: research vendor invoices | Kathryn Schultea | 0.40 | $390.00 |
| 8/23/2023 | Correspondence with CFO and a FTX employee re: review FTX Alameda Research KK payroll request | Kathryn Schultea | 0.60 | $585.00 |
| 8/23/2023 | Correspondence with Debtor Bank personnel re: WRS analysis statement review | Kathryn Schultea | 0.70 | $682.50 |
| 8/23/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review updated Zubr payment tracking report | Kathryn Schultea | 0.50 | $487.50 |
| 8/23/2023 | Correspondence with T, Shea (EY) and D. Hariton (S&C) re: follow-up on documentation and legal support request from DOJ / IRS | Kathryn Schultea | 0.30 | $292.50 |
| 8/23/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: FTX EU August pay slips and invoices | Kathryn Schultea | 0.40 | $390.00 |
| 8/23/2023 | Correspondence with HR Lead and K. Wrenn (EY) re: review 4669 letter and forms for solicitation | Kathryn Schultea | 0.50 | $487.50 |
| 8/23/2023 | Correspondence with K. Wrenn (EY) re: follow-up on FTX promotors IDR response | Kathryn Schultea | 0.30 | $292.50 |
| 8/23/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/23/2023 | Correspondence with K. Wrenn (EY) re: locate former employee W-4 | Kathryn Schultea | 0.40 | $390.00 |
| 8/23/2023 | Correspondence with N. Simoneaux (A&M) re: review expense reimbursement request | Kathryn Schultea | 0.50 | $487.50 |
| 8/23/2023 | Correspondence with K. Wrenn (EY) and a Debtor entity employee re: review detailed payroll reports | Kathryn Schultea | 0.80 | $780.00 |
| 8/23/2023 | Correspondence with L. Callerio (A&M) re: review Embed weekly status report | Kathryn Schultea | 0.40 | $390.00 |
| 8/23/2023 | Correspondence with various EY advisors re: review FTX IDR August draft responses | Kathryn Schultea | 0.80 | $780.00 |
| 8/23/2023 | Correspondence with CIO re: device and data collection from Foreign Debtor's storage unit | Kathryn Schultea | 0.50 | $487.50 |
| 8/23/2023 | Correspondence with CFO and Debtor Bank personnel re: signatory change request | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/23/2023 | Review and respond to emails with CFO re: review weekly payment package | Kathryn Schultea | 0.60 | $585.00 |
| 8/23/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery, V. Short (EY) and D. Ornelas (FTX); payroll weekly touchpoint | Kathryn Schultea | 0.50 | $487.50 |
| 8/23/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $292.50 |
| 8/23/2023 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $780.00 |
| 8/23/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.10 | $605.00 |
| 8/23/2023 | Research Blockfolio employment agreements | Leticia Barrios | 2.00 | $1,100.00 |
| 8/23/2023 | Load employment agreements in the designated database for review | Leticia Barrios | 1.30 | $715.00 |
| 8/23/2023 | Update unclaimed property tracker with results found on state agency websites | Leticia Barrios | 1.80 | $990.00 |
| 8/23/2023 | Review and respond to HR Teams emails re: information requests from local and foreign personnel | Leticia Barrios | 1.20 | $660.00 |
| 8/23/2023 | Request list of missing employment agreements | Leticia Barrios | 0.80 | $440.00 |
| 8/23/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.50 | $825.00 |
| 8/23/2023 | Review and respond to emails re: confirmation of financial transaction information | Leticia Barrios | 1.10 | $605.00 |
| 8/23/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.30 | $2,242.50 |
| 8/23/2023 | Conference call with R. Hoskins (RLKS); various financial statement issues | Mary Cilia | 0.90 | $877.50 |
| 8/23/2023 | Conference call with R. Esposito (A&M); amended statements and schedules | Mary Cilia | 0.50 | $487.50 |
| 8/23/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.60 | $2,535.00 |
| 8/23/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 1.90 | $1,852.50 |
| 8/23/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.70 | $682.50 |
| 8/23/2023 | Prepare monthly bank reconciliations of various domestic and foreign accounts | Mary Cilia | 1.80 | $1,755.00 |
| 8/23/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 2.10 | $2,047.50 |
| 8/23/2023 | Detected the vendor's financial documentation by performing a search in the designated repository | Melissa Concitis | 2.20 | $1,210.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/23/2023 | Capture vendor transactions within the selected accounting system | Melissa Concitis | 2.80 | $1,540.00 |
| 8/23/2023 | Include additional notations in accounting software transactions related to vendors | Melissa Concitis | 0.50 | $275.00 |
| 8/23/2023 | Review and address crypto management matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 8/23/2023 | Review development activities and respond as necessary | Raj Perubhatla | 2.70 | $2,632.50 |
| 8/23/2023 | Call with J. Hughes (Kroll), K. Ramanathan, R. Esposito, A. Mohammed (A&M) and others; FTX Customer portal sync with Kroll | Raj Perubhatla | 0.20 | $195.00 |
| 8/23/2023 | Review remote access security changes for systems access | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/23/2023 | Correspondence with CAO and CFO; re: invoices and payments | Raj Perubhatla | 0.50 | $487.50 |
| 8/23/2023 | Conference call with B. Bangerter (RLKS); IT projects, costs and issues | Raj Perubhatla | 1.50 | $1,462.50 |
| 8/23/2023 | Conference call with D. Jones, S. Marschall (Custodians); onboarding process for entities | Raj Perubhatla | 0.50 | $487.50 |
| 8/23/2023 | Correspondence with C. Arnett and K. Montague (A&M) re: terminating cloud service agreement and associated claim | Raj Perubhatla | 0.20 | $195.00 |
| 8/23/2023 | Correspondence with J. Shannon (Cloud provider) re: terminating services and the associated forms | Raj Perubhatla | 0.20 | $195.00 |
| 8/23/2023 | Correspondence with J. Wenrikoff (Cloud provider) re: orders and agreements | Raj Perubhatla | 0.20 | $195.00 |
| 8/23/2023 | Correspondence with a third party vendor re: onboarding document requirements | Raj Perubhatla | 0.20 | $195.00 |
| 8/23/2023 | Correspondence with CAO, CFO, and D. Walsh (Nardello) re: overseas device collection | Raj Perubhatla | 0.30 | $292.50 |
| 8/23/2023 | Adjust Zubr Exchange petition date TB for intercompany findings | Robert Hoskins | 0.40 | $300.00 |
| 8/23/2023 | Correspondence with A&M cash team re: Cash transactions | Robert Hoskins | 0.20 | $150.00 |
| 8/23/2023 | Formulate divestment accounting entries and support for LedgerX sale | Robert Hoskins | 2.30 | $1,725.00 |
| 8/23/2023 | Investigate variances identified within the pre petition intercompany reconciliation | Robert Hoskins | 1.50 | $1,125.00 |
| 8/23/2023 | Meeting with CFO; various financial statement issues | Robert Hoskins | 0.90 | $675.00 |
| 8/23/2023 | Record adjustment for pre petition intercompany balances with variances | Robert Hoskins | 0.40 | $300.00 |
| 8/23/2023 | Review schedule AB 77 intercompany variance analysis | Robert Hoskins | 1.60 | $1,200.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/23/2023 | Review schedule F and AB 77 intercompany tie out to accounting system balances | Robert Hoskins | 1.90 | $1,425.00 |
| 8/23/2023 | Review schedule F intercompany tie out variance analysis | Robert Hoskins | 1.30 | $975.00 |
| 8/23/2023 | Run detailed transaction reports for various debtors from accounting system and provide to A&M | Robert Hoskins | 0.80 | $600.00 |
| 8/23/2023 | Update FX Rates in DOTCOM entities accounting files | Robert Hoskins | 1.40 | $1,050.00 |
| 8/24/2023 | Critical application access updates for developers | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/24/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.70 | $1,020.00 |
| 8/24/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 2.00 | $1,200.00 |
| 8/24/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.60 | $1,560.00 |
| 8/24/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/24/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 8/24/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 8/24/2023 | Review emails with foreign subsidiary personnel re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 8/24/2023 | Review emails from S. Witherspoon (A&M) re: Eighth IFU - July 2023 | Daniel Tollefsen | 0.40 | $220.00 |
| 8/24/2023 | Review and respond to emails from E. Taraba (A&M) re: transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 8/24/2023 | Email with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 8/24/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 8/24/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 8/24/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/24/2023 | Vendor files update with supporting invoice documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 8/24/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.60 | $330.00 |
