**<u>Exhibit A</u>**

**Time Entries**

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 6.5 | 7.0 | - | 48.5 | 3.5 | - | - | - | **65.5** |
| Kevin Cofsky (Partner) | 1.5 | 8.0 | - | 44.0 | 11.0 | - | 3.0 | - | **67.5** |
| Matt Rahmani (Executive Director) | 13.0 | 8.0 | 15.5 | 13.0 | 19.0 | - | - | - | **68.5** |
| Kendyl Flinn (Associate) | 13.0 | 8.0 | 14.5 | 16.0 | 29.5 | - | - | 14.0 | **95.0** |
| Bruce Baker (Associate) | 9.5 | 8.0 | 15.5 | 15.5 | 30.0 | - | - | 14.0 | **92.5** |
| Sam Saferstein (Analyst) | 12.0 | 8.0 | 15.5 | 15.5 | 26.0 | - | - | 14.0 | **91.0** |
| Nikhil Velivela (Analyst) | 11.5 | 8.0 | 14.0 | 19.0 | 30.0 | - | - | 14.0 | **96.5** |
| **Restructuring Sub-Total** | **67.0** | **55.0** | **75.0** | **171.5** | **149.0** | **-** | **3.0** | **56.0** | **576.5** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | - | 3.0 | - | - | 0.5 | - | - | - | **3.5** |
| Max Mesny (Partner) | 2.0 | 6.5 | - | - | - | - | - | - | **8.5** |
| Timm Schipporeit (Partner) | 2.0 | 6.5 | - | - | - | - | - | - | **8.5** |
| Laura Klaassen (Managing Director) | 5.5 | 6.5 | - | - | 10.0 | - | - | - | **22.0** |
| Ema Betts (Managing Director) | 5.5 | 6.5 | - | - | 2.0 | - | - | - | **14.0** |
| Emmanuel Aidoo (Executive Director) | 7.0 | 0.5 | 8.5 | 3.0 | 25.0 | - | - | 12.0 | **56.0** |
| Nathaniel Nussbaum (Executive Director) | 5.0 | - | - | 1.0 | 0.5 | - | - | - | **6.5** |
| Geoff Posess (Director) | - | - | - | 1.0 | 4.0 | - | - | - | **5.0** |
| Wasif Syed (Director) | 5.5 | 6.5 | 15.5 | 9.0 | 21.5 | - | - | - | **58.0** |
| Alexander Kalashnikov (Associate) | 2.0 | 6.5 | - | 8.0 | 2.0 | - | - | 12.0 | **30.5** |
| Eduardo Ascoli (Associate) | 2.0 | - | 8.5 | 3.0 | 10.0 | - | - | 12.0 | **35.5** |
| Jenny Zhu (Analyst) | 2.5 | - | - | 1.0 | 0.5 | - | - | 6.0 | **10.0** |
| Rohan Mekala (Analyst) | 4.0 | - | 1.0 | 1.0 | - | - | - | 6.0 | **12.0** |
| Alina Negulescu (Analyst) | 5.5 | 6.5 | 7.0 | 8.0 | 20.0 | - | - | 12.0 | **59.0** |
| **FinTech & Digital Assets Sub-Total** | **48.5** | **49.0** | **40.5** | **35.0** | **96.0** | **-** | **-** | **60.0** | **329.0** |
| **Team Grand Total** | **115.5** | **104.0** | **115.5** | **206.5** | **245.0** | **-** | **3.0** | **116.0** | **905.5** |

