**<u>Exhibit A</u>**

**Time Entries**

**FTX**
Hours Summary (Jul-23)

*Strictly Private & Confidential*

September 12, 2023

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 8.0 | 9.0 | - | 55.5 | - | - | - | - | **72.5** |
| Kevin Cofsky (Partner) | 3.5 | 9.0 | 11.0 | 46.5 | - | - | - | - | **70.0** |
| Matt Rahmani (Executive Director) | 13.5 | 9.0 | 17.0 | 20.0 | 30.0 | - | - | - | **89.5** |
| Kendyl Flinn (Associate) | 13.5 | 4.0 | 8.5 | 26.5 | 36.0 | - | - | 12.0 | **100.5** |
| Bruce Baker (Associate) | 13.5 | 4.0 | 17.0 | 24.5 | 36.0 | - | - | 12.0 | **107.0** |
| Sam Saferstein (Analyst) | 13.5 | 4.0 | 17.0 | 23.0 | 34.0 | - | - | 12.0 | **103.5** |
| Nikhil Velivela (Analyst) | 13.5 | 3.0 | 15.5 | 23.0 | 36.0 | - | - | 12.0 | **103.0** |
| **Restructuring Sub-Total** | **79.0** | **42.0** | **86.0** | **219.0** | **172.0** | **-** | **-** | **48.0** | **646.0** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | 3.5 | - | 11.0 | 8.5 | - | - | - | - | **23.0** |
| Max Mesny (Partner) | 4.0 | 4.0 | - | - | - | - | - | - | **8.0** |
| Timm Schipporeit (Partner) | 4.0 | 3.0 | - | - | - | - | - | - | **7.0** |
| Laura Klaassen (Managing Director) | 6.0 | 4.0 | - | - | - | - | - | - | **10.0** |
| Ema Betts (Managing Director) | 6.0 | 3.0 | - | - | - | - | - | - | **9.0** |
| Emmanuel Aidoo (Executive Director) | 7.5 | - | 11.0 | 5.0 | 27.5 | - | - | 12.0 | **63.0** |
| Nathaniel Nussbaum (Executive Director) | 10.0 | - | 10.5 | 14.5 | 30.0 | - | - | - | **65.0** |
| Geoff Posess (Director) | 8.5 | - | 1.0 | 8.5 | 30.0 | - | - | - | **48.0** |
| Wasif Syed (Director) | 8.0 | 19.5 | 6.0 | 10.5 | 6.0 | - | - | - | **50.0** |
| Alexander Kalashnikov (Associate) | 4.0 | 4.0 | - | 8.0 | - | - | - | 12.0 | **28.0** |
| Eduardo Ascoli (Associate) | 2.0 | - | - | 5.0 | - | - | - | 12.0 | **19.0** |
| Jenny Zhu (Analyst) | 2.0 | - | 2.0 | 3.0 | 3.0 | - | - | 3.0 | **13.0** |
| Rohan Mekala (Analyst) | 4.0 | - | 2.0 | 8.0 | - | - | - | 1.5 | **15.5** |
| Alina Negulescu (Analyst) | 6.0 | 4.0 | 6.0 | 8.5 | 6.0 | - | - | 18.5 | **49.0** |
| **FinTech & Digital Assets Sub-Total** | **75.5** | **41.5** | **49.5** | **79.5** | **102.5** | **-** | **-** | **59.0** | **407.5** |
| **Team Grand Total** | **154.5** | **83.5** | **135.5** | **298.5** | **274.5** | **-** | **-** | **107.0** | **1,053.5** |

# FTX

**Hours Summary by Category**                                    *Strictly Private & Confidential*

**September 12, 2023**

| | |
|---|---:|
| Correspondence with Debtor Advisors and Principals | 154.5 |
| Correspondence with Creditors, UCC, and Advisors | 83.5 |
| Correspondence with Third-Parties | 135.5 |
| Due Diligence and Restructuring Strategy | 298.5 |
| Sale Process Matters | 274.5 |
| Financing Matters | 0.0 |
| Court Hearings | 0.0 |
| Other Administrative Processes and Analysis | 107.0 |
| **Total Hours** | **1,053.5** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 8.0 |
| Correspondence with Creditors, UCC, and Advisors | 9.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 55.5 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **72.5** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/19/23 | Wednesday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/20/23 | Thursday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/31/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/31/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 3.5 |
| Correspondence with Creditors, UCC, and Advisors | 9.0 |
| Correspondence with Third-Parties | 11.0 |
| Due Diligence and Restructuring Strategy | 46.5 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **70.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
|---|---|---|---|---|
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
|---|---|---|---|---|
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/19/23 | Wednesday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |

| 07/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 07/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/20/23 | Thursday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 07/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/31/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/31/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Matt Rahmani (Executive Director)

Strictly Private & Confidential

| Matt Rahmani (Executive Director) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 13.5 |
| Correspondence with Creditors, UCC, and Advisors | 9.0 |
| Correspondence with Third-Parties | 17.0 |
| Due Diligence and Restructuring Strategy | 20.0 |
| Sale Process Matters | 30.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **89.5** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |

| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |

Strictly Private & Confidential

| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
|---|---|---|---|---|
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/19/23 | Wednesday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/20/23 | Thursday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |

| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
|---|---|---|---|---|
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |

| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |

**FTX**
Kendyl Flinn (Associate)

Strictly Private & Confidential

| Kendyl Flinn (Associate) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 13.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 8.5 |
| Due Diligence and Restructuring Strategy | 26.5 |
| Sale Process Matters | 36.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **100.5** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
|---|---|---|---|---|
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
|---|---|---|---|---|
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |

Strictly Private & Confidential

| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |

| Bruce Baker (Associate) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | Hours |
| Correspondence with Debtor Advisors and Principals | 13.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 17.0 |
| Due Diligence and Restructuring Strategy | 24.5 |
| Sale Process Matters | 36.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **107.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |

| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
|---|---|---|---|---|
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |

**FTX**
Sam Saferstein (Analyst)

Strictly Private & Confidential

| Sam Saferstein (Analyst) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 13.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 17.0 |
| Due Diligence and Restructuring Strategy | 23.0 |
| Sale Process Matters | 34.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **103.5** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |

| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |

Strictly Private & Confidential

| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |

| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
|----------|--------|-----|-----------------------------------|-----------------------------------------------------------|



**FTX**
Nikhil Velivela (Analyst)

Strictly Private & Confidential

| Nikhil Velivela (Analyst) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 13.5 |
| Correspondence with Creditors, UCC, and Advisors | 3.0 |
| Correspondence with Third-Parties | 15.5 |
| Due Diligence and Restructuring Strategy | 23.0 |
| Sale Process Matters | 36.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **103.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

Strictly Private & Confidential

| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
|---|---|---|---|---|
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |

| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| | | | | |
|---|---|---|---|---|
| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |

**FTX**
Michael Grace (Partner)

Strictly Private & Confidential

| Michael Grace (Partner) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 3.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 11.0 |
| Due Diligence and Restructuring Strategy | 8.5 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **23.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |

| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |


**Max Mesny (Partner)**

Strictly Private & Confidential

| Max Mesny (Partner) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 4.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **8.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

**FTX**
Timm Schipporeit (Partner)

| Timm Schipporeit (Partner) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 4.0 |
| Correspondence with Creditors, UCC, and Advisors | 3.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **7.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

#N/A          #N/A          #N/A               #N/A               #N/A

| Laura Klaassen (Managing Director) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **10.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| | | | | |
|---|---|---|---|---|
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

**FTX**
Ema Betts (Managing Director)

Strictly Private & Confidential

| Ema Betts (Managing Director) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 6.0 |
| Correspondence with Creditors, UCC, and Advisors | 3.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **9.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| #N/A | #N/A | #N/A | #N/A | #N/A |

**FTX**
Emmanuel Aidoo (Executive Director)                                                Strictly Private & Confidential

| Emmanuel Aidoo (Executive Director) - Case Hours Summary (Jul-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 7.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 11.0 |
| Due Diligence and Restructuring Strategy | 5.0 |
| Sale Process Matters | 27.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **63.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |

| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |

Strictly Private & Confidential

| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |

**FTX**
Nathaniel Nussbaum (Executive Director)

Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 10.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 10.5 |
| Due Diligence and Restructuring Strategy | 14.5 |
| Sale Process Matters | 30.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **65.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |

| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |

| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |

**FTX**
Geoff Posess (Director)

Strictly Private & Confidential

| Geoff Posess (Director) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 8.5 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 1.0 |
| Due Diligence and Restructuring Strategy | 8.5 |
| Sale Process Matters | 30.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **48.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |

| Wasif Syed (Director) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 8.0 |
| Correspondence with Creditors, UCC, and Advisors | 19.5 |
| Correspondence with Third-Parties | 6.0 |
| Due Diligence and Restructuring Strategy | 10.5 |
| Sale Process Matters | 6.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **50.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |

| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
|---|---|---|---|---|
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/18/23 | Tuesday | 5.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/19/23 | Wednesday | 4.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 07/20/23 | Thursday | 5.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |

**FTX**
Alexander Kalashnikov (Associate)

Strictly Private & Confidential

| Alexander Kalashnikov (Associate) - Case Hours Summary (Jul-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 4.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 8.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| Total | 28.0 |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

Strictly Private & Confidential

| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
**Eduardo Ascoli (Associate)**

Strictly Private & Confidential

| Eduardo Ascoli (Associate) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | - |
| Due Diligence and Restructuring Strategy | 5.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.0 |
| **Total** | **19.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

Strictly Private & Confidential

| Jenny Zhu (Analyst) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 2.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence and Restructuring Strategy | 3.0 |
| Sale Process Matters | 3.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 3.0 |
| **Total** | **13.0** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Jul-23) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 4.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 2.0 |
| Due Diligence and Restructuring Strategy | 8.0 |
| Sale Process Matters | - |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 1.5 |
| **Total** | **15.5** |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

**FTX**
Alina Negulescu (Analyst)

Strictly Private & Confidential

| Alina Negulescu (Analyst) - Case Hours Summary (Jul-23) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 6.0 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 6.0 |
| Due Diligence and Restructuring Strategy | 8.5 |
| Sale Process Matters | 6.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 18.5 |
| Total | 49.0 |

| Case Hours Detail (Jul-23) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |

| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
|---|---|---|---|---|
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
|---|---|---|---|---|
| 07/24/23 | Monday | 1.0 | Other Administrative Processes and Analysis | Venture investment tracker updates |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/25/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Venture investment tracker updates |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Internal analysis on portfolio company |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/27/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |