**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline:  October 5, 2023, at 4:00 p.m. ET**<br>**Hearing Date:  December 13, 2023, at 1:00 p.m. ET** |

**FIRST CONSOLIDATED MONTHLY AND FIRST INTERIM APPLICATION OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM FEBRUARY 17, 2023 THROUGH APRIL 30, 2023**

**SUMMARY (LOCAL FORM 101)[2]**

| | |
|---|---|
| Name of applicant: | Katherine Stadler, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to provide professional services to: | Fee Examiner |
| Petition Dates: | November 11 and November 14, 2022 |
| Fee Examiner's Appointment Date: | March 8, 2023 |
| Godfrey & Kahn Retention Date: | April 12, 2023, retroactive to February 17, 2023 |
| Period for which compensation and reimbursement is sought: | February 17 - April 30, 2023 (the "**Compensation Period**") |

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] This summary page combines the requirements of the Interim Compensation Order, Local Rule 2016-2(c)(i) (Local Form 101), and ¶ C.2.1 and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Large Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

| | |
|---|---|
| Amount of compensation sought as actual, reasonable, and necessary: | $455,708.00 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $5,842.90 |
| Total compensation approved by interim order to date: | $0 |
| Total expenses approved by interim order to date: | $0 |
| Total allowed compensation paid to date: | $0 |
| Total allowed expenses paid to date: | $0 |
| Blended rate in this application for all attorneys, including the Fee Examiner: | $545.76 |
| Blended rate in this application for all timekeepers: | $556.92 |
| This is a *monthly and interim* application | |
| Prior Interim Fee Applications: | N/A |
| Prior Interim or Monthly Fee Payments to Date: | $0 |
| Compensation sought in this application already paid pursuant to the Interim Compensation Order but not yet allowed: | $0 |
| Expenses sought in this application already paid pursuant to the Interim Compensation Order but not yet approved as interim expense reimbursement: | $0 |
| Number of professionals included in this application: | 12 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | 0 |
| If applicable, difference between fees budgeted and compensation sought during the Compensation Period: | $44,292.00 less than $500,000.00 budgeted |
| Are any rates higher than those approved or disclosed at retention: | No |
| Number of professionals billing fewer than 15 hours to the case during the Compensation Period: | 1 |

*This Application includes 0 hours and $0.00 in fees incurred in connection with the preparation of fee applications on behalf of the Applicants.*

2

## <u>SUMMARIES OF PRIOR APPLICATIONS</u>

*none*

## <u>ATTACHMENTS TO FEE APPLICATION</u>

### EXHIBIT A: LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases imposed during the Compensation Period (none).

### EXHIBIT B: COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

### EXHIBIT C: EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements.

### EXHIBIT D: LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

## EXHIBIT E: DETAILED TIME RECORDS

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

## EXHIBIT F: DETAILED EXPENSE RECORDS

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement.[3]

## EXHIBIT G: "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

## EXHIBIT H: BUDGET & STAFFING PLAN

The budget and staffing plan, as required by ¶ E of the U.S. Trustee Guidelines, is attached to this Application as **Exhibit H**.

---

[3] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in **Exhibit F**, has not been filed with this Application but will be provided upon request.

**FEE APPLICATION**

The Fee Examiner, Katherine Stadler ("**Fee Examiner**"), and Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the "**Applicants**") submit this *First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn., S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* (the "**Fee Application** or "**Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] (the "**Interim Compensation Order**"), this Application requests interim allowance of compensation for professional services and reimbursement of actual and necessary expenses incurred from February 17, 2023 through April 30, 2023 (the "**Compensation Period**").

The Applicants request Court approval of a total of $455,708.00 in fees and $5,842.90 in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate of $545.76 for attorneys (including the Fee Examiner) and $556.92 for all timekeepers.  The Fee Examiner Order provided for an hourly rate of $695.00 for the Fee Examiner, as set forth in the *Disinterestedness Declaration of Katherine Stadler in Conjunction with her Appointment as Fee Examiner* [D.I. 829].  The *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 1268] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix C to the *Declaration of Mark W. Hancock in Conjunction with Godfrey & Kahn, S.C.'s Application for Appointment as Counsel to the Fee Examiner* [D.I. 1121], set forth the hourly rate schedule to be applied by Godfrey &

Kahn for its representation of the Fee Examiner.  Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.

## BACKGROUND

1.      On November 11 and November 14, 2023, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued to operate their businesses and manage their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On January 9, 2023, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 435] (the "**Interim Compensation Order**").

3.      The Court entered the *Order (I) Appointing Fee Examiner and (II) Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* [D.I. 834] (the "**Fee Examiner Order**") on March 8, 2023, appointing Katherine Stadler to execute the duties set forth in the Fee Examiner Order.  Her duties include, among other things, reviewing, monitoring, and reporting on the fees and expenses incurred by Retained Professionals.[4]  The Fee Examiner Order also authorized the Fee Examiner—with Court approval—to employ counsel to assist her in the course of her work.

4.      On April 12, 2023, the Court entered the Godfrey & Kahn Retention Order— effective as of February 17, 2023—to assist the Fee Examiner in fulfilling duties set forth in the Fee Examiner Order, including appearing for her and with her in proceedings before this Court.

---

[4] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Fee Examiner Order.

5.      During the Compensation Period, the Fee Examiner and counsel reviewed eight

first interim fee applications (corresponding to the "**First Interim Fee Period**," November 11,

2022 through January 31, 2023).

## THE APPLICANTS

6.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  The work on

this case has been performed by the Fee Examiner, Mark Hancock, Andy Dalton, Carla Andres,

Leah Viola, Crystal Abbey, Debbie Machalow, Ryan Larson, Julia Karajeh, Aashay Patel,

Kathleen Boucher, and Erin Lewerenz.

7.      Katherine Stadler, the Fee Examiner and a Godfrey & Kahn shareholder, is a

bankruptcy and appellate attorney with more than 25 years of law practice experience—the last

14 of which focused largely, though not exclusively, on bankruptcy fee review in large Chapter

11 cases.  Other qualifications of the Fee Examiner were set forth in the *Disinterestedness*

*Declaration of Katherine Stadler in Conjunction with her Appointment as Fee Examiner* [D.I.

829] at ¶ 4 and are incorporated herein by reference.

8.      Mark Hancock, also a Godfrey & Kahn shareholder and a 2007 law school

graduate, is a litigator with more than nine years of experience in bankruptcy professional fee

review, primarily in large Chapter 11 cases. Mr. Hancock worked closely with the Fee Examiner

as lead counsel to develop policies, guidelines, and standards to be applied to the Retained

Professionals.  He directly supervises the review of the Debtors' advisors, as well as providing

general oversight to help ensure uniform treatment of the fee applications subject to review.

Among other things, Mr. Hancock provided reports and updates to the Fee Examiner, reviewed

Retained Professional fee applications, and drafted and revised the confidential letter reports and

accompanying exhibits sent to the Retained Professionals (the "Letter Reports").

9.      W. Andrew Dalton is a data and information technology specialist with 25 years of experience in fee examination.  While Mr. Dalton is an attorney, licensed to practice in Illinois and Georgia, he has not practiced law since he joined Godfrey & Kahn in 2012.  He has been primarily responsible for developing in-house data systems and other tools for technologically supported bankruptcy fee review, developing forms and procedures for both quantitative and qualitative fee analysis, and performing the initial importing, verification, and analysis of all electronic fee and expense detail.

10.      Mr. Dalton, previously as Vice President and Director of Legal Audit with Stuart Maue, Ltd., served as the Fee Examiner in the Tribune Company case, No. 08 13141 (Bankr. D. Del. filed Dec. 8, 2008).  He developed, monitored and maintained the firm's fee analysis database, prepared reports, and performed detailed analysis of Retained Professional billing practices.  Mr. Dalton developed many of the reporting formats used as exhibits to the Fee Examiner's Letter Reports.

11.      Carla Andres is a Special Counsel with more than 30 years of experience representing corporations, institutional lenders, and investors in a wide range of insolvency-related transactions, including state court receiverships, loan workouts, and bankruptcy.  Ms. Andres has 14 years of experience working with fee committees and fee examiners in large chapter 11 cases, and she directly supervises the review of fee applications filed by Retained Professionals representing the Official Committee of Unsecured Creditors ("the Committee"). Among other things, Ms. Andres provided reports and updates to the Fee Examiner and co-drafted Letter Reports to the Committee's Retained Professionals subject to Fee Examiner review.

12.     Leah Viola is a Special Counsel at Godfrey & Kahn with 12 years of experience in bankruptcy fee review.  Ms. Viola provided analytical support to both fee review teams, with a focus on the uniformity and consistency of Letter Report exhibits.  Under Ms. Andres' supervision, Ms. Viola performed the line-by-line review and evaluation of fee applications filed by the Committee's Retained Professionals.

13.     Crystal Abbey is a 2015 law school graduate in the firm's Bankruptcy and Financial Restructuring practice group, with prior experience as a corporate litigator.  Under Ms. Andres' supervision, Ms. Abbey performed the line-by-line review and evaluation of fee applications filed by the Committee's Retained Professionals.

14.     Debbie Machalow is a 2016 law school graduate, formerly in Godfrey & Kahn's Litigation practice group.  Ms. Machalow worked under the supervision of Mr. Hancock in performing line-by-line review and analysis of the application filed by Debtors' lead counsel.

15.     Ryan Larson is a 2021 law school graduate in Godfrey & Kahn's Bankruptcy and Financial Restructuring practice group.  In addition to bankruptcy fee review, Mr. Larson's practice focuses on assisting lenders, debtors, buyers, and other creditors in navigating situations of insolvency and financial distress.  Mr. Larson worked under the supervision of Mr. Hancock in performing a line-by-line review and analysis of the Debtors' financial advisor's fee applications.

16.     Julia Karajeh and Aashay Patel are both 2022 law school graduates in Godfrey & Kahn's Corporate practice group.  Ms. Karajeh and Mr. Patel also worked under the supervision of Mr. Hancock in performing line-by-line review and analysis of the Debtors' professional fee applications.

17.     Two experienced paralegals provided paraprofessional services during the Compensation Period.  Kathleen Boucher, a former U.S. Bankruptcy Court courtroom deputy and ECF developer and trainer with more than 25 years of experience, monitored the docket and held primary responsibility for the maintenance of Godfrey & Kahn's internal directory of materials.  Ms. Boucher coordinated the filing and service of documents, communicated with the Court's staff, and compiled written materials for the Fee Examiner's review.

18.     Erin Lewerenz has supported bankruptcy and fee review professionals for more than three years.  Ms. Lewerenz assists with docket monitoring and other paralegal functions when Ms. Boucher is absent or otherwise engaged.

19.     Other qualifications of the Fee Examiner's counsel were set forth in the *Application of Fee Examiner for Authorization to Employ and Retain Godfrey & Kahn, S.C. as Counsel to the Fee Examiner, Effective as of February 17, 2023* [D.I. 1121] (the "**Godfrey & Kahn Retention Application**") at ¶ 10 and are incorporated herein by reference.

### DESCRIPTION OF SERVICES PROVIDED

20.     During the Compensation Period, the professionals of Godfrey & Kahn rendered a total of 831.4 hours of professional services and with this Application request an allowance of interim compensation of $455,708.00.  The blended hourly rate for the hours included in this Application is equal to $556.92.  Godfrey & Kahn maintains computerized time records in which timekeepers record, on a contemporaneous basis, the time for services rendered in this case.

21.     During the Compensation Period, the Applicants prepared the Fee Examiner's disinterestedness declaration, prepared its own retention and disclosure documents, issued written guidance to the Retained Professionals on the Fee Examiner's standards and procedures, worked with the interested parties to develop a fee examiner order streamlining the fee review process, and began evaluating eight fee applications.

22.    Consistent with the schedule in the Fee Examiner Order and Interim Compensation Order, most Retained Professionals filed their First Interim Fee Period applications around March 15, 2023.

23.    The fee review process began with the Applicant's data analysis, reviewing the applications for accuracy and quantitative inconsistencies.  The Fee Examiner's attorneys then analyzed the applications line-by-line, assigning annotations or codes to each time entry potentially subject to question.

24.    The results of this analysis were ultimately distilled into a set of detailed exhibits and summarized in confidential Letter Reports issued to Retained Professionals in May 2023. Consistent with the Fee Examiner Order, the letters raised questions, outlined concerns, and defined areas where the application of the Bankruptcy Code and Rules, the U.S. Trustee Guidelines, and Chapter 11 case law may suggest an adjustment to the fees sought.

25.    The services for which Godfrey & Kahn requests compensation have been provided in 13 categories, summarized here.

26.    Matters 006A-006N: Retained Professionals—Application Review and Reporting: $304,776.00 (569.9 hours).  During the Compensation Period, Godfrey & Kahn analyzed the first interim fee applications of various professionals, consulted with the Fee Examiner about those analyses, and began drafting letter reports and exhibits (issued after the Compensation Period) to the Retained Professionals.

27.    Matter 0002: Retention Applications and Disclosures: $13,244.00 (21.6 hours). Services provided in this category included the preparation and filing of Godfrey & Kahn's retention materials, consistent with the obligations under Rule 2014 of the Federal Rules of Bankruptcy Procedure.  This matter includes time spent evaluating and reporting potential

connections for purposes of Rule 2014 disclosures; it does not include any time spent conducting routine conflicts checks.

28.    Matter 0004: Contact/Communications with the Fee Examiner: $2,109.50 (3.2 hours).  Services provided in this category include communications between the Fee Examiner and counsel on retention and disclosure matters, procedural matters, drafting confidential letter reports, or other topics not limited to a single retained professional.

29.    Matter 0005: Contact/Communications with the U.S. Trustee: $4,773.00 (7.2 hours).  Professionals recorded time under this matter communicating with the U.S. Trustee on the Fee Examiner's appointment and disclosures, the Applicant's disclosure and retention application, and general matters related to the fee review and reporting process.

30.    Matter 0006: Contact/Communications with Retained Professionals: $11,658.50 (18.5 hours).  Professionals providing services in this category discussed and communicated Fee Examiner policies or standards with Retained Professionals as a group, including drafting and issuing an initial memorandum outlining the Fee Examiner's standards, procedures, and timelines for submitting and processing fee applications.  This task category also includes development of template letter reports specific to this engagement.

31.    Matter 0007: Developing Fee Protocol and Standards: $4,180.00 (6.5 hours).  Services provided in this category include discussion and development of policies and timelines to help guide the fee review process, culminating in the issuance of the introductory memorandum to Retained Professionals referenced in Matter 0006.

32.    Matter 0009: Team Meetings: $36,704.50 (67.4 hours).  This task category includes communications between and among the Applicant's review team members, discussing

issues arising in the review process and comparing analyses and approaches to ensure consistent treatment.

33.     <u>Matter 0010: Database Maintenance</u>: $7,228.00 (10.4 hours).  This task category encompasses Mr. Dalton's time to develop and maintain the Applicant's fee analysis database and to develop analytical and reporting tools for use by reviewing attorneys.

34.     <u>Matter 0011: Docket Monitoring, Task Tracking, Distribution of Pertinent Filings</u>: $6,150.00 (16.4 hours).  This task category includes time spent monitoring the docket, identifying filings pertinent to the fee review process, and making those documents easily accessible to all team members.  Only paralegals record time to this task category.

35.     <u>Matter 0013: Reviewing Filed Documents and Factual Research: $8,764.00 (15.1 hours)</u>.  Professionals recorded time in this category to review substantive pleadings, transcripts, and other case materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

36.     <u>Matter 0014: Prepare for and Attend Hearings</u>: $903.50 (1.3 hours).  Time spent preparing for and attending hearings appears in this task category, including the Fee Examiner's virtual attendance at the April 12, 2023 hearing on the exclusivity extension and lift-stay requests. This category also includes any time spent preparing for court appearances and attending, by video, omnibus hearings and other proceedings on matters pertinent to the reasonableness of fees.

37.     <u>Matter 0017: Non-Working Travel Including Delays</u>: $7,319.00 (21.6 hours). This category includes the Applicants' time traveling to and from New York in April for introductory meetings with professionals.

38.     <u>Matter 0018: Fee Examiner Appointment and Disclosures</u>: $47,898.00 (72.3

hours). This task category includes the Applicants' time for preparation of the Fee Examiner's

declaration of disinterestedness and negotiating the terms of the Fee Examiner Order with the

Debtors, the Official Committee of Unsecured Creditors, and the U.S. Trustee.  This matter

includes time spent evaluating and reporting potential connections for purposes of Rule 2014

disclosures; it does not include any time spent conducting routine conflicts checks.

**REQUEST FOR APPROVAL OF COMPENSATION**

39.     Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331.

The Court is authorized to grant "reasonable compensation for actual, necessary services

rendered by the [professional person] and reimbursement for actual, necessary expenses."

40.     The Applicants request that the Court approve this Fee Application, incorporating

services and expenses incurred during the Compensation Period, because it has completed its

assignments in a timely, efficient, and effective manner.

A.     The services of the Applicants have provided direct benefit to the estate,

both tangible and intangible, by saving amounts sought for professional services—

whether inadvertently, improvidently, or inappropriately billed to the estates.

B.     The services of the Applicants have assisted the Fee Examiner, the Court,

and the U.S. Trustee in fulfilling their own responsibilities, and those same services have

helped encourage the Retained Professionals to submit applications for compensation and

reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee

Guidelines and the local rules of the United States Bankruptcy Court for the District of

Delaware.

C.     All of the Fee Examiner's standards and guidelines applied to other

Retained Professionals have also been applied to the Applicants.

41.     The detailed time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in the Applicants' judgment, may not be appropriate for billing to the estate.  This includes time spent staffing, planning and establishing workflow, software and systems, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about this case but not necessarily related to a fee analysis task.

42.     The fees and expenses recorded are in accordance with Godfrey & Kahn's existing billing practices and are consistent with the fee arrangement approved in the Godfrey & Kahn Retention Order.  The rates for services provided in this case have not changed since the commencement of this engagement.  There is no agreement or understanding between the Applicants and any other entity, other than the shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

43.     The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in this case.

44.     In reviewing whether a compensation request should be granted, under 11 U.S.C. § 330, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration Of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

45.    The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicants have completed their work in a manner commensurate with the complexity, importance and nature of the issues involved.  The projects were staffed by professionals and a paraprofessional with demonstrated skill in the bankruptcy and fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.  Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in the Applicants' market and paid by the Applicants' non-bankruptcy clients.

46.    Accordingly, approval of the requested compensation is warranted.

**REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD**

47.    The Applicants incurred total expenses from February 17, 2023 through April 30, 2023 in the amount of $5,842.90.  **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.  The expenses for which the Applicants seek reimbursement include only some of those routinely charged to the firm's clients.  The Applicants are not making a profit on any expense incurred as a result of services provided by a third party and have made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.

48. The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

## UST GUIDELINES QUESTIONNAIRE

49. The following is provided in compliance with ¶ C.5 of the U.S. Trustee Guidelines:

**Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

**Response:** No.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:** Not applicable. Actual fees sought in this Application are less than budgeted.

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:** No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

**Response:** No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:** No.

**Question:** If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

**Response:** Not applicable. The Application does not include any rate increases.

**NOTICE AND NO PRIOR APPLICATION**

50.     Notice of this Application has been provided to the Notice Parties specified in the Interim Compensation Order and to parties of interest requesting notice pursuant to Fed. R. Bankr. P. 2002.  The Applicants submit that such notice is sufficient, and that no other or further notice be provided.

51.     No previous request for the relief sought has been made by the Applicants to this or any other court.

**CONCLUSION**

The Applicants respectfully request that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $455,708.00 in fees and $5,842.90 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to promptly pay these amounts, subject to the final fee application process.

Dated:  September 15, 2023

GODFREY & KAHN, S.C.

*/s/ Mark W. Hancock*
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:  (608) 257-0609
E-mail:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

## <u>CERTIFICATION</u>

I have reviewed the requirements of Local Rule 2016-2 and certify to the best of my information, knowledge, and belief that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C

/s/ Mark W. Hancock
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mails:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

# EXHIBIT A

**EXHIBIT A**

Godfrey & Kahn, S.C.
List of Professionals
February 17, 2023 through April 30, 2023

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $695 | 0 | 82.2 | $57,129.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $640 | 0 | 130.6 | $83,584.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $680 | 0 | 35.1 | $23,868.00 |
| Leah Viola | Fee Review | 2011 WI | $550 | 0 | 86.9 | $47,795.00 |
| **Associates** | | | | | | |
| Abbey, Crystal | Bankruptcy | 2017 WI 2017 DC | $535 | 0 | 80.4 | $43,014.00 |
| Julia Karajeh | Corporate | 2022 WI | $425 | 0 | 84.6 | $35,955.00 |
| Ryan Larson | Bankruptcy | 2021 WI | $425 | 0 | 72.2 | $30,685.00 |
| Debbie Machalow | Litigation | 2016 NY 2019 WI | $535 | 0 | 56.0 | $29,960.00 |
| Aashay Patel | Corporate | 2022 WI | $425 | 0 | 76.6 | $32,555.00 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $695 | 0 | 97.1 | $67,484.50 |
| Kathleen Boucher | Bankruptcy Paralegal | | $375 | 0 | 26.9 | $10,087.50 |
| Erin Lewerenz | Bankruptcy Paralegal | | $325 | 0 | 2.8 | $910.00 |
| | | | | Total | 831.4 | $463,027.00 |
| | | | | Less 50% for non-working travel | | -$7,319.00 |
| | | | | **Fees Requested in this Application** | | **$455,708.00** |

# EXHIBIT B

**EXHIBIT B**

Godfrey & Kahn, S.C.

Compensation by Project Category

February 17, 2023 through April 30, 2023

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Retention applications and disclosures | 21.6 | $13,244.00 |
| 0004 | Communications with the Fee Examiner | 3.2 | $2,109.50 |
| 0005 | Communicatons with U.S. Trustee | 7.2 | $4,773.00 |
| 0006 | Communications with retained professionals | 18.5 | $11,658.50 |
| 0007 | Developing fee protocol and standards | 6.5 | $4,180.00 |
| 0009 | Team meetings | 67.4 | $36,704.50 |
| 0010 | Database maintenance | 10.4 | $7,228.00 |
| 0011 | Docket monitoring | 16.4 | $6,150.00 |
| 0013 | Reviewing filed documents and factual research | 15.1 | $8,764.00 |
| 0014 | Prepare for and attend hearings | 1.3 | $903.50 |
| 0017 | Non-working travel including delays | 21.6 | $7,319.00 |
| 0018 | Fee Examiner Appointment and Disclosures | 72.3 | $47,898.00 |
| 006A | Alvarez & Marsal | 84.6 | $40,301.50 |
| 006B | AlixPartners | 78.4 | $35,597.50 |
| 006C | Ernst & Young | 1.3 | $845.50 |
| 006D | FTI | 64.3 | $36,711.50 |
| 006G | Landis Rath | 51.8 | $24,767.00 |
| 006I | Paul Hastings | 88.9 | $52,114.00 |
| 006K | Quinn Emanuel | 59.1 | $30,814.50 |
| 006M | Sullivan & Cromwell | 87.7 | $52,127.50 |
| 006N | Young Conaway | 53.8 | $31,497.00 |
| **Totals** | | **831.4** | **$455,708.00** |

# EXHIBIT C

**EXHIBIT C**

Godfrey & Kahn, S.C.

Expense Summary

February 17, 2023 through April 30, 2023

| Expense Category | Amount |
|---|---|
| Airfare | $1,495.30 |
| Lodging | $2,100.00 |
| Meals | $372.99 |
| PACER | $20.00 |
| Parking | $30.00 |
| Process Server | $1,517.59 |
| Taxi/Uber | $307.02 |
| **Total** | **$5,842.90** |

# EXHIBIT D

EXHIBIT D

Godfrey & Kahn, S.C.
List of Professionals by Matter
February 17, 2023 through April 30, 2023

| # | Matter Name | Abbey, Crystal | | Andres, Carla | | Boucher, Kathleen | | Dalton, Andy | | Hancock, Mark | | Karajeh, Julia | | Larson, Ryan | | Lewerenz, Erin | | Machalow, Debbie | | Patel, Aashay | | Stadler, Katherine | | Viola, Leah | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 0002 | Retention applications and disclosures | | | | | 3.2 | $1,200.00 | | | 13.0 | $8,320.00 | | | | | | | | | | | 5.2 | $3,614.00 | 0.2 | $110.00 | 21.6 | $13,244.00 |
| 0004 | Communications with the Fee Examiner | | | | | 0.1 | $37.50 | | | 1.5 | $960.00 | | | | | | | | | | | 1.6 | $1,112.00 | | | 3.2 | $2,109.50 |
| 0005 | Communicators with U.S. Trustee | | | | | | | | | 4.2 | $2,688.00 | | | | | | | | | | | 3.0 | $2,085.00 | | | 7.2 | $4,773.00 |
| 0006 | Communications with retained professionals | | | 0.4 | $272.00 | 0.7 | $262.50 | 0.4 | $278.00 | 7.1 | $4,544.00 | 0.3 | $127.50 | 0.8 | $340.00 | | | 0.4 | $214.00 | | | 6.9 | $4,795.50 | 1.5 | $825.00 | 18.5 | $11,658.50 |
| 0007 | Developing fee protocol and standards | | | 1.2 | $816.00 | | | | | 0.8 | $512.00 | | | | | | | | | | | 2.6 | $1,807.00 | 1.9 | $1,045.00 | 6.5 | $4,180.00 |
| 0009 | Team meetings | 3.2 | $1,712.00 | 3.0 | $2,040.00 | 3.6 | $1,350.00 | 5.9 | $4,100.50 | 14.1 | $9,024.00 | 8.7 | $3,697.50 | 2.8 | $1,190.00 | 2.8 | $910.00 | 6.2 | $3,317.00 | 5.9 | $2,507.50 | 4.8 | $3,336.00 | 6.4 | $3,520.00 | 67.4 | $36,704.50 |
| 0010 | Database maintenance | | | | | | | 10.4 | $7,228.00 | | | | | | | | | | | | | | | | | 10.4 | $7,228.00 |
| 0011 | Docket monitoring | | | | | 16.4 | $6,150.00 | | | | | | | | | | | | | | | | | | | 16.4 | $6,150.00 |
| 0013 | Reviewing filed documents and factual research | | | | | | | 2.4 | $1,668.00 | 2.2 | $1,408.00 | 1.3 | $552.50 | 1.1 | $467.50 | | | 1.2 | $642.00 | 1.4 | $595.00 | 2.8 | $1,946.00 | 2.7 | $1,485.00 | 15.1 | $8,764.00 |
| 0014 | Prepare for and attend hearings | | | | | | | | | | | | | | | | | | | | | 1.3 | $903.50 | | | 1.3 | $903.50 |
| 0017 | Non-working travel including delays | | | | | | | | | 6.8 | $4,352.00 | | | | | | | | | | | 14.8 | $10,286.00 | | | 21.6 | $7,319.00 |
| 0018 | Fee Examiner Appointment and Disclosures | | | | | 0.5 | $187.50 | 0.3 | $208.50 | 39.3 | $25,152.00 | | | | | | | | | | | 32.0 | $22,240.00 | 0.2 | $110.00 | 72.3 | $47,898.00 |
| 006A | Alvarez & Marsal | | | | | | | 11.8 | $8,201.00 | 3.6 | $2,304.00 | | | 67.5 | $28,687.50 | | | | | | | 1.2 | $834.00 | 0.5 | $275.00 | 84.6 | $40,301.50 |
| 006B | AlixPartners | | | | | | | 4.8 | $3,336.00 | 3.0 | $1,920.00 | | | | | | | | | 69.3 | $29,452.50 | 1.2 | $834.00 | 0.1 | $55.00 | 78.4 | $35,597.50 |
| 006C | Ernst & Young | | | | | | | 0.9 | $625.50 | | | | | | | | | | | | | | | 0.4 | $220.00 | 1.3 | $845.50 |
| 006D | FTI | 2.0 | $1,070.00 | 2.8 | $1,904.00 | 0.3 | $112.50 | 5.8 | $4,031.00 | 1.2 | $768.00 | | | | | | | | | | | 0.8 | $556.00 | 51.4 | $28,270.00 | 64.3 | $36,711.50 |
| 006G | Landis Rath | | | | | 0.2 | $75.00 | 7.3 | $5,073.50 | 2.4 | $1,536.00 | 39.7 | $16,872.50 | | | | | | | | | | | 2.2 | $1,210.00 | 51.8 | $24,746.00 |
| 006I | Paul Hastings | 45.1 | $24,128.50 | 12.8 | $8,704.00 | | | 12.8 | $8,896.00 | 2.4 | $1,536.00 | | | | | | | | | | | 1.1 | $764.50 | 14.7 | $8,085.00 | 88.9 | $52,114.00 |
| 006K | Quinn Emanuel | | | | | | | 6.7 | $4,656.50 | 15.9 | $10,176.00 | 34.6 | $14,705.00 | | | | | | | | | 1.6 | $1,112.00 | 0.3 | $165.00 | 59.1 | $30,814.50 |
| 006M | Sullivan & Cromwell | | | | | | | 22.5 | $15,637.50 | 13.1 | $8,384.00 | | | | | | | 48.2 | $25,787.00 | | | 1.2 | $834.00 | 2.7 | $1,485.00 | 87.7 | $52,127.50 |
| 006N | Young Conaway | 30.1 | $16,103.50 | 14.9 | $10,132.00 | 1.9 | $712.50 | 5.1 | $3,544.50 | | | | | | | | | | | | | 0.1 | $69.50 | 1.7 | $935.00 | 53.8 | $31,497.00 |
| | | 80.4 | $43,014.00 | 35.1 | $23,868.00 | 26.9 | $10,087.50 | 97.1 | $67,484.50 | 130.6 | $83,584.00 | 84.6 | $35,955.00 | 72.2 | $30,685.00 | 2.8 | $910.00 | 56.0 | $29,960.00 | 76.6 | $32,555.00 | 82.2 | $57,129.00 | 86.9 | $47,795.00 | 831.4 | $455,708.00 |

# EXHIBIT E

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | 3/9/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Draft retention application and attendant documents. |
| 0002 | Retention applications and disclosures | 3/10/2023 | Hancock, Mark | $640 | 2.3 | $1,472.00 | Continue drafting and revising retention application. |
| 0002 | Retention applications and disclosures | 3/10/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | Review and comment on draft Godfrey & Kahn retention application, proposed order, and disinterestedness declaration. |
| 0002 | Retention applications and disclosures | 3/13/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Continue revising retention application and attendant documents. |
| 0002 | Retention applications and disclosures | 3/15/2023 | Hancock, Mark | $640 | 2.0 | $1,280.00 | Continue revising retention application and attendant documents. |
| 0002 | Retention applications and disclosures | 3/15/2023 | Stadler, Katherine | $695 | 0.9 | $625.50 | Review and revise draft G&K retention application and supporting documents. |
| 0002 | Retention applications and disclosures | 3/16/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Continue revising draft retention application and attendant documents. |
| 0002 | Retention applications and disclosures | 3/16/2023 | Boucher, Kathleen | $375 | 1.3 | $487.50 | Review and edits of G&K retention application. |
| 0002 | Retention applications and disclosures | 3/17/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Draft pro hac vice motion and communicate with team. |
| 0002 | Retention applications and disclosures | 3/17/2023 | Hancock, Mark | $640 | 3.6 | $2,304.00 | Review, revise, and finalize retention application and related documents. |
| 0002 | Retention applications and disclosures | 3/17/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding retention application. |
| 0002 | Retention applications and disclosures | 3/17/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Office conference with Mr. Hancock on G&K retention application revisions. |
| 0002 | Retention applications and disclosures | 3/17/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | Review and comment on updated draft G&K retention documents. |
| 0002 | Retention applications and disclosures | 3/17/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review and revise draft notice of motion to retain G&K. |
| 0002 | Retention applications and disclosures | 3/20/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Electronically file and arrange service for G&K retention application. |
| 0002 | Retention applications and disclosures | 3/20/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Review final G&K retention materials, authorizing same for filing and service. |
| 0002 | Retention applications and disclosures | 3/21/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review retention application. |
| 0002 | Retention applications and disclosures | 4/6/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review e-mail from Mr. Hackman of U.S. Trustee's office with inquiries on G&K retention application, telephone conference with Mr. Hancock on same. |
| 0002 | Retention applications and disclosures | 4/6/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding correspondence from U.S. Trustee about retention application. |
| 0002 | Retention applications and disclosures | 4/6/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Draft Fee Examiner's declaration in support of retention application. |
| 0002 | Retention applications and disclosures | 4/7/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | E-mail exchange with Mr. Hancock on revised retention declaration. |
| 0002 | Retention applications and disclosures | 4/7/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding declaration in support of retention. |
| 0002 | Retention applications and disclosures | 4/10/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Drafting COC for G&K retention application and e-mail exchange with Mr. Hancock on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Retention applications and disclosures | 4/10/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Correspond with Ms. Stadler, Ms. Boucher, US Trustee, and Debtors counsel regarding supplemental declaration and retention order. |
| 0002 | Retention applications and disclosures | 4/10/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Electronic filing of declaration ISO of G&K retention application. |
| 0002 | Retention applications and disclosures | 4/10/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review and approve supplemental declaration in support of retention, telephone conferences and e-mails with Mr. Hancock on April 12 hearing, conferences with Delaware counsel, and certificate of no objection timing. |
| 0002 | Retention applications and disclosures | 4/11/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Electronically filing COC and uploading proposed order for G&K retention. |
| 0002 | Retention applications and disclosures | 4/12/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding retention order. |
| 0002 | Retention applications and disclosures | 4/13/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review mailing for G&K retention. |
| 0002 | Retention applications and disclosures | 4/21/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review e-mail exchange with Mr. Munro regarding Rule 2014 connection and draft disclosure supplement for same. |
| *0002* | *Retention applications and disclosures* | | *Matter Totals* | | *21.6* | *$13,244.00* | |
| 0004 | Communications with the Fee Examiner | 3/16/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Fee Examiner regarding case staffing and meetings with professionals. |
| 0004 | Communications with the Fee Examiner | 3/16/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Office conference with Mr. Hancock on case staffing, in-person meetings with professionals, and related matters. |
| 0004 | Communications with the Fee Examiner | 4/6/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Teams conference with Mr. Hancock on interim reporting status, staffing, and plans for in-person meetings with professionals. |
| 0004 | Communications with the Fee Examiner | 4/6/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding progress and status of review of first interim fee applications. |
| 0004 | Communications with the Fee Examiner | 4/25/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | Office conference with Mr. Hancock on reporting schedule and timeline, letter report and exhibit format issues, and related matters. |
| 0004 | Communications with the Fee Examiner | 4/25/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Confer with Fee Examiner regarding status of ongoing review of first interim fee applications. |
| 0004 | Communications with the Fee Examiner | 4/26/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Office conference with Ms. Boucher on letter report timing and sequencing. |
| 0004 | Communications with the Fee Examiner | 4/26/2023 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Office conference with Ms. Stadler on letter report timing and sequencing. |
| *0004* | *Communications with the Fee Examiner* | | *Matter Totals* | | *3.2* | *$2,109.50* | |
| 0005 | Communicatons with U.S. Trustee | 2/20/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Draft detailed e-mail to Ms. Sarkessian on Fee Examiner engagement, proposed orders, and related issues. |
| 0005 | Communicatons with U.S. Trustee | 2/22/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with counsel for Debtors, UCC, US Trustee, and Fee Examiner regarding draft order appointing fee examiner. |
| 0005 | Communicatons with U.S. Trustee | 2/22/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Telephone conference with U.S. Trustee and Delaware counsel on appointment order, disclosure items, timing for appointment, and related matters. |
| 0005 | Communicatons with U.S. Trustee | 2/22/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with U.S. Trustee regarding draft declaration of disinterestedness. |
| 0005 | Communicatons with U.S. Trustee | 2/23/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Draft e-mail to U.S. Trustee forwarding draft disinterestedness declaration and disclosure items listing. |
| 0005 | Communicatons with U.S. Trustee | 2/24/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Correspond with Delaware counsel for Debtors, Delaware counsel for UCC, and U.S. Trustee regarding draft fee examiner order and declaration. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Communicatons with U.S. Trustee | 2/27/2023 | Stadler, Katherine | $695 | 1.0 | $695.00 | Teams meeting with U.S. Trustee and Delaware firms on form of fee examiner appointment order. |
| 0005 | Communicatons with U.S. Trustee | 2/27/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Confer with Debtors' counsel, UCC counsel, U.S. Trustee, and Ms. Stadler regarding draft proposed Fee Examiner order. |
| 0005 | Communicatons with U.S. Trustee | 2/28/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail to Ms. Sarkessian with sample summary reports from prior fee examiner engagements. |
| 0005 | Communicatons with U.S. Trustee | 2/28/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | E-mail exchange with Ms. Sarkessian on setting up meeting and retention issues raised by U.S. Trustee. |
| 0005 | Communicatons with U.S. Trustee | 3/1/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Confer with UST and Ms. Stadler regarding draft appointment order |
| 0005 | Communicatons with U.S. Trustee | 3/1/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | MS Teams meeting with U.S. Trustee and team on engagement, retention terms, and related matters. |
| 0005 | Communicatons with U.S. Trustee | 3/2/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with U.S. Trustee regarding revisions to draft disinterestedness declaration and fee examiner order. |
| 0005 | Communicatons with U.S. Trustee | 3/13/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Sarkessian regarding draft retention application. |
| 0005 | Communicatons with U.S. Trustee | 4/6/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Analyze correspondence from U.S. Trustee regarding retention application. |
| 0005 | Communicatons with U.S. Trustee | 4/6/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Draft response to correspondence from U.S. Trustee regarding retention application. |
| *0005* | *Communicatons with U.S. Trustee* | | *Matter Totals* | | *7.2* | *$4,773.00* | |
| 0006 | Communications with retained professionals | 3/6/2023 | Hancock, Mark | $640 | 2.5 | $1,600.00 | Draft initial memorandum to professionals. |
| 0006 | Communications with retained professionals | 3/7/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Review and revise Fee Examiner standards memorandum to retained professionals. |
| 0006 | Communications with retained professionals | 3/7/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review and comment on draft memorandum to retained professionals outlining the fee review process, including related team e-mail. |
| 0006 | Communications with retained professionals | 3/8/2023 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Continue drafting and revising memorandum to professionals. |
| 0006 | Communications with retained professionals | 3/8/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Review memorandum on fee review timeline and process. |
| 0006 | Communications with retained professionals | 3/8/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Review and revise draft memorandum to professionals on fee standards, data formats, and review process. |
| 0006 | Communications with retained professionals | 3/8/2023 | Stadler, Katherine | $695 | 0.9 | $625.50 | Final review, revision, and approval of Fee Examiner standards memorandum for issuance to all Retained Professionals. |
| 0006 | Communications with retained professionals | 3/9/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Revise and finalize fee standards memorandum to all professionals. |
| 0006 | Communications with retained professionals | 3/9/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits of memorandum to be sent to retained professionals. |
| 0006 | Communications with retained professionals | 3/9/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Correspondence with Mr. Hancock on suggested revisions to memorandum to professionals on fee review process. |
| 0006 | Communications with retained professionals | 3/9/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with professionals regarding initial Fee Examiner memo. |
| 0006 | Communications with retained professionals | 3/9/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review memo to professionals. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Communications with retained professionals | 3/9/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | E-mail exchange with Ms. Viola on revisions to memorandum. |
| 0006 | Communications with retained professionals | 3/10/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review final memorandum to professionals on standards and timeline. |
| 0006 | Communications with retained professionals | 3/10/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review memo to retained professionals. |
| 0006 | Communications with retained professionals | 3/13/2023 | Karajeh, Julia | $425 | 0.3 | $127.50 | Review of Final Fee Examiner Standards Memorandum. |
| 0006 | Communications with retained professionals | 3/13/2023 | Machalow, Debbie | $535 | 0.4 | $214.00 | Review March 9, 2023 fee examiner standards memorandum. |
| 0006 | Communications with retained professionals | 3/14/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review memo to professionals. |
| 0006 | Communications with retained professionals | 3/17/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Communication with Delaware counsel about pro hac vice motion and service request. |
| 0006 | Communications with retained professionals | 3/20/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | E-mail exchange with retained professional groups on potential in-person meetings April 19. |
| 0006 | Communications with retained professionals | 4/6/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Draft template for first interim reports to send to professionals. |
| 0006 | Communications with retained professionals | 4/25/2023 | Stadler, Katherine | $695 | 4.2 | $2,919.00 | Review and revise template letter report language, consulting docket, local rules, and authorities where needed. |
| 0006 | Communications with retained professionals | 4/26/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Review and revise draft template for letter reports. |
| *0006* | *Communications with retained professionals* | | *Matter Totals* | | *18.5* | *$11,658.50* | |
| 0007 | Developing fee protocol and standards | 2/20/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Preliminary outline of fee application reporting schedule. |
| 0007 | Developing fee protocol and standards | 3/8/2023 | Stadler, Katherine | $695 | 1.0 | $695.00 | Begin outlining case-specific fee application review parameters and instructions regarding issues of interest. |
| 0007 | Developing fee protocol and standards | 3/9/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Draft detailed e-mail to Mr. Hancock on Fee Examiner authority to review CEO, CRO, and other section 363 officer fees. |
| 0007 | Developing fee protocol and standards | 3/9/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Office conference with Mr. Hancock on issuance of initial memorandum to Retained Professionals and timing for potential meetings with professionals. |
| 0007 | Developing fee protocol and standards | 3/9/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding final draft of memorandum to professionals. |
| 0007 | Developing fee protocol and standards | 3/10/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Review Ms. Stadler's fee review protocol and begin compiling suggested additions. |
| 0007 | Developing fee protocol and standards | 3/10/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review email and first draft of fee review protocol from Ms. Stadler. |
| 0007 | Developing fee protocol and standards | 3/13/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Revise draft fee application protocol. |
| 0007 | Developing fee protocol and standards | 3/13/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review updated fee review protocol. |
| 0007 | Developing fee protocol and standards | 3/15/2023 | Viola, Leah | $550 | 0.9 | $495.00 | Review and revise coding protocol. |
| 0007 | Developing fee protocol and standards | 3/17/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Multiple e-mails with Ms. Brown at Landis Rath on arranging claims and noticing agent account, pro hac admissions, and related matters. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Developing fee protocol and standards | 4/26/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Review and revise draft schedule for review of second, third, and fourth interim fee applications. |
| 0007 | Developing fee protocol and standards | 4/26/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | Workflow, team structure, and deadline mapping for first and second interim fee periods. |
| *0007* | *Developing fee protocol and standards* | | *Matter Totals* | | *6.5* | *$4,180.00* | |
| 0009 | Team meetings | 2/20/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Prepare for internal meeting kickoff. |
| 0009 | Team meetings | 2/20/2023 | Stadler, Katherine | $695 | 0.9 | $625.50 | Office conference with Mr. Dalton and Mr. Hancock on new matter structure, staffing, data, logistics, and related issues. |
| 0009 | Team meetings | 2/20/2023 | Dalton, Andy | $695 | 0.9 | $625.50 | Office conference with Ms. Stadler and Mr. Hancock concerning Fee Examiner appointment and case strategy. |
| 0009 | Team meetings | 2/20/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Office conference with Mr. Dalton and Ms. Stadler on new matter structure, staffing, data, logistics, and related issues. |
| 0009 | Team meetings | 3/1/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Office conference with Mr. Hancock regarding case staffing. |
| 0009 | Team meetings | 3/1/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Office conference with Ms. Stadler regarding case staffing. |
| 0009 | Team meetings | 3/6/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communication with new team members regarding kick-off meeting. |
| 0009 | Team meetings | 3/7/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Confer with Ms. Karajeh and Mr. Patel regarding case background and review of Debtors' professionals. |
| 0009 | Team meetings | 3/7/2023 | Karajeh, Julia | $425 | 0.9 | $382.50 | Confer with Mr. Hancock and Mr. Patel regarding case background and review of Debtors' professionals. |
| 0009 | Team meetings | 3/7/2023 | Patel, Aashay | $425 | 0.9 | $382.50 | Confer with Ms. Karajeh and Mr. Hancock regarding case background and review of Debtors' professionals. |
| 0009 | Team meetings | 3/8/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer (multiple meetings) with Ms. Stadler regarding final disinterestedness declaration, staffing and agenda for kick-off meeting. |
| 0009 | Team meetings | 3/8/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Viola regarding role on project team. |
| 0009 | Team meetings | 3/8/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft agenda for all-Team kick-off meeting. |
| 0009 | Team meetings | 3/8/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Confer with Mr. Hancock regarding role on project team. |
| 0009 | Team meetings | 3/8/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Multiple office conferences with Mr. Hancock on final appointment order and declaration, agenda for kick-off meeting, and staffing assignments. |
| 0009 | Team meetings | 3/13/2023 | Hancock, Mark | $640 | 2.6 | $1,664.00 | Prepare to lead all-team kick-off meeting. |
| 0009 | Team meetings | 3/14/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Continue preparing to lead all-team meeting. |
| 0009 | Team meetings | 3/14/2023 | Machalow, Debbie | $535 | 2.8 | $1,498.00 | Attend FTX kick-off meeting. |
| 0009 | Team meetings | 3/14/2023 | Viola, Leah | $550 | 2.8 | $1,540.00 | Attend kick-off meeting. |
| 0009 | Team meetings | 3/14/2023 | Karajeh, Julia | $425 | 2.8 | $1,190.00 | Attend kick-off team meeting relating to FTX case. |
| 0009 | Team meetings | 3/14/2023 | Andres, Carla | $680 | 2.8 | $1,904.00 | Attend team kick-off meeting. |
| 0009 | Team meetings | 3/14/2023 | Machalow, Debbie | $535 | 2.2 | $1,177.00 | Attend team meeting regarding overview of bankruptcy fee application review. |
| 0009 | Team meetings | 3/14/2023 | Stadler, Katherine | $695 | 2.8 | $1,946.00 | Attend and participate in team kick-off meeting. |
| 0009 | Team meetings | 3/14/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review and revise draft kick-off meeting agenda. |
| 0009 | Team meetings | 3/14/2023 | Boucher, Kathleen | $375 | 2.8 | $1,050.00 | Attend kickoff meeting to discuss process. |
| 0009 | Team meetings | 3/14/2023 | Karajeh, Julia | $425 | 2.2 | $935.00 | Attend team meeting regarding overview of bankruptcy fee application review. |
| 0009 | Team meetings | 3/14/2023 | Lewerenz, Erin | $325 | 2.8 | $910.00 | Attend kick-off meeting. |
| 0009 | Team meetings | 3/14/2023 | Hancock, Mark | $640 | 2.2 | $1,408.00 | Lead meeting regarding overview of bankruptcy fee application review. |
| 0009 | Team meetings | 3/14/2023 | Hancock, Mark | $640 | 2.8 | $1,792.00 | Attend and lead all-team kick-off meeting. |
| 0009 | Team meetings | 3/14/2023 | Larson, Ryan | $425 | 2.8 | $1,190.00 | Attend kick-off meeting. |
| 0009 | Team meetings | 3/14/2023 | Patel, Aashay | $425 | 2.2 | $935.00 | Attend team meeting regarding overview of bankruptcy fee application review. |
| 0009 | Team meetings | 3/14/2023 | Viola, Leah | $550 | 2.2 | $1,210.00 | Participate in meeting regarding overview of bankruptcy fee application review. |
| 0009 | Team meetings | 3/14/2023 | Abbey, Crystal | $535 | 2.8 | $1,498.00 | Attend kick-off meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings | 3/14/2023 | Dalton, Andy | $695 | 2.8 | $1,946.00 | Participate in case background and strategy meeting with the Fee Examiner and G&K team. |
| 0009 | Team meetings | 3/14/2023 | Dalton, Andy | $695 | 2.2 | $1,529.00 | Participate in meeting regarding overview of bankruptcy fee application review. |
| 0009 | Team meetings | 3/15/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Correspond with GK Project Team regarding follow-up from all-team meeting and next steps. |
| 0009 | Team meetings | 3/17/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with Ms. Karajeh and Mr. Patel regarding process for review of interim fee applications. |
| 0009 | Team meetings | 3/17/2023 | Karajeh, Julia | $425 | 0.8 | $340.00 | Confer with Mr. Hancock and Mr. Patel regarding process for review of interim fee applications. |
| 0009 | Team meetings | 3/17/2023 | Patel, Aashay | $425 | 0.8 | $340.00 | Confer with Mr. Hancock and Ms. Karajeh regarding process for review of interim fee applications. |
| 0009 | Team meetings | 3/28/2023 | Machalow, Debbie | $535 | 1.2 | $642.00 | Conference with Ms. Viola, Mr. Patel, and Ms. Karajeh regarding fee review process and issues. |
| 0009 | Team meetings | 3/28/2023 | Viola, Leah | $550 | 1.2 | $660.00 | Conference with Mr. Patel, Ms. Karajeh, and Ms. Machalow on status of review and issues identified for first interim applications. |
| 0009 | Team meetings | 3/28/2023 | Patel, Aashay | $425 | 1.2 | $510.00 | Conference with Ms. Karajeh, Ms. Viola, and Ms. Machalow regarding fee application process and guidelines. |
| 0009 | Team meetings | 3/28/2023 | Karajeh, Julia | $425 | 1.2 | $510.00 | Conference with Ms. Viola, Mr. Patel and Ms. Machalow regarding questions to examining fees. |
| 0009 | Team meetings | 4/7/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Ms. Andres and Ms. Abbey on rate increases. |
| 0009 | Team meetings | 4/7/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Stadler and Ms. Andres regarding rate increases for UCC professionals. |
| 0009 | Team meetings | 4/7/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Conference with Ms. Stadler and Ms. Abbey regarding rate increases for UCC professionals. |
| 0009 | Team meetings | 4/26/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Ms. Boucher regarding plan and schedule for review of second interim fee applications. |
| 0009 | Team meetings | 4/26/2023 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Confer with Mr. Hancock on application schedule for second interim reporting deadlines. |
| 0009 | Team meetings | 4/26/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Confer with Ms. Abbey on fee application process. |
| 0009 | Team meetings | 4/26/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Boucher on fee application processes. |
| 0009 | Team meetings | 4/28/2023 | Patel, Aashay | $425 | 0.8 | $340.00 | Conference with Ms. Karajeh regarding review and comparison of draft exhibits for Debtors' professionals. |
| 0009 | Team meetings | 4/28/2023 | Karajeh, Julia | $425 | 0.8 | $340.00 | Conference with Mr. Patel regarding review and comparison of draft exhibits for Debtors' professionals. |
| *0009* | *Team meetings* | | *Matter Totals* | | *67.4* | *$36,704.50* | |
| 0010 | Database maintenance | 2/21/2023 | Dalton, Andy | $695 | 4.6 | $3,197.00 | Create and revise interim fee application database tables. |
| 0010 | Database maintenance | 2/24/2023 | Dalton, Andy | $695 | 1.8 | $1,251.00 | Continue to create revise and verify database tables. |
| 0010 | Database maintenance | 2/28/2023 | Dalton, Andy | $695 | 3.3 | $2,293.50 | Create and verify database tables for retained professional timekeepers. |
| 0010 | Database maintenance | 3/6/2023 | Dalton, Andy | $695 | 0.7 | $486.50 | Revise and verify retained professional database tables. |
| *0010* | *Database maintenance* | | *Matter Totals* | | *10.4* | *$7,228.00* | |
| 0011 | Docket monitoring | 2/20/2023 | Boucher, Kathleen | $375 | 2.1 | $787.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 2/21/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/2/2023 | Boucher, Kathleen | $375 | 1.2 | $450.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 3/9/2023 | Boucher, Kathleen | $375 | 1.7 | $637.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/14/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Process incoming data received from professionals. |
| 0011 | Docket monitoring | 3/14/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in Emergent Fidelity bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/15/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/17/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/20/2023 | Boucher, Kathleen | $375 | 1.9 | $712.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/21/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/22/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 3/29/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/5/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/7/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/12/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/19/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/26/2023 | Boucher, Kathleen | $375 | 1.8 | $675.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 4/28/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| *0011* | *Docket monitoring* | | *Matter Totals* | | *16.4* | *$6,150.00* | |
| 0013 | Reviewing filed documents and factual research | 2/17/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Review retention applications and orders to determine retained professionals. |
| 0013 | Reviewing filed documents and factual research | 2/20/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review financial advisory firm retention application and disclosures. |
| 0013 | Reviewing filed documents and factual research | 2/20/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review interim compensation order, local rules, and chambers procedures. |
| 0013 | Reviewing filed documents and factual research | 2/20/2023 | Dalton, Andy | $695 | 1.6 | $1,112.00 | Review interim compensation order and fee applications. |
| 0013 | Reviewing filed documents and factual research | 3/9/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review of Owl Hill and RLKS retention orders, evaluating potential status as retained professionals. |
| 0013 | Reviewing filed documents and factual research | 3/15/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review order granting administrative consolidation of Emergent Fidelity case and consider implications for disinterestedness disclosure. |
| 0013 | Reviewing filed documents and factual research | 3/15/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review motion and order for joint administration in Emergent Fidelity Technologies Chapter 11 and fee-related docket entries that matter. |
| 0013 | Reviewing filed documents and factual research | 3/17/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review newly filed interim fee applications and correspond with GK Project Team regarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Reviewing filed documents and factual research | 4/4/2023 | Viola, Leah | $550 | 1.1 | $605.00 | Review FTX-Voyager joint stipulation pleadings. |
| 0013 | Reviewing filed documents and factual research | 4/5/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review JPL motion and cooperation agreement. |
| 0013 | Reviewing filed documents and factual research | 4/10/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with GK Team regarding first interim report of John Ray on FTX control failures. |
| 0013 | Reviewing filed documents and factual research | 4/10/2023 | Karajeh, Julia | $425 | 1.3 | $552.50 | Review Debtors First Interim Report regarding "control failures" at FTX. |
| 0013 | Reviewing filed documents and factual research | 4/10/2023 | Machalow, Debbie | $535 | 1.2 | $642.00 | Review first interim report of John J. Ray III to the Independent Directors on Control Failures at the FTX Exchanges. |
| 0013 | Reviewing filed documents and factual research | 4/10/2023 | Viola, Leah | $550 | 1.4 | $770.00 | Review first interim report of John J. Ray. |
| 0013 | Reviewing filed documents and factual research | 4/10/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Review Debtors' first interim report regarding control failures. |
| 0013 | Reviewing filed documents and factual research | 4/12/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | Review first interim report of John Ray on control failures leading to bankruptcy, consulting referenced record items as needed. |
| 0013 | Reviewing filed documents and factual research | 4/12/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review interim order authorizing joint administration with Emergent. |
| 0013 | Reviewing filed documents and factual research | 4/13/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review first interim report of John Ray. |
| 0013 | Reviewing filed documents and factual research | 4/18/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review monthly fee statements to assess volume of fees and expenses and staffing needs. |
| 0013 | Reviewing filed documents and factual research | 4/18/2023 | Patel, Aashay | $425 | 1.4 | $595.00 | Read debtors' first interim report regarding "control failures" at FTX. |
| *0013* | *Reviewing filed documents and factual research* | | *Matter Totals* | | *15.1* | *$8,764.00* | |
| 0014 | Prepare for and attend hearings | 3/8/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review e-mail from Ms. Brown on first through fourth interim fee hearing dates. |
| 0014 | Prepare for and attend hearings | 4/12/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | Attend via Zoom omnibus hearing on exclusivity extension and Bankman-Fried lift stay request to observe counsel and courtroom dynamic. |
| *0014* | *Prepare for and attend hearings* | | *Matter Totals* | | *1.3* | *$903.50* | |
| 0017 | Non-working travel including delays | 4/17/2023 | Hancock, Mark | $640 | 6.4 | $4,096.00 | Travel to New York (through Detroit) for meetings with professionals |
| 0017 | Non-working travel including delays | 4/17/2023 | Stadler, Katherine | $695 | 6.4 | $4,448.00 | Non-working travel to New York via Detroit including LGA ground stop delay for in-person meetings with professionals. |
| 0017 | Non-working travel including delays | 4/19/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Travel from hotel to meetings at Sullivan and Cromwell. |
| 0017 | Non-working travel including delays | 4/19/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Travel to introductory meetings with professionals. |
| 0017 | Non-working travel including delays | 4/19/2023 | Stadler, Katherine | $695 | 6.5 | $4,517.50 | Return travel from New York for professional meetings to Detroit (delayed flight and missed connection). |
| 0017 | Non-working travel including delays | 4/20/2023 | Stadler, Katherine | $695 | 1.5 | $1,042.50 | Non-working travel Detroit to Madison. |
| 0017 | Non-working travel including delays | 4/30/2023 | | $0 | 0.0 | -$7,319.00 | Fee Adjustment: 50% Non-Working Travel |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0017* | *Non-working travel including delays* | | *Matter Totals* | | *21.6* | *$7,319.00* | |
| 0018 | Fee Examiner Appointment and Disclosures | 2/17/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | E-mail exchange with Ms. Sarkessian on Fee Examiner appointment and next steps and correspond with Mr. Hancock regarding same. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/17/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Ms. Stadler regarding potential appointment as Fee Examiner. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/18/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Telephone conference with Mr. Hancock on staffing, disclosures, and related matters. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/18/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review and comment on firmwide e-mail requesting disclosure of connections. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/18/2023 | Hancock, Mark | $640 | 3.4 | $2,176.00 | Begin drafting declaration of disinterestedness for Ms. Stadler |
| 0018 | Fee Examiner Appointment and Disclosures | 2/18/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Telephone conference with Ms. Stadler on staffing, disclosure, and related matters. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/19/2023 | Hancock, Mark | $640 | 2.2 | $1,408.00 | Continue drafting declaration of disinterestedness for Ms. Stadler. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/20/2023 | Hancock, Mark | $640 | 4.0 | $2,560.00 | Continue drafting declaration of disinterestedness. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/20/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review and revise draft disinterestedness declaration. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/21/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Stadler regarding draft disinterestedness declaration. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/21/2023 | Hancock, Mark | $640 | 1.5 | $960.00 | Analyze Rule 2014 connections for declaration of disinterestedness. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/21/2023 | Stadler, Katherine | $695 | 9.5 | $6,602.50 | Begin review of Rule 2014 interested parties reports, identifying and following up on potential disclosure items with partners. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/21/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Confer with Mr. Hancock regarding draft disinterestedness declaration. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/22/2023 | Hancock, Mark | $640 | 6.1 | $3,904.00 | Continue reviewing and revising draft declaration of disinterestedness and related exhibits. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/22/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer Ms. Stadler regarding draft proposed fee examiner order and declaration. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/22/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler and Ms. Reimann regarding Rule 2014 disclosures. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/22/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding analysis of Rule 2014 connections. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/22/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review and revise disinterestedness declaration. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/22/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Teams conference with Mr. Hancock on disinterestedness declaration and disclosure items. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/22/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Telephone conference with Ms. Reimann and Mr. Hancock on co-counsel disclosure issues. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/22/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Follow up discussions with Mr. Hancock on disclosure issues and next steps. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/22/2023 | Stadler, Katherine | $695 | 7.3 | $5,073.50 | Complete review of Rule 2014 interested party reports, following up with partners as necessary on disclosure items and revising disclosures list. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0018 | Fee Examiner Appointment and Disclosures | 2/23/2023 | Stadler, Katherine | $695 | 2.1 | $1,459.50 | Continue follow-up calls and e-mails to partners on potential disclosure items for Rule 2014 connections, reviewing and revising disclosure declaration listing as needed. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/23/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and edits to disclosure declarations for Fee Examiner appointment application. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/23/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Review and revise draft Fee Examiner order. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/23/2023 | Stadler, Katherine | $695 | 3.7 | $2,571.50 | Review and revise draft Fee Examiner appointment order. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/23/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review and revise draft Fee Examiner order. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/24/2023 | Hancock, Mark | $640 | 2.9 | $1,856.00 | Revise declaration of Fee Examiner in support of Fee Examiner appointment application. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/24/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Stadler regarding revisions to declaration. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/24/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Telephone conference with Mr. Hancock on disclosure, disinterestedness, and fee examiner order issues. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/27/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Review and analyze proposed revisions to Fee Examiner Order |
| 0018 | Fee Examiner Appointment and Disclosures | 2/27/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | Office conference with Mr. Hancock to discuss fee examiner order and develop immunity and indemnification language. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/27/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review appointment orders in previous fee examiner engagements, evaluating indemnification language. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/27/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Confer with Ms. Stadler regarding draft fee examiner order. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/27/2023 | Hancock, Mark | $640 | 1.3 | $832.00 | Draft revisions to Fee Examiner Order |
| 0018 | Fee Examiner Appointment and Disclosures | 2/28/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Draft Fee Examiner appointment application. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/28/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Office conference with Mr. Hancock on Fee Examiner order, case schedule and timing, staffing, and introductory memorandum to professionals. |
| 0018 | Fee Examiner Appointment and Disclosures | 2/28/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with Ms. Stadler regarding Fee Examiner appointment application, draft order, and declaration. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/1/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Draft Fee Examiner appointment application. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/2/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Revise draft declaration and fee examiner order. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/2/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Review and revise Fee Examiner appointment application. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/2/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Confer with Ms. Stadler and Delaware counsel for Debtors and UCC regarding draft Fee Examiner order. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/2/2023 | Stadler, Katherine | $695 | 1.1 | $764.50 | MS Teams conference with professionals on engagement terms, Fee Examiner appointment application, and open issues regarding same. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review revisions to proposed draft Fee Examiner order |
| 0018 | Fee Examiner Appointment and Disclosures | 3/3/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Review and revise declaration in support of Fee Examiner appointment application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0018 | Fee Examiner Appointment and Disclosures | 3/6/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Office conference with Ms. Stadler regarding Fee Examiner appointment application and staffing, |
| 0018 | Fee Examiner Appointment and Disclosures | 3/6/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Office conference with Mr. Hancock on Fee Examiner appointment application, sequencing, team work assignments, and related matters. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/7/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Debtors' counsel, UCC  counsel, and US Trustee regarding proposed fee examiner order and disinterestedness declaration. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/7/2023 | Hancock, Mark | $640 | 1.6 | $1,024.00 | Review and analyze revisions to draft proposed Fee Examiner order. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/7/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Confer with Ms. Stadler regarding various revisions to draft proposed Fee Examiner order. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/7/2023 | Stadler, Katherine | $695 | 1.0 | $695.00 | Office conference with Mr. Hancock to review additional U.S. Trustee changes to proposed Fee Examiner appointment order. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/7/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Finalize draft declaration of disinterestedness. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/7/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Revise disinterestedness declaration. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/7/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Additional revisions to disinterestedness declaration. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/8/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Revise final disinterestedness declaration and correspond with Debtors counsel, UCC counsel, and US Trustee regarding same. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/8/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review and revise declaration in support of appointment as Fee Examiner incorporating requested revisions from Ms. Sarkessian. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/9/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review Fee Examiner appointment order. |
| 0002 | Retention applications and disclosures | 3/15/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review Emergent interested parties list, conflicts report on same, and review and comment on supplemental declaration in support of appointment as Fee Examiner. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/15/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Draft supplemental declaration in support of Fee Examiner appointment application. |
| 0018 | Fee Examiner Appointment and Disclosures | 3/16/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Revise draft Fee Examiner appointment application. |
| *0018* | *Fee Examiner Appointment and Disclosures* | | *Matter Totals* | | *72.3* | *$47,898.00* | |
| 006A | Alvarez & Marsal | 3/2/2023 | Dalton, Andy | $695 | 0.9 | $625.50 | Review first and second monthly fee statements and create firm database tables. |
| 006A | Alvarez & Marsal | 3/8/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondences with Mr. Hancock regarding review of professional's fees. |
| 006A | Alvarez & Marsal | 3/9/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review third monthly fee statement. |
| 006A | Alvarez & Marsal | 3/13/2023 | Dalton, Andy | $695 | 0.9 | $625.50 | Review November, December, and January monthly statements and supporting data. |
| 006A | Alvarez & Marsal | 3/15/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Mr. Larson regarding review of November, December, and January monthly fee statements. |
| 006A | Alvarez & Marsal | 3/15/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review multiple communications with Mr. Hancock regarding fee review process. |
| 006A | Alvarez & Marsal | 3/16/2023 | Dalton, Andy | $695 | 1.5 | $1,042.50 | Initial review of first interim fee data. |
| 006A | Alvarez & Marsal | 3/18/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review first interim fee application. |
| 006A | Alvarez & Marsal | 3/18/2023 | Dalton, Andy | $695 | 3.9 | $2,710.50 | Review and augment first interim fee and expense data. |
| 006A | Alvarez & Marsal | 3/20/2023 | Dalton, Andy | $695 | 0.8 | $556.00 | Reconcile first interim fee and expense data. |
| 006A | Alvarez & Marsal | 3/22/2023 | Dalton, Andy | $695 | 2.8 | $1,946.00 | Perform initial database analysis of first interim fees and expenses, including related e-mail to Mr. Larson. |
| 006A | Alvarez & Marsal | 3/29/2023 | Larson, Ryan | $425 | 0.7 | $297.50 | Begin reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 3/30/2023 | Larson, Ryan | $425 | 2.8 | $1,190.00 | Continue reviewing first interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 3/31/2023 | Larson, Ryan | $425 | 2.5 | $1,062.50 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/3/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review and respond to Ms. Hertzberg's e-mail on data format and related issues for FTX engagement. |
| 006A | Alvarez & Marsal | 4/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Dalton regarding initial analysis of first interim fee application and correspond with Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 4/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding review of first interim fee application. |
| 006A | Alvarez & Marsal | 4/3/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock about fee review status. |
| 006A | Alvarez & Marsal | 4/5/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/5/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review February fee statement and supporting electronic data. |
| 006A | Alvarez & Marsal | 4/6/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review and respond to correspondence with FTX team regarding data formatting and reports. |
| 006A | Alvarez & Marsal | 4/6/2023 | Larson, Ryan | $425 | 3.8 | $1,615.00 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/7/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Mr. Larson regarding review of first interim fee application. |
| 006A | Alvarez & Marsal | 4/7/2023 | Larson, Ryan | $425 | 3.6 | $1,530.00 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/7/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Conference with Mr. Hancock regarding fee review status. |
| 006A | Alvarez & Marsal | 4/10/2023 | Larson, Ryan | $425 | 6.1 | $2,592.50 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/11/2023 | Larson, Ryan | $425 | 4.9 | $2,082.50 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/12/2023 | Larson, Ryan | $425 | 5.7 | $2,422.50 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/12/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Multiple correspondences with Ms. Machalow regarding potential duplication of services between A&M and S&C. |
| 006A | Alvarez & Marsal | 4/13/2023 | Larson, Ryan | $425 | 4.3 | $1,827.50 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/14/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review correspondence from Mr. Larson regarding non-working travel time, analyze same in first interim fee application, and correspond with Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 4/14/2023 | Larson, Ryan | $425 | 1.8 | $765.00 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/14/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock regarding non-working travel. |
| 006A | Alvarez & Marsal | 4/17/2023 | Larson, Ryan | $425 | 5.0 | $2,125.00 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/17/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Review First Interim Report of John Ray for context on A&M's first interim fee application. |
| 006A | Alvarez & Marsal | 4/18/2023 | Larson, Ryan | $425 | 3.4 | $1,445.00 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/19/2023 | Stadler, Katherine | $695 | 1.1 | $764.50 | Meeting with professional on case role and trajectory. |
| 006A | Alvarez & Marsal | 4/19/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Attend meeting with Ms. Stadler and professional regarding case role. |
| 006A | Alvarez & Marsal | 4/19/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Larson regarding review of first interim fee application. |
| 006A | Alvarez & Marsal | 4/19/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Mr. Larson on travel analysis. |
| 006A | Alvarez & Marsal | 4/19/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Ms. Viola on travel analysis. |
| 006A | Alvarez & Marsal | 4/19/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with Mr. Hancock on review status. |
| 006A | Alvarez & Marsal | 4/19/2023 | Larson, Ryan | $425 | 1.7 | $722.50 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/20/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Mr. Larson on status of fee review and travel analysis. |
| 006A | Alvarez & Marsal | 4/20/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Conference with Ms. Viola regarding non-working travel time. |
| 006A | Alvarez & Marsal | 4/20/2023 | Larson, Ryan | $425 | 6.5 | $2,762.50 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/21/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/21/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with Mr. Hancock regarding status of fee review. |
| 006A | Alvarez & Marsal | 4/21/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Larson regarding status of review of first interim fee application. |
| 006A | Alvarez & Marsal | 4/24/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Mr. Larson regarding review of first interim fee application. |
| 006A | Alvarez & Marsal | 4/24/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Conference with Mr. Hancock regarding fee analysis and exhibits. |
| 006A | Alvarez & Marsal | 4/24/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Continue reviewing first interim fee application. |
| 006A | Alvarez & Marsal | 4/26/2023 | Larson, Ryan | $425 | 6.3 | $2,677.50 | Draft letter report exhibits. |
| 006A | Alvarez & Marsal | 4/27/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Larson regarding exhibits for first interim letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 4/27/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Continue drafting letter report exhibits. |
| 006A | Alvarez & Marsal | 4/27/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Correspondence with Mr. Hancock on exhibits. |
| 006A | Alvarez & Marsal | 4/28/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Larson regarding draft exhibits for first interim letter report. |
| 006A | Alvarez & Marsal | 4/28/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock on exhibits. |
| 006A | Alvarez & Marsal | 4/28/2023 | Larson, Ryan | $425 | 1.8 | $765.00 | Continue drafting letter report exhibits. |
| **006A** | **Alvarez & Marsal** | | **Matter Totals** | | **84.6** | **$40,301.50** | |
| 006B | AlixPartners | 3/2/2023 | Dalton, Andy | $695 | 0.7 | $486.50 | Review first monthly fee statement and create firm database tables. |
| 006B | AlixPartners | 3/9/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review second monthly fee statement. |
| 006B | AlixPartners | 3/18/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review first interim fee application. |
| 006B | AlixPartners | 3/22/2023 | Patel, Aashay | $425 | 2.4 | $1,020.00 | Begin reviewing AlixPartners monthly fee statements and first interim fee application. |
| 006B | AlixPartners | 3/22/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail exchange with Mr. Evans on missing data and scheduling in person meeting. |
| 006B | AlixPartners | 3/22/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Initial review of first interim fee and expense data. |
| 006B | AlixPartners | 3/22/2023 | Dalton, Andy | $695 | 0.6 | $417.00 | Being review reconciliation of first interim fee data. |
| 006B | AlixPartners | 3/23/2023 | Patel, Aashay | $425 | 3.8 | $1,615.00 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 3/23/2023 | Dalton, Andy | $695 | 1.9 | $1,320.50 | Complete reconciliation and augmentation of first interim fee and expense data. |
| 006B | AlixPartners | 3/23/2023 | Dalton, Andy | $695 | 0.8 | $556.00 | Perform initial database analysis of first interim fees and expenses including related e-mail to Mr. Patel. |
| 006B | AlixPartners | 3/24/2023 | Patel, Aashay | $425 | 3.7 | $1,572.50 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 3/27/2023 | Patel, Aashay | $425 | 5.2 | $2,210.00 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 3/27/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Review status of receipts and supporting submissions for first interim application. |
| 006B | AlixPartners | 3/28/2023 | Patel, Aashay | $425 | 1.4 | $595.00 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 3/29/2023 | Patel, Aashay | $425 | 1.9 | $807.50 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 3/31/2023 | Patel, Aashay | $425 | 2.2 | $935.00 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 4/3/2023 | Patel, Aashay | $425 | 0.1 | $42.50 | Correspondence with Mr. Hancock on fee analysis. |
| 006B | AlixPartners | 4/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Dalton regarding initial analysis of first interim fee application and correspond with Mr. Patel regarding same. |
| 006B | AlixPartners | 4/3/2023 | Patel, Aashay | $425 | 3.8 | $1,615.00 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 4/4/2023 | Patel, Aashay | $425 | 2.6 | $1,105.00 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 4/5/2023 | Patel, Aashay | $425 | 3.5 | $1,487.50 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 4/5/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review third monthly fee statement. |
| 006B | AlixPartners | 4/6/2023 | Patel, Aashay | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock on fee analysis. |
| 006B | AlixPartners | 4/6/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Patel regarding review of first interim fee application. |
| 006B | AlixPartners | 4/6/2023 | Patel, Aashay | $425 | 2.6 | $1,105.00 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 4/7/2023 | Patel, Aashay | $425 | 2.9 | $1,232.50 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 4/10/2023 | Patel, Aashay | $425 | 5.2 | $2,210.00 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 4/11/2023 | Patel, Aashay | $425 | 2.8 | $1,190.00 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 4/12/2023 | Patel, Aashay | $425 | 4.1 | $1,742.50 | Continue reviewing first interim fee application and data. |
| 006B | AlixPartners | 4/13/2023 | Patel, Aashay | $425 | 7.1 | $3,017.50 | Begin drafting exhibits for first interim fee application. |
| 006B | AlixPartners | 4/14/2023 | Patel, Aashay | $425 | 4.3 | $1,827.50 | Continue drafting exhibits for first interim fee application. |
| 006B | AlixPartners | 4/19/2023 | Stadler, Katherine | $695 | 1.1 | $764.50 | Meeting with professional on case role and trajectory. |
| 006B | AlixPartners | 4/19/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Attend meeting with Ms. Stadler and professional regarding case role. |
| 006B | AlixPartners | 4/19/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review and revise draft exhibits for letter report. |
| 006B | AlixPartners | 4/24/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Patel regarding review of first interim fee application. |
| 006B | AlixPartners | 4/24/2023 | Patel, Aashay | $425 | 0.1 | $42.50 | Correspondence with Mr. Hancock on review status. |
| 006B | AlixPartners | 4/24/2023 | Patel, Aashay | $425 | 3.2 | $1,360.00 | Analyze large expense receipts for first interim fee application. |
| 006B | AlixPartners | 4/25/2023 | Patel, Aashay | $425 | 1.8 | $765.00 | Review and edit exhibits for first interim letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | AlixPartners | 4/26/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with Mr. Patel regarding draft exhibits for letter report for first interim fee application. |
| 006B | AlixPartners | 4/26/2023 | Patel, Aashay | $425 | 0.8 | $340.00 | Conference with Mr. Hancock regarding updates for exhibits to incorporate into letter report. |
| 006B | AlixPartners | 4/26/2023 | Patel, Aashay | $425 | 1.5 | $637.50 | Review and edit exhibits for first interim letter report. |
| 006B | AlixPartners | 4/27/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Patel regarding revisions to draft exhibits to first interim letter report. |
| 006B | AlixPartners | 4/27/2023 | Patel, Aashay | $425 | 0.2 | $85.00 | Correspondence with Mr. Hancock on draft exhibits. |
| 006B | AlixPartners | 4/27/2023 | Patel, Aashay | $425 | 1.9 | $807.50 | Review and revise fee and expense exhibits for first interim letter report. |
| *006B* | *AlixPartners* | | *Matter Totals* | | *78.4* | *$35,597.50* | |
| 006C | Ernst & Young | 3/15/2023 | Dalton, Andy | $695 | 0.8 | $556.00 | Review first monthly fee statement and create related database tables. |
| 006C | Ernst & Young | 3/18/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Draft correspondence to Mr. Patel with summary of E&Y-specific issues identified for recent applications and exemplars. |
| 006C | Ernst & Young | 4/12/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review second supplemental declaration of Thomas M. Shea in support of retention application. |
| *006C* | *Ernst & Young* | | *Matter Totals* | | *1.3* | *$845.50* | |
| 006D | FTI | 3/2/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review first monthly fee statement and create firm database tables. |
| 006D | FTI | 3/6/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Preliminary review of retention application and first monthly statement. |
| 006D | FTI | 3/15/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Review and revise index of key filings and reference materials to analyze first interim fee application. |
| 006D | FTI | 3/15/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review electronic data supporting first monthly fee statement. |
| 006D | FTI | 3/17/2023 | Viola, Leah | $550 | 1.6 | $880.00 | Begin reviewing retention documents, including application, objection and supplemental declarations. |
| 006D | FTI | 3/17/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review January fee statement. |
| 006D | FTI | 3/18/2023 | Viola, Leah | $550 | 0.9 | $495.00 | Begin reviewing first interim application, supplement, and fee statements. |
| 006D | FTI | 3/18/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review first interim fee application. |
| 006D | FTI | 3/21/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Initial review of January fee data. |
| 006D | FTI | 3/22/2023 | Viola, Leah | $550 | 1.2 | $660.00 | Continue reviewing first interim application. |
| 006D | FTI | 3/22/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review Voyager January fee statement and identify timekeepers concurrently working on FTX matters prior to February team segregation. |
| 006D | FTI | 3/22/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Begin reviewing fees in database application. |
| 006D | FTI | 3/22/2023 | Dalton, Andy | $695 | 3.4 | $2,363.00 | Review, reconcile, and augment first interim fee data. |
| 006D | FTI | 3/22/2023 | Dalton, Andy | $695 | 0.9 | $625.50 | Perform initial database analysis of first interim fees. |
| 006D | FTI | 3/23/2023 | Viola, Leah | $550 | 1.4 | $770.00 | Continue reviewing first interim fees. |
| 006D | FTI | 3/27/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Abbey on initial issues identified for UCC professionals. |
| 006D | FTI | 3/27/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding initial impressions and retention scope. |
| 006D | FTI | 3/31/2023 | Viola, Leah | $550 | 1.6 | $880.00 | Continue reviewing first interim fees. |
| 006D | FTI | 4/1/2023 | Viola, Leah | $550 | 4.2 | $2,310.00 | Continue reviewing first interim fees. |
| 006D | FTI | 4/3/2023 | Viola, Leah | $550 | 1.7 | $935.00 | Continue reviewing first interim fees. |
| 006D | FTI | 4/3/2023 | Viola, Leah | $550 | 1.6 | $880.00 | Begin drafting first interim exhibits. |
| 006D | FTI | 4/4/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review supplemental declarations in support of retention and hourly rate increases. |
| 006D | FTI | 4/4/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Continue first interim fee analysis. |
| 006D | FTI | 4/5/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Continue first interim fee analysis. |
| 006D | FTI | 4/6/2023 | Viola, Leah | $550 | 0.9 | $495.00 | Continue first interim fee analysis. |
| 006D | FTI | 4/17/2023 | Viola, Leah | $550 | 1.4 | $770.00 | Analyze external meeting attendance. |
| 006D | FTI | 4/18/2023 | Viola, Leah | $550 | 2.2 | $1,210.00 | Continue analyzing external meeting attendance. |
| 006D | FTI | 4/19/2023 | Viola, Leah | $550 | 2.1 | $1,155.00 | Continue staffing and external meeting analysis. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 4/19/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Meeting with professional representatives on case role and trajectory. |
| 006D | FTI | 4/19/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Attend meeting with Ms. Stadler and professional regarding role in case. |
| 006D | FTI | 4/19/2023 | Viola, Leah | $550 | 2.2 | $1,210.00 | Review and revise exhibits. |
| 006D | FTI | 4/19/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review third monthly fee statement. |
| 006D | FTI | 4/20/2023 | Viola, Leah | $550 | 3.1 | $1,705.00 | Review and revise exhibits. |
| 006D | FTI | 4/20/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Conference with Ms. Viola about first interim fee review. |
| 006D | FTI | 4/20/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Begin drafting first interim report. |
| 006D | FTI | 4/20/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on draft report. |
| 006D | FTI | 4/20/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Boucher on status of first interim review and report. |
| 006D | FTI | 4/20/2023 | Andres, Carla | $680 | 1.0 | $680.00 | Analysis of first draft exhibits. |
| 006D | FTI | 4/20/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding draft first interim letter report. |
| 006D | FTI | 4/21/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Continue drafting first interim letter report. |
| 006D | FTI | 4/21/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on draft report. |
| 006D | FTI | 4/21/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Conference with Ms. Andres on first interim application and report exhibits |
| 006D | FTI | 4/21/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Telephone call with Ms. Viola to discuss draft first interim letter report and exhibits. |
| 006D | FTI | 4/21/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding draft letter report and exhibits. |
| 006D | FTI | 4/21/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Review and revise exhibits. |
| 006D | FTI | 4/23/2023 | Viola, Leah | $550 | 1.8 | $990.00 | Review and revise first interim exhibits. |
| 006D | FTI | 4/23/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Continue staffing analysis. |
| 006D | FTI | 4/23/2023 | Viola, Leah | $550 | 2.3 | $1,265.00 | Continue drafting first interim letter report. |
| 006D | FTI | 4/24/2023 | Viola, Leah | $550 | 3.2 | $1,760.00 | Continue drafting first interim letter report. |
| 006D | FTI | 4/24/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on recent revisions to first interim report. |
| 006D | FTI | 4/24/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola on recent revisions to first interim report. |
| 006D | FTI | 4/25/2023 | Viola, Leah | $550 | 3.1 | $1,705.00 | Continue drafting first interim letter report. |
| 006D | FTI | 4/25/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Ms. Andres and Ms. Viola regarding information from introductory meetings with professional. |
| 006D | FTI | 4/25/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review and respond to emails from Ms. Viola about FTI Consulting Technologies and status, emails with Mr. Hancock about meeting with professionals and availability for discussions. |
| 006D | FTI | 4/25/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference and correspondence with Ms. Abbey and Ms. Andres on status of draft first interim report. |
| 006D | FTI | 4/25/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Review and revise first interim exhibits. |
| 006D | FTI | 4/25/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Review correspondence from Mr. Hancock regarding observations from meeting with professional. |
| 006D | FTI | 4/25/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola about draft letter report status. |
| 006D | FTI | 4/26/2023 | Viola, Leah | $550 | 2.8 | $1,540.00 | Review and revise first interim letter report. |
| 006D | FTI | 4/27/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Review revisions to report. |
| 006D | FTI | 4/27/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on report revisions. |
| 006D | FTI | 4/27/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Review revised letter report and related email from Ms. Viola. |
| 006D | FTI | 4/27/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Review and revise exhibits. |
| 006D | FTI | 4/27/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding letter report revisions. |
| *006D* | *FTI* | | *Matter Totals* | | *64.3* | *$36,711.50* | |
| 006G | Landis Rath | 3/2/2023 | Dalton, Andy | $695 | 0.6 | $417.00 | Review first monthly fee statement and create firm database tables. |
| 006G | Landis Rath | 3/9/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review second monthly fee statement. |
| 006G | Landis Rath | 3/10/2023 | Dalton, Andy | $695 | 0.6 | $417.00 | Initial review and evaluation of November-January LEDES data. |
| 006G | Landis Rath | 3/18/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review first interim fee application. |
| 006G | Landis Rath | 3/18/2023 | Dalton, Andy | $695 | 3.4 | $2,363.00 | Review and augment first interim fee and expense data. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 3/20/2023 | Karajeh, Julia | $425 | 0.7 | $297.50 | Review and analyze retention application. |
| 006G | Landis Rath | 3/20/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Review first interim fee application and retention order. |
| 006G | Landis Rath | 3/20/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Reconcile first interim fee and expense data. |
| 006G | Landis Rath | 3/22/2023 | Karajeh, Julia | $425 | 3.8 | $1,615.00 | Begin reviewing fees from first interim fee application. |
| 006G | Landis Rath | 3/22/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Correspondence and conference with Ms. Karajeh on review of first interim fee application. |
| 006G | Landis Rath | 3/22/2023 | Karajeh, Julia | $425 | 0.3 | $127.50 | Review of Mr. Dalton's email summary regarding data submitted and correspondence with Ms. Viola regarding review of first interim fee applications. |
| 006G | Landis Rath | 3/22/2023 | Dalton, Andy | $695 | 1.7 | $1,181.50 | Perform initial database analysis of first interim fees and expenses including related e-mail to Ms. Karajeh. |
| 006G | Landis Rath | 3/23/2023 | Karajeh, Julia | $425 | 3.6 | $1,530.00 | Continue reviewing fees from first interim fee application. |
| 006G | Landis Rath | 3/24/2023 | Karajeh, Julia | $425 | 5.4 | $2,295.00 | Continue reviewing fees from first interim fee application. |
| 006G | Landis Rath | 3/24/2023 | Karajeh, Julia | $425 | 1.2 | $510.00 | Additional review of fees from application data. |
| 006G | Landis Rath | 3/26/2023 | Karajeh, Julia | $425 | 2.9 | $1,232.50 | Continue reviewing fees from first interim fee application. |
| 006G | Landis Rath | 3/26/2023 | Karajeh, Julia | $425 | 0.9 | $382.50 | Review expenses from first interim fee application. |
| 006G | Landis Rath | 3/27/2023 | Karajeh, Julia | $425 | 2.6 | $1,105.00 | Begin drafting first interim fee exhibits. |
| 006G | Landis Rath | 3/28/2023 | Karajeh, Julia | $425 | 0.9 | $382.50 | Continue reviewing fees from first interim fee application. |
| 006G | Landis Rath | 3/28/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Review status of receipts and supporting submissions for first interim application. |
| 006G | Landis Rath | 4/3/2023 | Karajeh, Julia | $425 | 1.3 | $552.50 | Review first day hearing transcript to analyze fees related to hearing attendance and preparation. |
| 006G | Landis Rath | 4/3/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Review omnibus hearing transcript to analyze fees related to hearing attendance and preparation. |
| 006G | Landis Rath | 4/3/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Correspond with Mr. Karajeh on review status. |
| 006G | Landis Rath | 4/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Dalton regarding initial analysis of first interim fee application and correspond with Ms. Karajeh regarding same. |
| 006G | Landis Rath | 4/3/2023 | Karajeh, Julia | $425 | 0.9 | $382.50 | Continue reviewing expenses from first interim fee application. |
| 006G | Landis Rath | 4/4/2023 | Karajeh, Julia | $425 | 1.8 | $765.00 | Continue reviewing fees from first interim fee application. |
| 006G | Landis Rath | 4/5/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Draft response to Ms. Brown with clarification of requested expense documentation. |
| 006G | Landis Rath | 4/5/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review third monthly fee statement. |
| 006G | Landis Rath | 4/6/2023 | Karajeh, Julia | $425 | 2.4 | $1,020.00 | Continue analyzing expenses for first interim fee application. |
| 006G | Landis Rath | 4/6/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Correspond with professional regarding expenses and receipts. |
| 006G | Landis Rath | 4/6/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Begin drafting first interim expense exhibits. |
| 006G | Landis Rath | 4/6/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Karajeh regarding review of first interim fee application. |
| 006G | Landis Rath | 4/6/2023 | Karajeh, Julia | $425 | 0.3 | $127.50 | Conference with Mr. Hancock regarding first interim fee and expenses review. |
| 006G | Landis Rath | 4/7/2023 | Karajeh, Julia | $425 | 0.6 | $255.00 | Continue drafting first interim fee exhibits. |
| 006G | Landis Rath | 4/10/2023 | Karajeh, Julia | $425 | 1.3 | $552.50 | Continue drafting first interim expense exhibits. |
| 006G | Landis Rath | 4/11/2023 | Karajeh, Julia | $425 | 1.0 | $425.00 | Revise first interim exhibits. |
| 006G | Landis Rath | 4/11/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Ms. Karajeh on first interim exhibits. |
| 006G | Landis Rath | 4/11/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Conference with Ms. Viola regarding draft first interim exhibits. |
| 006G | Landis Rath | 4/12/2023 | Karajeh, Julia | $425 | 1.1 | $467.50 | Continue revising first interim exhibits. |
| 006G | Landis Rath | 4/13/2023 | Karajeh, Julia | $425 | 2.7 | $1,147.50 | Continue revising first interim exhibits. |
| 006G | Landis Rath | 4/19/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review and revise draft exhibits for letter report. |
| 006G | Landis Rath | 4/20/2023 | Karajeh, Julia | $425 | 0.7 | $297.50 | Review newly submitted large expense receipts. |
| 006G | Landis Rath | 4/20/2023 | Karajeh, Julia | $425 | 0.6 | $255.00 | Revise first interim exhibits based on newly submitted large expense receipts. |
| 006G | Landis Rath | 4/25/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Karajeh regarding draft exhibits for first interim fee application. |
| 006G | Landis Rath | 4/25/2023 | Karajeh, Julia | $425 | 0.3 | $127.50 | Conference with Mr. Hancock regarding exhibit edits. |
| 006G | Landis Rath | 4/25/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Revise first interim exhibits based on call with Mr. Hancock. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 4/26/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Review and revise draft exhibits for letter report for first interim fee application. |
| 006G | Landis Rath | 4/30/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review and revise draft exhibits for first interim letter report. |
| **006G** | **Landis Rath** | | **Matter Totals** | | **51.8** | **$24,767.00** | |
| 006I | Paul Hastings | 3/2/2023 | Dalton, Andy | $695 | 1.2 | $834.00 | Review first monthly fee statement and create firm database tables. |
| 006I | Paul Hastings | 3/9/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Abbey regarding review of December and January fee statements. |
| 006I | Paul Hastings | 3/9/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Correspond with Mr. Hancock regarding staffing and timeline. |
| 006I | Paul Hastings | 3/13/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review first monthly fee statement. |
| 006I | Paul Hastings | 3/15/2023 | Dalton, Andy | $695 | 0.6 | $417.00 | Review LEDES data supporting first monthly fee statement. |
| 006I | Paul Hastings | 3/17/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review January fee statement. |
| 006I | Paul Hastings | 3/18/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review first interim fee application. |
| 006I | Paul Hastings | 3/19/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Draft e-mail to Ms. Laskin requesting January data for Paul Hastings and FTI. |
| 006I | Paul Hastings | 3/20/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Initial review of January LEDES data. |
| 006I | Paul Hastings | 3/20/2023 | Dalton, Andy | $695 | 4.9 | $3,405.50 | Review, reconcile, and augment first interim fee and expense data. |
| 006I | Paul Hastings | 3/21/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Conference with Ms. Abbey regarding status and materials available for review. |
| 006I | Paul Hastings | 3/21/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on initial impressions of first interim application. |
| 006I | Paul Hastings | 3/21/2023 | Dalton, Andy | $695 | 1.2 | $834.00 | Reconcile first interim fee and expense data. |
| 006I | Paul Hastings | 3/21/2023 | Dalton, Andy | $695 | 3.6 | $2,502.00 | Perform initial database analysis of first interim fees and expenses, including related e-mail to Ms. Abbey. |
| 006I | Paul Hastings | 3/21/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze memo to professionals regarding Fee Examiner standards and conference with Ms. Andres regarding  status and materials available for review. |
| 006I | Paul Hastings | 3/21/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola about initial impressions on fee applications. |
| 006I | Paul Hastings | 3/21/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze retention order and monthly fee statements. |
| 006I | Paul Hastings | 3/21/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze fee application and supplement. |
| 006I | Paul Hastings | 3/27/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on initial issues identified for UCC professionals. |
| 006I | Paul Hastings | 3/27/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding initial impressions and retention scope. |
| 006I | Paul Hastings | 4/2/2023 | Abbey, Crystal | $535 | 4.2 | $2,247.00 | Analyze first interim fee application. |
| 006I | Paul Hastings | 4/3/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Correspondence with Ms. Abbey on UCC professionals' project contributions and areas of overlap for further evaluation. |
| 006I | Paul Hastings | 4/3/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Call with Ms. Abbey to discuss status. |
| 006I | Paul Hastings | 4/3/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Conference with Ms. Abbey on UCC professionals' project contributions and areas of overlap for further evaluation. |
| 006I | Paul Hastings | 4/3/2023 | Abbey, Crystal | $535 | 3.4 | $1,819.00 | Continue analyzing first interim fee application. |
| 006I | Paul Hastings | 4/3/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Conference with Ms. Viola on UCC professionals' project contributions and areas of overlap for further evaluation. |
| 006I | Paul Hastings | 4/3/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Andres regarding status of review. |
| 006I | Paul Hastings | 4/5/2023 | Viola, Leah | $550 | 1.1 | $605.00 | Conference with Ms. Andres and Ms. Abbey on UCC professionals' first interim applications and fee issues identified for further analysis. |
| 006I | Paul Hastings | 4/5/2023 | Andres, Carla | $680 | 1.1 | $748.00 | Conference with Ms. Abbey and Ms. Viola regarding initial observations in fee application review. |
| 006I | Paul Hastings | 4/5/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Conference with Ms. Andres and Ms. Viola regarding initial observations in fee application review. |
| 006I | Paul Hastings | 4/6/2023 | Viola, Leah | $550 | 1.9 | $1,045.00 | Review retention filings and supporting declarations in Voyager and FTX cases in connection with professionals potential conflicts. |
| 006I | Paul Hastings | 4/6/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review joint liquidator agreement and summarize potential impact. |
| 006I | Paul Hastings | 4/6/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Correspondence with Ms. Viola on Joint Provisional Liquidators (JPL) and conflict matters for UCC professionals. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 4/7/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Review supplemental declaration on notice of rate increase. |
| 006I | Paul Hastings | 4/9/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Continue analyzing first interim fee application. |
| 006I | Paul Hastings | 4/11/2023 | Abbey, Crystal | $535 | 4.3 | $2,300.50 | Continue analyzing first interim fee application. |
| 006I | Paul Hastings | 4/12/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Andres regarding initial impressions of first interim fee application. |
| 006I | Paul Hastings | 4/12/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Conference with Ms. Abbey regarding initial impressions of first interim fee application. |
| 006I | Paul Hastings | 4/13/2023 | Abbey, Crystal | $535 | 4.1 | $2,193.50 | Continue analyzing first interim fee application. |
| 006I | Paul Hastings | 4/14/2023 | Abbey, Crystal | $535 | 4.2 | $2,247.00 | Continue analyzing first interim fee application. |
| 006I | Paul Hastings | 4/15/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Analyze fee application. |
| 006I | Paul Hastings | 4/16/2023 | Abbey, Crystal | $535 | 5.3 | $2,835.50 | Draft first interim letter report exhibits. |
| 006I | Paul Hastings | 4/17/2023 | Viola, Leah | $550 | 0.9 | $495.00 | Conference with Ms. Abbey on fee analysis and initial observations. |
| 006I | Paul Hastings | 4/17/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Abbey on attendance and staffing. |
| 006I | Paul Hastings | 4/17/2023 | Viola, Leah | $550 | 2.5 | $1,375.00 | Analyze external meeting attendance. |
| 006I | Paul Hastings | 4/17/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Conference with Ms. Viola regarding fee analysis and initial observations. |
| 006I | Paul Hastings | 4/17/2023 | Abbey, Crystal | $535 | 4.9 | $2,621.50 | Revise first interim letter report exhibits. |
| 006I | Paul Hastings | 4/17/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding attendance and staffing. |
| 006I | Paul Hastings | 4/18/2023 | Viola, Leah | $550 | 3.6 | $1,980.00 | Continue analyzing external meetings attendance. |
| 006I | Paul Hastings | 4/18/2023 | Andres, Carla | $680 | 1.3 | $884.00 | Begin analysis of draft exhibits to letter report. |
| 006I | Paul Hastings | 4/18/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review supplement to fee application. |
| 006I | Paul Hastings | 4/19/2023 | Viola, Leah | $550 | 1.5 | $825.00 | Analyze hearing attendance. |
| 006I | Paul Hastings | 4/19/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Draft emails to Ms. Abbey and Mr. Dalton about Supplement to fee application. |
| 006I | Paul Hastings | 4/19/2023 | Andres, Carla | $680 | 4.7 | $3,196.00 | Continued analysis of draft exhibits. |
| 006I | Paul Hastings | 4/19/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review and reply to emails from Mr. Dalton explaining blended rate disclosures. |
| 006I | Paul Hastings | 4/19/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Draft summary correspondence to Ms. Abbey on first interim hearing events and attendance. |
| 006I | Paul Hastings | 4/19/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review third monthly fee statement. |
| 006I | Paul Hastings | 4/19/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | E-mail exchange with Ms. Andres concerning hourly rate disclosure and blended rates. |
| 006I | Paul Hastings | 4/20/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Conference with Ms. Abbey on status of exhibits and report. |
| 006I | Paul Hastings | 4/20/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Call with Ms. Abbey about letter report exhibits reviewed and status. |
| 006I | Paul Hastings | 4/20/2023 | Andres, Carla | $680 | 0.2 | $107.00 | Conference with Ms. Andres regarding fee application review. |
| 006I | Paul Hastings | 4/20/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Viola regarding letter report. |
| 006I | Paul Hastings | 4/21/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Call with Ms. Abbey to discuss letter report. |
| 006I | Paul Hastings | 4/21/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Continue review of first draft exhibits. |
| 006I | Paul Hastings | 4/21/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Andres regarding revised draft first interim letter report. |
| 006I | Paul Hastings | 4/21/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Review summary of Voyager case and retention issues. |
| 006I | Paul Hastings | 4/21/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze rate issues identified in fee application. |
| 006I | Paul Hastings | 4/24/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Andres, Ms. Viola and Ms. Abbey regarding review of first interim fee applications. |
| 006I | Paul Hastings | 4/24/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on staffing analysis. |
| 006I | Paul Hastings | 4/24/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Conference with Ms. Abbey regarding letter report issues and timing, scheduled meeting with professional. |
| 006I | Paul Hastings | 4/24/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres regarding report deadline and meeting with professional. |
| 006I | Paul Hastings | 4/24/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze first and second monthly fee statements regarding narrative summary of work performed. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 4/24/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola on staffing analysis. |
| 006I | Paul Hastings | 4/25/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Emails with Mr. Hancock about setting up conference call with Messrs. Sasson, Hansen, and Gilad. |
| 006I | Paul Hastings | 4/25/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Gilad regarding introductory meeting with professional. |
| 006I | Paul Hastings | 4/25/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Review correspondence from Mr. Hancock regarding conference with professional and correspondence to/from Mr. Hancock and Mr. Gilad regarding same. |
| 006I | Paul Hastings | 4/26/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on fee application processes. |
| 006I | Paul Hastings | 4/26/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding fee application processes. |
| 006I | Paul Hastings | 4/28/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Attend introductory meeting with Mr. Gilad, Mr. Sasson, Ms. Stadler, Ms. Andres, and Ms. Abbey. |
| 006I | Paul Hastings | 4/28/2023 | Stadler, Katherine | $695 | 1.1 | $764.50 | Partial attendance on call with Mr. Gilad, Mr. Sasson, Mr. Hancock, Ms. Andres, and Ms. Abbey for case background and fee overview. |
| 006I | Paul Hastings | 4/28/2023 | Abbey, Crystal | $535 | 1.7 | $909.50 | Conference with Ms. Stadler, Ms. Andres, Mr. Hancock, Mr. Sasson, and Mr. Gilad regarding initial fee application review. |
| 006I | Paul Hastings | 4/28/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Analyze exhibits regarding meetings and conferences. |
| 006I | Paul Hastings | 4/28/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze third monthly fee statement. |
| 006I | Paul Hastings | 4/28/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze E. Gilad Declaration in support of order approving retention and notice of rate increase. |
| 006I | Paul Hastings | 4/28/2023 | Andres, Carla | $680 | 1.7 | $1,156.00 | Conference with Ms. Stadler, Ms. Abbey, Mr. Hancock, Mr. G. Sasson, and Mr. Gilad regarding initial fee application review. |
| *006I* | *Paul Hastings* | | *Matter Totals* | | *88.9* | *$52,114.00* | |
| 006K | Quinn Emanuel | 3/2/2023 | Dalton, Andy | $695 | 0.8 | $556.00 | Review first monthly fee statement and create firm database tables. |
| 006K | Quinn Emanuel | 3/9/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review second monthly fee statement. |
| 006K | Quinn Emanuel | 3/10/2023 | Dalton, Andy | $695 | 0.7 | $486.50 | Initial review and evaluation of November-January LEDES data. |
| 006K | Quinn Emanuel | 3/20/2023 | Karajeh, Julia | $425 | 1.4 | $595.00 | Review of First Interim Fee Application, Retention Application, and Retention Order. |
| 006K | Quinn Emanuel | 3/20/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review first interim fee application. |
| 006K | Quinn Emanuel | 3/20/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Reconcile first interim LEDES data and draft e-mail requesting complete January fee and expense data. |
| 006K | Quinn Emanuel | 3/22/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail exchange with Mr. Rand regarding in-person meeting. |
| 006K | Quinn Emanuel | 3/22/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review supplemental January LEDES data. |
| 006K | Quinn Emanuel | 3/23/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Review of Mr. Dalton's summary email on fee data and the attached spreadsheets. |
| 006K | Quinn Emanuel | 3/23/2023 | Dalton, Andy | $695 | 2.8 | $1,946.00 | Review, reconcile, and augment first interim fee and expense data. |
| 006K | Quinn Emanuel | 3/23/2023 | Dalton, Andy | $695 | 1.3 | $903.50 | Perform initial database analysis of first interim fees and expenses, including related e-mail to Ms. Karajeh. |
| 006K | Quinn Emanuel | 3/27/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Review status of receipts and supporting submissions for first interim application. |
| 006K | Quinn Emanuel | 3/28/2023 | Karajeh, Julia | $425 | 2.8 | $1,190.00 | Begin reviewing first interim fee application data. |
| 006K | Quinn Emanuel | 3/29/2023 | Karajeh, Julia | $425 | 2.5 | $1,062.50 | Continue reviewing first interim fee application data. |
| 006K | Quinn Emanuel | 3/30/2023 | Karajeh, Julia | $425 | 2.0 | $850.00 | Review expenses from application data. |
| 006K | Quinn Emanuel | 3/31/2023 | Karajeh, Julia | $425 | 4.4 | $1,870.00 | Review of expenses from first interim application data. |
| 006K | Quinn Emanuel | 4/3/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Correspond with Mr. Hancock on initial data review. |
| 006K | Quinn Emanuel | 4/3/2023 | Karajeh, Julia | $425 | 1.5 | $637.50 | Review of expenses from application data. |
| 006K | Quinn Emanuel | 4/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Dalton regarding initial analysis of first interim fee application and correspond with Ms. Karajeh regarding same. |
| 006K | Quinn Emanuel | 4/3/2023 | Karajeh, Julia | $425 | 1.8 | $765.00 | Draft first interim fee exhibits. |
| 006K | Quinn Emanuel | 4/3/2023 | Karajeh, Julia | $425 | 2.0 | $850.00 | Continue review of fees and expenses from firt interim application data. |
| 006K | Quinn Emanuel | 4/4/2023 | Karajeh, Julia | $425 | 1.1 | $467.50 | Draft first interim expense exhibits. |
| 006K | Quinn Emanuel | 4/4/2023 | Karajeh, Julia | $425 | 0.3 | $127.50 | Continue reviewing first interim fee application data. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 4/6/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Karajeh regarding review of first interim fee application. |
| 006K | Quinn Emanuel | 4/6/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Conference with Mr. Hancock regarding fees and expenses review. |
| 006K | Quinn Emanuel | 4/7/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Correspond with Mr. Hancock on first interim status. |
| 006K | Quinn Emanuel | 4/7/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review portions of first interim fee application and correspond with Mr. Karajeh regarding same. |
| 006K | Quinn Emanuel | 4/7/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail exchange with Mr. Rand on planning for April 18 professional meetings. |
| 006K | Quinn Emanuel | 4/7/2023 | Karajeh, Julia | $425 | 1.3 | $552.50 | Create fee exhibits. |
| 006K | Quinn Emanuel | 4/10/2023 | Karajeh, Julia | $425 | 3.1 | $1,317.50 | Continue drafting first interim fee and expense exhibits. |
| 006K | Quinn Emanuel | 4/11/2023 | Karajeh, Julia | $425 | 1.0 | $425.00 | Revise first interim fee and expense exhibits. |
| 006K | Quinn Emanuel | 4/11/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Conference with Ms. Viola regarding exhibits. |
| 006K | Quinn Emanuel | 4/11/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Karajeh on first interim exhibits. |
| 006K | Quinn Emanuel | 4/12/2023 | Karajeh, Julia | $425 | 4.1 | $1,742.50 | Edit exhibits. |
| 006K | Quinn Emanuel | 4/12/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review third monthly fee statement. |
| 006K | Quinn Emanuel | 4/18/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Prepare for introductory meeting with professional, including reviewing draft first interim exhibits. |
| 006K | Quinn Emanuel | 4/18/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | In-person meeting with Mr. Hancock, Mr. Rand and Ms. Lemire on case background, professional role, and status of investigations. |
| 006K | Quinn Emanuel | 4/18/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Revise draft exhibits for first interim fee application. |
| 006K | Quinn Emanuel | 4/18/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Attend introductory meeting with professional. |
| 006K | Quinn Emanuel | 4/19/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Correspond with Mr. Hancock on draft exhibits. |
| 006K | Quinn Emanuel | 4/19/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Continue reviewing and revising draft exhibits for letter report  and correspond with Ms. Karajeh regarding same. |
| 006K | Quinn Emanuel | 4/19/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Review of expense receipts and summary. |
| 006K | Quinn Emanuel | 4/20/2023 | Karajeh, Julia | $425 | 0.7 | $297.50 | Update exhibits based on expense receipts. |
| 006K | Quinn Emanuel | 4/24/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Karajeh regarding exhibits for first interim fee application. |
| 006K | Quinn Emanuel | 4/25/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Karajeh regarding draft exhibits for first interim fee application. |
| 006K | Quinn Emanuel | 4/25/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Correspondence and conference with Mr. Hancock regarding exhibit edits. |
| 006K | Quinn Emanuel | 4/25/2023 | Karajeh, Julia | $425 | 0.7 | $297.50 | Update exhibits. |
| 006K | Quinn Emanuel | 4/26/2023 | Karajeh, Julia | $425 | 1.5 | $637.50 | Update exhibits. |
| 006K | Quinn Emanuel | 4/26/2023 | Hancock, Mark | $640 | 2.1 | $1,344.00 | Analyze and revise draft exhibits for letter report for first interim fee application. |
| 006K | Quinn Emanuel | 4/27/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Continue analyzing and revising draft exhibits for first interim letter report. |
| 006K | Quinn Emanuel | 4/27/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer (multiple calls) with Ms. Stadler regarding draft exhibits for first interim fee application and correspond with Ms. Karajeh regarding same. |
| 006K | Quinn Emanuel | 4/27/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conferences with Mr. Hancock on retention and conflicts activities, media review, and related matters. |
| 006K | Quinn Emanuel | 4/28/2023 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Continue analyzing and revising exhibits for first interim letter report. |
| 006K | Quinn Emanuel | 4/29/2023 | Hancock, Mark | $640 | 2.3 | $1,472.00 | Draft portions of first interim letter report. |
| 006K | Quinn Emanuel | 4/30/2023 | Hancock, Mark | $640 | 1.9 | $1,216.00 | Continue drafting portions of first interim letter report. |
| 006K | Quinn Emanuel | 4/30/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Karajeh regarding draft letter report and exhibits. |
| *006K* | *Quinn Emanuel* | | *Matter Totals* | | *59.1* | *$30,814.50* | |
| 006M | Sullivan & Cromwell | 3/2/2023 | Dalton, Andy | $695 | 1.6 | $1,112.00 | Review first and second monthly fee statement and create firm database tables. |
| 006M | Sullivan & Cromwell | 3/9/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review third monthly fee statement. |
| 006M | Sullivan & Cromwell | 3/10/2023 | Dalton, Andy | $695 | 1.4 | $973.00 | Initial review and evaluation of November-January LEDES data. |
| 006M | Sullivan & Cromwell | 3/17/2023 | Machalow, Debbie | $535 | 0.4 | $214.00 | Conference with Mr. Hancock regarding review of first interim fee application. |
| 006M | Sullivan & Cromwell | 3/17/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Machalow regarding review of first interim fee application. |
| 006M | Sullivan & Cromwell | 3/18/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review first interim fee application. |
| 006M | Sullivan & Cromwell | 3/19/2023 | Dalton, Andy | $695 | 9.3 | $6,463.50 | Review and augment first interim fee and expense data. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 3/20/2023 | Machalow, Debbie | $535 | 0.7 | $374.50 | Begin reviewing retention application and retention order. |
| 006M | Sullivan & Cromwell | 3/20/2023 | Dalton, Andy | $695 | 1.2 | $834.00 | Augment and verify first interim attorney data. |
| 006M | Sullivan & Cromwell | 3/20/2023 | Dalton, Andy | $695 | 2.6 | $1,807.00 | Reconcile first interim fee and expense data. |
| 006M | Sullivan & Cromwell | 3/21/2023 | Machalow, Debbie | $535 | 0.2 | $107.00 | Review correspondence from Mr. Dalton regarding initial review of fee and expense data. |
| 006M | Sullivan & Cromwell | 3/21/2023 | Dalton, Andy | $695 | 4.9 | $3,405.50 | Perform initial database analysis of first interim fees and expenses. |
| 006M | Sullivan & Cromwell | 3/21/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Draft e-mail to Ms. Machalow concerning first interim fee and expense data, including creation of related charts. |
| 006M | Sullivan & Cromwell | 3/22/2023 | Machalow, Debbie | $535 | 1.7 | $909.50 | Begin reviewing interim and monthly fee application. |
| 006M | Sullivan & Cromwell | 3/23/2023 | Machalow, Debbie | $535 | 1.2 | $642.00 | Continue reviewing first interim fee data, including billing errors identified by Mr. Dalton. |
| 006M | Sullivan & Cromwell | 3/23/2023 | Machalow, Debbie | $535 | 0.4 | $214.00 | Correspondence with Ms. Viola on team structure. |
| 006M | Sullivan & Cromwell | 3/23/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Correspond with Ms. Machalow on evaluation of professional teams. |
| 006M | Sullivan & Cromwell | 3/23/2023 | Machalow, Debbie | $535 | 0.8 | $428.00 | Continue reviewing first interim fee application fee data. |
| 006M | Sullivan & Cromwell | 3/24/2023 | Machalow, Debbie | $535 | 0.9 | $481.50 | Continue reviewing first interim fee application fee data. |
| 006M | Sullivan & Cromwell | 3/24/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Conference with Ms. Machalow on initial impressions of first interim application. |
| 006M | Sullivan & Cromwell | 3/24/2023 | Machalow, Debbie | $535 | 1.3 | $695.50 | Conference with Ms. Viola regarding initial review of first interim fee application. |
| 006M | Sullivan & Cromwell | 3/27/2023 | Machalow, Debbie | $535 | 1.7 | $909.50 | Continue reviewing first interim fee application fee data. |
| 006M | Sullivan & Cromwell | 3/27/2023 | Machalow, Debbie | $535 | 0.8 | $428.00 | Begin reviewing expenses in first interim fee application. |
| 006M | Sullivan & Cromwell | 3/27/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review status of receipts and supporting submissions for first interim application. |
| 006M | Sullivan & Cromwell | 3/28/2023 | Machalow, Debbie | $535 | 2.2 | $1,177.00 | Continue reviewing first interim fee application fee data. |
| 006M | Sullivan & Cromwell | 3/29/2023 | Machalow, Debbie | $535 | 2.8 | $1,498.00 | Continue reviewing first interim fee application fee data. |
| 006M | Sullivan & Cromwell | 3/30/2023 | Machalow, Debbie | $535 | 2.3 | $1,230.50 | Continue reviewing first interim fee application fee data. |
| 006M | Sullivan & Cromwell | 3/31/2023 | Machalow, Debbie | $535 | 1.7 | $909.50 | Continue reviewing first interim fee application fee data. |
| 006M | Sullivan & Cromwell | 4/3/2023 | Machalow, Debbie | $535 | 3.0 | $1,605.00 | Continue reviewing first interim fee application fee data. |
| 006M | Sullivan & Cromwell | 4/4/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Review objections to retention application, supplemental declarations, and UCC statement. |
| 006M | Sullivan & Cromwell | 4/4/2023 | Machalow, Debbie | $535 | 0.8 | $428.00 | Continue reviewing first interim fee application data. |
| 006M | Sullivan & Cromwell | 4/4/2023 | Machalow, Debbie | $535 | 0.7 | $374.50 | Review fee entries for possible involvement in R. Miller investigation. |
| 006M | Sullivan & Cromwell | 4/5/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review fourth monthly fee statement. |
| 006M | Sullivan & Cromwell | 4/7/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Review portions of first interim fee application. |
| 006M | Sullivan & Cromwell | 4/8/2023 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Continue reviewing portions of first interim fee application. |
| 006M | Sullivan & Cromwell | 4/9/2023 | Hancock, Mark | $640 | 3.2 | $2,048.00 | Continue reviewing portions of first interim fee application. |
| 006M | Sullivan & Cromwell | 4/10/2023 | Machalow, Debbie | $535 | 1.2 | $642.00 | Continue reviewing fees and expenses data in first interim fee application. |
| 006M | Sullivan & Cromwell | 4/11/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with Ms. Machlow regarding review of first interim fee application. |
| 006M | Sullivan & Cromwell | 4/11/2023 | Machalow, Debbie | $535 | 0.8 | $428.00 | Conference with Mr. Hancock regarding review. |
| 006M | Sullivan & Cromwell | 4/11/2023 | Machalow, Debbie | $535 | 2.3 | $1,230.50 | Continue reviewing fees and expenses data in first interim fee application. |
| 006M | Sullivan & Cromwell | 4/12/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Machlow regarding review of first interim fee application. |
| 006M | Sullivan & Cromwell | 4/12/2023 | Machalow, Debbie | $535 | 0.2 | $107.00 | Correspond with Mr. Hancock on review status. |
| 006M | Sullivan & Cromwell | 4/12/2023 | Machalow, Debbie | $535 | 0.6 | $321.00 | Continue reviewing fees and expenses data in first interim fee application. |
| 006M | Sullivan & Cromwell | 4/12/2023 | Machalow, Debbie | $535 | 1.3 | $695.50 | Review time entries related to rejection of contracts following inquiry from Mr. Larson regarding possible overlap with A&M's work. |
| 006M | Sullivan & Cromwell | 4/12/2023 | Machalow, Debbie | $535 | 0.4 | $214.00 | Exchange with Mr. Larson on duplication with A&M. |
| 006M | Sullivan & Cromwell | 4/13/2023 | Machalow, Debbie | $535 | 2.6 | $1,391.00 | Continue reviewing fees and expenses data in first interim fee application. |
| 006M | Sullivan & Cromwell | 4/14/2023 | Hancock, Mark | $640 | 2.6 | $1,664.00 | Continue reviewing first interim fee application. |
| 006M | Sullivan & Cromwell | 4/14/2023 | Machalow, Debbie | $535 | 0.9 | $481.50 | Conference with Mr. Hancock regarding calibration of fee review. |
| 006M | Sullivan & Cromwell | 4/14/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Confer with Ms. Machlow regarding review of first interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 4/14/2023 | Machalow, Debbie | $535 | 1.6 | $856.00 | Continue reviewing fees and expenses data in first interim fee application. |
| 006M | Sullivan & Cromwell | 4/15/2023 | Machalow, Debbie | $535 | 4.0 | $2,140.00 | Continue reviewing fees and expenses data in first interim fee application. |
| 006M | Sullivan & Cromwell | 4/19/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | Meeting with professional on case role and trajectory. |
| 006M | Sullivan & Cromwell | 4/19/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Attend introductory meeting with Ms. Stadler and professional regarding professional's role in case. |
| 006M | Sullivan & Cromwell | 4/19/2023 | Machalow, Debbie | $535 | 0.2 | $107.00 | Correspond with Mr. Hanock on review status. |
| 006M | Sullivan & Cromwell | 4/19/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Machalow regarding status of review of first interim fee application. |
| 006M | Sullivan & Cromwell | 4/19/2023 | Machalow, Debbie | $535 | 0.9 | $481.50 | Continue reviewing fees and expenses data in first interim fee application. |
| 006M | Sullivan & Cromwell | 4/20/2023 | Machalow, Debbie | $535 | 1.1 | $588.50 | Begin comparing large expense receipts to expenses. |
| 006M | Sullivan & Cromwell | 4/21/2023 | Machalow, Debbie | $535 | 1.5 | $802.50 | Continue comparing large expense receipts to expenses. |
| 006M | Sullivan & Cromwell | 4/22/2023 | Machalow, Debbie | $535 | 1.0 | $535.00 | Continue comparing large expense receipts to expenses. |
| 006M | Sullivan & Cromwell | 4/24/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Machalow regarding review of first interim fee application. |
| 006M | Sullivan & Cromwell | 4/24/2023 | Machalow, Debbie | $535 | 0.3 | $160.50 | Conference with Mr. Hancock regarding review of expenses and timing of draft letter report. |
| 006M | Sullivan & Cromwell | 4/24/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Machalow regarding status of review of first interim fee application. |
| 006M | Sullivan & Cromwell | 4/25/2023 | Machalow, Debbie | $535 | 1.1 | $588.50 | Continue comparing large expense receipts to expenses. |
| 006M | Sullivan & Cromwell | 4/26/2023 | Machalow, Debbie | $535 | 2.3 | $1,230.50 | Continue comparing large expense receipts to expenses. |
| 006M | Sullivan & Cromwell | 4/27/2023 | Machalow, Debbie | $535 | 0.3 | $160.50 | Correspond with Mr. Hancock on first interim status. |
| *006M* | *Sullivan & Cromwell* | | *Matter Totals* | | *87.7* | *$52,127.50* | |
| 006N | Young Conaway | 3/2/2023 | Dalton, Andy | $695 | 0.7 | $486.50 | Review first monthly fee statement and create firm database tables. |
| 006N | Young Conaway | 3/3/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review December LEDES data and draft e-mail to Mr. Poppiti confirming completeness of data. |
| 006N | Young Conaway | 3/3/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail exchange with Mr. Poppiti on required data formats. |
| 006N | Young Conaway | 3/10/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communication with professional regarding data and contact information received. |
| 006N | Young Conaway | 3/16/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review January fee statement and LEDES data. |
| 006N | Young Conaway | 3/17/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review email from Ms. Laskin with committee professional fee applications. |
| 006N | Young Conaway | 3/18/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review first interim fee application. |
| 006N | Young Conaway | 3/18/2023 | Dalton, Andy | $695 | 2.7 | $1,876.50 | Review and augment first interim fee and expense data. |
| 006N | Young Conaway | 3/20/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Reconcile first interim fee and expense data. |
| 006N | Young Conaway | 3/20/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Initial review of fee application filing. |
| 006N | Young Conaway | 3/22/2023 | Dalton, Andy | $695 | 0.6 | $417.00 | Perform initial database analysis of first interim fees and expenses, including related e-mail to Ms. Abbey. |
| 006N | Young Conaway | 3/23/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conferences with Ms. Abbey on initial impressions of first interim application. |
| 006N | Young Conaway | 3/23/2023 | Abbey, Crystal | $535 | 1.0 | $535.00 | Analyze memo to professionals regarding Fee Examiner standards and compare to first interim fee application and monthly fee statements. |
| 006N | Young Conaway | 3/23/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Viola about initial impressions on fee applications, analyze retention order, and analyze first monthly fee statement. |
| 006N | Young Conaway | 3/26/2023 | Abbey, Crystal | $535 | 3.1 | $1,658.50 | Analyze first interim fee application. |
| 006N | Young Conaway | 3/27/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on initial issues identified for UCC professionals. |
| 006N | Young Conaway | 3/27/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding initial impressions and retention scope. |
| 006N | Young Conaway | 4/1/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Revise exhibits regarding expenses. |
| 006N | Young Conaway | 4/1/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Analyze docket and transcripts regarding 1/4 and 12/20 hearing. |
| 006N | Young Conaway | 4/1/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Correspond with Ms. Andres regarding expense exhibits. |
| 006N | Young Conaway | 4/3/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Conference with Ms. Abbey on UCC professionals' project contributions and areas of overlap for further evaluation. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 4/3/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Viola on UCC professionals' project contributions and areas of overlap for further evaluation. |
| 006N | Young Conaway | 4/4/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review and comment on draft expense exhibits. |
| 006N | Young Conaway | 4/6/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on expense exhibits. |
| 006N | Young Conaway | 4/6/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding expense exhibits. |
| 006N | Young Conaway | 4/6/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Revise expense exhibits for first interim fee application. |
| 006N | Young Conaway | 4/7/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review interim compensation order. |
| 006N | Young Conaway | 4/7/2023 | Andres, Carla | $680 | 1.4 | $952.00 | Begin drafting first interim letter report. |
| 006N | Young Conaway | 4/11/2023 | Andres, Carla | $680 | 0.7 | $476.00 | Review and revise draft letter report. |
| 006N | Young Conaway | 4/15/2023 | Abbey, Crystal | $535 | 3.9 | $2,086.50 | Draft exhibits for first interim letter report. |
| 006N | Young Conaway | 4/16/2023 | Abbey, Crystal | $535 | 2.8 | $1,498.00 | Draft first interim letter report. |
| 006N | Young Conaway | 4/16/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Revise exhibits for first interim letter report. |
| 006N | Young Conaway | 4/16/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Correspond with Ms. Andres regarding revised exhibits and letter report. |
| 006N | Young Conaway | 4/17/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review February fee statement and LEDES data. |
| 006N | Young Conaway | 4/18/2023 | Andres, Carla | $680 | 2.7 | $1,836.00 | Review and revise draft first interim letter report and exhibits. |
| 006N | Young Conaway | 4/18/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Correspond with Ms. Abbey about first interim letter report and status. |
| 006N | Young Conaway | 4/18/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Conference with Ms. Abbey regarding letter report. |
| 006N | Young Conaway | 4/18/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Andres regarding fee application review. |
| 006N | Young Conaway | 4/19/2023 | Andres, Carla | $680 | 1.5 | $1,020.00 | Conference with Ms. Abbey regarding first interim fee application analysis. |
| 006N | Young Conaway | 4/19/2023 | Abbey, Crystal | $535 | 1.5 | $802.50 | Conference with Ms. Andres regarding first interim fee application analysis. |
| 006N | Young Conaway | 4/19/2023 | Abbey, Crystal | $535 | 1.3 | $695.50 | Revise first interim letter report and exhibits based on comments from Ms. Andres. |
| 006N | Young Conaway | 4/20/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on draft report. |
| 006N | Young Conaway | 4/20/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review draft letter report. |
| 006N | Young Conaway | 4/20/2023 | Abbey, Crystal | $535 | 5.1 | $2,728.50 | Continue revising first interim letter report and exhibits. |
| 006N | Young Conaway | 4/20/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding letter report. |
| 006N | Young Conaway | 4/21/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Abbey on draft letter report revisions. |
| 006N | Young Conaway | 4/21/2023 | Andres, Carla | $680 | 3.5 | $2,380.00 | Continue revising first interim letter report and exhibits. |
| 006N | Young Conaway | 4/21/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Ms. Abbey to discuss revisions to draft letter report. |
| 006N | Young Conaway | 4/21/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding draft letter report and exhibit revisions. |
| 006N | Young Conaway | 4/21/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding draft letter report and exhibits. |
| 006N | Young Conaway | 4/21/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Continue revising first interim letter report based on comments from Ms. Andres. |
| 006N | Young Conaway | 4/21/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Correspond with Ms. Andres regarding letter report and exhibits. |
| 006N | Young Conaway | 4/23/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review current draft first interim letter report. |
| 006N | Young Conaway | 4/24/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze first and second monthly fee statements regarding narrative summary of work performed. |
| 006N | Young Conaway | 4/26/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Conference with Ms. Abbey about letter report revisions. |
| 006N | Young Conaway | 4/26/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise draft first interim letter report based on comments from Ms. Andres. |
| 006N | Young Conaway | 4/26/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding letter report revisions. |
| 006N | Young Conaway | 4/26/2023 | Andres, Carla | $680 | 1.5 | $1,020.00 | Revise draft first interim letter report. |
| 006N | Young Conaway | 4/27/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on report revisions. |
| 006N | Young Conaway | 4/27/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Conference with Ms. Abbey about letter report issues. |
| 006N | Young Conaway | 4/27/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres regarding letter report revisions. |
| 006N | Young Conaway | 4/27/2023 | Abbey, Crystal | $535 | 1.5 | $802.50 | Continue revising draft first interim letter report and exhibits. |
| 006N | Young Conaway | 4/27/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding letter report revisions. |
| 006N | Young Conaway | 4/27/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Correspond with Ms. Boucher regarding draft first interim letter report and exhibits. |
| 006N | Young Conaway | 4/28/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Confer with Ms. Abbey about letter report and exhibits. |
| 006N | Young Conaway | 4/28/2023 | Boucher, Kathleen | $375 | 1.4 | $525.00 | Review and edits to letter report and exhibits. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
February 17, 2023 through April 30, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 4/28/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Boucher regarding letter report and exhibit revisions. |
| 006N | Young Conaway | 4/28/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise draft first interim exhibits. |
| 006N | Young Conaway | 4/28/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze third monthly fee statement. |
| *006N* | *Young Conaway* | | *Matter Totals* | | *53.8* | *$31,497.00* | |
| | | | **Application Totals** | | **831.4** | **$455,708.00** | |

# EXHIBIT F

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
February 17, 2023 through April 30, 2023

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---|---|---|---|---|---|---|---|
| * | 0016 | Disbursements Only | Meals | 3/14/2023 | 1.0 | $207.36 | Lunch for all-team kick-off meeting (11 attendees: K. Stadler, M. Hancock, L. Viola, A. Dalton, K. Boucher, C. Abbey, R. Larson, A. Patel, J. Karajeh, D. Machalow, E. Lewerenz) |
| * | 0016 | Disbursements Only | Process Server | 3/31/2023 | 1.0 | $1,517.59 | Vendor: KROLL RESTRUCTURING ADMINISTRATION LLC; Invoice#: 20894; Date: 3/31/2023 - process service of retention application on 3/20/23. |
| | 0016 | Disbursements Only | PACER | 4/4/2023 | 1.0 | $20.00 | Vendor: PACER SERVICE CENTER; Invoice#: 2590247-Q12023; Date: 4/4/2023 - Report Transaction - Pages and audio files account 1/1/2023 - 3/31/2023 |
| * | 0016 | Disbursements Only | Airfare | 4/17/2023 | 1.0 | $518.20 | MERCHANT: Delta Airlines, Date: 4/6/2023 - One way flight from MSN to LGA for meetings with professionals - economy (M. Hancock). |
| * | 0016 | Disbursements Only | Airfare | 4/17/2023 | 1.0 | $977.10 | MERCHANT: Delta Airlines, Date: 4/6/2023 - Round trip flight from MSN to LGA for meetings with professionals - economy (K. Stadler). |
| | 0016 | Disbursements Only | Meals | 4/18/2023 | 1.0 | $25.63 | MERCHANT: Whole Foods, Date: 4/18/2023 - Travel lunch in New York for meeting with professionals (M. Hancock). |
| * | 0016 | Disbursements Only | Lodging | 4/19/2023 | 1.0 | $1,050.00 | MERCHANT: The New York Edition, Date: 4/17/2023 - 4/19/2023 - Hotel in New York for meetings with professionals 2 nights (M. Hancock). |
| * | 0016 | Disbursements Only | Lodging | 4/18/2023 | 1.0 | $525.00 | MERCHANT: New York Edition, Date: 4/18/2023 - 4/19/2023 - Hotel in New York for meetings with professionals, night 1 of 2 (K. Stadler). |
| * | 0016 | Disbursements Only | Lodging | 4/17/2023 | 1.0 | $525.00 | MERCHANT: New York Edition, Date: 4/17/2023 - 4/18/2023 - Hotel in New York for meetings with professionals, night 2 of 2 (K. Stadler). |
| | 0016 | Disbursements Only | Parking | 4/20/2023 | 1.0 | $30.00 | MERCHANT: Dane County Airport, Date: 4/17/2023 - 4/20/2023 Airport Parking for meetings with professionals (K. Stadler). |
| | 0016 | Disbursements Only | Meals | 4/17/2023 | 1.0 | $140.00 | MERCHANT: Union Square Cafe, Date: 4/17/2023 - Travel dinner in New York for meetings with professionals (K. Stadler and M. Hancock). |
| | 0016 | Disbursements Only | Taxi/Uber | 4/17/2023 | 1.0 | $116.34 | MERCHANT: Uber, Date: 4/17/2023 - Airport to Hotel (in New York for meetings with professionals)(K. Stadler and M. Hancock). |
| | 0016 | Disbursements Only | Taxi/Uber | 4/19/2023 | 1.0 | $32.28 | MERCHANT: Uber, Date: 4/19/2023 - Hotel to Meetings (in New York for meetings with professionals)(K. Stadler and M. Hancock). |
| | 0016 | Disbursements Only | Taxi/Uber | 4/19/2023 | 1.0 | $158.40 | MERCHANT: Uber, Date: 4/19/2023 - Meetings to Airport (in New York for meetings with professionals)(K. Stadler). |

**$5,842.90 Application Total**

# EXHIBIT G

**EXHIBIT G**

Godfrey and Kahn, S.C.

Customary and Comparable Hourly Rate Disclosure

February 17, 2023 through April 30, 2023

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for 2023, Excluding Bankruptcy | Billed in this Fee Application |
| Shareholder | $601.82 | $661.25 |
| Special Counsel | $562.83 | $587.40 |
| Analyst | n/a[1] | $695.00 |
| Associate | $435.55 | $465.57 |
| Paralegal | $288.65 | $370.29 |
| All Timekeepers Aggregated | $566.06 | $556.92 |

[1] The role of Data Analyst was only performed in bankruptcy and was unique to fee review.

# EXHIBIT H

**EXHIBIT H**

Godfrey & Kahn, S.C.
Budget and Staffing Plan
February 17, 2023 through April 30, 2023

**Budget -- February 17, 2023 through April 30, 2023**

| Matter # | Project Cateogory | Budgeted | | Billed/Sought | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 0002 | Retention applications and disclosures | 30.0 | $18,500.00 | 21.6 | $13,244.00 |
| 0004 | Communications with the Fee Examiner | 10.0 | $6,500.00 | 3.2 | $2,109.50 |
| 0005 | Communications with U.S. Trustee | 10.0 | $6,500.00 | 7.2 | $4,773.00 |
| 0006 | Communications with retained professionals | 20.0 | $12,000.00 | 18.5 | $11,658.50 |
| 0007 | Developing fee protocol and standards | 10.0 | $6,500.00 | 6.5 | $4,180.00 |
| 0009 | Team meetings | 65.0 | $35,000.00 | 67.4 | $36,704.50 |
| 0010 | Database maintenance | 20.0 | $13,900.00 | 10.4 | $7,228.00 |
| 0011 | Docket monitoring | 20.0 | $7,500.00 | 16.4 | $6,150.00 |
| 0013 | Reviewing filed documents and factual research | 20.0 | $11,600.00 | 15.1 | $8,764.00 |
| 0014 | Prepare for and attend hearings | 5.0 | $3,500.00 | 1.3 | $903.50 |
| 0017 | Non-working travel including delays | 25.0 | $8,500.00 | 21.6 | $7,319.00 |
| 0018 | Fee Examiner Appointment and Disclosures | 75.0 | $50,000.00 | 72.3 | $47,898.00 |
| 006A - 006N | Retained Professionals - application review and reporting | 600.0 | $320,000.00 | 569.9 | $304,776.00 |
| **Totals** | | **910.0** | **$500,000.00** | **831.4** | **$455,708.00** |

**Staffing Plan**

| Category of Timekeeper | Number expected ot work on the matter during the budget period | Average Hourly Rate |
|---|---|---|
| Shareholder | 2 | $668.00 |
| Special Counsel/Data Analyst | 3 | $642.00 |
| Associate | 5 | $469.00 |
| Paralegal | 2 | $350.00 |

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered)<br><br>**Obj. Deadline:  October 5, 2023, at 4:00 p.m. ET**<br>**Hearing Date:   December 13, 2023, at 1:00 p.m. ET** |

## NOTICE OF INTERIM FEE APPLICATION

**PLEASE TAKE NOTICE** that Godfrey & Kahn, S.C. has filed the *First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] and must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801, and served upon and received by (i) counsel to the Debtors, (a) Sullivan & Cromwell LLP, 125 Broad Street, New York, New York 10004, Attn: Alexa J. Kranzley (kranzleya@sullcrom.com) and (b) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis (landis@lrclaw.com) and Kimberly A. Brown (brown@lrclaw.com); (ii) counsel to the Committee, (a) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Kris Hansen (krishansen@paulhastings.com), Erez Gilad (erezgilad@paulhastings.com) and Gabriel Sasson (gabesasson@paulhastings.com) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn (mlunn@ycst.com) and Robert F. Poppiti, Jr. (rpoppiti@ycst.com); and (iii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801, Attn: Juliet Sarkessian (juliet.m.sarkessian@usdoj.gov); and (iv) Fee Examiner (FTXFeeExaminer@gklaw.com) and Attorney for Fee Examiner, Mark Hancock

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

(mhancock@gklaw.com) by no later than **October 5, 2023 at 4:00 p.m. (ET)** (the "**Objection Deadline**").

      **PLEASE TAKE FURTHER NOTICE** that a hearing on the Application will be held on **December 13, 2023, at 1:00 p.m.** before The Honorable John T. Dorsey at the Bankruptcy Court, 824 North Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801. Only those objections made in writing and timely filed and received in accordance with the Administrative Order and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

      **PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE BY THE OBJECTION DEADLINE, THE RELIEF REQUESTED IN THE INTERIM APPLICATION MAY BE GRANTED WITHOUT FURTHER NOTICE OR HEARING, IN ACCORDANCE WITH THE TERMS OF THE INTERIM COMPENSATION ORDER.**

Dated: September 15, 2023

          */s/ Mark W. Hancock*
          Mark W. Hancock, *Admitted Pro Hac Vice*

          GODFREY & KAHN, S.C.
          One East Main Street, Suite 500
          Madison, WI  53703
          Telephone:  (608) 257-3911
          Facsimile:  (608) 257-0609
          E-mail:  mhancock@gklaw.com

          *Counsel to the Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>               Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

      I, Mark W. Hancock, hereby certify that on September 15, 2023, I caused a copy of the foregoing *First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* and Notice to be served upon the Notice Parties (as described in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] via email and first-class postage paid and requested Kroll provide service upon the Bankruptcy Rule 2002 parties.

Dated: September 15, 2023

                                     GODFREY & KAHN, S.C.

                         By:   */s/ Mark W. Hancock*
                                  Mark W. Hancock *Admitted pro hac vice*

                                  GODFREY & KAHN, S.C.
                                  One East Main Street, Suite 500Ce
                                  Madison, WI 53703
                                  Telephone: (608) 257-3911
                                  Facsimile:  (608) 257-0609
                                  E-mail: mhancock@gklaw.com
                                  *Counsel to the Fee Examiner*

29427719.5

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.