| 8/24/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 0.70 | $280.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/24/2023 | Identify and collect employment agreements for various debtor entities | Felicia Buenrostro | 3.50 | $1,400.00 |
| 8/24/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 8/24/2023 | Regularly review and update the My Phone.com corporate call log spreadsheet with latest information from My Phone.com inbox | Felicia Buenrostro | 0.50 | $200.00 |
| 8/24/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 8/24/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 8/24/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 8/24/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |
| 8/24/2023 | Correspondence with CFO and a HR vendor re: August 2023 contractor summary | Kathryn Schultea | 0.40 | $390.00 |
| 8/24/2023 | Correspondence with A. Courroy (S&C) and a vendor re: revised invoice | Kathryn Schultea | 0.50 | $487.50 |
| 8/24/2023 | Correspondence with an FTX employee re: FTX TR employees August payroll data review | Kathryn Schultea | 0.80 | $780.00 |
| 8/24/2023 | Correspondence with CFO and T. Shea (EY) re: IRS admin claims withdrawn | Kathryn Schultea | 0.70 | $682.50 |
| 8/24/2023 | Correspondence with A. Kranzley (S&C) re: filing subcontractor declaration | Kathryn Schultea | 0.50 | $487.50 |
| 8/24/2023 | Correspondence with A. Kranzley (S&C) re: data mining | Kathryn Schultea | 0.50 | $487.50 |
| 8/24/2023 | Correspondence with CFO and Debtor Bank personnel re: change of signatories | Kathryn Schultea | 0.30 | $292.50 |
| 8/24/2023 | Correspondence with Foreign Debtor personnel re: review payroll request | Kathryn Schultea | 0.60 | $585.00 |
| 8/24/2023 | Correspondence with CFO and E. Simpson (S&C) re: corporate secretary software inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 8/24/2023 | Correspondence with K. Wrenn (EY) and a Debtor entity employee re: research Debtor entity payroll reports | Kathryn Schultea | 0.50 | $487.50 |
| 8/24/2023 | Correspondence with CFO and H. Trent (A&M) re: employee reimbursements | Kathryn Schultea | 0.30 | $292.50 |
| 8/24/2023 | Correspondence with CFO and a Debtor entity employee re: closing Debtor bank account and processing refunds | Kathryn Schultea | 0.40 | $390.00 |
| 8/24/2023 | Correspondence with L. Callerio (A&M) re: follow-up on Embed matters | Kathryn Schultea | 0.60 | $585.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/24/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/24/2023 | Correspondence with D. Lewandowski (A&M) and T. Shea (EY) re: customer entitlement schedules | Kathryn Schultea | 0.50 | $487.50 |
| 8/24/2023 | Correspondence with K. Wrenn (EY) and HR Lead re: updated 2022 year-end file and payroll registers | Kathryn Schultea | 0.80 | $780.00 |
| 8/24/2023 | Correspondence with C. Tong (EY) re: tax meeting agenda | Kathryn Schultea | 0.40 | $390.00 |
| 8/24/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |
| 8/24/2023 | Conduct an inquiry in eBrevia for former employee contact information | Leticia Barrios | 1.80 | $990.00 |
| 8/24/2023 | Capture payment requests for August semi-monthly payroll processing | Leticia Barrios | 2.50 | $1,375.00 |
| 8/24/2023 | Review and respond to email requests re: delivery of encrypted 1099 forms | Leticia Barrios | 1.80 | $990.00 |
| 8/24/2023 | Archive payroll backup history | Leticia Barrios | 1.50 | $825.00 |
| 8/24/2023 | Merge processed payroll logs | Leticia Barrios | 1.50 | $825.00 |
| 8/24/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.20 | $2,145.00 |
| 8/24/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.30 | $2,242.50 |
| 8/24/2023 | Conducting analysis on and reviewing the debtors' amended statements and schedules | Mary Cilia | 1.80 | $1,755.00 |
| 8/24/2023 | Conference call with R. Hoskins (RLKS); various financial accounting issues | Mary Cilia | 1.00 | $975.00 |
| 8/24/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.70 | $2,632.50 |
| 8/24/2023 | Conference call with EY; latest tax updates and information | Mary Cilia | 0.20 | $195.00 |
| 8/24/2023 | Prepare monthly bank reconciliations of various domestic and foreign accounts | Mary Cilia | 1.40 | $1,365.00 |
| 8/24/2023 | Meeting with R. Hoskins (RLKS); cash receipt tracking | Melissa Concitis | 0.60 | $330.00 |
| 8/24/2023 | Successfully retrieved the financial documentation of the vendor through a repository search | Melissa Concitis | 2.70 | $1,485.00 |
| 8/24/2023 | Document vendor transactions in the preferred financial system | Melissa Concitis | 3.80 | $2,090.00 |
| 8/24/2023 | Validate vendor transactions' precision by comparing them with the monthly payment tracker from the team | Melissa Concitis | 2.60 | $1,430.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 8/24/2023 | Provide contextual information for accounting software transactions with vendors | Melissa Concitis | 0.60 | $330.00 |
| 8/24/2023 | Correspondence with E. Taraba (A&M) re: cloud service invoices and payments | Raj Perubhatla | 0.20 | $195.00 |
| 8/24/2023 | Review correspondence from CFO; re: onboarding documents | Raj Perubhatla | 0.20 | $195.00 |
| 8/24/2023 | Review and address crypto management matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 8/24/2023 | Correspondence with B. Tenney (A&M) re: access to data with cloud service provider | Raj Perubhatla | 0.50 | $487.50 |
| 8/24/2023 | Review and gather documents and apply for Custodian account onboarding needs | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/24/2023 | Call with A. Mohammad (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 8/24/2023 | Correspondence with A. Mohammad (A&M) re: cloud service usage analysis | Raj Perubhatla | 0.50 | $487.50 |
| 8/24/2023 | Review development activities and respond as necessary | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/24/2023 | Review, Coordinate the data collection efforts for various projects | Raj Perubhatla | 0.70 | $682.50 |
| 8/24/2023 | Resolve IT administration and access issues | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/24/2023 | Meeting with CFO; various financial statement issues | Robert Hoskins | 1.00 | $750.00 |
| 8/24/2023 | Meeting with EY Statutory Reporting and FTX Europe Personnel; Europe bookkeeping status | Robert Hoskins | 0.60 | $450.00 |
| 8/24/2023 | Meeting with M. Concitis (RLKS); Cash receipt tracking | Robert Hoskins | 0.60 | $450.00 |
| 8/24/2023 | Prepare post petition receipt tracker | Robert Hoskins | 1.40 | $1,050.00 |
| 8/24/2023 | Record de minimis assets sales | Robert Hoskins | 2.80 | $2,100.00 |
| 8/24/2023 | Record post petition asset sales | Robert Hoskins | 2.30 | $1,725.00 |
| 8/24/2023 | Review post petition cash receipt detail for accounting treatment | Robert Hoskins | 1.40 | $1,050.00 |
| 8/24/2023 | Review status of foreign entity post petition financials | Robert Hoskins | 1.20 | $900.00 |
| 8/24/2023 | Update foreign entity financial statement tracker and review newly sent financials | Robert Hoskins | 1.40 | $1,050.00 |
| 8/25/2023 | Meeting with Debtor personnel; application access and exports | Brandon Bangerter | 0.50 | $300.00 |
| 8/25/2023 | Conference call with CIO; IT costs, data collection efforts and status updates | Brandon Bangerter | 0.40 | $240.00 |
| 8/25/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.30 | $1,380.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/25/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 2.80 | $1,680.00 |
| 8/25/2023 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 2.20 | $1,320.00 |
| 8/25/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.60 | $1,560.00 |
| 8/25/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.80 | $1,680.00 |
| 8/25/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 8/25/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 8/25/2023 | Review emails from Foreign Debtor personnel (Alameda Research KK) re: financial statements | Daniel Tollefsen | 0.20 | $110.00 |
| 8/25/2023 | Review and respond to emails from CIO re: employee benefit payments | Daniel Tollefsen | 0.20 | $110.00 |
| 8/25/2023 | Review and respond to emails from CFO re: FTX Japan Services KK payment activity YTD | Daniel Tollefsen | 0.70 | $385.00 |
| 8/25/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.70 | $385.00 |
| 8/25/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.40 | $220.00 |
| 8/25/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 8/25/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 2.80 | $1,540.00 |
| 8/25/2023 | Vendor files update with supporting invoice documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 8/25/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo; weekly employment tax update on audit progress | Felicia Buenrostro | 0.40 | $160.00 |
| 8/25/2023 | Obtain forwarding address, log, and remail all returned customer checks | Felicia Buenrostro | 1.00 | $400.00 |
| 8/25/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 8/25/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.70 | $680.00 |
| 8/25/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 8/25/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/25/2023 | Locate and gather Alameda employment agreements for further analysis | Felicia Buenrostro | 3.30 | $1,320.00 |
| 8/25/2023 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.50 | $200.00 |
| 8/25/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.30 | $120.00 |
| 8/25/2023 | Review and respond to emails with B. Harsch (S&C) re: Houston mailing address inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 8/25/2023 | Review and respond to emails with B. Harsch (S&C) re: document authentication request | Kathryn Schultea | 0.40 | $390.00 |
| 8/25/2023 | Review and respond to emails with CIO re: vendor's cybersecurity breach | Kathryn Schultea | 0.80 | $780.00 |
| 8/25/2023 | Review and respond to emails with CFO and CIO re: portal access restoration | Kathryn Schultea | 0.50 | $487.50 |
| 8/25/2023 | Review and respond to emails with CFO re: Foreign Debtor staffing matters | Kathryn Schultea | 0.60 | $585.00 |
| 8/25/2023 | Review and respond to emails with a FTX employee re: employee onboarding matters | Kathryn Schultea | 0.30 | $292.50 |
| 8/25/2023 | Correspondence with CFO and various A&M and S&C advisors re: dissolutions and wind-down matters | Kathryn Schultea | 0.60 | $585.00 |
| 8/25/2023 | Correspondence with C. Arnett (A&M) re: post-petition agreements | Kathryn Schultea | 0.50 | $487.50 |
| 8/25/2023 | Correspondence with CFO and E. Simpson (S&C) re: follow-up on corporate secretary software inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 8/25/2023 | Correspondence with L. Barrios, F. Buenrostro (RLKS) and K. Wrenn (EY) re: employment and contractor agreement review | Kathryn Schultea | 0.80 | $780.00 |
| 8/25/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/25/2023 | Correspondence with K. Wrenn (EY) and a Debtor entity employee re: vendor payment transaction summary review | Kathryn Schultea | 0.50 | $487.50 |
| 8/25/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); weekly employment tax update | Kathryn Schultea | 0.40 | $390.00 |
| 8/25/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 8/25/2023 | Input wire transactions for approval | Kathryn Schultea | 1.90 | $1,852.50 |
| 8/25/2023 | Upload census file and update data as requested | Leticia Barrios | 2.40 | $1,320.00 |
| 8/25/2023 | Populate census file with given agreement information | Leticia Barrios | 1.30 | $715.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/25/2023 | Consolidate processed daily payroll log | Leticia Barrios | 2.30 | $1,265.00 |
| 8/25/2023 | Deliver state agency communications to EY for processing and review | Leticia Barrios | 1.50 | $825.00 |
| 8/25/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.80 | $990.00 |
| 8/25/2023 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo; weekly employment tax update on audit progress | Leticia Barrios | 0.40 | $220.00 |
| 8/25/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 1.80 | $1,755.00 |
| 8/25/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.60 | $2,535.00 |
| 8/25/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.20 | $2,145.00 |
| 8/25/2023 | Conference call with R. Hoskins (RLKS) and EY; foreign subsidiary financials/ taxes/ wind-downs | Mary Cilia | 0.50 | $487.50 |
| 8/25/2023 | Conference call with M. Concitis (RLKS); post-petition contracts | Mary Cilia | 0.80 | $780.00 |
| 8/25/2023 | Conference call with Alix Partners; review accounting for specific transactions | Mary Cilia | 0.50 | $487.50 |
| 8/25/2023 | Weekly meeting with the investigation team to review progress and discuss any new developments | Mary Cilia | 0.40 | $390.00 |
| 8/25/2023 | Meeting with CFO; post-petition contracts | Melissa Concitis | 0.80 | $440.00 |
| 8/25/2023 | Develop a separate spreadsheet tracker for each vendor entry found within the shared drive | Melissa Concitis | 1.30 | $715.00 |
| 8/25/2023 | Extract vendor contract information stored in the repository | Melissa Concitis | 3.40 | $1,870.00 |
| 8/25/2023 | Document the vendor contract information within the contract tracking system | Melissa Concitis | 3.50 | $1,925.00 |
| 8/25/2023 | Review security configuration and status related matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 8/25/2023 | Conference call with B. Bangerter (RLKS); IT costs, data collection efforts and status updates | Raj Perubhatla | 0.40 | $390.00 |
| 8/25/2023 | Application for custodian accounts: re: new entity accounts | Raj Perubhatla | 1.70 | $1,657.50 |
| 8/25/2023 | Review correspondence from S. Glueckstein (A&M) re: token agreements and reward tokens | Raj Perubhatla | 0.30 | $292.50 |
| 8/25/2023 | Review correspondence from Mohammed (A&M); re: services invoices for payment | Raj Perubhatla | 0.30 | $292.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/25/2023 | Conference call with CEO, A&M and S&C teams; data security and privacy matters | Raj Perubhatla | 0.70 | $682.50 |
| 8/25/2023 | Review correspondence from A. Mohammed (A&M) re: Customer Portal and Kroll | Raj Perubhatla | 0.30 | $292.50 |
| 8/25/2023 | Review and gain access to business unit accounting system | Raj Perubhatla | 0.70 | $682.50 |
| 8/25/2023 | Review correspondence from D. Hisarli (S&C) re: turnover order | Raj Perubhatla | 0.30 | $292.50 |
| 8/25/2023 | Review and address crypto management matters | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/25/2023 | Correspondence with CAO, CFO; re: document sharing issues | Raj Perubhatla | 0.30 | $292.50 |
| 8/25/2023 | Review security for document sharing options | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/25/2023 | Investigate variances for post petition date intercompany reconciliation and correct inaccuracies | Robert Hoskins | 3.80 | $2,850.00 |
| 8/25/2023 | Meeting with CFO, EY Statutory Reporting and FTX Foreign Tax; foreign subsidiary financials/ taxes/ wind-downs | Robert Hoskins | 0.50 | $375.00 |
| 8/25/2023 | Prepare post petition receipt tracker | Robert Hoskins | 1.20 | $900.00 |
| 8/25/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.60 | $450.00 |
| 8/25/2023 | Review post petition cash receipt detail for accounting treatment | Robert Hoskins | 0.60 | $450.00 |
| 8/25/2023 | Review post petition date intercompany reconciliation | Robert Hoskins | 1.40 | $1,050.00 |
| 8/25/2023 | Review updated petition date intercompany reconciliation, aggregate variances, and document review comments | Robert Hoskins | 2.40 | $1,800.00 |
| 8/26/2023 | Correspondence with A. Mohammed (A&M) re: follow-up on vendor's cybersecurity breach | Kathryn Schultea | 0.70 | $682.50 |
| 8/26/2023 | Correspondence with CFO and various A&M and S&C advisors re: follow-up on dissolutions and wind-down matters | Kathryn Schultea | 0.50 | $487.50 |
| 8/26/2023 | Correspondence with CFO and CIO re: research shared files | Kathryn Schultea | 0.30 | $292.50 |
| 8/26/2023 | Correspondence with CFO and a Debtor entity employee re: finalizing closure of Debtor bank account | Kathryn Schultea | 0.50 | $487.50 |
| 8/26/2023 | Correspondence with CEO and A. Lewis (S&C) re: review data breach notification form | Kathryn Schultea | 0.30 | $292.50 |
| 8/26/2023 | Examine vendor directories within the shared drive and extract contract details | Melissa Concitis | 1.20 | $660.00 |
| 8/26/2023 | Obtain vendor contract information using the materials provided by the CFO | Melissa Concitis | 2.50 | $1,375.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/26/2023 | Populate the contract tracker with the vendor contract data | Melissa Concitis | 2.30 | $1,265.00 |
| 8/26/2023 | Review correspondence about customer portal actions and activities | Raj Perubhatla | 0.70 | $682.50 |
| 8/26/2023 | Review correspondence from CFO; re: documents access and security | Raj Perubhatla | 0.50 | $487.50 |
| 8/27/2023 | Review and respond to emails with A. Lewis (S&C) re: security incident notices | Kathryn Schultea | 0.50 | $487.50 |
| 8/27/2023 | Review and respond to emails with CFO re: follow-up on Foreign Debtor staffing matters | Kathryn Schultea | 0.60 | $585.00 |
| 8/27/2023 | Review and respond to emails with a FTX employee re: follow-up on employee onboarding matters | Kathryn Schultea | 0.40 | $390.00 |
| 8/27/2023 | Correspondence with CFO and J. Simpson (S&C) re: vendor engagement signature request | Kathryn Schultea | 0.50 | $487.50 |
| 8/27/2023 | Correspondence with CFO and FTX employee re: follow-up on Cottonwood Grove HSBC bank statement request | Kathryn Schultea | 0.40 | $390.00 |
| 8/27/2023 | Correspondence with CEO and A. Lewis (S&C) re: Claims Portal credit monitoring inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 8/27/2023 | Correspondence with CFO and CIO re: restricting access to top level folders | Kathryn Schultea | 0.50 | $487.50 |
| 8/27/2023 | Prepare monthly bank reconciliations of various domestic and foreign accounts | Mary Cilia | 2.70 | $2,632.50 |
| 8/27/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 2.80 | $2,730.00 |
| 8/27/2023 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.90 | $1,852.50 |
| 8/27/2023 | Review vendor directories within the shared drive and collect contract information | Melissa Concitis | 1.10 | $605.00 |
| 8/27/2023 | Extract vendor contract specifics from the resources extended by the CFO | Melissa Concitis | 1.60 | $880.00 |
| 8/27/2023 | Key in the vendor contract data on the contract tracker | Melissa Concitis | 2.30 | $1,265.00 |
| 8/27/2023 | Review and address crypto management matters | Raj Perubhatla | 0.30 | $292.50 |
| 8/27/2023 | Review IT costs and budgets on annual basis using historical usage | Raj Perubhatla | 2.70 | $2,632.50 |
| 8/27/2023 | Review security configuration and status related matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 8/28/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 2.50 | $1,500.00 |
| 8/28/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 2.40 | $1,440.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/28/2023 | Meeting with CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); RLKS bi-weekly call (full team) | Brandon Bangerter | 1.00 | $600.00 |
| 8/28/2023 | Call with CIO, L. Farazis (Sygnia) and others; archival and data retention needs | Brandon Bangerter | 0.50 | $300.00 |
| 8/28/2023 | Conference call with CIO; data collection efforts, budgets and other IT updates | Brandon Bangerter | 0.80 | $480.00 |
| 8/28/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/28/2023 | Developer access permissions and invitations to critical applications / license updates | Brandon Bangerter | 2.00 | $1,200.00 |
| 8/28/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.40 | $1,440.00 |
| 8/28/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.20 | $660.00 |
| 8/28/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 2.40 | $1,320.00 |
| 8/28/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); RLKS bi-weekly call (full team) | Daniel Tollefsen | 1.00 | $550.00 |
| 8/28/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.90 | $495.00 |
| 8/28/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 8/28/2023 | Vendor files update with supporting invoice documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 8/28/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 8/28/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 8/28/2023 | Review and respond to Foreign Debtor personnel (Alameda Research KK) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 8/28/2023 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 0.80 | $320.00 |
| 8/28/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |

| Time Detail Activity by Professional |||||
|--------------------------------------|||||
| **Exhibit A** |||||
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 8/28/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); RLKS bi-weekly call (full team) | Felicia Buenrostro | 1.00 | $400.00 |
| 8/28/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.70 | $280.00 |
| 8/28/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.80 | $320.00 |
| 8/28/2023 | Collect and organize various debtor entities' employment agreements and load into the designated repository | Felicia Buenrostro | 2.20 | $880.00 |
| 8/28/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 8/28/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 8/28/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 2.00 | $800.00 |
| 8/28/2023 | Review and respond to emails with CEO re: employment matters | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with CFO and CIO re: employee compensation matters | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with CFO re: third-party application access | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with CEO re: FTX Box site limited access request | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with B. Harsch (S&C) re: request for prior correspondence from political entities | Kathryn Schultea | 0.50 | $487.50 |
| 8/28/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: WRSS document request | Kathryn Schultea | 0.40 | $390.00 |
| 8/28/2023 | Review and respond to emails with S. Coverick (A&M) re: customer and PII data security restrictions | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with D. Hariton (S&C) re: FTX proof of claims | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with CFO re: Foreign Debtor staffing costs review | Kathryn Schultea | 0.40 | $390.00 |
| 8/28/2023 | Review and respond to emails with D. Hariton (S&C) and T. Shea (EY) re: misappropriation income analysis | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with L. Barrios (RLKS) re: research employee job descriptions | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with A. Mohammed and S. Coverick (A&M) re: contractor rehire proposal | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/28/2023 | Review and respond to emails with CFO and S. Coverick (A&M) re: restoring access to repositories | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with M. Concitis (RLKS) re: EY master service agreement | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with S. Witherspoon (A&M) re: updated IFU draft | Kathryn Schultea | 0.50 | $487.50 |
| 8/28/2023 | Review and respond to emails with CFO and a FTX employee re: staffing matters | Kathryn Schultea | 0.40 | $390.00 |
| 8/28/2023 | Review and respond to emails with CFO re: hiring freeze and backfilling | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with N. Friedlander (S&C) re: research employee employment status | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review and respond to emails with N. Simoneaux (A&M) re: diligence requests received | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Correspondence with CFO and a vendor re: invoice payment requests | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Correspondence with A. Courroy (S&C) re: filing resolutions with registrar and assessing penalty fees | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review updated Foreign Debtor payment tracking report | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Correspondence with CFO and D. Johnston (A&M) re: Foreign Debtor employee headcount and forecast | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Correspondence with CFO and a HR vendor re: KYC DD requirements | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Correspondence with N. Simoneaux (A&M) re: review of daily payroll summary report | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Correspondence with CFO and CIO re: hardware collection | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Correspondence with CFO and a FTX employee re: review FTX Europe AG payroll request | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Correspondence with K. Wrenn (EY) and HR Lead re: follow-up on request for payroll reports | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.20 | $195.00 |
| 8/28/2023 | Correspondence with K. Wrenn (EY) and a LedgerX employee re: IDR 3 Fringe Benefits request | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Correspondence with F. Buenrostro (RLKS) re: returned checks | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/28/2023 | Correspondence with H. Trent (A&M) re: employee reimbursement inquiry | Kathryn Schultea | 0.30 | $292.50 |
| 8/28/2023 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); RLKS bi-weekly call (full team) | Kathryn Schultea | 1.00 | $975.00 |
| 8/28/2023 | Meeting with K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); IDR response connect | Kathryn Schultea | 0.50 | $487.50 |
| 8/28/2023 | Email requested state tax documentation to EY for review and processing | Leticia Barrios | 1.60 | $880.00 |
| 8/28/2023 | Update the 1099 Support file with data provided by EY | Leticia Barrios | 1.10 | $605.00 |
| 8/28/2023 | Review and upload requested FTX Japan Holdings docs | Leticia Barrios | 1.20 | $660.00 |
| 8/28/2023 | Respond to employee information requests in HR Teams US & International email boxes | Leticia Barrios | 1.50 | $825.00 |
| 8/28/2023 | Review tax agency status | Leticia Barrios | 2.80 | $1,540.00 |
| 8/28/2023 | Submit document repository access for submittal | Leticia Barrios | 1.30 | $715.00 |
| 8/28/2023 | Meeting with CFO, CIO, CAO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); RLKS bi-weekly call (full team) | Leticia Barrios | 1.00 | $550.00 |
| 8/28/2023 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); RLKS bi-weekly call (full team) | Mary Cilia | 1.00 | $975.00 |
| 8/28/2023 | Conference call with A&M, Alix & R. Hoskins (RLKS); Alameda silo accounting issues | Mary Cilia | 1.00 | $975.00 |
| 8/28/2023 | Conference call with CIO; Crypto Asset Manager Onboarding KYC | Mary Cilia | 0.70 | $682.50 |
| 8/28/2023 | Working session with R. Hoskins (RLKS); MOR status and related issues | Mary Cilia | 1.90 | $1,852.50 |
| 8/28/2023 | Review post-petition contracts file, research and complete missing information and send follow up e-mails. | Mary Cilia | 1.30 | $1,267.50 |
| 8/28/2023 | Review and comment on IFU draft | Mary Cilia | 1.70 | $1,657.50 |
| 8/28/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.10 | $2,047.50 |
| 8/28/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 1.80 | $1,755.00 |
| 8/28/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.30 | $2,242.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/28/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); RLKS bi-weekly call (full team) | Melissa Concitis | 1.00 | $550.00 |
| 8/28/2023 | Evaluate vendor folders on the shared drive and extract information from contracts | Melissa Concitis | 3.30 | $1,815.00 |
| 8/28/2023 | Access vendor contract information from the resources shared by the CFO | Melissa Concitis | 3.80 | $2,090.00 |
| 8/28/2023 | Record the vendor contract information onto the contract tracker | Melissa Concitis | 3.90 | $2,145.00 |
| 8/28/2023 | Conference call with N. Leizerovich and L. Farazis (Sygnia); weekly standup on Cyber/Crypto/IT issues | Raj Perubhatla | 0.70 | $682.50 |
| 8/28/2023 | Review and address crypto management matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 8/28/2023 | Review, research and collect invoices for payment re: cloud services in use | Raj Perubhatla | 1.80 | $1,755.00 |
| 8/28/2023 | Conference call with A. Mohammad (A&M); staffing for projects | Raj Perubhatla | 0.50 | $487.50 |
| 8/28/2023 | Conference call with B. Bangerter (RLKS); data collection efforts, budgets and other IT updates | Raj Perubhatla | 0.80 | $780.00 |
| 8/28/2023 | Correspondence with N. Simoneaux (A&M) re: data collection efforts | Raj Perubhatla | 0.20 | $195.00 |
| 8/28/2023 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); RLKS bi-weekly call (full team) | Raj Perubhatla | 1.00 | $975.00 |
| 8/28/2023 | Call with B. Bangerter (RLKS), L. Farazis (Sygnia) and others; archival and data retention needs | Raj Perubhatla | 0.50 | $487.50 |
| 8/28/2023 | Conference call with CFO; Crypto Asset Manager Onboarding KYC | Raj Perubhatla | 0.70 | $682.50 |
| 8/28/2023 | Review and gather documents required for Custodian applications | Raj Perubhatla | 1.00 | $975.00 |
| 8/28/2023 | Review correspondence from A. Lewis (S&C) re: Customer Portal security matters and response | Raj Perubhatla | 0.30 | $292.50 |
| 8/28/2023 | Correspondence with third-party service provider re: staffing matters | Raj Perubhatla | 0.30 | $292.50 |
| 8/28/2023 | Assess and resolve IT access and administrative issues | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/28/2023 | Meeting with CFO, A&M, Alix; Alameda silo accounting issues | Robert Hoskins | 1.00 | $750.00 |
| 8/28/2023 | Meeting with CFO; MOR status and related issues | Robert Hoskins | 1.90 | $1,425.00 |
| 8/28/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/28/2023 | Review payment tracker to identify completeness of LSTC balance adjustments for Alameda silo entities | Robert Hoskins | 1.90 | $1,425.00 |
| 8/28/2023 | Review payment tracker to identify completeness of LSTC balance adjustments for Dotcom silo entities | Robert Hoskins | 2.70 | $2,025.00 |
| 8/28/2023 | Review payment tracker to identify completeness of LSTC balance adjustments for WRS silo entities | Robert Hoskins | 2.10 | $1,575.00 |
| 8/28/2023 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); RLKS bi-weekly call (full team) | Robert Hoskins | 1.00 | $750.00 |
| 8/28/2023 | Update user access roles in accounting software | Robert Hoskins | 0.60 | $450.00 |
| 8/29/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.60 | $1,560.00 |
| 8/29/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.90 | $1,140.00 |
| 8/29/2023 | Meeting with R. Hoskins (RLKS); BOX access and data syncing | Brandon Bangerter | 0.40 | $240.00 |
| 8/29/2023 | Conference call with CIO; data collection efforts, budgets and other IT updates | Brandon Bangerter | 0.60 | $360.00 |
| 8/29/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 2.70 | $1,620.00 |
| 8/29/2023 | Support case questions and updates on account access and billing information | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/29/2023 | Application rights and access updates for user accounts | Brandon Bangerter | 1.90 | $1,140.00 |
| 8/29/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.10 | $605.00 |
| 8/29/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 2.60 | $1,430.00 |
| 8/29/2023 | Conference call with CFO, S. Witherspoon, J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Daniel Tollefsen | 1.00 | $550.00 |
| 8/29/2023 | Vendor files update with supporting invoice documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 8/29/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.80 | $440.00 |
| 8/29/2023 | Review and respond to emails with Foreign Debtor and Non-Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 8/29/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment tracker sheet with | Daniel Tollefsen | 0.50 | $275.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| | Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | payment requests and supporting documentation | | | |
| 8/29/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.80 | $440.00 |
| 8/29/2023 | Review of payment tracking sheets and supporting invoice documentation re: payment requests of Foreign Debtors | Daniel Tollefsen | 0.90 | $495.00 |
| 8/29/2023 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 0.80 | $320.00 |
| 8/29/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 8/29/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.80 | $720.00 |
| 8/29/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 8/29/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 8/29/2023 | Review and maintain employment agreements for Debtor Entities | Felicia Buenrostro | 3.30 | $1,320.00 |
| 8/29/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 8/29/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 8/29/2023 | Review and respond to emails with K. Wrenn (EY) re: updated Promotor report | Kathryn Schultea | 0.40 | $390.00 |
| 8/29/2023 | Review and respond to emails with L. Barrios (RLKS) re: research historical Promotor contracts | Kathryn Schultea | 0.80 | $780.00 |
| 8/29/2023 | Review and respond to emails with C. Kotarba (A&M) re: additional diligence requests | Kathryn Schultea | 0.30 | $292.50 |
| 8/29/2023 | Correspondence with a FTX employee re: follow-up on Foreign Debtor staffing matters | Kathryn Schultea | 0.50 | $487.50 |
| 8/29/2023 | Correspondence with K. Wrenn (EY) and a FTX employee re: US citizens on foreign payroll | Kathryn Schultea | 0.40 | $390.00 |
| 8/29/2023 | Correspondence with CFO and R. Esposito (A&M) re: review statements and schedules amendment update | Kathryn Schultea | 0.50 | $487.50 |
| 8/29/2023 | Correspondence with N. Simoneaux (A&M) re: upcoming payroll wires | Kathryn Schultea | 0.70 | $682.50 |
| 8/29/2023 | Correspondence with CFO and a FTX employee re: Zubr July salary payment inquiry | Kathryn Schultea | 0.40 | $390.00 |
| 8/29/2023 | Correspondence with CFO and T. Shea (EY) re: Bahamian real estate matters | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/29/2023 | Correspondence with a FTX employee re: follow-up on employee compensation matters | Kathryn Schultea | 0.30 | $292.50 |
| 8/29/2023 | Correspondence with K. Wrenn (EY) re: review of FTX Promotors IDR response draft | Kathryn Schultea | 0.80 | $780.00 |
| 8/29/2023 | Correspondence with CFO re: weekly payment package review | Kathryn Schultea | 0.80 | $780.00 |
| 8/29/2023 | Correspondence with CFO and a FTX employee re: FTX Europe payment tracking report | Kathryn Schultea | 0.30 | $292.50 |
| 8/29/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/29/2023 | Correspondence with HR Lead re: EY meeting agenda | Kathryn Schultea | 0.40 | $390.00 |
| 8/29/2023 | Correspondence with N. Simoneaux (A&M) re: WRSS and Blockfolio payrolls | Kathryn Schultea | 0.60 | $585.00 |
| 8/29/2023 | Correspondence with C. Tong (EY) re: review tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 8/29/2023 | Meeting with CFO, CIO, A&M, S&C, and others; weekly board call | Kathryn Schultea | 1.00 | $975.00 |
| 8/29/2023 | Meeting with H. Trent, C. Arnett, N. Simoneaux (A&M); FTX 2.0 diligence requests | Kathryn Schultea | 0.50 | $487.50 |
| 8/29/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); payroll weekly touchpoint | Kathryn Schultea | 0.20 | $195.00 |
| 8/29/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.40 | $390.00 |
| 8/29/2023 | Research Promotions agreements in eBrevia for IDR request | Leticia Barrios | 1.60 | $880.00 |
| 8/29/2023 | Email requested state tax documentation to EY for review and processing | Leticia Barrios | 1.50 | $825.00 |
| 8/29/2023 | Review and respond to email requests re: Secure Electronic Delivery of 1099 Form | Leticia Barrios | 2.30 | $1,265.00 |
| 8/29/2023 | Archive payroll backup history | Leticia Barrios | 2.80 | $1,540.00 |
| 8/29/2023 | Merge processed payroll logs | Leticia Barrios | 2.50 | $1,375.00 |
| 8/29/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.60 | $2,535.00 |
| 8/29/2023 | Conference call with R. Hoskins (RLKS); various accounting and financial reporting issues | Mary Cilia | 0.40 | $390.00 |
| 8/29/2023 | Meeting with CAO, CIO, A&M, S&C, and others; weekly board call | Mary Cilia | 1.00 | $975.00 |
| 8/29/2023 | Conference call with D. Tollefsen (RLKS), S. Witherspoon, J. Cooper, E. Taraba (A&M); weekly update of FTX Debtor financial activity | Mary Cilia | 1.00 | $975.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/29/2023 | Weekly call with A&M cash team; various cash issues | Mary Cilia | 0.40 | $390.00 |
| 8/29/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.70 | $2,632.50 |
| 8/29/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.20 | $1,170.00 |
| 8/29/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.40 | $390.00 |
| 8/29/2023 | Meeting with R. Hoskins (RLKS); intercompany review | Melissa Concitis | 1.30 | $715.00 |
| 8/29/2023 | Devise a cash receipts tracker for efficient record-keeping | Melissa Concitis | 2.40 | $1,320.00 |
| 8/29/2023 | Locate evidence for particular cash deposit transactions spanning from the petition date up to the present | Melissa Concitis | 3.70 | $2,035.00 |
| 8/29/2023 | Retrieve petition date trial balance details from accounting software to conduct reconciliation | Melissa Concitis | 2.30 | $1,265.00 |
| 8/29/2023 | Meeting with CAO, CFO, A&M, S&C, and others; weekly board call | Raj Perubhatla | 1.00 | $975.00 |
| 8/29/2023 | Manage access and IT administrative concerns | Raj Perubhatla | 2.70 | $2,632.50 |
| 8/29/2023 | Review IT costs/contracts/agreements and costs on annual basis using historical usage | Raj Perubhatla | 3.50 | $3,412.50 |
| 8/29/2023 | Conference call with B. Bangerter (RLKS); data collection efforts, budgets and other IT updates | Raj Perubhatla | 0.60 | $585.00 |
| 8/29/2023 | Review PMO deck from D. Slay (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 8/29/2023 | Review and address crypto management matters | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/29/2023 | Review staffing on various projects | Raj Perubhatla | 0.70 | $682.50 |
| 8/29/2023 | Formulate journal entries for post petition activity for FTX Crypto services | Robert Hoskins | 1.10 | $825.00 |
| 8/29/2023 | Meeting with B. Bangerter (RLKS); BOX access and data syncing | Robert Hoskins | 0.30 | $225.00 |
| 8/29/2023 | Meeting with M. Concitis (RLKS); Intercompany review | Robert Hoskins | 1.40 | $1,050.00 |
| 8/29/2023 | Preparation for intercompany review meeting | Robert Hoskins | 0.40 | $300.00 |
| 8/29/2023 | Record post petition activity for FTX Crypto services | Robert Hoskins | 0.60 | $450.00 |
| 8/29/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.20 | $150.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/29/2023 | Review payment tracker to identify completeness of LSTC balance adjustments for Ventures silo entities | Robert Hoskins | 1.40 | $1,050.00 |
| 8/29/2023 | Review post petition trial balances for FTX crypto services | Robert Hoskins | 1.60 | $1,200.00 |
| 8/29/2023 | Update foreign entity financial statement tracker and review newly sent financials | Robert Hoskins | 1.30 | $975.00 |
| 8/29/2023 | Update user access roles in accounting software | Robert Hoskins | 0.40 | $300.00 |
| 8/29/2023 | Meeting with CFO; various accounting and financial reporting issues | Robert Hoskins | 0.40 | $300.00 |
| 8/29/2023 | Correspondence with FTX Europe re: Financial statement status | Robert Hoskins | 0.30 | $225.00 |
| 8/29/2023 | Correspondence with FTX Europe re: Financial statement review questions | Robert Hoskins | 0.40 | $300.00 |
| 8/29/2023 | Correspondence with FTX US personnel re: Foreign financial statements | Robert Hoskins | 0.60 | $450.00 |
| 8/30/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 8/30/2023 | Meeting with B. Phillips (Embed); Embed vendor applications, exports, and access | Brandon Bangerter | 0.50 | $300.00 |
| 8/30/2023 | Conference call with L. Farazis (Sygnia) and CIO; coordination of tasks for 8/31 terms | Brandon Bangerter | 0.50 | $300.00 |
| 8/30/2023 | Conference call with CIO; data collection efforts, budgets and other IT updates | Brandon Bangerter | 0.80 | $480.00 |
| 8/30/2023 | Wire verification and approvals for payment and release of funds | Brandon Bangerter | 0.50 | $300.00 |
| 8/30/2023 | Cloud platform searches for application invoices | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/30/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/30/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.20 | $1,320.00 |
| 8/30/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.40 | $840.00 |
| 8/30/2023 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 1.20 | $720.00 |
| 8/30/2023 | Review and respond to emails from CIO re: employee benefit payments | Daniel Tollefsen | 0.30 | $165.00 |
| 8/30/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.70 | $385.00 |
| 8/30/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 8/30/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 2.70 | $1,485.00 |
| 8/30/2023 | Vendor files update with supporting invoice documentation | Daniel Tollefsen | 0.60 | $330.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/30/2023 | Review and respond to emails from CFO re: vendor invoices and payments | Daniel Tollefsen | 0.40 | $220.00 |
| 8/30/2023 | Review and respond to email from Debtor Bank personnel re: transactional activity on FTX operating accounts | Daniel Tollefsen | 0.20 | $110.00 |
| 8/30/2023 | Review and respond to emails from CAO re: vendor and employee payments | Daniel Tollefsen | 0.40 | $220.00 |
| 8/30/2023 | Contract file research and data input | Daniel Tollefsen | 4.30 | $2,365.00 |
| 8/30/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.70 | $280.00 |
| 8/30/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 1.50 | $600.00 |
| 8/30/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 8/30/2023 | Organize and maintain Alameda employment agreements in the appropriate database | Felicia Buenrostro | 2.70 | $1,080.00 |
| 8/30/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.70 | $680.00 |
| 8/30/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 8/30/2023 | Screening and filing WRS materials | Felicia Buenrostro | 0.70 | $280.00 |
| 8/30/2023 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.80 | $320.00 |
| 8/30/2023 | Review and respond to emails with a FTX employee re: employee terminations | Kathryn Schultea | 0.60 | $585.00 |
| 8/30/2023 | Review and respond to emails with a FTX employee re: employee compensation matters | Kathryn Schultea | 0.50 | $487.50 |
| 8/30/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on Quoine Pte August payroll request | Kathryn Schultea | 0.50 | $487.50 |
| 8/30/2023 | Correspondence with A. Courroy (S&C) re: follow-up on filing resolutions with registrar and assessing penalty fees | Kathryn Schultea | 0.30 | $292.50 |
| 8/30/2023 | Correspondence with S. Li (S&C) and numerous EY advisors re: Cottonwood Grove Ltd compliance notices | Kathryn Schultea | 0.60 | $585.00 |
| 8/30/2023 | Correspondence with B. Bangerter (RLKS) re: verifying share folder access | Kathryn Schultea | 0.30 | $292.50 |
| 8/30/2023 | Correspondence with a FTX employee re: follow-up on FTX TR employee payroll request | Kathryn Schultea | 0.50 | $487.50 |
| 8/30/2023 | Correspondence with CFO and K. Montague (A&M) re: review updated post-petition contracts repository | Kathryn Schultea | 0.70 | $682.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/30/2023 | Correspondence with CFO re: staffing matters | Kathryn Schultea | 0.40 | $390.00 |
| 8/30/2023 | Correspondence with B. Bangerter (RLKS) re: Debtor entity wind-down inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 8/30/2023 | Correspondence with CFO and a FTX employee re: updating interim tax calculations | Kathryn Schultea | 0.30 | $292.50 |
| 8/30/2023 | Correspondence with a Debtor entity employee re: payroll processing | Kathryn Schultea | 0.40 | $390.00 |
| 8/30/2023 | Correspondence with S. Witherspoon (A&M) re: review finalized IFU draft materials | Kathryn Schultea | 0.50 | $487.50 |
| 8/30/2023 | Correspondence with an Embed employee and various S&C advisors re: Embed open questions | Kathryn Schultea | 0.30 | $292.50 |
| 8/30/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 8/30/2023 | Correspondence with B. Bangerter (RLKS) re: payroll wires | Kathryn Schultea | 0.30 | $292.50 |
| 8/30/2023 | Correspondence with N. Simoneaux (A&M) re: wire confirmation request | Kathryn Schultea | 0.40 | $390.00 |
| 8/30/2023 | Correspondence with K. Lowery (EY) re: submitting IRS IDR materials | Kathryn Schultea | 0.50 | $487.50 |
| 8/30/2023 | Correspondence with H. Trent (A&M) re: follow-up on expense reimbursement request | Kathryn Schultea | 0.30 | $292.50 |
| 8/30/2023 | Meeting with CFO, C. Kotarba, C. Howe, K. Jacobs, C. Stockmeyer, L. Callerio (A&M) T. Shea (EY); tax diligence request | Kathryn Schultea | 0.50 | $487.50 |
| 8/30/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.30 | $1,267.50 |
| 8/30/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 8/30/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.70 | $935.00 |
| 8/30/2023 | Daily payroll log consolidation | Leticia Barrios | 2.30 | $1,265.00 |
| 8/30/2023 | Lookup former employee information as requested | Leticia Barrios | 1.30 | $715.00 |
| 8/30/2023 | Log and maintain payroll backup records | Leticia Barrios | 2.80 | $1,540.00 |
| 8/30/2023 | Review and respond to emails from several EY advisors re: details of customer transactions | Leticia Barrios | 1.00 | $550.00 |
| 8/30/2023 | Conference call with A&M and FTX personnel; LedgerPrime entity financial statements | Mary Cilia | 1.10 | $1,072.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 8/30/2023 | Conference call with A&M; cash reconciliations for Statements and Schedules and MORS | Mary Cilia | 0.80 | $780.00 |
| 8/30/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.10 | $2,047.50 |
| 8/30/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 1.80 | $1,755.00 |
| 8/30/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.70 | $682.50 |
| 8/30/2023 | Meeting with CAO, C. Kotarba, C. Howe, K. Jacobs, C. Stockmeyer, L. Callerio (A&M) T. Shea (EY); tax diligence request | Mary Cilia | 0.50 | $487.50 |
| 8/30/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.60 | $1,560.00 |
| 8/30/2023 | Monitoring debtor entities' amended statements and schedules, conducting associated research, and related correspondence | Mary Cilia | 2.10 | $2,047.50 |
| 8/30/2023 | Meeting with R. Hoskins (RLKS); intercompany review | Melissa Concitis | 1.00 | $550.00 |
| 8/30/2023 | Compile trial balance sheets for each distinct entity within the accounting software, referencing the petition date | Melissa Concitis | 3.50 | $1,925.00 |
| 8/30/2023 | Convert amounts in foreign currency to USD values for the selected trial balance sheets | Melissa Concitis | 2.40 | $1,320.00 |
| 8/30/2023 | Combine trial balance sheets into the final schedule sheet to facilitate easier comparison | Melissa Concitis | 1.30 | $715.00 |
| 8/30/2023 | Perform a comprehensive analysis of the balances provided to the team and cross-reference them with the balances within the accounting software to detect any inconsistencies | Melissa Concitis | 3.80 | $2,090.00 |
| 8/30/2023 | Conference call with B. Bangerter (RLKS); data collection efforts, budgets and other IT updates | Raj Perubhatla | 0.70 | $682.50 |
| 8/30/2023 | Review IT costs/contracts/agreements and costs on annual basis using historical usage | Raj Perubhatla | 3.20 | $3,120.00 |
| 8/30/2023 | Review and address crypto management matters | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/30/2023 | Call with K. Montague (A&M); discuss IT costs / agreements / projections | Raj Perubhatla | 0.20 | $195.00 |
| 8/30/2023 | Investigate IT access and administration concerns | Raj Perubhatla | 2.70 | $2,632.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 8/30/2023 | Conference call with A. Mohammad (A&M), P. Travis (Alix) and the FTX Team; status updates call | Raj Perubhatla | 0.10 | $97.50 |
| 8/30/2023 | Conference call with L. Farazis (Sygnia) and B. Bangerter (RLKS); coordination of tasks for 8/31 terms | Raj Perubhatla | 0.50 | $487.50 |
| 8/30/2023 | Correspondence with C. Arnett (A&M) re: terminated cloud service agreement, associated claim and data retention issues | Raj Perubhatla | 0.50 | $487.50 |
| 8/30/2023 | Correspondence with CFO; IT Contracts and costs | Raj Perubhatla | 0.70 | $682.50 |
| 8/30/2023 | Correspondence with CFO and A. Mohammad (A&M) re: payments to service providers | Raj Perubhatla | 0.20 | $195.00 |
| 8/30/2023 | Correspondence with CAO and CFO re: pre and post-petition contracts | Raj Perubhatla | 0.50 | $487.50 |
| 8/30/2023 | Create new file for FTX Crypto Services in accounting software | Robert Hoskins | 0.80 | $600.00 |
| 8/30/2023 | Create new file for FTX Japan Services in accounting software | Robert Hoskins | 0.80 | $600.00 |
| 8/30/2023 | Meeting with M. Concitis (RLKS); Intercompany review | Robert Hoskins | 1.00 | $750.00 |
| 8/30/2023 | Record Japan services KK November and December 2022 Activity | Robert Hoskins | 0.80 | $600.00 |
| 8/30/2023 | Review Japan Services KK November and December 2022 activity | Robert Hoskins | 2.20 | $1,650.00 |
| 8/30/2023 | Review Japan Services KK Petition date TB | Robert Hoskins | 2.30 | $1,725.00 |
| 8/30/2023 | Update FTX Entity accounting matrix | Robert Hoskins | 1.90 | $1,425.00 |
| 8/30/2023 | Update user access roles in accounting software | Robert Hoskins | 0.40 | $300.00 |
| 8/30/2023 | Upload beginning balances for new FTX Crypto Services accounting software file | Robert Hoskins | 1.40 | $1,050.00 |
| 8/30/2023 | Upload beginning balances for new FTX Japan Services accounting software file | Robert Hoskins | 1.30 | $975.00 |
| 8/31/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.50 | $1,500.00 |
| 8/31/2023 | Reviewing each application for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 2.10 | $1,260.00 |
| 8/31/2023 | Conference call with CIO; 8/31 tasks coordination | Brandon Bangerter | 0.40 | $240.00 |
| 8/31/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 8/31/2023 | Developer access permissions and license updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 8/31/2023 | Wire verification and approvals for payment and release of funds | Brandon Bangerter | 0.20 | $120.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/31/2023 | IT Helpdesk responses / account changes / access updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 8/31/2023 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 2.20 | $1,320.00 |
| 8/31/2023 | Reconciliation of Debtor operating accounts | Daniel Tollefsen | 0.30 | $165.00 |
| 8/31/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.80 | $990.00 |
| 8/31/2023 | Master payment tracker update with transactional data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 8/31/2023 | Vendor files update with supporting invoice documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 8/31/2023 | Contract file research and data input | Daniel Tollefsen | 3.60 | $1,980.00 |
| 8/31/2023 | Review and respond to emails with debtor personnel (Ledger Prime LLC) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 8/31/2023 | Review and update ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.80 | $440.00 |
| 8/31/2023 | Meeting with CAO, L. Barrios (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); weekly employment tax update on audit progress | Felicia Buenrostro | 0.20 | $80.00 |
| 8/31/2023 | Identify the forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 1.00 | $400.00 |
| 8/31/2023 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.80 | $320.00 |
| 8/31/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 8/31/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 8/31/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.50 | $600.00 |
| 8/31/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.80 | $320.00 |
| 8/31/2023 | Gather and maintain Alameda employment agreements for future analysis and review | Felicia Buenrostro | 2.50 | $1,000.00 |
| 8/31/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 8/31/2023 | Review and respond to emails with an FTX employee re: employee termination matters | Kathryn Schultea | 0.50 | $487.50 |
| 8/31/2023 | Review and respond to emails with B. Bangerter (RLKS) re: Debtor entity accounts suspension | Kathryn Schultea | 0.40 | $390.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/31/2023 | Review and respond to emails with B. Harsch (S&C) re: follow-up on document authentication request | Kathryn Schultea | 0.70 | $682.50 |
| 8/31/2023 | Review and respond to emails with CFO and M. Concitis (RLKS) re: post-petition contracts request | Kathryn Schultea | 0.60 | $585.00 |
| 8/31/2023 | Review and respond to emails with N. Simoneaux (A&M) re: PTO payouts | Kathryn Schultea | 0.40 | $390.00 |
| 8/31/2023 | Review and respond to emails with various RLKS advisors re: data security matters | Kathryn Schultea | 0.50 | $487.50 |
| 8/31/2023 | Correspondence with CFO and R. Esposito (A&M) re: follow-up on statements and schedules amendment update | Kathryn Schultea | 0.50 | $487.50 |
| 8/31/2023 | Correspondence with CFO and a FTX employee re: employee payroll request | Kathryn Schultea | 0.30 | $292.50 |
| 8/31/2023 | Correspondence with K. Wrenn (EY) re: review IRS employment tax audit summary | Kathryn Schultea | 0.80 | $780.00 |
| 8/31/2023 | Correspondence with L. Barrios (RLKS) and various EY advisors re: review BOX folder access and configuration | Kathryn Schultea | 0.30 | $292.50 |
| 8/31/2023 | Correspondence with L. Callerio (A&M) re: review Embed weekly status report | Kathryn Schultea | 0.40 | $390.00 |
| 8/31/2023 | Correspondence with H. Schlossberg (S&C) re: review Cottonwood Grove IRS materials | Kathryn Schultea | 0.30 | $292.50 |
| 8/31/2023 | Correspondence with CFO and  FTX employee re: Quoine PTE accounting matters | Kathryn Schultea | 0.50 | $487.50 |
| 8/31/2023 | Correspondence with CFO and Debtor Bank personnel re: returned wire | Kathryn Schultea | 0.30 | $292.50 |
| 8/31/2023 | Correspondence with D. Tollefsen (RLKS) re: research repayment request | Kathryn Schultea | 0.60 | $585.00 |
| 8/31/2023 | Meeting with L. Barrios, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo, V. Short (EY); weekly employment tax update | Kathryn Schultea | 0.20 | $195.00 |
| 8/31/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; address DOJ response | Kathryn Schultea | 0.80 | $780.00 |
| 8/31/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 8/31/2023 | Input wire transactions for approval | Kathryn Schultea | 1.40 | $1,365.00 |
| 8/31/2023 | Deliver state agency communications to EY for processing and review | Leticia Barrios | 2.70 | $1,485.00 |
| 8/31/2023 | Upload Blockfolio employment agreements to the designated repository | Leticia Barrios | 1.30 | $715.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 8/31/2023 | Update census document with employment agreements information | Leticia Barrios | 1.50 | $825.00 |
| 8/31/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.20 | $660.00 |
| 8/31/2023 | Review and respond to email requests re: electronic 1099s with password protection | Leticia Barrios | 1.80 | $990.00 |
| 8/31/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 1.70 | $935.00 |
| 8/31/2023 | Meeting with CAO, F. Buenrostro (RLKS), K. Wrenn, K. Lowery, J. DeVincenzo (EY); weekly employment tax update on audit progress | Leticia Barrios | 0.20 | $110.00 |
| 8/31/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.80 | $1,755.00 |
| 8/31/2023 | Conference call with A&M; FBAR Reporting | Mary Cilia | 0.70 | $682.50 |
| 8/31/2023 | Conference call with CIO; invoices and contract rejections | Mary Cilia | 0.20 | $195.00 |
| 8/31/2023 | Conference call with R. Hoskins (RLKS), S&C & EY; foreign tax compliance and winddowns | Mary Cilia | 0.50 | $487.50 |
| 8/31/2023 | Weekly conference call with the investigating team; discuss developments and provide information | Mary Cilia | 0.40 | $390.00 |
| 8/31/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; address DOJ response | Mary Cilia | 0.80 | $780.00 |
| 8/31/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.10 | $2,047.50 |
| 8/31/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.70 | $1,657.50 |
| 8/31/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 8/31/2023 | Review petition date trial balances and prepare and record required journal adjustments | Mary Cilia | 1.80 | $1,755.00 |
| 8/31/2023 | Generate a dedicated folder for specific vendors with engagement letters | Melissa Concitis | 1.60 | $880.00 |
| 8/31/2023 | Attach copies of engagement letters for entities with available documentation | Melissa Concitis | 2.40 | $1,320.00 |
| 8/31/2023 | Add annotations to the contracts tracker regarding specific IT vendors | Melissa Concitis | 1.80 | $990.00 |
| 8/31/2023 | Search within the IT contracts folder to locate contracts and agreements that are fully executed | Melissa Concitis | 2.20 | $1,210.00 |
| 8/31/2023 | Call with J. Hughes (Kroll), K. Ramanathan, R. Esposito, A. Mohammed | Raj Perubhatla | 0.20 | $195.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | (A&M) and others; FTX Customer portal sync with Kroll | | | |
| 8/31/2023 | Review and approve transfer requests from N. Leizerovich (Sygnia) re: domains | Raj Perubhatla | 1.50 | $1,462.50 |
| 8/31/2023 | Review and address crypto management matters | Raj Perubhatla | 2.70 | $2,632.50 |
| 8/31/2023 | Review correspondence from K. Ramanathan (A&M) re: change requests for development team from the service provider | Raj Perubhatla | 0.30 | $292.50 |
| 8/31/2023 | Correspondence with CFO re: invoices, agreements and related searches | Raj Perubhatla | 1.20 | $1,170.00 |
| 8/31/2023 | Call with CFO; invoices and contract rejections | Raj Perubhatla | 0.20 | $195.00 |
| 8/31/2023 | Correspondence with K. Dusendschon (A&M) re: contracts / invoices of service providers | Raj Perubhatla | 0.50 | $487.50 |
| 8/31/2023 | Call with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 8/31/2023 | Conference call with B. Bangerter (RLKS); 8/31 tasks coordination | Raj Perubhatla | 0.40 | $390.00 |
| 8/31/2023 | Review correspondence from H. Nachmias (Sygnia) re: Crypto assets | Raj Perubhatla | 0.30 | $292.50 |
| 8/31/2023 | Gaining access to eDiscovery re: searching for invoices/agreements/payments | Raj Perubhatla | 0.70 | $682.50 |
| 8/31/2023 | Review, research Custodian app document gathering for various on-boarding needs | Raj Perubhatla | 1.50 | $1,462.50 |
| 8/31/2023 | Formulate upload template for the petition date balance related to FTX Services solutions | Robert Hoskins | 1.30 | $975.00 |
| 8/31/2023 | Meeting with CFO, S&C & EY; foreign tax compliance and wind-downs | Robert Hoskins | 0.50 | $375.00 |
| 8/31/2023 | Record Post petition intercompany for FTX Japan Services | Robert Hoskins | 1.30 | $975.00 |
| 8/31/2023 | Review FTX Services Solutions Petition date TB | Robert Hoskins | 1.20 | $900.00 |
| 8/31/2023 | Upload petition date trial balance for FTX services solution into the accounting software | Robert Hoskins | 0.40 | $300.00 |
| 8/31/2023 | Upload post petition chart of accounts for FTX services solution into the accounting software | Robert Hoskins | 0.30 | $225.00 |
| | | **Total:** | **2,242.70** | **$1,594,867.50** |

\* 50% rate appears where time is charged for non-working travel.

**RLKS Expense Report – Detail by Day, by Category**

**[See Attached Exhibit B]**

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| | | | | | | | |
| 8/1/2023 | Airfare one way economy United - Houston to New York (Newark Airport) for client meetings at EY office; 1 night hotel (Marriott Essex); taxi: Uber from Newark airport to hotel | $  272.86 | $  525.00 | $  75.00 | | | Kathryn Schultea |
| 8/2/2023 | Hotel in New York, 1 night hotel (Marriott Essex) | | $  525.00 | | | | Kathryn Schultea |
| 8/2/2023 | Mileage from Home Office to Airport | $  19.00 | | | | | Mary Cilia |
| 8/2/2023 | Airfare one way economy United Airlines - Houston to NY (Newark Airport) for client meetings at EY office | $  277.87 | | | | | Mary Cilia |
| 8/2/2023 | Taxi: Uber from Airport to Hotel | | | $  191.09 | | | Mary Cilia |
| 8/2/2023 | Hotel in New York, 1 night hotel (Fairfield Inn) | | $  525.00 | | | | Mary Cilia |
| 8/2/2023 | Airfare one way economy United Airlines - Houston to NY (Newark Airport) for tax review meetings at EY office | $  322.50 | | | | | Robert Hoskins |
| 8/2/2023 | 1 night hotel (Fairfield inn & Suites) | | $  525.00 | | | | Robert Hoskins |
| 8/2/2023 | Taxi: Uber from Airport to Hotel | | | $  66.02 | | | Robert Hoskins |
| 8/3/2023 | Hotel in New York, 1 night hotel (Marriott Essex) | | $  525.00 | | | | Kathryn Schultea |
| 8/3/2023 | Hotel in New York, 1 night hotel (Fairfield Inn) | | $  525.00 | | | | Mary Cilia |
| 8/3/2023 | 1 night hotel (Fairfield inn & Suites) | | $  525.00 | | | | Robert Hoskins |
| 8/4/2023 | Airfare one way economy United - New York (Newark Airport) to Houston (IAH Airport) return from client meetings at EY office; taxi: Uber from Houston airport to home | $  272.86 | | $  75.00 | | | Kathryn Schultea |

| | RLKS Expense Report - Detail by Day, by Category | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Air | Lodging | Transportation | Meals | Office or Research Expenses | Professional |
| 8/4/2023 | Taxi; Uber from Hotel to Airport | | | $ 127.38 | | | Mary Cilia |
| 8/4/2023 | Airfare one way economy United Airlines - NY  (Newark Airport) to Houston for client meetings at EY office | $ 277.88 | | | | | Mary Cilia |
| 8/4/2023 | Airport Parking | | | $ 90.00 | | | Mary Cilia |
| 8/4/2023 | Mileage from Airport to Home Office | $ 19.00 | | | | | Mary Cilia |
| 8/4/2023 | Airfare one way economy United Airlines -  NY (Newark Airport) to Houston Return from tax review meetings at EY office | $ 322.50 | | | | | Robert Hoskins |
| | Totals: | $ 1,784.47 | $ 3,675.00 | $ 624,49 | | | |