# FTX
**Hours Summary by Category**                                        *Strictly Private & Confidential*

**September 12, 2023**

| | |
|---|---:|
| Correspondence with Debtor Advisors and Principals | 115.5 |
| Correspondence with Creditors, UCC, and Advisors | 104.0 |
| Correspondence with Third-Parties | 115.5 |
| Due Diligence and Restructuring Strategy | 206.5 |
| Sale Process Matters | 245.0 |
| Financing Matters | 0.0 |
| Court Hearings | 3.0 |
| Other Administrative Processes and Analysis | 116.0 |
| **Total Hours** | **905.5** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Jun-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 6.5 |
| Correspondence with Creditors, UCC, and Advisors | 7.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 48.5 |
| Sale Process Matters | 3.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **65.5** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/01/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/01/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 3.0 | Sale Process Matters | Prep for UCC meeting regarding venture portfolio company |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/02/23 | Friday | 0.5 | Sale Process Matters | UCC meeting regarding venture portfolio company |
| 06/05/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/05/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 06/05/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
|---|---|---|---|---|
| 06/06/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/06/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/07/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/07/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/08/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/12/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/12/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/13/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/13/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/14/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/15/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/15/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/19/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 06/19/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 06/20/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/20/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/21/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/21/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/22/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/26/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 06/26/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 06/27/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/27/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/28/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/28/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/29/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 1.5 |
| Correspondence with Creditors, UCC, and Advisors | 8.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 44.0 |
| Sale Process Matters | 11.0 |
| Financing Matters | - |
| Court Hearings | 3.0 |
| Other Administrative Processes and Analysis | - |
| **Total** | **67.5** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/01/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/05/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/05/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/06/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/06/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 06/07/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/07/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/08/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/08/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/08/23 | Thursday | 3.0 | Court Hearings | Court hearing regarding customer redaction motion |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/12/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/12/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/13/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 06/13/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/14/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/15/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/15/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/19/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/19/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

**FTX**
Kevin Cofsky (Partner)

| 06/20/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/21/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/22/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/26/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

**FTX**
Kevin Cofsky (Partner)

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 06/26/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/27/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/27/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/28/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/28/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |
| 06/29/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/29/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Jun-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 13.0 |
| Correspondence with Creditors, UCC, and Advisors | 8.0 |
| Correspondence with Third-Parties | 15.5 |
| Due Diligence and Restructuring Strategy | 13.0 |
| Sale Process Matters | 19.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **68.5** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 4.0 | Sale Process Matters | Ongoing outreach for asset sale process |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Customer claim redaction discussion with S&C |
| 06/05/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |

| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
|---|---|---|---|---|
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/15/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/19/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstream discussion |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 13.0 |
| Correspondence with Creditors, UCC, and Advisors | 8.0 |
| Correspondence with Third-Parties | 14.5 |
| Due Diligence and Restructuring Strategy | 16.0 |
| Sale Process Matters | 29.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 14.0 |
| **Total** | **95.0** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/02/23 | Friday | 4.0 | Sale Process Matters | Ongoing outreach for asset sale process |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Customer claim redaction discussion with S&C |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/11/23 | Sunday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |

| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
|---|---|---|---|---|
| 06/12/23 | Monday | 2.0 | Other Administrative Processes and Analysis | Internal tracker updates |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/15/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/15/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |

| Date | Day | Hours | Category | Description |
|------|-----|-------|----------|-------------|
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/19/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |

| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstream discussion |
|---|---|---|---|---|
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |


**Bruce Baker (Associate)**

Strictly Private & Confidential

| Bruce Baker (Associate) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 9.5 |
| Correspondence with Creditors, UCC, and Advisors | 8.0 |
| Correspondence with Third-Parties | 15.5 |
| Due Diligence and Restructuring Strategy | 15.5 |
| Sale Process Matters | 30.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 14.0 |
| **Total** | **92.5** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/02/23 | Friday | 4.0 | Sale Process Matters | Ongoing outreach for asset sale process |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
|---|---|---|---|---|
| 06/05/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Customer claim redaction discussion with S&C |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/11/23 | Sunday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |

| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
|---|---|---|---|---|
| 06/12/23 | Monday | 2.0 | Other Administrative Processes and Analysis | Internal tracker updates |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/15/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |

| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstream discussion |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |

| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |

Strictly Private & Confidential

| Sam Saferstein (Analyst) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 12.0 |
| Correspondence with Creditors, UCC, and Advisors | 8.0 |
| Correspondence with Third-Parties | 15.5 |
| Due Diligence and Restructuring Strategy | 15.5 |
| Sale Process Matters | 26.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 14.0 |
| **Total** | **91.0** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/02/23 | Friday | 4.0 | Sale Process Matters | Ongoing outreach for asset sale process |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |

| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
|---|---|---|---|---|
| 06/05/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Customer claim redaction discussion with S&C |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |

Strictly Private & Confidential

| 06/12/23 | Monday | 2.0 | Other Administrative Processes and Analysis | Internal tracker updates |
|---|---|---|---|---|
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
|---|---|---|---|---|
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstream discussion |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |

| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
|----------|----------|-----|-----|-----|
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |


**FTX**
Nikhil Velivela (Analyst)

Strictly Private & Confidential

| Nikhil Velivela (Analyst) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 11.5 |
| Correspondence with Creditors, UCC, and Advisors | 8.0 |
| Correspondence with Third-Parties | 14.0 |
| Due Diligence and Restructuring Strategy | 19.0 |
| Sale Process Matters | 30.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 14.0 |
| **Total** | **96.5** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/02/23 | Friday | 4.0 | Sale Process Matters | Ongoing outreach for asset sale process |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |

| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Customer claim redaction discussion with S&C |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/05/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/11/23 | Sunday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/12/23 | Monday | 2.0 | Other Administrative Processes and Analysis | Internal tracker updates |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/15/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/15/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/19/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |
|---|---|---|---|---|
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstream discussion |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |

| | | | | |
|---|---|---|---|---|
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |



**FTX**
Michael Grace (Partner)

Strictly Private & Confidential

| Michael Grace (Partner) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | 3.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **3.5** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |


**Max Mesny (Partner)**

Strictly Private & Confidential

| Max Mesny (Partner) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **8.5** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| Timm Schipporeit (Partner) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **8.5** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

**FTX**
Laura Klaassen (Managing Director)

Strictly Private & Confidential

| Laura Klaassen (Managing Director) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 10.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **22.0** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/05/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

Strictly Private & Confidential

| 06/19/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/26/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

**FTX**
Ema Betts (Managing Director)

Strictly Private & Confidential

| Ema Betts (Managing Director) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **14.0** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| Emmanuel Aidoo (Executive Director) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 7.0 |
| Correspondence with Creditors, UCC, and Advisors | 0.5 |
| Correspondence with Third-Parties | 8.5 |
| Due Diligence and Restructuring Strategy | 3.0 |
| Sale Process Matters | 25.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **56.0** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/05/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 06/05/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | Catch up calls with previously engaged third parties |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/26/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |

Strictly Private & Confidential

| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |


**FTX**
Nathaniel Nussbaum (Executive Director)

Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 1.0 |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **6.5** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/19/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |


**FTX**
**Geoff Posess (Director)**

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | - |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 1.0 |
| Sale Process Matters | 4.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **5.0** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| Wasif Syed (Director) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 15.5 |
| Due Diligence and Restructuring Strategy | 9.0 |
| Sale Process Matters | 21.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **58.0** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 3.0 | Sale Process Matters | Prep for UCC meeting regarding venture portfolio company |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 0.5 | Sale Process Matters | UCC meeting regarding venture portfolio company |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/05/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/11/23 | Sunday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | Catch up calls with previously engaged third parties |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/15/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
|---|---|---|---|---|
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/26/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

**FTX**
Alexander Kalashnikov (Associate)

Strictly Private & Confidential

| Alexander Kalashnikov (Associate) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 8.0 |
| Sale Process Matters | 2.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **30.5** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| Eduardo Ascoli (Associate) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 8.5 |
| Due Diligence and Restructuring Strategy | 3.0 |
| Sale Process Matters | 10.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **35.5** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/05/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 06/05/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | Catch up calls with previously engaged third parties |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Jenny Zhu (Analyst)

Strictly Private & Confidential

| Jenny Zhu (Analyst) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 1.0 |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **10.0** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| Rohan Mekala (Analyst) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 4.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 1.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.0 |
| **Total** | **12.0** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| Alina Negulescu (Analyst) - Case Hours Summary (Jun-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 5.5 |
| Correspondence with Creditors, UCC, and Advisors | 6.5 |
| Correspondence with Third-Parties | 7.0 |
| Due Diligence and Restructuring Strategy | 8.0 |
| Sale Process Matters | 20.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **59.0** |

| Case Hours Detail (Jun-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/05/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/11/23 | Sunday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 06/12/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
|---|---|---|---|---|
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | Catch up calls with previously engaged third parties |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/26/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

Strictly Private & Confidential

| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |