**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline:  October 5, 2023, at 4:00 p.m. ET**<br>**Hearing Date:   December 13, 2023, at 1:00 p.m. ET** |

**SECOND CONSOLIDATED MONTHLY AND SECOND INTERIM APPLICATION OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM MAY 1, 2023 THROUGH JULY 31, 2023**

**SUMMARY (LOCAL FORM 101)[2]**

| | |
|---|---|
| Name of applicant: | Katherine Stadler, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to provide professional services to: | Fee Examiner |
| Petition Dates: | November 11 and November 14, 2022 |
| Fee Examiner's Appointment Date: | March 8, 2023 |
| Godfrey & Kahn Retention Date: | April 12, 2023, retroactive to February 17, 2023 |
| Period for which compensation and reimbursement is sought: | May 1 – July 31, 2023 (the "**Compensation Period**") |

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] This summary page combines the requirements of the Interim Compensation Order, Local Rule 2016-2(c)(i) (Local Form 101), and ¶ C.2.1 and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Large Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

| | |
|---|---|
| Amount of compensation sought as actual, reasonable, and necessary: | $622,486.75 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $7,460.21 |
| Total compensation approved by interim order to date: | $0 |
| Total expenses approved by interim order to date: | $0 |
| Total allowed compensation paid to date: | $0 |
| Total allowed expenses paid to date: | $0 |
| Blended rate in this application for all attorneys, including the Fee Examiner: | $556.24 |
| Blended rate in this application for all timekeepers: | $560.32 |

This is a *monthly and interim* application

Prior Interim Fee Applications:

*First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] Approval Pending

| | |
|---|---|
| Prior Interim or Monthly Fee Payments to Date: | $0 |
| Compensation sought in this application already paid pursuant to the Interim Compensation Order but not yet allowed: | $0 |
| Expenses sought in this application already paid pursuant to the Interim Compensation Order but not yet approved as interim expense reimbursement: | $0 |
| Number of professionals included in this application: | 14 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | 0 |
| If applicable, difference between fees budgeted and compensation sought during the Compensation Period: | $33,438.25 less than $655,925.00 budgeted |

| Are any rates higher than those approved or disclosed at retention: | No |
| Number of professionals billing fewer than 15 hours to the case during the Compensation Period: | 3 |

*This Application includes 8.5 hours and $5,360.00 in fees incurred in connection with the preparation of fee applications on behalf of the Applicants.*

## SUMMARY OF PRIOR APPLICATIONS

| Date Filed | Period Covered | Order Entered | Requested | | Allowed | | Paid | | Approved Remaining Unpaid | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 9/15/23 [D.I. 2518] | Feb 17 – April 30, 2023 | *awaiting approval* | $455,708.00 | $5,842.90 | *awaiting approval* | *awaiting approval* | $0.00 | $0.00 | N/A | N/A |
| | | **Totals:** | **$455,708.00** | **$5,842.90** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | | |

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A: LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases imposed during the Compensation Period (none).

### EXHIBIT B: COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

### EXHIBIT C: EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.12 of the U.S. Trustee Guidelines, is a summary, by category, of requested expense reimbursements.

### EXHIBIT D: LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

### EXHIBIT E: DETAILED TIME RECORDS

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

### EXHIBIT F: DETAILED EXPENSE RECORDS

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement.[3]

### EXHIBIT G: "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

### EXHIBIT H: BUDGET & STAFFING PLAN

The budget and staffing plan, as required by ¶ E of the U.S. Trustee Guidelines, is attached to this Application as **Exhibit H**.

---

[3] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in **Exhibit F**, has not been filed with this Application but will be provided upon request.

# FEE APPLICATION

The Fee Examiner, Katherine Stadler ("**Fee Examiner**"), and Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the "**Applicants**") submit this *Second Consolidated Monthly and Second Interim Application of the Fee Examiner and Godfrey & Kahn., S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2023 Through July 31, 2023* (the "**Fee Application** or "**Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] (the "**Interim Compensation Order**"), this Application requests interim allowance of compensation for professional services and reimbursement of actual and necessary expenses incurred from May 1, 2023 through July 31, 2023 (the "**Compensation Period**").

The Applicants request Court approval of a total of $622,486.75 in fees and $7,460.21 in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate of $556.24 for attorneys (including the Fee Examiner) and $560.32 for all timekeepers.  The Fee Examiner Order provided for an hourly rate of $695.00 for the Fee Examiner, as set forth in the *Disinterestedness Declaration of Katherine Stadler in Conjunction with her Appointment as Fee Examiner* [D.I. 829].  The *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [D.I. 1268] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix C to the *Declaration of Mark W. Hancock in Conjunction with Godfrey & Kahn, S.C.'s Application for Appointment as Counsel to the Fee Examiner* [D.I. 1121], set forth the hourly rate schedule to be applied by Godfrey &

Kahn for its representation of the Fee Examiner.  Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.

## BACKGROUND

1.      On November 11 and November 14, 2023, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued to operate their businesses and manage their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On January 9, 2023, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 435] (the "**Interim Compensation Order**").

3.      The Court entered the *Order (I) Appointing Fee Examiner and (II) Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* [D.I. 834] (the "**Fee Examiner Order**") on March 8, 2023, appointing Katherine Stadler to execute the duties set forth in the Fee Examiner Order.  Her duties include, among other things, reviewing, monitoring, and reporting on the fees and expenses incurred by Retained Professionals.[4]  The Fee Examiner Order also authorized the Fee Examiner—with Court approval—to employ counsel to assist her in the course of her work.

4.      On April 12, 2023, the Court entered the Godfrey & Kahn Retention Order— effective as of February 17, 2023—to assist the Fee Examiner in fulfilling duties set forth in the Fee Examiner Order, including appearing for her and with her in proceedings before this Court.

---

[4] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Fee Examiner Order.

5.      During the Compensation Period, the Fee Examiner and counsel reviewed and reported on nine first interim fee applications (corresponding to the "**First Interim Fee Period**," November 11, 2022 through January 31, 2023) and began reviewing and reporting on eight second interim fee applications (corresponding to the "**Second Interim Fee Period**," February 1, 2023 through April 30, 2023).

## THE APPLICANTS

6.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  The work on this case has been primarily performed by the Fee Examiner, Mark Hancock, Andy Dalton, Carla Andres, Leah Viola, Crystal Abbey, Debbie Machalow, Ryan Larson, Julia Karajeh, Aashay Patel, Kathleen Boucher, and Erin Lewerenz.

7.      The professional background and qualifications of the Fee Examiner and her counsel were set forth in detail in the *First Consolidated Monthly and First Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from February 17, 2023 Through April 30, 2023* [D.I. 2518] (the "**First Interim Application**") at ¶¶ 7-19 and are incorporated herein by reference.

8.      Two additional Godfrey & Kahn professionals also provided services during the Second Interim Fee Period. Angela Peterson, a litigation paralegal, performed specialized review of several confidential Letter Reports' supporting exhibit sets. Jamie Kroening, a research assistant, provided cite check support.

## DESCRIPTION OF SERVICES PROVIDED

9.      During the Compensation Period, the professionals of Godfrey & Kahn rendered a total of 1,222.7 hours of professional services and with this Application request an allowance of interim compensation of $622,486.75.  The blended hourly rate for the hours included in this

Application is equal to $560.32.  Godfrey & Kahn maintains computerized time records in which timekeepers record, on a contemporaneous basis, the time for services rendered in this case.

10.     During the Compensation Period, the Applicants continued reviewing nine First Interim Fee Period applications, issued confidential letter reports and comprehensive sets of exhibits ("**Letter Reports**") evaluating eight of them, and negotiated stipulated reductions.  The Applicants also reviewed eight Second Interim Fee Period applications and began drafting corresponding Letter Reports.

11.     The fee review process began with the Applicant's data analysis, reviewing the applications for accuracy and quantitative inconsistencies.  The Fee Examiner's attorneys then analyzed the applications line-by-line, assigning annotations or codes to each time entry potentially subject to question.

12.     The results of the First Interim Fee Period application analysis were ultimately distilled into detailed exhibits and summarized in confidential Letter Reports issued to Retained Professionals in May 2023. Consistent with the Fee Examiner Order, the letters raised questions, outlined concerns, and defined areas where the application of the Bankruptcy Code and Rules, the U.S. Trustee Guidelines, and Chapter 11 case law may suggest an adjustment to the fees sought.

13.     The Applicants communicated with each Retained Professional regarding the fee applications and Letter Reports, sought additional explanations and supporting documentation from many of them, and negotiated stipulated reductions with the Fee Examiner's guidance and subject to her final approval.

14.     Consistent with the schedule in the Fee Examiner Order and Interim Compensation Order, most Retained Professionals filed their Second Interim Fee Period

applications around June 15, 2023.  Applicants began the same review and analysis process for those Second Interim Fee Period applications and distilled those results into Letter Reports issued to Retained Professionals in August 2023.

15.    On June 20, 2023, Godfrey & Kahn filed the *Fee Examiner's Summary Report on Fee Review Process and First Interim Fee Applications Scheduled for Uncontested Hearing on June 28, 2023* [D.I. 1663] (the "**Summary Report**"), outlining observations about the First Interim Fee Period applications and recommending the approval of eight of them, with stipulated adjustments.

16.    The services for which Godfrey & Kahn requests compensation have been provided in 12 categories, summarized here.

17.    Matters 006A-006N: Retained Professionals—Application Review and Reporting: $509,541.00 (933.1 hours).  During the Compensation Period, Godfrey & Kahn analyzed the First and Second Interim Fee Period applications of various professionals and consulted with the Fee Examiner about those analyses.  Godfrey & Kahn issued the First Interim Fee Period Letter Reports, negotiated stipulated reductions, and began drafting Second Interim Fee Period Letter Reports (issued after the Compensation Period) to the Retained Professionals.

18.    Matter 0003: Godfrey & Kahn Fee Applications: $5,360.00 (8.5 hours). Services provided in this category included preparation of the Applicants' First Interim Application and supporting exhibits.

19.    Matter 0004: Contact/Communications with the Fee Examiner: $11,572.00 (17.2 hours).  Services provided in this category include communications between the Fee Examiner and counsel on reporting protocol, procedural matters, drafting confidential letter reports, or other topics not limited to a single retained professional.

20.     <u>Matter 0005: Contact/Communications with the U.S. Trustee</u>: $1,068.00 (1.6

hours).  Professionals recorded time under this matter communicating with the U.S. Trustee on

several Retained Professionals' fee applications and general matters related to the fee review and

reporting process.

21.     <u>Matter 0006: Contact/Communications with Retained Professionals</u>: $1,143.00

(1.7 hours).  Professionals provided services in this category not limited to a single retained

professional, including communicating with professionals on supporting submissions and the

agreed filing extension for the first court summary report.

22.     <u>Matter 0007: Developing Fee Protocol and Standards</u>: $2,320.50 (3.6 hours).

Services provided in this category include discussion and development of policies and timelines

to help guide the fee review process and ensure uniformity and consistency of treatment of

professionals.

23.     <u>Matter 0010: Database Maintenance</u>: $14,873.00 (21.4 hours).  This task category

encompasses Mr. Dalton's time to develop and maintain Godfrey & Kahn's fee analysis database

and to develop analytical and reporting tools for use by reviewing attorneys.

24.     <u>Matter 0011: Docket Monitoring, Task Tracking, Distribution of Pertinent

Filings</u>: $5,100.00 (13.6 hours).  This task category includes time spent monitoring the docket,

identifying filings pertinent to the fee review process, and making those documents easily

accessible to all team members.  Only paralegals record time to this task category.

25.     <u>Matter 0013: Reviewing Filed Documents and Factual Research: $13,452.00

(21.0 hours)</u>.  Professionals recorded time in this category to review substantive pleadings,

transcripts, and other case materials and background information pertinent to the fee analysis

process or the Fee Examiner's work.

26.     Matter 0014: Prepare for and Attend Hearings: $2,452.50 (3.7 hours).  Time spent preparing for and attending hearings appears in this task category, including the Fee Examiner's and Mr. Hancock's preparations to attend the (ultimately cancelled) June 28, 2023 fee hearing. This category also includes any time spent preparing for court appearances and attending, by video, omnibus hearings and other proceedings on matters pertinent to the reasonableness of fees.

27.     Matter 0015: Drafting Documents to be filed with the Court: $49,023.50 (78.1 hours).  This category includes time spent preparing and filing the Fee Examiner's Summary Report with recommendations for the First Interim Fee Period applications.

28.     Matter 0017: Non-Working Travel Including Delays: $6,581.25 (19.2 hours). This category includes the Applicants' time traveling to and from Wilmington in June for the (ultimately cancelled) fee hearing.

### REQUEST FOR APPROVAL OF COMPENSATION

29.     Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331. The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

30.     The Applicants request that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because it has completed its assignments in a timely, efficient, and effective manner.

A.     The services of the Applicants have provided direct benefit to the estate, both tangible and intangible, by saving amounts sought for professional services— whether inadvertently, improvidently, or inappropriately billed to the estates.

B.     The services of the Applicants have assisted the Fee Examiner, the Court, and the U.S. Trustee in fulfilling their own responsibilities, and those same services have

11

helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the United States Bankruptcy Court for the District of Delaware.

      C.     All of the Fee Examiner's standards and guidelines applied to other Retained Professionals have also been applied to the Applicants.

31.    The detailed time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in the Applicants' judgment, may not be appropriate for billing to the estate.  This includes time spent staffing, planning and establishing workflow, software and systems, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about this case but not necessarily related to a fee analysis task.

32.    The fees and expenses recorded are in accordance with Godfrey & Kahn's existing billing practices and are consistent with the fee arrangement approved in the Godfrey & Kahn Retention Order.  The rates for services provided in this case have not changed since the commencement of this engagement.  There is no agreement or understanding between the Applicants and any other entity, other than the shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

33.    The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in this case.

34.    In reviewing whether a compensation request should be granted, under 11 U.S.C. § 330, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—

12

(A)     the time spent on such services;

(B)     the rates charged for such services;

(C)     whether the services were necessary to the administration
Of, or beneficial at the time at which the service was rendered
toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable
amount of time commensurate with the complexity, importance,
and nature of the problem, issue or task addressed;

(E)     with respect to a professional person, whether the person is
board certified or otherwise has demonstrated skill and experience
in the bankruptcy field; and

(F)     whether the compensation is reasonable based on the
customary compensation charged by comparably skilled
practitioners in cases other than cases under this title.

35.     The requested compensation and reimbursement meet the statutory requirements

for allowance.  The Applicants have completed their work in a manner commensurate with the

complexity, importance and nature of the issues involved.  The projects were staffed by

professionals and a paraprofessional with demonstrated skill in the bankruptcy and fee review

context, and all work has been assigned consistently with the need to prevent unnecessary

duplication and to ensure that work is performed by the least senior person competent to handle

the matter efficiently.  Moreover, the requested compensation is reasonable because it is

consistent with the customary compensation charged by comparably skilled professionals in the

Applicants' market and paid by the Applicants' non-bankruptcy clients.

36.     Accordingly, approval of the requested compensation is warranted.

**REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED DURING THE COMPENSATION PERIOD**

37.     The Applicants incurred total expenses from May 1, 2023 through July 31, 2023

in the amount of $7,460.21.  **Exhibits C** and **F** contain the expense categories for which the

Applicants seek reimbursement and the detailed expense records.

38.     The expenses for which the Applicants seek reimbursement include only some of

those routinely charged to the firm's clients.  The Applicants are not making a profit on any

expense incurred as a result of services provided by a third party and have made a reasonable

estimate of the actual cost for expenses incurred for any services provided in-house.

39.     The expenses are actual, reasonable and necessary in light of the scope of the

Applicants' retention to aid in the administration of these cases.

**UST GUIDELINES QUESTIONNAIRE**

40.     The following is provided in compliance with ¶ C.5 of the U.S. Trustee

Guidelines:

**Question:** Did you agree to any variations from, or alternatives to, your standard or
customary billing rates, fees or terms for services pertaining to this engagement that were
provided during the application period? If so, please explain.

**Response:** No.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for
the time period covered by this fee application are higher by 10% or more, did you
discuss the reasons for the variation with the client?

**Response:** Not applicable. Actual fees sought in this Application are less than budgeted.

**Question:** Have any of the professionals included in this fee application varied their
hourly rate based on the geographic location of the bankruptcy case?

**Response:** No.

**Question:** Does the fee application include time or fees related to reviewing or revising
time records or preparing, reviewing, or revising invoices? (This is limited to work
involved in preparing and editing billing records that would not be compensable outside

of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

**Response:** No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Response:** No.

**Question:** If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

**Response:** Not applicable. The Application does not include any rate increases.

## NOTICE AND NO PRIOR APPLICATION

41.    Notice of this Application has been provided to the Notice Parties specified in the Interim Compensation Order and to parties of interest requesting notice pursuant to Fed. R. Bankr. P. 2002.  The Applicants submit that such notice is sufficient, and that no other or further notice be provided.

42.    No previous request for the relief sought has been made by the Applicants to this or any other court.

**CONCLUSION**

The Applicants respectfully request that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $622,486.75 in fees and $7,460.21 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to promptly pay these amounts, subject to the final fee application process.

Dated: September 15, 2023

GODFREY & KAHN, S.C.

*/s/ Mark W. Hancock*
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mail:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

## CERTIFICATION

I have reviewed the requirements of Local Rule 2016-2 and certify to the best of my

information, knowledge, and belief that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C

/s/ Mark W. Hancock
Mark W. Hancock, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI  53703
Telephone:  (608) 257-3911
Facsimile:   (608) 257-0609
E-mails:  mhancock@gklaw.com

*Counsel to the Fee Examiner*

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>            Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered)<br><br>**Obj. Deadline:  October 5, 2023, at 4:00 p.m. ET**<br>**Hearing Date:   December 13, 2023, at 1:00 p.m. ET** |

## <u>NOTICE OF INTERIM FEE APPLICATION</u>

**PLEASE TAKE NOTICE** that Godfrey & Kahn, S.C. has filed the *Second Consolidated Monthly and Second Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2023 Through July 31, 2023* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] and must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801, and served upon and received by (i) counsel to the Debtors, (a) Sullivan & Cromwell LLP, 125 Broad Street, New York, New York 10004, Attn: Alexa J. Kranzley (kranzleya@sullcrom.com) and (b) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis (landis@lrclaw.com) and Kimberly A. Brown (brown@lrclaw.com); (ii) counsel to the Committee, (a) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Kris Hansen (krishansen@paulhastings.com), Erez Gilad (erezgilad@paulhastings.com) and Gabriel Sasson (gabesasson@paulhastings.com) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn (mlunn@ycst.com) and Robert F. Poppiti, Jr. (rpoppiti@ycst.com); and (iii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801, Attn: Juliet Sarkessian (juliet.m.sarkessian@usdoj.gov); and (iv) Fee Examiner (FTXFeeExaminer@gklaw.com) and Attorney for Fee Examiner, Mark Hancock

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

(mhancock@gklaw.com) by no later than **October 5, 2023 at 4:00 p.m. (ET)** (the "**Objection Deadline**").

  **PLEASE TAKE FURTHER NOTICE** that a hearing on the Application will be held on **December 13, 2023, at 1:00 p.m** before The Honorable John T. Dorsey at the Bankruptcy Court, 824 North Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801. Only those objections made in writing and timely filed and received in accordance with the Administrative Order and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

  **PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE BY THE OBJECTION DEADLINE, THE RELIEF REQUESTED IN THE INTERIM APPLICATION MAY BE GRANTED WITHOUT FURTHER NOTICE OR HEARING, IN ACCORDANCE WITH THE TERMS OF THE INTERIM COMPENSATION ORDER.**

Dated: September 15, 2023

         */s/ Mark W. Hancock*
         Mark W. Hancock, *Admitted Pro Hac Vice*

         GODFREY & KAHN, S.C.
         One East Main Street, Suite 500
         Madison, WI  53703
         Telephone:  (608) 257-3911
         Facsimile:  (608) 257-0609
         E-mail:  mhancock@gklaw.com

         *Counsel to the Fee Examiner*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>             Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

       I, Mark W. Hancock, hereby certify that on September 15, 2023, I caused a copy of the foregoing *Second Consolidated Monthly and Second Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2023 Through July 31, 2023* and Notice to be served upon the Notice Parties (as described in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] via email and first-class postage paid and requested Kroll provide service upon the Bankruptcy Rule 2002 parties.

Dated: September 15, 2023

                                        GODFREY & KAHN, S.C.

                        By:  */s/ Mark W. Hancock*
                              Mark W. Hancock *Admitted pro hac vice*

                              GODFREY & KAHN, S.C.
                              One East Main Street, Suite 500Ce
                              Madison, WI 53703
                              Telephone: (608) 257-3911
                              Facsimile:  (608) 257-0609
                              E-mail: mhancock@gklaw.com
                              *Counsel to the Fee Examiner*

29937116.2

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

# EXHIBIT A

**EXHIBIT A**

Godfrey & Kahn, S.C.

List of Professionals

May 1, 2023 through July 31, 2023

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $695 | 0 | 133.7 | $92,921.50 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $640 | 0 | 196.6 | $125,824.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $680 | 0 | 62.7 | $42,636.00 |
| Leah Viola | Fee Review | 2011 WI | $550 | 0 | 127.4 | $70,070.00 |
| **Associates** | | | | | | |
| Abbey, Crystal | Bankruptcy | 2017 WI 2017 DC | $535 | 0 | 144.4 | $77,254.00 |
| Julia Karajeh | Corporate | 2022 WI | $425 | 0 | 112.8 | $47,940.00 |
| Ryan Larson | Bankruptcy | 2021 WI | $425 | 0 | 94.7 | $40,247.50 |
| Debbie Machalow | Litigation | 2016 NY 2019 WI | $535 | 0 | 10.5 | $5,617.50 |
| Aashay Patel | Corporate | 2022 WI | $425 | 0 | 87.3 | $37,102.50 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $695 | 0 | 101.5 | $70,542.50 |
| Kathleen Boucher | Bankruptcy Paralegal | | $375 | 0 | 32.7 | $12,262.50 |
| Erin Lewerenz | Bankruptcy Paralegal | | $325 | 0 | 1.4 | $455.00 |
| Peterson, Angela | Litigation Paralegal | | $375 | 0 | 15.0 | $5,625.00 |
| Kroening, Jamie | Research Assistant | | $285 | 0 | 2.0 | $570.00 |
| | | | | Total | 1,122.7 | $629,068.00 |
| | | | | Less 50% for non-working travel | | -$6,581.25 |
| | | | | **Fees Requested in this Application** | | **$622,486.75** |

# EXHIBIT B

**EXHIBIT B**

Godfrey & Kahn, S.C.

Compensation by Project Category

May 1, 2023 through July 31, 2023

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0003 | Godfrey & Kahn Fee Applications | 8.5 | $5,360.00 |
| 0004 | Communications with the Fee Examiner | 17.2 | $11,572.00 |
| 0005 | Communicatons with U.S. Trustee | 1.6 | $1,068.00 |
| 0006 | Communications with retained professionals | 1.7 | $1,143.00 |
| 0007 | Developing fee protocol and standards | 3.6 | $2,320.50 |
| 0010 | Database maintenance | 21.4 | $14,873.00 |
| 0011 | Docket monitoring | 13.6 | $5,100.00 |
| 0013 | Reviewing filed documents and factual research | 21.0 | $13,452.00 |
| 0014 | Prepare for and attend hearings | 3.7 | $2,452.50 |
| 0015 | Drafting documents to be filed with court | 78.1 | $49,023.50 |
| 0017 | Non-working travel including delays | 19.2 | $6,581.25 |
| 006A | Alvarez & Marsal | 123.4 | $57,529.50 |
| 006B | AlixPartners | 94.5 | $49,134.50 |
| 006C | Ernst & Young | 60.1 | $30,947.00 |
| 006D | FTI | 109.1 | $62,747.00 |
| 006F | Kroll | 0.2 | $75.00 |
| 006G | Landis Rath | 89.1 | $47,066.50 |
| 006I | Paul Hastings | 150.9 | $88,136.00 |
| 006K | Quinn Emanuel | 105.1 | $51,280.50 |
| 006M | Sullivan & Cromwell | 116.6 | $73,477.50 |
| 006N | Young Conaway | 84.1 | $49,147.50 |
| **Totals** | | **1,122.7** | **$622,486.75** |

# EXHIBIT C

**EXHIBIT C**

Godfrey & Kahn, S.C.
Expense Summary
May 1, 2023 through July 31, 2023

| Expense Category | Amount |
|---|---|
| Airfare | $1,531.00 |
| Database Vendor | $3,556.67 |
| Lodging | $925.00 |
| Meals | $82.04 |
| PACER | $86.20 |
| Parking | $6.00 |
| Taxi/Uber | $393.64 |
| Train Fare | $343.00 |
| Westlaw | $536.66 |
| **Total** | **$7,460.21** |

# EXHIBIT D

EXHIBIT D

Godfrey & Kahn, S.C.
List of Professionals by Matter
May 1, 2023 through July 31, 2023

| # | Matter Name | Abbey, Crystal | | Andres, Carla | | Boucher, Kathleen | | Dalton, Andy | | Hancock, Mark | | Karajeh, Julia | | Kroening, Jamie | | Larson, Ryan | | Lewerenz, Erin | | Machalow, Debbie | | Patel, Aashay | | Peterson, Angela | | Stadler, Katherine | | Viola, Leah | | Total | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | |
| 0003 | Godfrey & Kahn Fee Applications | | | | | | | 4.6 | $3,197.00 | 0.2 | $128.00 | | | | | | | | | | | | | | | 3.7 | $2,035.00 | | | 8.5 | $5,360.00 |
| 0004 | Communications with the Fee Examiner | | | 2 | $1,360.00 | | | 0.2 | $139.00 | 6.4 | $4,096.00 | | | | | | | | | | | | | | | 8.6 | $5,977.00 | | | 17.2 | $11,572.00 |
| 0005 | Communications with U.S. Trustee | | | | | | | | | 0.8 | $512.00 | | | | | | | | | | | | | | | 0.8 | $556.00 | | | 1.6 | $1,068.00 |
| 0006 | Communications with retained professionals | | | | | | | | | 0.7 | $448.00 | | | | | | | | | | | | | | | 1 | $695.00 | | | 1.7 | $1,143.00 |
| 0007 | Developing fee protocol and standards | 0.2 | $107.00 | 0.5 | $340.00 | | | | | 2 | $1,280.00 | | | | | | | | | 0.2 | $107.00 | | | | | 0.7 | $486.50 | | | 3.6 | $2,320.50 |
| 0010 | Database maintenance | | | | | | | 21.4 | $14,873.00 | | | | | | | | | | | | | | | | | | | | | 21.4 | $14,873.00 |
| 0011 | Docket monitoring | | | | | 13.6 | $5,100.00 | | | | | | | | | | | | | | | | | | | | | | | 13.6 | $5,100.00 |
| 0013 | Reviewing filed documents and factual research | 0.9 | $481.50 | 0.3 | $204.00 | | | | | 3.1 | $1,984.00 | 1.7 | $722.50 | | | 0.6 | $255.00 | | | | | | | | | 13 | $9,035.00 | 1.4 | $770.00 | 21.0 | $13,452.00 |
| 0014 | Prepare for and attend hearings | | | | | | | 0.2 | $75.00 | 1 | $640.00 | | | | | | | | | | | | | | | 2.5 | $1,737.50 | | | 3.7 | $2,452.50 |
| 0015 | Drafting documents to be filed with court | 3.3 | $1,765.50 | | | | | 3.8 | $1,425.00 | 9.3 | $5,952.00 | | | 2 | $570.00 | 0.2 | $85.00 | 0.3 | $97.50 | | | | | | | 45.3 | $31,483.50 | 13.9 | $7,645.00 | 78.1 | $49,023.50 |
| 0017 | Non-working travel including delays | | | | | | | | | 3.3 | $2,112.00 | | | | | | | | | | | | | | | 15.9 | $11,050.50 | | | 19.2 | $6,581.25 |
| 006A | Alvarez & Marsal | | | | | | | 3.2 | $1,200.00 | 6.8 | $4,726.00 | 9.9 | $6,336.00 | | | 93.9 | $39,907.50 | | | | | | | 4.1 | $1,537.50 | 5.5 | $3,822.50 | | | 123.4 | $57,529.50 |
| 006B | AlixPartners | | | | | | | 0.4 | $150.00 | 5.6 | $3,892.00 | 31 | $19,840.00 | | | | | | | | | 50.7 | $21,547.50 | 3.1 | $1,162.50 | 3.5 | $2,432.50 | 0.2 | $110.00 | 94.5 | $49,134.50 |
| 006C | Ernst & Young | | | | | | | 6.2 | $4,309.00 | 17.1 | $10,944.00 | | | | | | | | | | | 36.6 | $15,555.00 | | | 0.2 | $139.00 | | | 60.1 | $30,947.00 |
| 006D | FTI | 0.5 | $267.50 | 12.4 | $8,432.00 | | | 1.2 | $450.00 | 8.4 | $5,838.00 | | | | | | | 1.1 | $357.50 | | | | | | | 2.6 | $1,807.00 | 82.9 | $45,595.00 | 109.1 | $62,747.00 |
| 006F | Kroll | | | | | | | 0.2 | $75.00 | | | | | | | | | | | | | | | | | | | | | 0.2 | $75.00 |
| 006G | Landis Rath | | | | | | | 2.4 | $900.00 | 6.2 | $4,309.00 | 27.1 | $17,344.00 | 40.6 | $17,255.00 | | | | | | | | | 4.8 | $1,800.00 | 7.3 | $5,073.50 | 0.7 | $385.00 | 89.1 | $47,066.50 |
| 006I | Paul Hastings | 76.1 | $40,713.50 | 25.7 | $17,476.00 | | | 3.1 | $1,162.50 | 9.9 | $6,880.00 | 2.3 | $1,472.00 | | | | | | | | | | | | | 12.7 | $8,826.50 | 21.1 | $11,605.00 | 150.9 | $88,136.00 |
| 006K | Quinn Emanuel | | | | | | | 2.4 | $900.00 | 6.3 | $4,378.50 | 18.2 | $11,648.00 | 70.5 | $29,962.50 | | | | | | | | | 3 | $1,125.00 | 4.7 | $3,266.50 | | | 105.1 | $51,280.50 |
| 006M | Sullivan & Cromwell | 12.2 | $6,527.00 | | | | | 0.7 | $262.50 | 20.8 | $14,456.00 | 63.7 | $40,768.00 | | | | | | | 10.3 | $5,510.50 | | | | | 7.3 | $5,073.50 | 1.6 | $880.00 | 116.6 | $73,477.50 |
| 006N | Young Conaway | 51.2 | $27,392.00 | 21.8 | $14,824.00 | | | 1.5 | $562.50 | 5.1 | $3,544.50 | 0.5 | $320.00 | | | | | | | | | | | | | 2.1 | $1,459.50 | 1.9 | $1,045.00 | 84.1 | $49,147.50 |
| | | 144.4 | $77,254.00 | 62.7 | $42,636.00 | 32.7 | $12,262.50 | 101.5 | $70,542.50 | 196.6 | $125,824.00 | 112.8 | $47,940.00 | 2 | $570.00 | 94.7 | $40,247.50 | 1.4 | $455.00 | 10.5 | $5,617.50 | 87.3 | $37,102.50 | 15 | $5,625.00 | 133.7 | $92,921.50 | 127.4 | $70,070.00 | 1,122.7 | $622,486.75 |

# EXHIBIT E

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Godfrey & Kahn Fee Applications | 6/1/2023 | Viola, Leah | $550 | 2.9 | $1,595.00 | Begin drafting first interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 6/7/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Continue drafting first interim application. |
| 0003 | Godfrey & Kahn Fee Applications | 6/14/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review status of first interim draft and exhibits. |
| 0003 | Godfrey & Kahn Fee Applications | 7/26/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Mr. Dalton and Ms. Viola regarding first interim fee application. |
| 0003 | Godfrey & Kahn Fee Applications | 7/26/2023 | Dalton, Andy | $695 | 4.6 | $3,197.00 | Create revise and verify fee and expense exhibits to G&K first interim fee application. |
| *0003* | *Godfrey & Kahn Fee Applications* | | *Matter Totals* | | *8.5* | *$5,360.00* | |
| 0004 | Communications with the Fee Examiner | 5/2/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding status of first interim letter reports and exhibits. |
| 0004 | Communications with the Fee Examiner | 5/2/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Office conference with Mr. Hancock on letter report drafts and timing. |
| 0004 | Communications with the Fee Examiner | 5/9/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Stadler and Ms. Andres regarding procedures and protocols for finalizing and serving first interim letter reports. |
| 0004 | Communications with the Fee Examiner | 5/9/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Confer with Mr. Hancock and Ms. Andres on reporting protocol and process for issuing first interim letter reports. |
| 0004 | Communications with the Fee Examiner | 5/9/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Confer with Ms. Stadler and Mr. Hancock about reporting protocol and process for issuing first interim letter reports. |
| 0004 | Communications with the Fee Examiner | 5/18/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Fee Examiner regarding first interim letter report negotiations and planning for fee hearing and second interim fee applications. |
| 0004 | Communications with the Fee Examiner | 5/18/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Office conference with Mr. Hancock on first interim letter report negotiation process, upcoming fee hearing, and second interim fee period reports--substance, timing, and staffing. |
| 0004 | Communications with the Fee Examiner | 6/6/2023 | Hancock, Mark | $640 | 1.9 | $1,216.00 | Confer with Ms. Stadler regarding all Debtors' professionals' responses to first interim letter reports. |
| 0004 | Communications with the Fee Examiner | 6/6/2023 | Stadler, Katherine | $695 | 1.9 | $1,320.50 | Office conference with Mr. Hancock on debtor professionals' letter report response and Fee Examiner replies. |
| 0004 | Communications with the Fee Examiner | 6/12/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Stadler regarding draft report to court and status of negotiations. |
| 0004 | Communications with the Fee Examiner | 6/12/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Telephone conference with Mr. Hancock on summary reporting schedule and substance and status of negotiations generally. |
| 0004 | Communications with the Fee Examiner | 6/13/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Draft correspondence to Ms. Stadler concerning law firm hourly rates billed during the first interim fee period. |
| 0004 | Communications with the Fee Examiner | 6/15/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer (multiple calls) with Ms. Stadler regarding first interim status report and negotiations with professionals regarding first interim fee applications. |
| 0004 | Communications with the Fee Examiner | 6/15/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Telephone conferences with Mr. Hancock on negotiation status, U.S. Trustee comments, plans for June 28 fee hearing, and summary report drafting. |
| 0004 | Communications with the Fee Examiner | 6/16/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Draft detailed e-mail to team on status of summary report on first interim fee applications, professionals resolve and still in negotiations, and report filing logistics. |
| 0004 | Communications with the Fee Examiner | 7/25/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding preparations for meeting with John Ray and correspond with Ms. Kranzley regarding same. |
| 0004 | Communications with the Fee Examiner | 7/25/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Telephone conference with Mr. Hancock on upcoming meeting with Mr. Ray. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Communications with the Fee Examiner | 7/26/2023 | Andres, Carla | $680 | 1.4 | $952.00 | Call with Ms. Stadler and Mr. Hancock (portion) about second interim issues. |
| 0004 | Communications with the Fee Examiner | 7/26/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer (portion of call) with Ms. Stadler and Ms. Andres regarding review of all second interim fee applications. |
| 0004 | Communications with the Fee Examiner | 7/26/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Confer with Ms. Stadler regarding status of review of Debtors' second interim fee applications. |
| 0004 | Communications with the Fee Examiner | 7/26/2023 | Stadler, Katherine | $695 | 1.4 | $973.00 | Telephone and office conference with Ms. Andres and Mr. Hancock (portion) regarding second interim issues. |
| 0004 | Communications with the Fee Examiner | 7/26/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Office conference with Mr. Hancock on status of debtor professional reports. |
| 0004 | Communications with the Fee Examiner | 7/26/2023 | Stadler, Katherine | $695 | 1.0 | $695.00 | Zoom meeting with Mr. Ray and Ms. Cilia on case status and trajectory, factors driving fees, and review process. |
| 0004 | Communications with the Fee Examiner | 7/31/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding status of draft second interim fee applications. |
| 0004 | Communications with the Fee Examiner | 7/31/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Telephone conference with Mr. Hancock on second interim fee period letter report status. |
| *0004* | *Communications with the Fee Examiner* | | *Matter Totals* | | *17.2* | *$11,572.00* | |
| 0005 | Communicatons with U.S. Trustee | 5/3/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review detailed e-mails from U.S. Trustee with comments and observations on Sullivan & Cromwell, Quinn Emmanuel, and Landis Rath first interim fee applications. |
| 0005 | Communicatons with U.S. Trustee | 6/14/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail exchange with U.S. Trustee and professionals' teams on timing of summary report and deadline for U.S. Trustee objection. |
| 0005 | Communicatons with U.S. Trustee | 6/15/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler and U.S. Trustee regarding status of first interim fee applications. |
| 0005 | Communicatons with U.S. Trustee | 6/15/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Teams conference with U.S. Trustee team on expense issues, objection timeline, and related matters. |
| 0005 | Communicatons with U.S. Trustee | 6/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Hackman regarding status of first interim fee applications. |
| 0005 | Communicatons with U.S. Trustee | 6/17/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Hackman regarding resolution of first interim fee applications. |
| *0005* | *Communicatons with U.S. Trustee* | | *Matter Totals* | | *1.6* | *$1,068.00* | |
| 0006 | Communications with retained professionals | 5/11/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Monitor e-mail traffic from team on completion and issuance of letter reports for Quinn Emmanuel Alix Partners and Landis Rath. |
| 0006 | Communications with retained professionals | 6/13/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Multiple e-mails with Ms. Kranzley on extension of time to file court summary report and follow up e-mail with U.S. Trustee program on same. |
| 0006 | Communications with retained professionals | 6/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with retained professionals for Debtors regarding electronic data for second interim fee applications. |
| 0006 | Communications with retained professionals | 6/21/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Debtors' professionals regarding second interim electronic data |
| 0006 | Communications with retained professionals | 6/22/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Debtors' professionals regarding electronic data for second interim fee application. |
| *0006* | *Communications with retained professionals* | | *Matter Totals* | | *1.7* | *$1,143.00* | |
| 0007 | Developing fee protocol and standards | 5/8/2023 | Machalow, Debbie | $535 | 0.2 | $107.00 | Review correspondence from Mr. Hancock regarding draft language for letter reports. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Developing fee protocol and standards | 5/8/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Exchange correspondence with Mr. Hancock about status rolling delivery of letter reports and suggested language. |
| 0007 | Developing fee protocol and standards | 5/8/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Draft correspondence to GK Project Team regarding process and procedures for finalizing and serving first interim letter reports and exhibits. |
| 0007 | Developing fee protocol and standards | 5/8/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Mr. Hancock regarding language for letter report and processes for finalizing same. |
| 0007 | Developing fee protocol and standards | 5/9/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Office conference with Ms. Kowalk (admin) on circulation of drafts prior to issuance. |
| 0007 | Developing fee protocol and standards | 5/18/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Draft schedule for reviewing future interim fee applications and drafting letter reports. |
| 0007 | Developing fee protocol and standards | 5/31/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Correspond with GK Project Team regarding responses to first interim letter reports and planning for second interim fee applications. |
| 0007 | Developing fee protocol and standards | 6/12/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Global evaluation of pending settlements with professionals on first interim fee applications to ensure uniformity and consistency of treatment. |
| *0007* | *Developing fee protocol and standards* | | *Matter Totals* | | *3.6* | *$2,320.50* | |
| 0010 | Database maintenance | 5/3/2023 | Dalton, Andy | $695 | 2.2 | $1,529.00 | Create and revise second interim fee period database tables. |
| 0010 | Database maintenance | 5/17/2023 | Dalton, Andy | $695 | 3.7 | $2,571.50 | Create, revise, and verify second interim database tables for fees, expenses, and timekeepers. |
| 0010 | Database maintenance | 6/1/2023 | Dalton, Andy | $695 | 3.3 | $2,293.50 | Create, revise, and verify second interim period data tables. |
| 0010 | Database maintenance | 6/9/2023 | Dalton, Andy | $695 | 2.6 | $1,807.00 | Revise and augment second interim period data tables. |
| 0010 | Database maintenance | 6/9/2023 | Dalton, Andy | $695 | 1.8 | $1,251.00 | Review and reconcile second interim fee and expense data received to date. |
| 0010 | Database maintenance | 6/12/2023 | Dalton, Andy | $695 | 1.3 | $903.50 | Analyze law firm timekeeper data (hourly rates, hours billed, years of experience) and create charts for the Fee Examiner's status report to the Court. |
| 0010 | Database maintenance | 6/14/2023 | Dalton, Andy | $695 | 1.7 | $1,181.50 | Revise and augment second interim period database tables. |
| 0010 | Database maintenance | 7/6/2023 | Dalton, Andy | $695 | 2.6 | $1,807.00 | Create, revise, and verify third interim fee period database tables. |
| 0010 | Database maintenance | 7/10/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Create and verify tracking chart of fees/expenses requested by professionals and approved by the Court. |
| 0010 | Database maintenance | 7/26/2023 | Dalton, Andy | $695 | 1.8 | $1,251.00 | Revise and verify third and fourth interim fee period database tables. |
| **0010** | **Database maintenance** | | **Matter Totals** | | **21.4** | **$14,873.00** | |
| 0011 | Docket monitoring | 5/1/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/10/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/12/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/15/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/16/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/19/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 5/25/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/1/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/7/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/13/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/15/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/16/2023 | Boucher, Kathleen | $375 | 2.2 | $825.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/21/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/22/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/26/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 6/27/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/5/2023 | Boucher, Kathleen | $375 | 1.1 | $412.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Docket monitoring | 7/13/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/20/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/26/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/28/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| 0011 | Docket monitoring | 7/31/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Analyze pleadings filed in bankruptcy case and provide working group with key provisions. |
| *0011* | *Docket monitoring* | | *Matter Totals* | | *13.6* | *$5,100.00* | |
| 0013 | Reviewing filed documents and factual research | 5/10/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review order consolidating Emergent Fidelity bankruptcy with FTX and correspond with Ms. Stadler regarding retained professionals in Emergent Fidelity. |
| 0013 | Reviewing filed documents and factual research | 6/1/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review newly filed March 2023 monthly fee statements for UCC professionals. |
| 0013 | Reviewing filed documents and factual research | 6/5/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review newly filed April monthly applications from Debtors' professionals and correspond with GK team regarding same. |
| 0013 | Reviewing filed documents and factual research | 6/9/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review transcript of investment banker retention in LTL case for insight on other bankruptcy court's treatment of hourly rates. |
| 0013 | Reviewing filed documents and factual research | 6/10/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | Research industry sources on hourly billing rate trends. |
| 0013 | Reviewing filed documents and factual research | 6/12/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review April monthly fee applications for Young Conaway and Paul Hastings. |
| 0013 | Reviewing filed documents and factual research | 6/12/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | Review compiled data on hourly rates charged in these cases and consider for inclusion in summary reporting. |
| 0013 | Reviewing filed documents and factual research | 6/13/2023 | Stadler, Katherine | $695 | 2.9 | $2,015.50 | Review of debtor presentation, status reports, and key pleadings to round out first interim status report approach. |
| 0013 | Reviewing filed documents and factual research | 6/14/2023 | Stadler, Katherine | $695 | 1.6 | $1,112.00 | Analysis and comparison of hourly rates in Reorg Research fee database, considering for incorporation into summary report. |
| 0013 | Reviewing filed documents and factual research | 6/14/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review newly filed monthly fee applications and correspond with GK Team regarding planning for second interim fee applications. |
| 0013 | Reviewing filed documents and factual research | 6/14/2023 | Stadler, Katherine | $695 | 5.7 | $3,961.50 | Detailed review of debtors' hearing and UCC presentations, supporting declarations, and selected pleadings as background for summary report. |
| 0013 | Reviewing filed documents and factual research | 6/14/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analysis of court's decision regarding motion to seal customer names, Bahamian litigation issues, extradition charges in Bahamian court. |
| 0013 | Reviewing filed documents and factual research | 6/20/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Review Debtors presentations regarding statements and schedules and analysis of shortfalls to prepare for first interim fee hearing. |
| 0013 | Reviewing filed documents and factual research | 6/20/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review FTX crypto pricing data report and e-mail with Mr. Hancock on same. |
| 0013 | Reviewing filed documents and factual research | 6/26/2023 | Karajeh, Julia | $425 | 1.1 | $467.50 | Review of Second Interim Report of John Ray |
| 0013 | Reviewing filed documents and factual research | 6/26/2023 | Viola, Leah | $550 | 1.0 | $550.00 | Review second interim report of John Ray. |
| 0013 | Reviewing filed documents and factual research | 7/5/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review Debtors' professionals May monthly fee statements. |
| 0013 | Reviewing filed documents and factual research | 7/13/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review Judge Dorsey's opinion on reasonableness assessment for applicability to second interim applications. |
| 0013 | Reviewing filed documents and factual research | 7/13/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review Judge Dorsey fee examiner opinion. |
| 0013 | Reviewing filed documents and factual research | 7/13/2023 | Larson, Ryan | $425 | 0.6 | $255.00 | Review and analyze Judge Dorsey opinions on fee application standards. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Reviewing filed documents and factual research | 7/13/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review Judge Dorsey opinion on fee application standards. |
| 0013 | Reviewing filed documents and factual research | 7/14/2023 | Karajeh, Julia | $425 | 0.6 | $255.00 | Review Judge Dorsey opinion on a different compensation case. |
| 0013 | Reviewing filed documents and factual research | 7/17/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze recent opinion by Judge Dorsey regarding fee reduction analysis for vague and block entries. |
| 0013 | Reviewing filed documents and factual research | 7/25/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review new filed monthly fee statements for UCC professionals. |
| *0013* | *Reviewing filed documents and factual research* | | *Matter Totals* | | *21.0* | *$13,452.00* | |
| 0014 | Prepare for and attend hearings | 6/14/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | E-mail exchange with Mr. Hancock on plans for June 28 fee hearing. |
| 0014 | Prepare for and attend hearings | 6/14/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Stadler regarding planning for June 28 hearing. |
| 0014 | Prepare for and attend hearings | 6/21/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Plan logistics for attendance at June 28 fee hearing. |
| 0014 | Prepare for and attend hearings | 6/22/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review and comment on draft interim compensation order. |
| 0014 | Prepare for and attend hearings | 6/26/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft correspondence to Ms. Stadler regarding preparations for June 28 fee hearing and review hearing agenda. |
| 0014 | Prepare for and attend hearings | 6/27/2023 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Request Zoom appearance for Mr. Hancock for hearing. |
| 0014 | Prepare for and attend hearings | 6/28/2023 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Communication with Mr. Hancock about Zoom cancellation and amended agenda for today's hearing. |
| 0014 | Prepare for and attend hearings | 6/28/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review amended agenda for June 28 hearing review notice adjourning hearing and correspond with Ms. Stadler regarding same. |
| 0014 | Prepare for and attend hearings | 6/28/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | Review summary report and exhibits in preparation for uncontested fee hearing. |
| *0014* | *Prepare for and attend hearings* | | *Matter Totals* | | *3.7* | *$2,452.50* | |
| 0015 | Drafting documents to be filed with court | 6/7/2023 | Stadler, Katherine | $695 | 1.7 | $1,181.50 | Begin drafting summary report on first interim fee period. |
| 0015 | Drafting documents to be filed with court | 6/8/2023 | Stadler, Katherine | $695 | 1.1 | $764.50 | Continue drafting summary report for June 28 fee hearing. |
| 0015 | Drafting documents to be filed with court | 6/9/2023 | Stadler, Katherine | $695 | 1.8 | $1,251.00 | Continue drafting summary report on first interim fee period applications. |
| 0015 | Drafting documents to be filed with court | 6/9/2023 | Stadler, Katherine | $695 | 2.7 | $1,876.50 | Review secondary source materials on law school graduation trends, law firm hiring, and hourly rates since 2008 economic crisis. |
| 0015 | Drafting documents to be filed with court | 6/9/2023 | Stadler, Katherine | $695 | 1.3 | $903.50 | Continue drafting first interim fee period summary report. |
| 0015 | Drafting documents to be filed with court | 6/11/2023 | Stadler, Katherine | $695 | 5.0 | $3,475.00 | Continue drafting fee examiner summary report on first interim fee applications. |
| 0015 | Drafting documents to be filed with court | 6/12/2023 | Stadler, Katherine | $695 | 4.7 | $3,266.50 | Continue drafting summary report sections with global comments and observations. |
| 0015 | Drafting documents to be filed with court | 6/13/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Confer with Mr. Hancock regarding status report to be filed with the Court. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with court | 6/13/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding status report to be filed with the Court. |
| 0015 | Drafting documents to be filed with court | 6/13/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Draft portions of first interim report to court. |
| 0015 | Drafting documents to be filed with court | 6/13/2023 | Stadler, Katherine | $695 | 1.9 | $1,320.50 | Continue drafting Fee Examiner narrative sections of summary report. |
| 0015 | Drafting documents to be filed with court | 6/15/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Boucher regarding draft final report on first interim fee applications. |
| 0015 | Drafting documents to be filed with court | 6/15/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Boucher regarding draft first interim status report and plan for filing same. |
| 0015 | Drafting documents to be filed with court | 6/15/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Boucher on upcoming court summary report and exhibits filing. |
| 0015 | Drafting documents to be filed with court | 6/15/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Confer with Ms. Viola about filing court summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 6/15/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Confer with Mr. Hancock about filing court summary report and exhibits. |
| 0015 | Drafting documents to be filed with court | 6/15/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Conference with staff (admin)about citations in summary report. |
| 0015 | Drafting documents to be filed with court | 6/15/2023 | Stadler, Katherine | $695 | 2.5 | $1,737.50 | Continue outlining report sections on case background, general observations, reporting process, and results. |
| 0015 | Drafting documents to be filed with court | 6/16/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Drafting exhibits for the court  summary report. |
| 0015 | Drafting documents to be filed with court | 6/16/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Revise draft summary report based on research staff comments and, conferences with research staff on same. |
| 0015 | Drafting documents to be filed with court | 6/16/2023 | Kroening, Jamie | $285 | 2.0 | $570.00 | Cite check first interim summary report. |
| 0015 | Drafting documents to be filed with court | 6/16/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review communications with Fee Examiner regarding summary report and communications with G&K team regarding same. |
| 0015 | Drafting documents to be filed with court | 6/16/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Ms. Boucher on summary report and proposed order. |
| 0015 | Drafting documents to be filed with court | 6/16/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Draft correspondence to Mr. Hancock, Ms. Stadler, Ms. Viola, Ms. Boucher, and Ms. Andres regarding exhibit A of summary report. |
| 0015 | Drafting documents to be filed with court | 6/16/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Confer with Ms. Viola regarding court summary report and proposed order. |
| 0015 | Drafting documents to be filed with court | 6/17/2023 | Hancock, Mark | $640 | 2.9 | $1,856.00 | Draft portions of summary report. |
| 0015 | Drafting documents to be filed with court | 6/17/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Stadler regarding draft summary report. |
| 0015 | Drafting documents to be filed with court | 6/18/2023 | Viola, Leah | $550 | 2.8 | $1,540.00 | Draft table for summary report of historic chapter 11 cases by asset size. |
| 0015 | Drafting documents to be filed with court | 6/18/2023 | Stadler, Katherine | $695 | 7.0 | $4,865.00 | Continue drafting summary report. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Hancock, Mark | $640 | 2.8 | $1,792.00 | Review and revise draft first interim summary report and proposed order. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Viola, Leah | $550 | 1.8 | $990.00 | Review and revise table of historic chapter 11 cases by asset size for draft summary report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Multiple office conferences with Ms. Viola on illustrative charts for report, content, and necessary revisions to same. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Stadler, Katherine | $695 | 2.1 | $1,459.50 | Detailed review and line edit of draft summary report. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Detailed review of local rules and Judge Dorsey's chambers procedures order to conform report and proposed order. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Stadler, Katherine | $695 | 2.3 | $1,598.50 | Review and verify all exhibits to summary report. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Draft proposed order, circulating to team for review and comment. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Stadler, Katherine | $695 | 1.9 | $1,320.50 | Additional detailed review and revision of new draft summary report incorporating changes from all team members and addressing team questions embedded in new draft. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise summary report schedules. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Viola, Leah | $550 | 4.4 | $2,420.00 | Review and revise draft summary report. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Abbey, Crystal | $535 | 1.0 | $535.00 | Review and revise portions of draft court summary report. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Draft correspondence to Ms. Stadler, Mr. Hancock, Ms. Viola, and Ms. Kowalk regarding court summary report revisions. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise proposed omnibus order for interim compensation period. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Draft correspondence to Ms. Stadler, Mr. Hancock, and Ms. Viola regarding revisions to proposed omnibus order for interim compensation period. |
| 0015 | Drafting documents to be filed with court | 6/19/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Multiple office conferences with Ms. Stadler on illustrative charts for report, content, and necessary revisions to same. |
| 0015 | Drafting documents to be filed with court | 6/20/2023 | Viola, Leah | $550 | 1.9 | $1,045.00 | Continue reviewing and revising status report. |
| 0015 | Drafting documents to be filed with court | 6/20/2023 | Hancock, Mark | $640 | 1.6 | $1,024.00 | Continue reviewing and revising draft first interim summary report and proposed order. |
| 0015 | Drafting documents to be filed with court | 6/20/2023 | Boucher, Kathleen | $375 | 2.2 | $825.00 | Revise court summary report, proposed order, and exhibits. |
| 0015 | Drafting documents to be filed with court | 6/20/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on proposed order revisions. |
| 0015 | Drafting documents to be filed with court | 6/20/2023 | Lewerenz, Erin | $325 | 0.3 | $97.50 | Finalize and File Court Summary Report for First Interim Fee Applications. |
| 0015 | Drafting documents to be filed with court | 6/20/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Multiple office conferences with Ms. Viola on format of tables for inclusion in summary report. |
| 0015 | Drafting documents to be filed with court | 6/20/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Multiple office conferences with administrative staff on completion and revisions to today's summary report. |
| 0015 | Drafting documents to be filed with court | 6/20/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze correspondence from Ms. Lewerenz and Ms. Stadler regarding revisions to proposed Order and court summary report and analyze revisions to same. |
| 0015 | Drafting documents to be filed with court | 6/20/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding court report summary and order. |
| 0015 | Drafting documents to be filed with court | 6/20/2023 | Stadler, Katherine | $695 | 5.7 | $3,961.50 | Final review, and approval of exhibits to summary report and proposed order with exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Drafting documents to be filed with court | 6/20/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Multiple office conferences with Ms. Stadler on format of tables for inclusion in summary report. |
| 0015 | Drafting documents to be filed with court | 6/23/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Review amended omnibus fee order. |
| 0015 | Drafting documents to be filed with court | 6/23/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review draft first interim order and exhibit, correspond with Ms. Stadler and Ms. Viola regarding same, and correspond with Mr. Pierce regarding same. |
| 0015 | Drafting documents to be filed with court | 6/23/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Correspondence with Mr. Hancock and Ms. Stadler on proposed revisions to amended omnibus fee order. |
| *0015* | *Drafting documents to be filed with court* | | *Matter Totals* | | *78.1* | *$49,023.50* | |
| 0017 | Non-working travel including delays | 6/27/2023 | Stadler, Katherine | $695 | 5.6 | $3,892.00 | Travel to Wilmington for first interim fee hearing with weather-related delays. |
| 0017 | Non-working travel including delays | 6/27/2023 | Hancock, Mark | $640 | 3.3 | $2,112.00 | Travel from Madison to Delaware (flight cancelled after lengthy delay) for first interim fee hearing. |
| 0017 | Non-working travel including delays | 6/28/2023 | Stadler, Katherine | $695 | 6.3 | $4,378.50 | Non-working return travel from Wilmington to Detroit for first interim fee hearing (multiple delays resulting in arriving too late for connection to Madison). |
| 0017 | Non-working travel including delays | 6/29/2023 | Stadler, Katherine | $695 | 4.0 | $2,780.00 | Return travel from Detroit to Madison for first interim fee hearing. |
| 0017 | Non-working travel including delays | 7/31/2023 | | $0 | 0.0 | -$6,581.25 | Fee Adjustment: 50% Non-Working Travel |
| *0017* | *Non-working travel including delays* | | *Matter Totals* | | *19.2* | *$6,581.25* | |
| 006A | Alvarez & Marsal | 5/1/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review March fee statement and supporting data. |
| 006A | Alvarez & Marsal | 5/2/2023 | Larson, Ryan | $425 | 6.8 | $2,890.00 | Draft first interim letter report. |
| 006A | Alvarez & Marsal | 5/2/2023 | Larson, Ryan | $425 | 1.2 | $510.00 | Revise first interim letter report exhibits. |
| 006A | Alvarez & Marsal | 5/3/2023 | Larson, Ryan | $425 | 2.8 | $1,190.00 | Continue revising first interim letter report. |
| 006A | Alvarez & Marsal | 5/3/2023 | Larson, Ryan | $425 | 1.0 | $425.00 | Continue revising first interim letter report exhibits. |
| 006A | Alvarez & Marsal | 5/4/2023 | Larson, Ryan | $425 | 1.4 | $595.00 | Continue revising first interim letter report. |
| 006A | Alvarez & Marsal | 5/8/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review detailed correspondence from Mr. Hancock regarding letter reports. |
| 006A | Alvarez & Marsal | 5/10/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Review staffing and meeting attendance chart provided by A&M in relation to fee review and correspondence with Mr. Hancock and Ms. Stadler regarding same. |
| 006A | Alvarez & Marsal | 5/11/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Review and revise draft first interim fee exhibits. |
| 006A | Alvarez & Marsal | 5/11/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Mr. Larson regarding revisions to draft first interim fee exhibits. |
| 006A | Alvarez & Marsal | 5/12/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Draft correspondence to Mr. Larson and Mr. Hancock on draft exhibits and letter report drafting. |
| 006A | Alvarez & Marsal | 5/12/2023 | Stadler, Katherine | $695 | 2.9 | $2,015.50 | Review and revise draft first interim exhibits and letter report. |
| 006A | Alvarez & Marsal | 5/12/2023 | Larson, Ryan | $425 | 3.2 | $1,360.00 | Review and revise first interim letter report exhibits. |
| 006A | Alvarez & Marsal | 5/13/2023 | Stadler, Katherine | $695 | 1.1 | $764.50 | Continue reviewing and revising first interim letter report. |
| 006A | Alvarez & Marsal | 5/13/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Review revised first interim letter report and comments from Ms. Stadler. |
| 006A | Alvarez & Marsal | 5/14/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Revise first interim letter report and exhibits based on comments from Ms. Stadler. |
| 006A | Alvarez & Marsal | 5/14/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler and Mr. Larson regarding revisions to  first interim letter report and exhibits based on comments from Ms. Stadler. |
| 006A | Alvarez & Marsal | 5/14/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review correspondence from Mr. Hancock regarding revisions to letter report and exhibits. |
| 006A | Alvarez & Marsal | 5/14/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review correspondence from Mr. Hancock on revisions to draft letter report. |
| 006A | Alvarez & Marsal | 5/15/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding revisions to draft first interim letter report. |
| 006A | Alvarez & Marsal | 5/15/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review new draft of first interim letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 5/15/2023 | Boucher, Kathleen | $375 | 2.4 | $900.00 | Review and revise first interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 5/15/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding letter report. |
| 006A | Alvarez & Marsal | 5/15/2023 | Larson, Ryan | $425 | 1.7 | $722.50 | Review and revise first interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 5/16/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Finalize letter report and exhibits. |
| 006A | Alvarez & Marsal | 5/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional regarding first interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 5/26/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Mosley regarding response to first interim letter report and correspond with Ms. Stadler and Mr. Larson regarding same. |
| 006A | Alvarez & Marsal | 5/26/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review correspondence from A&M team regarding letter report. |
| 006A | Alvarez & Marsal | 5/30/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding response to first interim letter report. |
| 006A | Alvarez & Marsal | 5/30/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding A&M response to letter report. |
| 006A | Alvarez & Marsal | 5/30/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Review and analyze response to letter report. |
| 006A | Alvarez & Marsal | 5/31/2023 | Larson, Ryan | $425 | 0.5 | $212.50 | Continue analyzing response to letter report. |
| 006A | Alvarez & Marsal | 5/31/2023 | Larson, Ryan | $425 | 0.4 | $170.00 | Draft and revise negotiation summary for first interim fee application. |
| 006A | Alvarez & Marsal | 5/31/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Draft correspondence to Ms. Stadler and Mr. Hancock regarding response and negotiation summary. |
| 006A | Alvarez & Marsal | 6/1/2023 | Larson, Ryan | $425 | 1.0 | $425.00 | Draft and revise negotiation summary and analysis for first interim fee application. |
| 006A | Alvarez & Marsal | 6/2/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review April fee statement and supporting electronic data. |
| 006A | Alvarez & Marsal | 6/2/2023 | Larson, Ryan | $425 | 1.6 | $680.00 | Continue revising negotiation summary and analysis for counterproposal for first interim application. |
| 006A | Alvarez & Marsal | 6/5/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Analyze response to first interim letter report. |
| 006A | Alvarez & Marsal | 6/6/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Continue analyzing response to first interim letter report. |
| 006A | Alvarez & Marsal | 6/9/2023 | Hancock, Mark | $640 | 2.0 | $1,280.00 | Draft counterproposal reply to professionals' response to first interim letter report. |
| 006A | Alvarez & Marsal | 6/9/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Correspond with Ms. Stadler regarding draft counterproposal reply to professionals' response to letter report for first interim fee application and correspond with professional regarding same. |
| 006A | Alvarez & Marsal | 6/9/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review draft e-mail to retained professional in reply to professional's proposed resolution, e-mailing with Mr. Hancock on same. |
| 006A | Alvarez & Marsal | 6/12/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Analyze response from Mr. Mosley regarding first interim fee application, confer with Ms. Stadler regarding same, and correspond with Mr. Mosley regarding same. |
| 006A | Alvarez & Marsal | 6/12/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review professional's response to Fee Examiner counter-proposal and telephone conference with Mr. Hancock on same. |
| 006A | Alvarez & Marsal | 6/12/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review correspondences from Mr. Hancock and Mr. Mosley regarding resolution to fee application. |
| 006A | Alvarez & Marsal | 6/13/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Review and confirm draft summary report final amounts for first interim fee application. |
| 006A | Alvarez & Marsal | 6/15/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Review draft summary report exhibit. |
| 006A | Alvarez & Marsal | 6/15/2023 | Dalton, Andy | $695 | 3.8 | $2,641.00 | Review and augment February through April fee and expense data. |
| 006A | Alvarez & Marsal | 6/15/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review second interim fee application. |
| 006A | Alvarez & Marsal | 6/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Analyze correspondence from Mr. Dalton regarding initial review of second interim fee application. |
| 006A | Alvarez & Marsal | 6/16/2023 | Dalton, Andy | $695 | 1.1 | $764.50 | Reconcile and augment second interim fee and expense data. |
| 006A | Alvarez & Marsal | 6/16/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Mr. Larson. |
| 006A | Alvarez & Marsal | 6/16/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Review detailed correspondence from Mr. Dalton regarding initial review of second interim fee application. |
| 006A | Alvarez & Marsal | 6/23/2023 | Larson, Ryan | $425 | 4.0 | $1,700.00 | Begin reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 6/26/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review second supplemental declaration in support of retention. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006A | Alvarez & Marsal | 6/26/2023 | Larson, Ryan | $425 | 1.8 | $765.00 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 6/27/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 6/28/2023 | Larson, Ryan | $425 | 1.7 | $722.50 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 6/29/2023 | Larson, Ryan | $425 | 1.9 | $807.50 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 7/5/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review May fee statement and supporting electronic data. |
| 006A | Alvarez & Marsal | 7/6/2023 | Larson, Ryan | $425 | 0.7 | $297.50 | Review and analyze outstanding issues regarding second interim fee application. |
| 006A | Alvarez & Marsal | 7/10/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft correspondence to Mr. Larson regarding status of review of second interim fee application. |
| 006A | Alvarez & Marsal | 7/10/2023 | Larson, Ryan | $425 | 1.5 | $637.50 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 7/11/2023 | Larson, Ryan | $425 | 5.0 | $2,125.00 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 7/12/2023 | Larson, Ryan | $425 | 2.1 | $892.50 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 7/14/2023 | Larson, Ryan | $425 | 2.3 | $977.50 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 7/15/2023 | Larson, Ryan | $425 | 7.3 | $3,102.50 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 7/16/2023 | Larson, Ryan | $425 | 3.2 | $1,360.00 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 7/17/2023 | Larson, Ryan | $425 | 1.1 | $467.50 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 7/18/2023 | Larson, Ryan | $425 | 12.3 | $5,227.50 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 7/19/2023 | Larson, Ryan | $425 | 1.0 | $425.00 | Continue reviewing second interim fee application. |
| 006A | Alvarez & Marsal | 7/20/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Mr. Larson regarding status of second interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 7/20/2023 | Larson, Ryan | $425 | 2.1 | $892.50 | Review second interim fee application expenses. |
| 006A | Alvarez & Marsal | 7/20/2023 | Larson, Ryan | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding fee application review status. |
| 006A | Alvarez & Marsal | 7/24/2023 | Larson, Ryan | $425 | 7.2 | $3,060.00 | Draft and revise second interim letter report exhibits. |
| 006A | Alvarez & Marsal | 7/25/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Mr. Larson regarding status of second interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 7/25/2023 | Larson, Ryan | $425 | 5.2 | $2,210.00 | Continue drafting and revising second interim letter report exhibits. |
| 006A | Alvarez & Marsal | 7/25/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding status of letter report and exhibits. |
| 006A | Alvarez & Marsal | 7/26/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review and revise draft second interim exhibits. |
| 006A | Alvarez & Marsal | 7/26/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Draft correspondence to Mr. Larson regarding draft second interim exhibits. |
| 006A | Alvarez & Marsal | 7/26/2023 | Larson, Ryan | $425 | 1.6 | $680.00 | Continue revising second interim letter report exhibits. |
| 006A | Alvarez & Marsal | 7/26/2023 | Larson, Ryan | $425 | 1.4 | $595.00 | Draft and revise second interim letter report. |
| 006A | Alvarez & Marsal | 7/27/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Review and revise draft second interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 7/27/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Stadler and Mr. Larson regarding draft second interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 7/27/2023 | Larson, Ryan | $425 | 1.6 | $680.00 | Continue revising second interim letter report. |
| 006A | Alvarez & Marsal | 7/27/2023 | Larson, Ryan | $425 | 1.0 | $425.00 | Continue revising second interim exhibits. |
| 006A | Alvarez & Marsal | 7/27/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Review and comment on draft letter report on second interim fee period and accompanying exhibits. |
| 006A | Alvarez & Marsal | 7/28/2023 | Larson, Ryan | $425 | 0.3 | $127.50 | Draft correspondences to Mr. Hancock and Ms. Stadler regarding second interim letter report and exhibits and review upcoming dates and deadlines in next interim fee period. |
| 006A | Alvarez & Marsal | 7/30/2023 | Peterson, Angela | $375 | 3.9 | $1,462.50 | Review and revise second interim fee period exhibits. |
| 006A | Alvarez & Marsal | 7/31/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review and revise draft second interim exhibits. |
| 006A | Alvarez & Marsal | 7/31/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review and revise second interim letter report and exhibits. |
| 006A | Alvarez & Marsal | 7/31/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Confer with Mr. Larson about second interim exhibits. |
| 006A | Alvarez & Marsal | 7/31/2023 | Peterson, Angela | $375 | 0.2 | $75.00 | Discuss second interim letter report exhibits with Mr. Larson. |
| 006A | Alvarez & Marsal | 7/31/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Ms. Boucher regarding second interim letter report exhibit. |
| 006A | Alvarez & Marsal | 7/31/2023 | Larson, Ryan | $425 | 0.2 | $85.00 | Conference with Ms. Peterson regarding second interim letter report exhibits. |
| 006A | Alvarez & Marsal | 7/31/2023 | Larson, Ryan | $425 | 0.8 | $340.00 | Further revisions to second interim letter report and exhibits. |
| *006A* | *Alvarez & Marsal* | | *Matter Totals* | | *123.4* | *$57,529.50* | |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | AlixPartners | 5/1/2023 | Hancock, Mark | $640 | 1.3 | $832.00 | Review and analyze first interim fee application. |
| 006B | AlixPartners | 5/2/2023 | Hancock, Mark | $640 | 3.2 | $2,048.00 | Continue analyzing first interim fee application. |
| 006B | AlixPartners | 5/2/2023 | Hancock, Mark | $640 | 2.9 | $1,856.00 | Review and revise exhibits for first interim letter report |
| 006B | AlixPartners | 5/2/2023 | Patel, Aashay | $425 | 1.1 | $467.50 | Review AlixPartners presentation to Fee Examiner and retention application. |
| 006B | AlixPartners | 5/3/2023 | Patel, Aashay | $425 | 1.6 | $680.00 | Revise AlixPartners draft letter report with information specific to the professional. |
| 006B | AlixPartners | 5/3/2023 | Hancock, Mark | $640 | 3.4 | $2,176.00 | Draft portions of first interim letter report. |
| 006B | AlixPartners | 5/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding review of first interim fee application. |
| 006B | AlixPartners | 5/3/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Mr. Hancock regarding review of first interim fee application. |
| 006B | AlixPartners | 5/3/2023 | Hancock, Mark | $640 | 2.1 | $1,344.00 | Continue reviewing and revising exhibits for first interim letter report. |
| 006B | AlixPartners | 5/3/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Patel regarding draft first interim letter report and correspond with Ms. Stadler regarding same. |
| 006B | AlixPartners | 5/4/2023 | Stadler, Katherine | $695 | 1.5 | $1,042.50 | Review and comment on draft first interim letter report. |
| 006B | AlixPartners | 5/5/2023 | Hancock, Mark | $640 | 1.4 | $896.00 | Revise first interim letter report and exhibits based on comments from Ms. Stadler. |
| 006B | AlixPartners | 5/5/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Continue reviewing and commenting on first interim letter report. |
| 006B | AlixPartners | 5/8/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and revise first interim letter report and exhibits. |
| 006B | AlixPartners | 5/10/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Revise first interim letter report and exhibits with final edits. |
| 006B | AlixPartners | 5/10/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review fourth monthly fee statement. |
| 006B | AlixPartners | 5/11/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional regarding first interim letter report. |
| 006B | AlixPartners | 5/31/2023 | Patel, Aashay | $425 | 1.3 | $552.50 | Analyze response to first interim letter report. |
| 006B | AlixPartners | 6/1/2023 | Patel, Aashay | $425 | 0.9 | $382.50 | Draft negotiation summary of first interim letter report responses. |
| 006B | AlixPartners | 6/1/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft correspondence to Mr. Patel regarding response to first interim letter report. |
| 006B | AlixPartners | 6/2/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review and revise draft first interim negotiation summary and correspond with Ms. Stadler regarding same. |
| 006B | AlixPartners | 6/5/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Analyze response to first interim letter report. |
| 006B | AlixPartners | 6/7/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review April fee statement. |
| 006B | AlixPartners | 6/8/2023 | Hancock, Mark | $640 | 1.4 | $896.00 | Draft reply to professionals' response to letter report for first interim fee application. |
| 006B | AlixPartners | 6/8/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Stadler regarding draft reply to professionals' response to letter report for first interim fee application. |
| 006B | AlixPartners | 6/9/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with professional regarding reply and counteroffer to response for first interim fee application. |
| 006B | AlixPartners | 6/9/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review proposed e-mail reply to professional's response to letter report, providing observations and suggestions in responsive email to Mr. Hancock. |
| 006B | AlixPartners | 6/14/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review counteroffer for first interim fee application, correspond with Ms. Stadler regarding same, and correspond with Mr. Evans regarding same. |
| 006B | AlixPartners | 6/14/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review proposed resolution from professional and e-mail exchange with Mr. Hancock on same. |
| 006B | AlixPartners | 6/15/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review second interim fee application. |
| 006B | AlixPartners | 6/23/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Continue review of second interim fee and expense data. |
| 006B | AlixPartners | 6/25/2023 | Dalton, Andy | $695 | 3.9 | $2,710.50 | Review, reconcile, and augment second interim fee and expense data. |
| 006B | AlixPartners | 6/25/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Mr. Patel. |
| 006B | AlixPartners | 6/26/2023 | Patel, Aashay | $425 | 2.2 | $935.00 | Review second interim application and submitted data. |
| 006B | AlixPartners | 6/26/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of second interim fee application. |
| 006B | AlixPartners | 6/29/2023 | Patel, Aashay | $425 | 2.8 | $1,190.00 | Review second interim fee application. |
| 006B | AlixPartners | 6/30/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Mr. Patel regarding initial review of second interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006B | AlixPartners | 6/30/2023 | Patel, Aashay | $425 | 3.3 | $1,402.50 | Review second interim fee application. |
| 006B | AlixPartners | 6/30/2023 | Patel, Aashay | $425 | 0.5 | $212.50 | Conference with Mr. Hancock regarding review of second interim fee application. |
| 006B | AlixPartners | 7/1/2023 | Patel, Aashay | $425 | 2.1 | $892.50 | Continue reviewing second interim fee application. |
| 006B | AlixPartners | 7/5/2023 | Patel, Aashay | $425 | 3.2 | $1,360.00 | Continue reviewing second interim fee application. |
| 006B | AlixPartners | 7/6/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review sixth monthly fee statement. |
| 006B | AlixPartners | 7/10/2023 | Patel, Aashay | $425 | 1.6 | $680.00 | Continue reviewing second interim fee application. |
| 006B | AlixPartners | 7/11/2023 | Patel, Aashay | $425 | 6.8 | $2,890.00 | Continue reviewing second interim fee application. |
| 006B | AlixPartners | 7/12/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Patel regarding status of review of second interim fee application. |
| 006B | AlixPartners | 7/12/2023 | Patel, Aashay | $425 | 5.0 | $2,125.00 | Continue reviewing second interim fee application. |
| 006B | AlixPartners | 7/12/2023 | Patel, Aashay | $425 | 2.6 | $1,105.00 | Begin drafting second interim exhibits. |
| 006B | AlixPartners | 7/13/2023 | Patel, Aashay | $425 | 3.8 | $1,615.00 | Continue reviewing second interim fee application. |
| 006B | AlixPartners | 7/13/2023 | Patel, Aashay | $425 | 4.3 | $1,827.50 | Continue drafting second interim exhibits. |
| 006B | AlixPartners | 7/14/2023 | Patel, Aashay | $425 | 0.6 | $255.00 | Draft correspondence to Mr. Hancock regarding draft second interim exhibits. |
| 006B | AlixPartners | 7/15/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review and analyze draft second interim exhibits. |
| 006B | AlixPartners | 7/18/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Continue reviewing draft second interim exhibits and correspond with Mr. Patel regarding same. |
| 006B | AlixPartners | 7/24/2023 | Patel, Aashay | $425 | 1.8 | $765.00 | Continue reviewing second interim fee application. |
| 006B | AlixPartners | 7/25/2023 | Patel, Aashay | $425 | 2.8 | $1,190.00 | Continue reviewing second interim fee application. |
| 006B | AlixPartners | 7/25/2023 | Patel, Aashay | $425 | 1.5 | $637.50 | Draft meeting attendance exhibit for second interim letter report. |
| 006B | AlixPartners | 7/26/2023 | Patel, Aashay | $425 | 0.5 | $212.50 | Draft portions of second interim letter report. |
| 006B | AlixPartners | 7/29/2023 | Hancock, Mark | $640 | 5.1 | $3,264.00 | Review and revise draft second interim letter report and exhibits. |
| 006B | AlixPartners | 7/30/2023 | Hancock, Mark | $640 | 4.7 | $3,008.00 | Continue reviewing and revising draft second interim letter report and exhibits. |
| 006B | AlixPartners | 7/31/2023 | Patel, Aashay | $425 | 0.4 | $170.00 | Review final draft of letter report. |
| 006B | AlixPartners | 7/31/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review and revise draft second interim letter report and exhibits. |
| 006B | AlixPartners | 7/31/2023 | Stadler, Katherine | $695 | 0.9 | $625.50 | Review and revise second interim fee period letter report and exhibits. |
| 006B | AlixPartners | 7/31/2023 | Peterson, Angela | $375 | 2.9 | $1,087.50 | Review and revise second interim fee period exhibits. |
| 006B | AlixPartners | 7/31/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Peterson on second interim expense exhibit revisions. |
| 006B | AlixPartners | 7/31/2023 | Peterson, Angela | $375 | 0.2 | $75.00 | Conference with Ms. Viola on second interim expense exhibit revisions. |
| ***006B*** | ***AlixPartners*** | | ***Matter Totals*** | | ***94.5*** | ***$49,134.50*** | |
| 006C | Ernst & Young | 5/19/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review second monthly fee statement. |
| 006C | Ernst & Young | 6/14/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review declaration of disinterestedness of Emma Walsh (EY UK). |
| 006C | Ernst & Young | 6/15/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review third monthly fee statement. |
| 006C | Ernst & Young | 6/16/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft correspondence to Mr. Patel regarding first interim fee application. |
| 006C | Ernst & Young | 6/16/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review first interim fee application and create related database tables. |
| 006C | Ernst & Young | 6/16/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Draft correspondence to Mr. Hancock and G&K team concerning missing electronic data. |
| 006C | Ernst & Young | 6/19/2023 | Patel, Aashay | $425 | 1.2 | $510.00 | Review first interim fee application. |
| 006C | Ernst & Young | 6/20/2023 | Patel, Aashay | $425 | 0.3 | $127.50 | Continue reviewing first interim fee application. |
| 006C | Ernst & Young | 6/23/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Robertson regarding missing electronic data for second interim fee application. |
| 006C | Ernst & Young | 6/23/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Initial review of first interim fee and expense data and draft e-mail to Mr. Hancock concerning incomplete expense data. |
| 006C | Ernst & Young | 6/29/2023 | Dalton, Andy | $695 | 1.7 | $1,181.50 | Review reconcile and augment first interim fee data. |
| 006C | Ernst & Young | 6/29/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Continue review of first interim period expense data. |
| 006C | Ernst & Young | 6/30/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of first interim fee application. |
| 006C | Ernst & Young | 6/30/2023 | Dalton, Andy | $695 | 2.1 | $1,459.50 | Reconcile and augment first interim period fee and expense data. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006C | Ernst & Young | 6/30/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of first interim fees and expenses and draft related e-mail to Mr. Patel and Mr. Hancock. |
| 006C | Ernst & Young | 7/10/2023 | Patel, Aashay | $425 | 2.4 | $1,020.00 | Review first interim fee application. |
| 006C | Ernst & Young | 7/13/2023 | Patel, Aashay | $425 | 3.3 | $1,402.50 | Continue reviewing first interim fee application. |
| 006C | Ernst & Young | 7/15/2023 | Patel, Aashay | $425 | 4.5 | $1,912.50 | Continue reviewing first interim fee application. |
| 006C | Ernst & Young | 7/16/2023 | Patel, Aashay | $425 | 1.8 | $765.00 | Continue reviewing first interim fee application. |
| 006C | Ernst & Young | 7/17/2023 | Patel, Aashay | $425 | 5.7 | $2,422.50 | Continue reviewing first interim fee application. |
| 006C | Ernst & Young | 7/18/2023 | Patel, Aashay | $425 | 6.2 | $2,635.00 | Continue reviewing first interim fee application. |
| 006C | Ernst & Young | 7/19/2023 | Patel, Aashay | $425 | 1.7 | $722.50 | Continue reviewing first interim fee application. |
| 006C | Ernst & Young | 7/19/2023 | Patel, Aashay | $425 | 5.3 | $2,252.50 | Draft first interim exhibits. |
| 006C | Ernst & Young | 7/22/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Review draft first interim exhibits and correspond with Mr. Patel regarding same. |
| 006C | Ernst & Young | 7/26/2023 | Patel, Aashay | $425 | 0.9 | $382.50 | Draft portion of first interim letter report. |
| 006C | Ernst & Young | 7/27/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Review and revise draft first interim exhibits. |
| 006C | Ernst & Young | 7/27/2023 | Patel, Aashay | $425 | 3.3 | $1,402.50 | Review first interim fee application for potentially excessive meeting and call attendance. |
| 006C | Ernst & Young | 7/28/2023 | Patel, Aashay | $640 | 6.3 | $4,032.00 | Review first interim fee application. |
| 006C | Ernst & Young | 7/28/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Stadler regarding review of first interim fee application. |
| 006C | Ernst & Young | 7/28/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Mr. Hancock on first interim fee application. |
| 006C | Ernst & Young | 7/28/2023 | Hancock, Mark | $640 | 2.1 | $1,344.00 | Revise first interim letter report and exhibits. |
| 006C | Ernst & Young | 7/28/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review March fee statement. |
| 006C | Ernst & Young | 7/29/2023 | Hancock, Mark | $640 | 6.9 | $4,416.00 | Review and revise draft first interim letter report and exhibits. |
| 006C | Ernst & Young | 7/31/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Mr. Patel regarding status of draft first interim letter report and exhibits. |
| **006C** | **Ernst & Young** | | **Matter Totals** | | **60.1** | **$30,947.00** | |
| 006D | FTI | 5/1/2023 | Stadler, Katherine | $695 | 1.2 | $834.00 | Review and revise draft first interim letter report and exhibits. |
| 006D | FTI | 5/1/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze revisions to draft first interim letter report. |
| 006D | FTI | 5/2/2023 | Viola, Leah | $550 | 1.0 | $550.00 | Review and revise draft first interim letter report. |
| 006D | FTI | 5/3/2023 | Viola, Leah | $550 | 2.8 | $1,540.00 | Review and revise draft exhibits for first interim letter report. |
| 006D | FTI | 5/3/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review timekeeper crossover chart. |
| 006D | FTI | 5/7/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review Fee Examiner comments to draft letter report and email to Ms. Viola about fee study. |
| 006D | FTI | 5/8/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Review and revise draft first interim letter report. |
| 006D | FTI | 5/8/2023 | Viola, Leah | $550 | 1.4 | $770.00 | Review and revise draft exhibits for first interim letter report. |
| 006D | FTI | 5/8/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Andres on draft first interim letter report. |
| 006D | FTI | 5/8/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Call with Ms. Viola about draft first interim letter report. |
| 006D | FTI | 5/8/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Draft emails to Ms. Viola about draft first interim letter report and review proposed language. |
| 006D | FTI | 5/9/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review and revise draft first interim exhibits and review Ms. Stadler's revisions to report. |
| 006D | FTI | 5/9/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Review and comment on latest version of draft first interim letter report, e-mail Ms. Viola on same. |
| 006D | FTI | 5/9/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review draft first interim letter report and comments from Ms. Stadler. |
| 006D | FTI | 5/10/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise draft first interim letter report. |
| 006D | FTI | 5/11/2023 | Boucher, Kathleen | $375 | 0.8 | $300.00 | Review and revise draft first interim letter report and exhibits. |
| 006D | FTI | 5/11/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review final draft of first interim report and exhibits. |
| 006D | FTI | 5/12/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review final draft of first interim letter report and exhibits and draft correspondence to professional on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 5/14/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review final first interim letter report and send to FTI team. |
| 006D | FTI | 5/15/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review native version of exhibits to be provided to professional for work product and correspond with Ms. Andres regarding same. |
| 006D | FTI | 5/15/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review and respond to email from Mr. Diaz requesting native version of letter report exhibits and related internal communications with Ms. Viola. |
| 006D | FTI | 5/30/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Correspond with Mr. Diaz and Ms. Andres on response to first interim report and request for conference. |
| 006D | FTI | 6/1/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Correspond with Mr. Diaz and Ms. Andres on conference to discuss first interim application. |
| 006D | FTI | 6/1/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review report and application in preparation for conference with professional on first interim application. |
| 006D | FTI | 6/1/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review March fee statement. |
| 006D | FTI | 6/1/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Emails with Ms. Viola about FTI requested meeting and respond to meeting request from Mr. Diaz. |
| 006D | FTI | 6/2/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Continue to review report in preparation for conference with professional on first interim application. |
| 006D | FTI | 6/2/2023 | Andres, Carla | $680 | 1.3 | $884.00 | Call with Ms. Viola and Messrs. Diaz and Grey about letter report. |
| 006D | FTI | 6/2/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Follow up call with Ms. Viola on letter report negotiation. |
| 006D | FTI | 6/2/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review call summary from Ms. Viola and incorporate notes from call. |
| 006D | FTI | 6/2/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review email proposal from Mr. Diaz and related emails with Ms. Viola. |
| 006D | FTI | 6/2/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Attend conference with Mr. Diaz, Mr. Gray, and Ms. Andres on first interim application. |
| 006D | FTI | 6/2/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Ms. Andres on professional's initial response to first interim report. |
| 006D | FTI | 6/2/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Correspondence with Mr. Diaz on first interim proposal and begin drafting negotiation summary. |
| 006D | FTI | 6/5/2023 | Viola, Leah | $550 | 2.3 | $1,265.00 | Continue drafting negotiation summary and initial recommendation for first interim resolution. |
| 006D | FTI | 6/12/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Draft correspondence to Mr. Diaz on request for additional information for first interim application and correspond with Ms. Andres regarding same. |
| 006D | FTI | 6/12/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Emails with Ms. Viola about negotiations and additional information requests and email Mr. Diaz requesting supplemental response. |
| 006D | FTI | 6/12/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review retention application and email Ms. Stadler on status and open information requests. |
| 006D | FTI | 6/12/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Analyze negotiation summary. |
| 006D | FTI | 6/12/2023 | Viola, Leah | $550 | 1.0 | $550.00 | Draft negotiation summary. |
| 006D | FTI | 6/13/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Telephone conference with Ms. Andres on settlement status. |
| 006D | FTI | 6/13/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Ms. Stadler to approve settlement proposal and related email to Ms. Viola about summary and reservation of rights. |
| 006D | FTI | 6/13/2023 | Viola, Leah | $550 | 1.4 | $770.00 | Review and revise negotiation summary and counter-proposal. |
| 006D | FTI | 6/14/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review revised negotiation summary and email Mr. Diaz requesting fee study. |
| 006D | FTI | 6/14/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review correspondence from Ms. Andres and Mr. Diaz on first interim negotiations and revise negotiation summary. |
| 006D | FTI | 6/15/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Emails with Mr. Diaz to schedule call and internal emails to update status to Ms. Boucher and Ms. Viola, review exhibits to evaluate further proposal. |
| 006D | FTI | 6/15/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Call with Mr. Diaz to discuss interim resolution and fee study. |
| 006D | FTI | 6/15/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Call with Ms. Viola about updating negotiation summary and form of fee applications. |
| 006D | FTI | 6/15/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Review and revise negotiation summary for updated proposed recommendation and correspondence from Ms. Andres regarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 6/15/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Andres on updated counter-proposal for first interim application. |
| 006D | FTI | 6/15/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review fifth monthly fee statement. |
| 006D | FTI | 6/16/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review and revise negotiation summary for provisional disallowance for first interim fee application. |
| 006D | FTI | 6/16/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Analyze summary of proposed resolution for inclusion in summary report. |
| 006D | FTI | 6/16/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review second interim fee application and supplement. |
| 006D | FTI | 6/16/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review first interim resolution and revise proposed order for same. |
| 006D | FTI | 6/16/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review second interim submissions. |
| 006D | FTI | 6/21/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review second interim supporting submission and related correspondence from Mr. Dawson. |
| 006D | FTI | 6/23/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Begin reviewing second interim application. |
| 006D | FTI | 6/23/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Initial review of second interim fee and expense data. |
| 006D | FTI | 6/24/2023 | Dalton, Andy | $695 | 4.2 | $2,919.00 | Review, reconcile, and augment second interim fee and expense data. |
| 006D | FTI | 6/24/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Ms. Viola. |
| 006D | FTI | 6/26/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Review second interim fees and expenses in database application. |
| 006D | FTI | 6/26/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review preliminary audit summary from Mr. Dalton on second interim application. |
| 006D | FTI | 6/27/2023 | Viola, Leah | $550 | 5.7 | $3,135.00 | Continue reviewing second interim fees in database application. |
| 006D | FTI | 6/28/2023 | Viola, Leah | $550 | 4.7 | $2,585.00 | Continue reviewing second interim fees in database application. |
| 006D | FTI | 6/29/2023 | Viola, Leah | $550 | 1.2 | $660.00 | Continue reviewing second interim fees in database application. |
| 006D | FTI | 7/4/2023 | Viola, Leah | $550 | 1.2 | $660.00 | Continue reviewing second interim fees in database application. |
| 006D | FTI | 7/5/2023 | Viola, Leah | $550 | 2.0 | $1,100.00 | Continue reviewing second interim fees in database application. |
| 006D | FTI | 7/7/2023 | Viola, Leah | $550 | 1.8 | $990.00 | Continue reviewing second interim fees in database application. |
| 006D | FTI | 7/7/2023 | Viola, Leah | $550 | 1.2 | $660.00 | Begin drafting second interim exhibits. |
| 006D | FTI | 7/10/2023 | Viola, Leah | $550 | 5.6 | $3,080.00 | Continue drafting second interim exhibits. |
| 006D | FTI | 7/11/2023 | Viola, Leah | $550 | 2.1 | $1,155.00 | Analyze second interim staffing. |
| 006D | FTI | 7/12/2023 | Viola, Leah | $550 | 1.9 | $1,045.00 | Continue drafting second interim exhibits. |
| 006D | FTI | 7/12/2023 | Lewerenz, Erin | $325 | 1.1 | $357.50 | Revise portions of second interim exhibits. |
| 006D | FTI | 7/13/2023 | Viola, Leah | $550 | 1.6 | $880.00 | Continue revising second interim exhibits. |
| 006D | FTI | 7/13/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Draft second interim report. |
| 006D | FTI | 7/14/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Continue revising second interim exhibits. |
| 006D | FTI | 7/14/2023 | Dalton, Andy | $695 | 2.0 | $1,390.00 | Analyze and quantify fees resulting from non-promotion hourly rate increases. |
| 006D | FTI | 7/14/2023 | Dalton, Andy | $695 | 0.7 | $486.50 | Create hourly rate increases and exhibit for the second interim letter report. |
| 006D | FTI | 7/15/2023 | Viola, Leah | $550 | 2.9 | $1,595.00 | Analyze second interim staffing issues. |
| 006D | FTI | 7/16/2023 | Viola, Leah | $550 | 2.2 | $1,210.00 | Continue analyzing second interim issues. |
| 006D | FTI | 7/17/2023 | Viola, Leah | $550 | 3.0 | $1,650.00 | Continue second interim staffing analysis. |
| 006D | FTI | 7/19/2023 | Viola, Leah | $550 | 1.5 | $825.00 | Continue drafting and revising second interim exhibits. |
| 006D | FTI | 7/20/2023 | Viola, Leah | $550 | 1.2 | $660.00 | Continue drafting and revising second interim exhibits. |
| 006D | FTI | 7/20/2023 | Viola, Leah | $550 | 0.9 | $495.00 | Continue analyzing second interim staffing. |
| 006D | FTI | 7/21/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Cross-check filed pleadings claimed in time records on FTX and Voyager and draft correspondence to Ms. Abbey regarding same. |
| 006D | FTI | 7/21/2023 | Viola, Leah | $550 | 1.2 | $660.00 | Continue drafting and revising second interim exhibits. |
| 006D | FTI | 7/21/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Call with Ms. Abbey about review of second interim fee application. |
| 006D | FTI | 7/21/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Andres regarding review of second interim fee application. |
| 006D | FTI | 7/23/2023 | Viola, Leah | $550 | 1.6 | $880.00 | Continue drafting and revising second interim exhibits. |
| 006D | FTI | 7/23/2023 | Viola, Leah | $550 | 0.6 | $330.00 | Draft second interim report. |
| 006D | FTI | 7/24/2023 | Viola, Leah | $550 | 1.6 | $880.00 | Continue drafting and revising second interim exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006D | FTI | 7/24/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Draft correspondence to Ms. Viola about draft second interim exhibits and topics for call. |
| 006D | FTI | 7/24/2023 | Andres, Carla | $680 | 1.2 | $816.00 | Analysis of draft exhibits for second interim letter report. |
| 006D | FTI | 7/24/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Continue drafting second interim report. |
| 006D | FTI | 7/25/2023 | Viola, Leah | $550 | 2.3 | $1,265.00 | Conference with Ms. Andres on second interim application and identified issues for report. |
| 006D | FTI | 7/25/2023 | Andres, Carla | $680 | 2.3 | $1,564.00 | Call with Ms. Viola to discuss analysis of second interim fee application. |
| 006D | FTI | 7/25/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Emails with Ms. Stadler and Ms. Viola to confirm treatment of fee tracking and fee study. |
| 006D | FTI | 7/25/2023 | Viola, Leah | $550 | 1.8 | $990.00 | Revise second interim exhibits based on call with Ms. Andres. |
| 006D | FTI | 7/26/2023 | Viola, Leah | $550 | 1.8 | $990.00 | Continue revising second interim exhibits. |
| 006D | FTI | 7/26/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Continue drafting second interim letter report. |
| 006D | FTI | 7/26/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review May fee statement. |
| 006D | FTI | 7/27/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Ms. Stadler on issues identified for second interim report and continue drafting report. |
| 006D | FTI | 7/27/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Conference with Viola on status of second interim fee period report. |
| 006D | FTI | 7/28/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Continue analyzing second interim staffing. |
| 006D | FTI | 7/30/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Continue revising second interim exhibits. |
| 006D | FTI | 7/31/2023 | Viola, Leah | $550 | 5.9 | $3,245.00 | Continue drafting second interim report. |
| **006D** | **FTI** | | **Matter Totals** | | **109.1** | **$62,747.00** | |
| 006F | Kroll | 7/5/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Communication with professional about service of paper copies. |
| **006F** | **Kroll** | | **Matter Totals** | | **0.2** | **$75.00** | |
| 006G | Landis Rath | 5/1/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding analysis of first interim fee application. |
| 006G | Landis Rath | 5/1/2023 | Hancock, Mark | $640 | 1.9 | $1,216.00 | Continue reviewing and revising exhibits for first interim letter report. |
| 006G | Landis Rath | 5/1/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Office conference with Mr. Hancock on revisions to first interim report exhibits. |
| 006G | Landis Rath | 5/1/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Karajeh regarding revisions to exhibits for first interim letter report. |
| 006G | Landis Rath | 5/1/2023 | Karajeh, Julia | $425 | 0.3 | $127.50 | Conference with Mr. Hancock regarding updated exhibits and the accompanying letter report. |
| 006G | Landis Rath | 5/1/2023 | Karajeh, Julia | $425 | 1.4 | $595.00 | Revise first interim letter report exhibits. |
| 006G | Landis Rath | 5/1/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review March fee statement. |
| 006G | Landis Rath | 5/2/2023 | Karajeh, Julia | $425 | 4.6 | $1,955.00 | Draft first interim letter report. |
| 006G | Landis Rath | 5/2/2023 | Karajeh, Julia | $425 | 0.1 | $42.50 | Conference with Mr. Hancock relating to updating exhibits. |
| 006G | Landis Rath | 5/2/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Ms. Karajeh regarding revisions to first interim exhibits. |
| 006G | Landis Rath | 5/3/2023 | Hancock, Mark | $640 | 1.6 | $1,024.00 | Review and revise draft first interim letter report and exhibits. |
| 006G | Landis Rath | 5/3/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Hackman regarding review of first interim fee application. |
| 006G | Landis Rath | 5/4/2023 | Stadler, Katherine | $695 | 2.3 | $1,598.50 | Review and revise draft first interim letter report and exhibits. |
| 006G | Landis Rath | 5/4/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Stadler regarding revisions to draft first interim letter report. |
| 006G | Landis Rath | 5/4/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Telephone conference with Mr. Hancock on draft letter report and incorporation of U.S. Trustee comments and observations. |
| 006G | Landis Rath | 5/4/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Revise letter report and exhibits based on comments from Ms. Stadler. |
| 006G | Landis Rath | 5/5/2023 | Hancock, Mark | $640 | 1.3 | $832.00 | Continue revising first interim letter report and exhibits. |
| 006G | Landis Rath | 5/5/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Stadler regarding revisions to draft first interim letter report and exhibits. |
| 006G | Landis Rath | 5/5/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review and comment on updated draft letter report, e-mailing Mr. Hancock on same. |
| 006G | Landis Rath | 5/6/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Continue revising first interim draft letter report. |
| 006G | Landis Rath | 5/6/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding revisions to draft letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 5/7/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review updated language in letter report and e-mail exchange with Mr. Hancock on same. |
| 006G | Landis Rath | 5/8/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding revisions to first interim letter report. |
| 006G | Landis Rath | 5/8/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Review and revise draft first interim letter report and exhibits. |
| 006G | Landis Rath | 5/8/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Continue revising draft first interim letter report. |
| 006G | Landis Rath | 5/8/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Revise portion of letter report, e-mail Mr. Hancock on same. |
| 006G | Landis Rath | 5/8/2023 | Dalton, Andy | $695 | 1.8 | $1,251.00 | For first interim fee data, segregate individual tasks from time entries with multiple parts and verify hour and fee allocations. |
| 006G | Landis Rath | 5/9/2023 | Hancock, Mark | $640 | 2.4 | $1,536.00 | Continue analyzing portions of first interim letter fee application. |
| 006G | Landis Rath | 5/10/2023 | Hancock, Mark | $640 | 1.9 | $1,216.00 | Continue additional analysis of first interim fee application. |
| 006G | Landis Rath | 5/10/2023 | Hancock, Mark | $640 | 1.7 | $1,088.00 | Draft and revise additional sections of first interim letter report and exhibits. |
| 006G | Landis Rath | 5/10/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Review additional section of first interim letter report and draft correspondence to Mr. Hancock on same. |
| 006G | Landis Rath | 5/11/2023 | Boucher, Kathleen | $375 | 0.6 | $225.00 | Review and revise draft first interim letter report and exhibits. |
| 006G | Landis Rath | 5/12/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Finalize first interim letter report and exhibits. |
| 006G | Landis Rath | 5/12/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding first interim letter report. |
| 006G | Landis Rath | 5/17/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review February and March LEDES data. |
| 006G | Landis Rath | 5/31/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Analyze response to Fee Examiner's Confidential Letter Report on the First Interim Fee Application and correspond with Mr. Hancock regarding same. |
| 006G | Landis Rath | 5/31/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Begin analyzing response to first interim letter report and correspond with Ms. Karajeh regarding same. |
| 006G | Landis Rath | 6/1/2023 | Karajeh, Julia | $425 | 0.7 | $297.50 | Draft negotiation summary for first interim fee application. |
| 006G | Landis Rath | 6/2/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review and revise draft first interim negotiation summaries and correspond with Ms. Stadler regarding same. |
| 006G | Landis Rath | 6/5/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Review of third, fourth, and fifth monthly fee statements. |
| 006G | Landis Rath | 6/5/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Continue analyzing response to first interim letter report. |
| 006G | Landis Rath | 6/7/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review April fee statement. |
| 006G | Landis Rath | 6/8/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Draft reply to professionals' response to letter report for first interim fee application. |
| 006G | Landis Rath | 6/8/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Stadler regarding draft reply to professionals' response to letter report for first interim fee application. |
| 006G | Landis Rath | 6/9/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with professional regarding reply and counteroffer to response for first interim fee application. |
| 006G | Landis Rath | 6/9/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | E-mail exchange with Mr. Hancock on draft e-mail reply to professional's response to letter report and e-mails with Mr. Hancock and Ms. Brown on arranging call to discuss open issues. |
| 006G | Landis Rath | 6/12/2023 | Karajeh, Julia | $425 | 1.0 | $425.00 | Conference regarding Letter Report for the first interim fee period application with Ms. Stadler, Mr. Hancock, Ms. Brown and Mr. Pierce. |
| 006G | Landis Rath | 6/12/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Confer with Ms. Brown, Mr. Pierce, Ms. Stadler, and Ms. Karajeh regarding negotiations for first interim fee application. |
| 006G | Landis Rath | 6/12/2023 | Stadler, Katherine | $695 | 1.0 | $695.00 | Teams conference with Ms. Brown, Mr. Pierce, Mr. Hancock, and Ms. Karajeh on reply to first interim letter report and next steps. |
| 006G | Landis Rath | 6/14/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft response to counteroffer for first interim fee application, correspond with Ms. Stadler regarding same, and correspond with Ms. Brown regarding same. |
| 006G | Landis Rath | 6/14/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review correspondence from Mr. Hancock regarding draft counteroffer and approve proposed response to professional with counterproposal. |
| 006G | Landis Rath | 6/15/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Analyze counteroffer from Ms. Brown for first interim fee application and correspond and confer with Ms. Stadler regarding same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 6/15/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Draft response to counteroffer for first interim fee application. |
| 006G | Landis Rath | 6/15/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review responsive proposal from professional, e-mail exchange and telephone conference with Mr. Hancock on same, review and revise proposed responsive e-mail, monitor e-mail communication between professional and Mr. Hancock. |
| 006G | Landis Rath | 6/15/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review second interim fee application. |
| 006G | Landis Rath | 6/16/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Draft counteroffer for first interim fee application. |
| 006G | Landis Rath | 6/16/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Stadler regarding draft counteroffer for first interim fee application and correspond with Ms. Brown regarding same. |
| 006G | Landis Rath | 6/16/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | E-mail to Mr. Hancock outlining terms of proposed resolution, follow-up e-mail with him on same and monitor continued e-mail exchange with professional. |
| 006G | Landis Rath | 6/16/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review supplemental second interim LEDES data. |
| 006G | Landis Rath | 6/16/2023 | Dalton, Andy | $695 | 2.8 | $1,946.00 | Review, reconcile, and augment second interim fee and expense data. |
| 006G | Landis Rath | 6/16/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Ms. Karajeh. |
| 006G | Landis Rath | 6/19/2023 | Karajeh, Julia | $425 | 6.9 | $2,932.50 | Review second interim fee application. |
| 006G | Landis Rath | 6/20/2023 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Communication with Ms. Brown about filed court summary report and order. |
| 006G | Landis Rath | 6/20/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Email exchange with Ms. Brown on filing of summary report, proposed order, and fee binder required under Judge Dorsey's chambers procedures. |
| 006G | Landis Rath | 6/21/2023 | Karajeh, Julia | $425 | 5.2 | $2,210.00 | Continue reviewing second interim fee application. |
| 006G | Landis Rath | 6/22/2023 | Karajeh, Julia | $425 | 3.7 | $1,572.50 | Continue reviewing second interim fee application. |
| 006G | Landis Rath | 6/23/2023 | Karajeh, Julia | $425 | 0.6 | $255.00 | Continue reviewing second interim fee application. |
| 006G | Landis Rath | 6/27/2023 | Karajeh, Julia | $425 | 1.3 | $552.50 | Continue reviewing second interim fee application. |
| 006G | Landis Rath | 6/28/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Continue reviewing second interim fee application. |
| 006G | Landis Rath | 6/29/2023 | Karajeh, Julia | $425 | 3.9 | $1,657.50 | Continue reviewing second interim fee application. |
| 006G | Landis Rath | 6/29/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Karajeh regarding status of review of second interim fee application. |
| 006G | Landis Rath | 6/30/2023 | Karajeh, Julia | $425 | 0.1 | $42.50 | Conference with Mr. Hancock regarding fees. |
| 006G | Landis Rath | 6/30/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Ms. Karajeh regarding status of review of second interim fee application. |
| 006G | Landis Rath | 7/6/2023 | Karajeh, Julia | $425 | 4.0 | $1,700.00 | Draft second interim fee exhibits. |
| 006G | Landis Rath | 7/6/2023 | Karajeh, Julia | $425 | 1.7 | $722.50 | Continue reviewing second interim fee application. |
| 006G | Landis Rath | 7/6/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review sixth monthly fee statement. |
| 006G | Landis Rath | 7/14/2023 | Hancock, Mark | $640 | 1.9 | $1,216.00 | Review and revise draft second interim exhibits. |
| 006G | Landis Rath | 7/14/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft correspondence to Ms, Karajeh regarding revisions to second interim exhibits. |
| 006G | Landis Rath | 7/14/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Review of revised second interim exhibits. |
| 006G | Landis Rath | 7/15/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Ms. Karajeh regarding draft second interim exhibits and letter report. |
| 006G | Landis Rath | 7/17/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Revise exhibits for second interim period. |
| 006G | Landis Rath | 7/17/2023 | Karajeh, Julia | $425 | 3.0 | $1,275.00 | Draft letter report for second interim period. |
| 006G | Landis Rath | 7/22/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Review and revise draft second interim letter report and exhibits. |
| 006G | Landis Rath | 7/22/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Draft correspondence to Ms. Stadler and Ms. Karajeh regarding draft second interim letter report and exhibits. |
| 006G | Landis Rath | 7/27/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review and revise draft second interim letter report and exhibits and draft correspondence to Ms. Stadler and Ms. Boucher regarding same. |
| 006G | Landis Rath | 7/27/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Conference with Ms. Peterson on review and revision of second interim exhibits. |
| 006G | Landis Rath | 7/27/2023 | Peterson, Angela | $375 | 0.7 | $262.50 | Conference with Ms. Viola to discuss review and revision of second interim exhibits. |
| 006G | Landis Rath | 7/27/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Review and revise draft letter report on second interim fee period and accompanying exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006G | Landis Rath | 7/28/2023 | Peterson, Angela | $375 | 3.9 | $1,462.50 | Review and revise second interim fee period exhibits. |
| 006G | Landis Rath | 7/31/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Boucher regarding revisions to second interim exhibits. |
| 006G | Landis Rath | 7/31/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Confer with Mr. Hancock about second interim exhibits. |
| 006G | Landis Rath | 7/31/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Review and revise second interim letter report and exhibits. |
| 006G | Landis Rath | 7/31/2023 | Peterson, Angela | $375 | 0.2 | $75.00 | Conference with Ms. Boucher to discuss second interim exhibits. |
| 006G | Landis Rath | 7/31/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Confer with Ms. Peterson about second interim exhibits. |
| *006G* | *Landis Rath* | | *Matter Totals* | | *89.1* | *$47,066.50* | |
| 006I | Paul Hastings | 5/4/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review and respond to email from Ms. Abbey about draft first interim exhibits and separate email to Ms. Abbey about letter report. |
| 006I | Paul Hastings | 5/4/2023 | Andres, Carla | $680 | 1.1 | $748.00 | Review draft exhibits to first interim letter report. |
| 006I | Paul Hastings | 5/5/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Ms. Abbey on first interim exhibit revisions. |
| 006I | Paul Hastings | 5/5/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze Ms. Andres' revisions to first interim exhibits. |
| 006I | Paul Hastings | 5/5/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Revise first interim exhibits. |
| 006I | Paul Hastings | 5/5/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Viola about revisions to first interim exhibits. |
| 006I | Paul Hastings | 5/6/2023 | Abbey, Crystal | $535 | 1.4 | $749.00 | Continue revising first interim exhibits. |
| 006I | Paul Hastings | 5/6/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Draft detailed correspondence to Ms. Andres regarding first interim exhibits. |
| 006I | Paul Hastings | 5/7/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review and respond to email from Ms. Abbey about draft first interim letter report and exhibits. |
| 006I | Paul Hastings | 5/7/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange detailed correspondence with Ms. Andres regarding draft first interim letter report and exhibits. |
| 006I | Paul Hastings | 5/8/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review and forward U.S. Trustee e-mail with observations on first interim fee application to Ms. Andres and Ms. Abbey. |
| 006I | Paul Hastings | 5/8/2023 | Abbey, Crystal | $535 | 0.4 | $272.00 | Call with Ms. Abbey about draft first interim letter report and exhibits. |
| 006I | Paul Hastings | 5/8/2023 | Andres, Carla | $680 | 1.2 | $816.00 | Continue reviewing and revising draft exhibits to first interim letter report. |
| 006I | Paul Hastings | 5/8/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Continue analyzing first interim fee application. |
| 006I | Paul Hastings | 5/8/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze staffing and efficiencies slide deck from professional. |
| 006I | Paul Hastings | 5/8/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres regarding draft first interim letter report and exhibits. |
| 006I | Paul Hastings | 5/9/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Andres and Ms. Abby regarding UST comments on first interim fee application. |
| 006I | Paul Hastings | 5/9/2023 | Abbey, Crystal | $535 | 2.6 | $1,391.00 | Continue revising draft first interim exhibits. |
| 006I | Paul Hastings | 5/9/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Continue drafting first interim letter report. |
| 006I | Paul Hastings | 5/9/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze correspondence to/from Ms. Stadler, Mr. Hancock, Ms. Andres, and Mr. Gerardi regarding UST fee analysis. |
| 006I | Paul Hastings | 5/9/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conferences (multiple) with Ms. Andres regarding draft first interim exhibits and fee analysis. |
| 006I | Paul Hastings | 5/9/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Continue analyzing first interim fee application. |
| 006I | Paul Hastings | 5/9/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Draft detailed correspondence to Ms. Stadler regarding possible staffing inefficiencies in first interim fee application. |
| 006I | Paul Hastings | 5/9/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review and analyze U.S. Trustee comments on first interim fee application. |
| 006I | Paul Hastings | 5/9/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Conferences (multiple) with Ms. Abbey about draft first interim exhibits and review specific examples. |
| 006I | Paul Hastings | 5/10/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Conference with Ms. Abbey on staffing analysis for first interim fee application. |
| 006I | Paul Hastings | 5/10/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Revise email to Ms. Stadler describing staffing concerns. |
| 006I | Paul Hastings | 5/10/2023 | Viola, Leah | $550 | 0.8 | $440.00 | Review and revise draft first interim exhibits. |
| 006I | Paul Hastings | 5/10/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Detailed review of and response to comprehensive e-mail from Ms. Abbey with observations on potential instances of inefficient staffing. |
| 006I | Paul Hastings | 5/10/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Analyze professional's slide deck on team structure and staffing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 5/10/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | Preliminary review of potential inefficient staffing exhibit. |
| 006I | Paul Hastings | 5/10/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Begin revisions to staffing section in draft for first interim letter report. |
| 006I | Paul Hastings | 5/10/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Viola regarding staffing analysis for first interim fee application. |
| 006I | Paul Hastings | 5/10/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Continue drafting first interim letter report. |
| 006I | Paul Hastings | 5/10/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Finalize detailed correspondence to Ms. Stadler regarding potential staffing inefficiencies, analyze response from Ms. Stadler, and analyze correspondence from Mr. Sasson to Mr. Gerardi regarding response to UST comments to fee application. |
| 006I | Paul Hastings | 5/11/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Continue detailed review and comment on potential inefficient staffing exhibit and simultaneous revisions to staffing excerpts for letter report. |
| 006I | Paul Hastings | 5/11/2023 | Viola, Leah | $550 | 1.4 | $770.00 | Revise draft first interim meeting participation. |
| 006I | Paul Hastings | 5/11/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Review detailed correspondence between Ms. Abbey and Ms. Stadler on staffing analysis for first interim fee application. |
| 006I | Paul Hastings | 5/11/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review comments from Ms. Stadler on revisions to draft first interim letter report. |
| 006I | Paul Hastings | 5/12/2023 | Stadler, Katherine | $695 | 2.0 | $1,390.00 | Review and revise inefficient staffing section of first interim letter report. |
| 006I | Paul Hastings | 5/12/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Confer with Ms. Abbey on staffing analysis in first interim letter report. |
| 006I | Paul Hastings | 5/12/2023 | Viola, Leah | $550 | 1.5 | $825.00 | Continue revising internal meetings exhibit for first interim letter report. |
| 006I | Paul Hastings | 5/12/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Stadler regarding staffing analysis. |
| 006I | Paul Hastings | 5/13/2023 | Viola, Leah | $550 | 1.7 | $935.00 | Continue revising draft first interim exhibits. |
| 006I | Paul Hastings | 5/14/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review comments from Ms. Stadler on draft first interim letter report. |
| 006I | Paul Hastings | 5/15/2023 | Viola, Leah | $550 | 4.0 | $2,200.00 | Continue reviewing and revising draft first interim exhibits. |
| 006I | Paul Hastings | 5/15/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Abbey on global exhibit revisions and staffing analysis, transitory timekeepers, and time increments for first interim fee application. |
| 006I | Paul Hastings | 5/15/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Call with Ms. Abbey about status of draft first interim letter report. |
| 006I | Paul Hastings | 5/15/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding staffing analysis, transitory timekeepers, and time increments for first interim fee application. |
| 006I | Paul Hastings | 5/15/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Andres regarding status of draft first interim letter report. |
| 006I | Paul Hastings | 5/15/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze Ms. Viola's revisions to exhibits and exchange correspondence with Ms. Viola regarding same. |
| 006I | Paul Hastings | 5/16/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Continue reviewing and revising draft first interim exhibits. |
| 006I | Paul Hastings | 5/16/2023 | Viola, Leah | $550 | 0.1 | $55.00 | Conference with Ms. Abbey on status of exhibit review and revisions. |
| 006I | Paul Hastings | 5/16/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | E-mail exchange with Ms. Andres on draft first interim letter report status and her communications with professional on same. |
| 006I | Paul Hastings | 5/16/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Correspond with Ms. Stadler, Ms. Abbey, Ms. Boucher, and Mr. Gilad about status of first interim letter report. |
| 006I | Paul Hastings | 5/16/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Viola regarding first interim report revisions and exhibits and analyze revisions from Ms. Stadler regarding staffing analysis. |
| 006I | Paul Hastings | 5/16/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence to/from Ms. Andres and Ms. Stadler regarding communication with professional and status of first interim letter report. |
| 006I | Paul Hastings | 5/17/2023 | Boucher, Kathleen | $375 | 0.4 | $150.00 | Discussion on comparison to other cryptocurrency bankruptcies and their role with Ms. Abbey. |
| 006I | Paul Hastings | 5/17/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Boucher on comparison to other cryptocurrency bankruptcies and their retention for same. |
| 006I | Paul Hastings | 5/17/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Continue revising draft first interim letter report. |
| 006I | Paul Hastings | 5/17/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Continue revising draft first interim exhibits. |
| 006I | Paul Hastings | 5/18/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Review retention data in other crypto bankruptcies and provide data to Ms. Abbey. |
| 006I | Paul Hastings | 5/18/2023 | Viola, Leah | $550 | 1.1 | $605.00 | Review and revise first interim exhibits. |
| 006I | Paul Hastings | 5/18/2023 | Andres, Carla | $680 | 1.0 | $680.00 | Revise new draft of first interim letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0061 | Paul Hastings | 5/18/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on revisions to report and exhibits. |
| 0061 | Paul Hastings | 5/18/2023 | Abbey, Crystal | $535 | 2.7 | $1,444.50 | Continue drafting first interim letter report. |
| 0061 | Paul Hastings | 5/18/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Revise first interim letter report. |
| 0061 | Paul Hastings | 5/18/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Continue revising first interim exhibits. |
| 0061 | Paul Hastings | 5/18/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Draft correspondence to Ms. Andres regarding revised draft first interim letter report and exhibits. |
| 0061 | Paul Hastings | 5/18/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding revisions to exhibits. |
| 0061 | Paul Hastings | 5/18/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Ms. Boucher regarding other crypto case retention. |
| 0061 | Paul Hastings | 5/18/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Review and revise draft first interim letter report. |
| 0061 | Paul Hastings | 5/19/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Confer with Ms. Abbey about timing and logistics of first interim letter report and exhibits. |
| 0061 | Paul Hastings | 5/19/2023 | Stadler, Katherine | $695 | 1.3 | $903.50 | Review and revise draft first interim letter report and exhibits. |
| 0061 | Paul Hastings | 5/19/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Conference with Ms. Abbey on draft first interim exhibit and report revisions. |
| 0061 | Paul Hastings | 5/19/2023 | Viola, Leah | $550 | 1.6 | $880.00 | Review and revise first interim exhibits. |
| 0061 | Paul Hastings | 5/19/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review revised meeting attendance section of letter report and confer with Ms. Abbey and Ms. Andres regarding same. |
| 0061 | Paul Hastings | 5/19/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Confer with Ms. Boucher regarding logistics and timing for first interim letter report and exhibits to professional. |
| 0061 | Paul Hastings | 5/19/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Conference with Ms. Viola regarding revisions to first interim letter report and exhibits. |
| 0061 | Paul Hastings | 5/19/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze and incorporate Ms. Stadler's revisions to first interim letter report. |
| 0061 | Paul Hastings | 5/19/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Exchange correspondence with Ms. Stadler and Ms. Andres regarding revisions to letter report and conference with Ms. Stadler and Ms. Andres regarding same. |
| 0061 | Paul Hastings | 5/19/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Revise first interim letter report. |
| 0061 | Paul Hastings | 5/19/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Correspond and confer with Ms. Stadler and Ms. Abbey about revisions to first interim letter report. |
| 0061 | Paul Hastings | 5/20/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review revisions and comments to letter report. |
| 0061 | Paul Hastings | 5/20/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review emails from Ms. Stadler and Ms. Abbey about letter report revisions. |
| 0061 | Paul Hastings | 5/22/2023 | Viola, Leah | $550 | 0.5 | $275.00 | Review and revise draft first interim report and confer with Ms. Abbey regarding same. |
| 0061 | Paul Hastings | 5/22/2023 | Boucher, Kathleen | $375 | 1.9 | $712.50 | Review and revise first interim letter report and exhibits. |
| 0061 | Paul Hastings | 5/22/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review retention fee insert for first interim letter report from Ms. Abbey and comment on same, and correspond with Ms. Abbey regarding final approval of letter report and exhibits for issuance to professional. |
| 0061 | Paul Hastings | 5/22/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Viola regarding final revisions to first interim letter report. |
| 0061 | Paul Hastings | 5/22/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Revise and finalize first interim letter report. |
| 0061 | Paul Hastings | 5/22/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Revise and finalize first interim exhibits. |
| 0061 | Paul Hastings | 5/22/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Exchange correspondence with Ms. Stadler regarding retention paragraph for first interim letter report. |
| 0061 | Paul Hastings | 5/22/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Draft cover email to professional regarding letter report. |
| 0061 | Paul Hastings | 5/22/2023 | Viola, Leah | $550 | 1.3 | $715.00 | Review and revise first interim report. |
| 0061 | Paul Hastings | 5/22/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review final draft of first interim letter report. |
| 0061 | Paul Hastings | 5/31/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Mr. Sasson and Mr. Gilad regarding conference to discuss letter report. |
| 0061 | Paul Hastings | 6/1/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review March fee statement. |
| 0061 | Paul Hastings | 6/2/2023 | Andres, Carla | $680 | 1.1 | $748.00 | Conference call with Messrs. Gilad and Sasson and Ms. Abbey about letter report. |
| 0061 | Paul Hastings | 6/2/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review response to letter report and follow-up call with Ms. Abbey after call with professional. |
| 0061 | Paul Hastings | 6/2/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Call with Ms. Viola on first interim letter report negotiations. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0061 | Paul Hastings | 6/2/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Abbey on UCC professional first interim negotiations. |
| 0061 | Paul Hastings | 6/2/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Andres on professional's initial response to first interim report. |
| 0061 | Paul Hastings | 6/2/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Conference with Mr. Sasson, Mr. Gilad, and Ms. Andres regarding letter report follow up and negotiations. |
| 0061 | Paul Hastings | 6/2/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres regarding negotiation debrief. |
| 0061 | Paul Hastings | 6/2/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Discussion with Ms. Viola about UCC professional negotiation status. |
| 0061 | Paul Hastings | 6/5/2023 | Abbey, Crystal | $535 | 1.5 | $802.50 | Conference with Mr. Sasson and Mr. Gilad (partial attendance) regarding response to letter report. |
| 0061 | Paul Hastings | 6/5/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Andres regarding first interim negotiation summary. |
| 0061 | Paul Hastings | 6/5/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Begin drafting negotiation summary analysis. |
| 0061 | Paul Hastings | 6/5/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Call with Ms. Abbey about fee application. |
| 0061 | Paul Hastings | 6/7/2023 | Andres, Carla | $680 | 1.2 | $816.00 | Conference call with Ms. Abbey about proposed resolution and counter-proposal. |
| 0061 | Paul Hastings | 6/7/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Draft first interim negotiation summary. |
| 0061 | Paul Hastings | 6/7/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Analyze exhibits and proposed reductions for first interim negotiation summary. |
| 0061 | Paul Hastings | 6/7/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Conference with Ms. Andres regarding negotiation summary and reductions. |
| 0061 | Paul Hastings | 6/8/2023 | Andres, Carla | $680 | 1.8 | $1,224.00 | Analyze proposed resolution and counterproposal for first interim fee application. |
| 0061 | Paul Hastings | 6/8/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Correspond with Ms. Abbey about first interim counterproposal and revisions to negotiation summary. |
| 0061 | Paul Hastings | 6/8/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding first interim counterproposal. |
| 0061 | Paul Hastings | 6/9/2023 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Confer with Ms. Abbey about negotiation status. |
| 0061 | Paul Hastings | 6/9/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Review detailed e-mail from Ms. Andres on professional response and issues to consider for counterproposal, responding and offering point-by-point observations. |
| 0061 | Paul Hastings | 6/9/2023 | Abbey, Crystal | $535 | 1.8 | $963.00 | Analyze reductions for first interim negotiation summary. |
| 0061 | Paul Hastings | 6/9/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze correspondence to/from Ms. Stadler and Ms. Andres regarding reductions and correspond with Ms. Andres regarding same. |
| 0061 | Paul Hastings | 6/9/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Boucher regarding negotiation status for first interim fee application. |
| 0061 | Paul Hastings | 6/9/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Email Ms. Stadler about unresolved issues in letter report. |
| 0061 | Paul Hastings | 6/12/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Emails with Ms. Stadler about letter report response and open issues, and review updated negotiation summary. |
| 0061 | Paul Hastings | 6/12/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence to/from Ms. Stadler and Ms. Andres regarding status of negotiations with Paul Hastings. |
| 0061 | Paul Hastings | 6/13/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Teams conference with Ms. Abbey and Ms. Andres on professional's settlement proposal and development of issue-by-issue counter-proposal. |
| 0061 | Paul Hastings | 6/13/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Conference call with Ms. Abbey and Ms. Stadler to discuss proposed resolution. |
| 0061 | Paul Hastings | 6/13/2023 | Stadler, Katherine | $695 | 1.3 | $903.50 | Detailed review of letter report, professional response, and negotiation summary. |
| 0061 | Paul Hastings | 6/13/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Conference with Ms. Stadler and Ms. Andres regarding Paul Hastings reductions and negotiations. |
| 0061 | Paul Hastings | 6/13/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise first interim negotiation summary. |
| 0061 | Paul Hastings | 6/13/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze correspondence to/from Mr. Sasson, Mr. Gilad, and Ms. Andres regarding negotiated reductions. |
| 0061 | Paul Hastings | 6/14/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on second interim review strategy. |
| 0061 | Paul Hastings | 6/14/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Confer with Ms. Abbey to discuss reply to counter-offer. |
| 0061 | Paul Hastings | 6/14/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review e-mail communications with professional on status of settlement discussions, status report, and next steps, e-mailing Ms. Andres and Ms. Abbey on same. |
| 0061 | Paul Hastings | 6/14/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review April fee statement and LEDES data. |
| 0061 | Paul Hastings | 6/14/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding second interim. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0061 | Paul Hastings | 6/14/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze correspondence from Mr. Sasson, Ms. Andres, and Ms. Stadler regarding negotiated resolution. |
| 0061 | Paul Hastings | 6/14/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze professional's counter-offer for negotiated resolution. |
| 0061 | Paul Hastings | 6/14/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding response to Mr. Sasson's offer for negotiated reduction. |
| 0061 | Paul Hastings | 6/14/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Draft detailed response to Mr. Sasson's counter-offer for negotiated reductions. |
| 0061 | Paul Hastings | 6/15/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Andres on status of first interim negotiations and implications of consolidated application for multiple Committee professionals for proposed order. |
| 0061 | Paul Hastings | 6/15/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Conference with Ms.Viola on status of first interim negotiations and implications of consolidated application for multiple Committee professionals for proposed order |
| 0061 | Paul Hastings | 6/16/2023 | Viola, Leah | $550 | 0.7 | $385.00 | Review consolidated fee application of Committee professionals and consider additional implications for interim recommendation process and status report. |
| 0061 | Paul Hastings | 6/16/2023 | Viola, Leah | $550 | 1.2 | $660.00 | Review and analyze proposed negotiation summary. |
| 0061 | Paul Hastings | 6/16/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review second interim fee application and supplement. |
| 0061 | Paul Hastings | 6/16/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | Telephone conference with Ms. Abbey on counter-proposal to professional. |
| 0061 | Paul Hastings | 6/16/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise negotiation summary and exchange correspondence with Mr. Sasson regarding Fee Examiner's proposed resolution. |
| 0061 | Paul Hastings | 6/16/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Mr. Gilad and Mr. Sasson regarding electronic data for second interim fee application. |
| 0061 | Paul Hastings | 6/16/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Conference with Ms. Stadler regarding proposed resolution. |
| 0061 | Paul Hastings | 6/16/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Stadler regarding negotiation summary and response to Paul Hastings. |
| 0061 | Paul Hastings | 6/16/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze exhibit A detail for court summary report and exchange correspondence with Ms. Boucher regarding same. |
| 0061 | Paul Hastings | 6/19/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Abbey regarding second interim fee application. |
| 0061 | Paul Hastings | 6/19/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence to/from Mr. Sasson, Ms. Stadler, and Mr. Hackman regarding resolution of first interim fee app. |
| 0061 | Paul Hastings | 6/19/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze and summarize fourth and fifth monthly fee statements. |
| 0061 | Paul Hastings | 6/19/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze and summarize second interim fee application and supplement. |
| 0061 | Paul Hastings | 6/19/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Mr. Hancock regarding status of review of second interim fee application data. |
| 0061 | Paul Hastings | 6/20/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on review of second interim applications. |
| 0061 | Paul Hastings | 6/20/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding review of second interim application. |
| 0061 | Paul Hastings | 6/21/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Mr. Gerardi regarding UST resolution of fee application. |
| 0061 | Paul Hastings | 6/21/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review e-mail from U.S. Trustee on issues with first interim fee application. |
| 0061 | Paul Hastings | 6/26/2023 | Viola, Leah | $550 | 0.3 | $165.00 | Conference with Ms. Abbey on second interim submissions. |
| 0061 | Paul Hastings | 6/26/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Viola regarding status of second interim application submission. |
| 0061 | Paul Hastings | 6/28/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Initial review of second interim period LEDES data. |
| 0061 | Paul Hastings | 6/28/2023 | Dalton, Andy | $695 | 4.1 | $2,849.50 | Review, reconcile, and augment second interim fee and expense data. |
| 0061 | Paul Hastings | 6/28/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Ms. Abbey. |
| 0061 | Paul Hastings | 6/28/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Mr. Dalton and Mr. Sasson regarding status of LEDES data. |
| 0061 | Paul Hastings | 6/29/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of second interim fee application. |
| 0061 | Paul Hastings | 6/30/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Analyze second interim fee application. |
| 0061 | Paul Hastings | 7/12/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conference with Ms. Abbey on Committee professionals' meeting attendance. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 7/12/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding meeting attendance analysis. |
| 006I | Paul Hastings | 7/12/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence to/from Mr. Sasson and Ms. Andres regarding committee meeting with Fee Examiner. |
| 006I | Paul Hastings | 7/12/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review email from Mr. Sasson and email Ms. Stadler about Committee request to meet with Fee Examiner. |
| 006I | Paul Hastings | 7/13/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Analyze second interim expenses. |
| 006I | Paul Hastings | 7/13/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Review email from Ms. Stadler with proposed dates for call with Committee members.. |
| 006I | Paul Hastings | 7/14/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Email Mr. Sasson with Fee Examiner availability for call with Committee members. |
| 006I | Paul Hastings | 7/17/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Revise second interim exhibits regarding expenses. |
| 006I | Paul Hastings | 7/17/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Andres regarding expense exhibits and analyze correspondence from Ms. Andres to Mr. Sasson regarding meeting with UCC and Fee Examiner. |
| 006I | Paul Hastings | 7/17/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review summary analysis of data from Mr. Dalton. |
| 006I | Paul Hastings | 7/18/2023 | Abbey, Crystal | $535 | 2.1 | $1,123.50 | Review second interim fee application. |
| 006I | Paul Hastings | 7/19/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Call with Ms. Abbey about analysis of second interim fee application. |
| 006I | Paul Hastings | 7/19/2023 | Abbey, Crystal | $535 | 3.1 | $1,658.50 | Continue reviewing second interim fee application. |
| 006I | Paul Hastings | 7/19/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Teleconference with Ms. Andres regarding analysis of second interim fee application. |
| 006I | Paul Hastings | 7/20/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review draft second interim expense exhibits and correspond with Ms. Abbey regarding same. |
| 006I | Paul Hastings | 7/21/2023 | Andres, Carla | $680 | 0.8 | $544.00 | Analysis of second interim fee application for specific timekeepers identified by Ms. Abbey. |
| 006I | Paul Hastings | 7/21/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Draft correspondence to Ms. Abbey about analysis of specific timekeepers in second interim fee application. |
| 006I | Paul Hastings | 7/21/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Ms. Abbey to discuss analysis of meeting attendance in second interim fee application. |
| 006I | Paul Hastings | 7/21/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Conference with Ms. Andres regarding analysis of meeting attendance in second interim fee application. |
| 006I | Paul Hastings | 7/21/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Revise second interim exhibits. |
| 006I | Paul Hastings | 7/23/2023 | Abbey, Crystal | $535 | 1.9 | $1,016.50 | Continue reviewing second interim fee application. |
| 006I | Paul Hastings | 7/23/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Andres regarding draft second interim exhibits and comments. |
| 006I | Paul Hastings | 7/24/2023 | Andres, Carla | $680 | 1.1 | $748.00 | Review and revise draft second interim exhibits. |
| 006I | Paul Hastings | 7/24/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Email Mr. Hancock about Joint Motion to Seal and Sullivan and Cromwell work. |
| 006I | Paul Hastings | 7/24/2023 | Andres, Carla | $680 | 1.0 | $680.00 | Review joint motions to seal pleadings and corresponding time entries in second interim fee application. |
| 006I | Paul Hastings | 7/24/2023 | Abbey, Crystal | $535 | 2.4 | $1,284.00 | Continue reviewing second interim fee application. |
| 006I | Paul Hastings | 7/24/2023 | Dalton, Andy | $695 | 2.8 | $1,946.00 | Analyze and quantify fees resulting from hourly rate increases. |
| 006I | Paul Hastings | 7/24/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Draft e-mail to Ms. Abbey and Ms. Andres concerning hourly rate increases. |
| 006I | Paul Hastings | 7/24/2023 | Dalton, Andy | $695 | 1.0 | $695.00 | Draft rate exhibit for the second interim letter report. |
| 006I | Paul Hastings | 7/25/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Andres regarding review of second interim fee application and coordination of review of Debtors' professionals with UCC professionals. |
| 006I | Paul Hastings | 7/25/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Emails with Ms. Stadler and Mr. Hancock about review and tracking of professional fees. |
| 006I | Paul Hastings | 7/25/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Review correspondence from Mr. Dalton regarding rate increase analysis and analyze same. |
| 006I | Paul Hastings | 7/25/2023 | Abbey, Crystal | $535 | 3.6 | $1,926.00 | Continue reviewing second interim fee application. |
| 006I | Paul Hastings | 7/25/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review May fee statement and LEDES data. |
| 006I | Paul Hastings | 7/26/2023 | Abbey, Crystal | $535 | 3.3 | $1,765.50 | Continue reviewing second interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006I | Paul Hastings | 7/27/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Abbey regarding analysis of fees incurred by Paul Hastings and Sullivan & Cromwell for joint motion. |
| 006I | Paul Hastings | 7/27/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Correspond with Mr. Hancock and Ms. Andres on fees to review other professionals' fees. |
| 006I | Paul Hastings | 7/27/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Andres regarding staffing and duplication analyses for motion to seal and conference with Mr. Hancock regarding same. |
| 006I | Paul Hastings | 7/27/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Continue revising second interim exhibits. |
| 006I | Paul Hastings | 7/27/2023 | Abbey, Crystal | $535 | 1.2 | $642.00 | Begin drafting second interim letter report. |
| 006I | Paul Hastings | 7/27/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Call with Mr. Sasson to discuss agenda for call with Committee members and related draft correspondence to Ms. Stadler regarding same. |
| 006I | Paul Hastings | 7/27/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Analysis of Committee participation in related litigation. |
| 006I | Paul Hastings | 7/28/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Confer with UCC members, Paul Hastings Team, Ms. Stadler and Ms. Andres regarding fee review process. |
| 006I | Paul Hastings | 7/28/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Follow-up conference with Ms. Stadler regarding conference with UCC members. |
| 006I | Paul Hastings | 7/28/2023 | Stadler, Katherine | $695 | 1.0 | $695.00 | Zoom conference with UCC members, Paul Hastings Team, Mr. Hancock, and Ms. Andres to receive suggestions and feedback on fee review process. |
| 006I | Paul Hastings | 7/28/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Office conference with Mr. Hancock on UCC call. |
| 006I | Paul Hastings | 7/28/2023 | Stadler, Katherine | $695 | 0.7 | $486.50 | Telephone conference with Ms. Andres on UCC call. |
| 006I | Paul Hastings | 7/28/2023 | Abbey, Crystal | $535 | 1.3 | $695.50 | Revise second interim exhibits. |
| 006I | Paul Hastings | 7/28/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Continue drafting second interim letter report. |
| 006I | Paul Hastings | 7/28/2023 | Andres, Carla | $680 | 1.0 | $680.00 | Conference call with Committee members and advisors, Ms. Stadler and Mr. Hancock. |
| 006I | Paul Hastings | 7/28/2023 | Andres, Carla | $680 | 0.7 | $476.00 | Follow up call with Ms. Stadler about call with Committee members. |
| 006I | Paul Hastings | 7/28/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Call with Mr. Gilad and notes about Committee call. |
| 006I | Paul Hastings | 7/29/2023 | Abbey, Crystal | $535 | 1.8 | $963.00 | Continue revising second interim exhibits. |
| 006I | Paul Hastings | 7/30/2023 | Abbey, Crystal | $535 | 1.4 | $749.00 | Continue revising second interim exhibits. |
| 006I | Paul Hastings | 7/30/2023 | Abbey, Crystal | $535 | 1.0 | $535.00 | Continue drafting second interim letter report. |
| 006I | Paul Hastings | 7/30/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Andres regarding revised draft exhibits and letter report. |
| *006I* | *Paul Hastings* | | *Matter Totals* | | *150.9* | *$88,136.00* | |
| 006K | Quinn Emanuel | 5/1/2023 | Karajeh, Julia | $425 | 2.2 | $935.00 | Draft first interim letter report. |
| 006K | Quinn Emanuel | 5/1/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Revise draft first interim letter report. |
| 006K | Quinn Emanuel | 5/2/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Revise first interim letter report and correspond with Ms. Stadler regarding same. |
| 006K | Quinn Emanuel | 5/2/2023 | Stadler, Katherine | $695 | 1.5 | $1,042.50 | Review and revise draft first interim letter report. |
| 006K | Quinn Emanuel | 5/2/2023 | Boucher, Kathleen | $375 | 1.6 | $600.00 | Review and revise draft first interim letter report and exhibits. |
| 006K | Quinn Emanuel | 5/3/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Hackman regarding review of first interim fee application. |
| 006K | Quinn Emanuel | 5/4/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding revisions to draft first interim letter report and draft correspondence to Ms. Stadler and Ms. Karajeh regarding same. |
| 006K | Quinn Emanuel | 5/4/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Telephone conference with Mr. Hancock on draft letter report and incorporation of U.S. Trustee observations. |
| 006K | Quinn Emanuel | 5/4/2023 | Hancock, Mark | $640 | 3.0 | $1,920.00 | Revise letter report and exhibits based on comments from Ms. Stadler. |
| 006K | Quinn Emanuel | 5/5/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review and revise new draft letter report sections and exhibits. |
| 006K | Quinn Emanuel | 5/5/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Revise draft first interim letter report and exhibits and confer with Ms. Karajeh regarding same. |
| 006K | Quinn Emanuel | 5/5/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Conference with Mr. Hancock regarding letter report and exhibit updates. |
| 006K | Quinn Emanuel | 5/8/2023 | Boucher, Kathleen | $375 | 0.5 | $187.50 | Review and revise first interim letter report and exhibits. |
| 006K | Quinn Emanuel | 5/8/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Stadler regarding revisions to letter report and professional's work product. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 5/8/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Telephone conference with Ms. Lemire on work product and correspond with Mr. Hancock on same. |
| 006K | Quinn Emanuel | 5/8/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review March LEDES data. |
| 006K | Quinn Emanuel | 5/10/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review fourth monthly fee statement. |
| 006K | Quinn Emanuel | 5/11/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Finalize first interim letter report. |
| 006K | Quinn Emanuel | 5/11/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with professional regarding first interim letter report. |
| 006K | Quinn Emanuel | 5/31/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Review response to Fee Examiner's Confidential Letter Report on the First Interim Fee Application. |
| 006K | Quinn Emanuel | 5/31/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Draft negotiation summary for first interim fee application. |
| 006K | Quinn Emanuel | 6/1/2023 | Karajeh, Julia | $425 | 0.5 | $212.50 | Continue drafting negotiation summary. |
| 006K | Quinn Emanuel | 6/2/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Review and revise draft first interim negotiation summary and counterproposal. |
| 006K | Quinn Emanuel | 6/5/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Review third and fourth monthly fee statements. |
| 006K | Quinn Emanuel | 6/5/2023 | Hancock, Mark | $640 | 0.7 | $448.00 | Analyze response to first interim letter report. |
| 006K | Quinn Emanuel | 6/6/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review fifth monthly fee statement and supporting LEDES data. |
| 006K | Quinn Emanuel | 6/7/2023 | Hancock, Mark | $640 | 1.3 | $832.00 | Draft reply to professionals' response to letter report for first interim fee application. |
| 006K | Quinn Emanuel | 6/7/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Stadler regarding draft reply to professionals' response to letter report for first interim fee application. |
| 006K | Quinn Emanuel | 6/8/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Correspond with Ms. Stadler and Mr. Scheck regarding counterproposal to resolve first interim fee application. |
| 006K | Quinn Emanuel | 6/8/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review and comment on proposed response to Quinn Emanuel and e-mail exchange with Mr. Hancock on same. |
| 006K | Quinn Emanuel | 6/12/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Mr. Scheck regarding negotiations for first interim fee application. |
| 006K | Quinn Emanuel | 6/13/2023 | Karajeh, Julia | $425 | 1.0 | $425.00 | Conference regarding Letter Report for first interim fee period application with Ms. Stadler, Mr. Hancock, Mr. Shaffer, Ms. Lemire, Mr. Scheck and Mr. Rand. |
| 006K | Quinn Emanuel | 6/13/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Confer with Mr. Rand, Ms. Lemire, Mr. Shaffer, Mr. Scheck, Ms. Stadler, and Ms. Karajeh regarding negotiations for first interim fee application. |
| 006K | Quinn Emanuel | 6/13/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler regarding follow-up and next steps from call with professional and call with Ms. Karajeh regarding same. |
| 006K | Quinn Emanuel | 6/13/2023 | Karajeh, Julia | $425 | 0.3 | $127.50 | Follow up conference with Mr. Hancock regarding the Letter Report conference with professionals. |
| 006K | Quinn Emanuel | 6/13/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Conference with Mr. Hancock regarding follow-up from call with professional. |
| 006K | Quinn Emanuel | 6/13/2023 | Stadler, Katherine | $695 | 1.0 | $695.00 | Confer with Mr. Rand, Ms. Lemire, Mr. Shaffer, Mr. Scheck, Mr. Hancock, and Ms. Karajeh regarding negotiations for first interim fee application. |
| 006K | Quinn Emanuel | 6/14/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Draft response to counteroffer for first interim fee application, correspond with Ms. Stadler regarding same, and correspond with Mr. Rand regarding same. |
| 006K | Quinn Emanuel | 6/14/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review proposed settlement communication to professional, revise and respond to Mr. Hancock on same. |
| 006K | Quinn Emanuel | 6/15/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Rand regarding negotiations for first interim fee application and review correspondence from US Trustee regarding additional comments to response to first interim letter report. |
| 006K | Quinn Emanuel | 6/16/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review second interim fee application. |
| 006K | Quinn Emanuel | 6/23/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Initial review of February LEDES data. |
| 006K | Quinn Emanuel | 6/24/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Review and reconcile second interim fee and expense data and quantify missing March and April costs. |
| 006K | Quinn Emanuel | 6/25/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Draft e-mail to Mr. Scheck detailing missing March and April fee and expense data. |
| 006K | Quinn Emanuel | 6/27/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Dalton regarding initial review of second interim fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006K | Quinn Emanuel | 6/27/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Initial review of supplemental second interim LEDES data. |
| 006K | Quinn Emanuel | 6/27/2023 | Dalton, Andy | $695 | 3.7 | $2,571.50 | Review, reconcile, and augment second interim fee and expense data. |
| 006K | Quinn Emanuel | 6/27/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Ms. Karajeh and Mr. Hancock. |
| 006K | Quinn Emanuel | 6/29/2023 | Karajeh, Julia | $425 | 2.6 | $1,105.00 | Review second interim fee application. |
| 006K | Quinn Emanuel | 6/30/2023 | Karajeh, Julia | $425 | 7.8 | $3,315.00 | Continue reviewing second interim fee application. |
| 006K | Quinn Emanuel | 6/30/2023 | Karajeh, Julia | $425 | 0.2 | $85.00 | Conference with Mr. Hancock regarding review of second interim fee application. |
| 006K | Quinn Emanuel | 6/30/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Karajeh regarding status of review of second interim fee application. |
| 006K | Quinn Emanuel | 7/3/2023 | Karajeh, Julia | $425 | 6.2 | $2,635.00 | Continue reviewing second interim fee application. |
| 006K | Quinn Emanuel | 7/5/2023 | Karajeh, Julia | $425 | 6.8 | $2,890.00 | Continue reviewing second interim fee application. |
| 006K | Quinn Emanuel | 7/6/2023 | Karajeh, Julia | $425 | 2.5 | $1,062.50 | Continue reviewing second interim fee application. |
| 006K | Quinn Emanuel | 7/6/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Karajeh regarding review of second interim fee application. |
| 006K | Quinn Emanuel | 7/6/2023 | Karajeh, Julia | $425 | 0.4 | $170.00 | Conference with Mr. Hancock regarding status of review of second interim fee application. |
| 006K | Quinn Emanuel | 7/6/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review sixth monthly fee statement. |
| 006K | Quinn Emanuel | 7/7/2023 | Karajeh, Julia | $425 | 2.4 | $1,020.00 | Continue reviewing second interim fee application. |
| 006K | Quinn Emanuel | 7/7/2023 | Karajeh, Julia | $425 | 4.6 | $1,955.00 | Draft second interim exhibits. |
| 006K | Quinn Emanuel | 7/10/2023 | Karajeh, Julia | $425 | 6.2 | $2,635.00 | Continue drafting second interim exhibits. |
| 006K | Quinn Emanuel | 7/11/2023 | Karajeh, Julia | $425 | 7.1 | $3,017.50 | Continue drafting second interim exhibits. |
| 006K | Quinn Emanuel | 7/13/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review May LEDES data. |
| 006K | Quinn Emanuel | 7/15/2023 | Hancock, Mark | $640 | 1.8 | $1,152.00 | Review and revise second interim exhibits. |
| 006K | Quinn Emanuel | 7/15/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Correspond with Ms. Karajeh regarding revisions to draft second interim exhibits. |
| 006K | Quinn Emanuel | 7/17/2023 | Karajeh, Julia | $425 | 1.7 | $722.50 | Revise exhibits for second interim period. |
| 006K | Quinn Emanuel | 7/18/2023 | Karajeh, Julia | $425 | 5.9 | $2,507.50 | Draft additional second interim exhibits. |
| 006K | Quinn Emanuel | 7/18/2023 | Karajeh, Julia | $425 | 2.9 | $1,232.50 | Continue reviewing second interim fee application. |
| 006K | Quinn Emanuel | 7/18/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review large expense receipts for second interim fee application and draft correspondence to Ms. Karajeh regarding same. |
| 006K | Quinn Emanuel | 7/19/2023 | Karajeh, Julia | $425 | 1.9 | $807.50 | Draft second interim letter report. |
| 006K | Quinn Emanuel | 7/20/2023 | Karajeh, Julia | $425 | 3.2 | $1,360.00 | Continue analyzing second interim fee application. |
| 006K | Quinn Emanuel | 7/20/2023 | Karajeh, Julia | $425 | 1.8 | $765.00 | Revise second interim exhibits. |
| 006K | Quinn Emanuel | 7/20/2023 | Karajeh, Julia | $425 | 0.7 | $297.50 | Continue drafting letter report. |
| 006K | Quinn Emanuel | 7/22/2023 | Hancock, Mark | $640 | 1.4 | $896.00 | Review and revise draft second interim letter report and exhibits. |
| 006K | Quinn Emanuel | 7/22/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Draft correspondence to Ms. Stadler and Ms. Karajeh regarding draft second interim letter report and exhibits. |
| 006K | Quinn Emanuel | 7/27/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review and revise draft second interim letter report and exhibits and correspond with Ms. Stadler and Ms. Boucher regarding same. |
| 006K | Quinn Emanuel | 7/27/2023 | Stadler, Katherine | $695 | 0.9 | $625.50 | Review and revise draft letter report on second interim fee period and accompanying exhibits. |
| 006K | Quinn Emanuel | 7/30/2023 | Peterson, Angela | $375 | 1.1 | $412.50 | Review and revise second interim fee period exhibits. |
| 006K | Quinn Emanuel | 7/31/2023 | Peterson, Angela | $375 | 1.9 | $712.50 | Continue revising second interim fee period exhibits. |
| 006K | Quinn Emanuel | 7/31/2023 | Hancock, Mark | $640 | 1.5 | $960.00 | Review and revise draft second interim letter report and exhibits. |
| 006K | Quinn Emanuel | 7/31/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Review and revise draft second interim letter report and exhibits. |
| **006K** | **Quinn Emanuel** | | **Matter Totals** | | **105.1** | **$51,280.50** | |
| 006M | Sullivan & Cromwell | 5/1/2023 | Machalow, Debbie | $535 | 2.0 | $1,070.00 | Continue reviewing expenses in first interim fee application. |
| 006M | Sullivan & Cromwell | 5/1/2023 | Machalow, Debbie | $535 | 0.3 | $160.50 | Conference with Mr. Hancock regarding creating exhibits and drafting letter report. |
| 006M | Sullivan & Cromwell | 5/1/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Confer with Ms. Machalow regarding draft exhibits for first interim letter report. |
| 006M | Sullivan & Cromwell | 5/1/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review March fee statement and LEDES data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 5/2/2023 | Machalow, Debbie | $535 | 2.5 | $1,337.50 | Draft expense exhibits for first interim letter report. |
| 006M | Sullivan & Cromwell | 5/3/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence from Mr. Hackman and Ms. Kranzley regarding review of first interim fee application. |
| 006M | Sullivan & Cromwell | 5/4/2023 | Machalow, Debbie | $535 | 0.9 | $481.50 | Continue drafting expense exhibits for first interim letter report. |
| 006M | Sullivan & Cromwell | 5/4/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review draft expense exhibits and correspond with Ms. Machalow regarding same. |
| 006M | Sullivan & Cromwell | 5/8/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Dalton regarding review of second interim fee application. |
| 006M | Sullivan & Cromwell | 5/8/2023 | Dalton, Andy | $695 | 3.6 | $2,502.00 | Segregate individual tasks from first interim fee entries with multiple parts and verify resulting hour and fee allocation. |
| 006M | Sullivan & Cromwell | 5/10/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Confer with Ms. Stadler regarding review of first interim fee application. |
| 006M | Sullivan & Cromwell | 5/10/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Telephone conference with Mr. Hancock on timing and procedure for issuance of interim letter report. |
| 006M | Sullivan & Cromwell | 5/12/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Continue reviewing and analyzing first interim fee application. |
| 006M | Sullivan & Cromwell | 5/13/2023 | Hancock, Mark | $640 | 0.9 | $576.00 | Continue reviewing and analyzing first interim fee application. |
| 006M | Sullivan & Cromwell | 5/14/2023 | Hancock, Mark | $640 | 3.2 | $2,048.00 | Continue reviewing and analyzing first interim fee application. |
| 006M | Sullivan & Cromwell | 5/15/2023 | Hancock, Mark | $640 | 9.7 | $6,208.00 | Continue reviewing and analyzing first interim fee application. |
| 006M | Sullivan & Cromwell | 5/15/2023 | Machalow, Debbie | $535 | 1.7 | $909.50 | Revise portions of draft letter report and exhibits. |
| 006M | Sullivan & Cromwell | 5/15/2023 | Machalow, Debbie | $535 | 0.2 | $107.00 | Draft correspondence to Mr. Hancock regarding draft letter report and exhibits. |
| 006M | Sullivan & Cromwell | 5/15/2023 | Hancock, Mark | $640 | 2.8 | $1,792.00 | Begin drafting first interim letter report. |
| 006M | Sullivan & Cromwell | 5/16/2023 | Hancock, Mark | $640 | 3.6 | $2,304.00 | Continue reviewing and analyzing first interim fee application. |
| 006M | Sullivan & Cromwell | 5/16/2023 | Viola, Leah | $550 | 1.6 | $880.00 | Review and revise draft first interim letter report exhibits. |
| 006M | Sullivan & Cromwell | 5/16/2023 | Machalow, Debbie | $535 | 0.2 | $107.00 | Correspondence with Ms. Stadler, Mr. Hancock, and Ms. Boucher regarding draft exhibits to the letter report. |
| 006M | Sullivan & Cromwell | 5/16/2023 | Machalow, Debbie | $535 | 2.4 | $1,284.00 | Review and revise exhibit of duplicative time entries. |
| 006M | Sullivan & Cromwell | 5/16/2023 | Stadler, Katherine | $695 | 2.0 | $1,390.00 | Review and comment on draft letter report and exhibits. |
| 006M | Sullivan & Cromwell | 5/16/2023 | Dalton, Andy | $695 | 1.1 | $764.50 | Analyze and identify double-billed tasks within the same fee entry. |
| 006M | Sullivan & Cromwell | 5/16/2023 | Hancock, Mark | $640 | 8.1 | $5,184.00 | Continue drafting first interim letter report and exhibits. |
| 006M | Sullivan & Cromwell | 5/16/2023 | Dalton, Andy | $695 | 0.7 | $486.50 | Draft spreadsheet identifying double-billed tasks within the same fee entry. |
| 006M | Sullivan & Cromwell | 5/17/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Additional review and revision to letter report and exhibits. |
| 006M | Sullivan & Cromwell | 5/17/2023 | Hancock, Mark | $640 | 1.5 | $960.00 | Revise and finalize first interim letter report and exhibits. |
| 006M | Sullivan & Cromwell | 5/17/2023 | Machalow, Debbie | $535 | 0.1 | $53.50 | Correspondence with Mr. Hancock regarding status of letter report. |
| 006M | Sullivan & Cromwell | 5/17/2023 | Boucher, Kathleen | $375 | 0.7 | $262.50 | Review and revise first interim letter report and exhibits. |
| 006M | Sullivan & Cromwell | 5/17/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | E-mail exchange with Mr. Hancock on final revisions to letter report and exhibits, reviewing and approving adjusted language on staffing issues. |
| 006M | Sullivan & Cromwell | 5/17/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with professional regarding first interim letter report and exhibits and correspond with Ms. Stadler and Ms. Machalow regarding same. |
| 006M | Sullivan & Cromwell | 5/18/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Review and analyze newly filed adversary complaints prepared by Sullivan & Cromwell. |
| 006M | Sullivan & Cromwell | 6/12/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Review and analyze response to first interim letter report. |
| 006M | Sullivan & Cromwell | 6/12/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Stadler and Ms. Kranzley regarding response to first interim letter report. |
| 006M | Sullivan & Cromwell | 6/12/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Stadler regarding response to letter report and preparations for call with Ms. Kranzley. |
| 006M | Sullivan & Cromwell | 6/12/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Zoom conference with Mr. Hancock and Ms. Kranzley on first interim fee application response and next steps. |
| 006M | Sullivan & Cromwell | 6/12/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Telephone conference with Mr. Hancock in preparation for call with Ms. Kranzley. |
| 006M | Sullivan & Cromwell | 6/12/2023 | Hancock, Mark | $640 | 1.9 | $1,216.00 | Draft counteroffer reply to response to first interim letter report. |
| 006M | Sullivan & Cromwell | 6/13/2023 | Hancock, Mark | $640 | 0.4 | $256.00 | Confer with Ms. Abbey regarding planning for review of second interim fee application. |
| 006M | Sullivan & Cromwell | 6/13/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with Ms. Stadler regarding counteroffer for first interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 6/13/2023 | Stadler, Katherine | $695 | 0.8 | $556.00 | Telephone conference with Mr. Hancock on response to professional's proposed resolution of first interim fee application issues. |
| 006M | Sullivan & Cromwell | 6/13/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Mr. Hancock regarding planning for second interim expense review. |
| 006M | Sullivan & Cromwell | 6/14/2023 | Hancock, Mark | $640 | 1.2 | $768.00 | Draft and revise counteroffer to resolve first interim fee application. |
| 006M | Sullivan & Cromwell | 6/14/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Mr. Stadler regarding draft counteroffer to resolve first interim fee application and correspond with Ms. Kranzley regarding same. |
| 006M | Sullivan & Cromwell | 6/14/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review and revise draft responsive proposal on first interim fee application, review second responsive proposal from professional. |
| 006M | Sullivan & Cromwell | 6/15/2023 | Hancock, Mark | $640 | 0.6 | $384.00 | Draft counteroffer to new offer to resolve first interim fee application. |
| 006M | Sullivan & Cromwell | 6/15/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond and confer with Ms. Stadler regarding draft counteroffer to new offer to resolve first interim fee application. |
| 006M | Sullivan & Cromwell | 6/15/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Review responsive proposal from professional, e-mail exchange and telephone conference with Mr. Hancock on same, review and revise proposed responsive e-mail, monitor e-mail communication between professional and Mr. Hancock. |
| 006M | Sullivan & Cromwell | 6/16/2023 | Hancock, Mark | $640 | 1.6 | $1,024.00 | Draft new counteroffer for first interim fee application. |
| 006M | Sullivan & Cromwell | 6/16/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Confer with Ms. Kranzley (multiple calls) regarding negotiations for first interim fee application. |
| 006M | Sullivan & Cromwell | 6/16/2023 | Stadler, Katherine | $695 | 0.5 | $347.50 | Draft multiple e-mail communications with Mr. Hancock on responsive settlement proposal from professional, appropriate response, revising draft e-mail to professional on negotiating position. |
| 006M | Sullivan & Cromwell | 6/16/2023 | Stadler, Katherine | $695 | 0.6 | $417.00 | Office conference with Mr. Hancock on negotiation status, most recent proposal from professional, and next steps. |
| 006M | Sullivan & Cromwell | 6/16/2023 | Hancock, Mark | $640 | 1.0 | $640.00 | Confer with Ms. Stadler (multiple conferences) regarding negotiations for first interim fee application. |
| 006M | Sullivan & Cromwell | 6/16/2023 | Dalton, Andy | $695 | 0.5 | $347.50 | Review second interim fee application and LEDES data. |
| 006M | Sullivan & Cromwell | 6/16/2023 | Dalton, Andy | $695 | 0.8 | $556.00 | Begin review and reconciliation of second interim fee and expense data. |
| 006M | Sullivan & Cromwell | 6/16/2023 | Stadler, Katherine | $695 | 0.4 | $278.00 | Conference with Mr. Hancock on current settlement status and latest discussions with professional and with U.S. Trustee. |
| 006M | Sullivan & Cromwell | 6/19/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze second interim fee application. |
| 006M | Sullivan & Cromwell | 6/22/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Review adversary complaint prepared by professional for Alameda Research against Kives et al. |
| 006M | Sullivan & Cromwell | 6/23/2023 | Dalton, Andy | $695 | 4.9 | $3,405.50 | Review, reconcile, and augment second interim fee and expense data. |
| 006M | Sullivan & Cromwell | 6/23/2023 | Dalton, Andy | $695 | 1.3 | $903.50 | Begin initial database analysis of second interim fees and expenses. |
| 006M | Sullivan & Cromwell | 6/24/2023 | Dalton, Andy | $695 | 1.8 | $1,251.00 | Complete initial database analysis of second interim fees and expenses. |
| 006M | Sullivan & Cromwell | 6/24/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Create data charts and draft e-mail to Mr. Hancock concerning second interim fees and expenses. |
| 006M | Sullivan & Cromwell | 6/26/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review correspondence from Mr. Dalton regarding initial review of second interim fee application and correspond with Ms. Abbey regarding same. |
| 006M | Sullivan & Cromwell | 6/26/2023 | Dalton, Andy | $695 | 2.4 | $1,668.00 | Segregate individual tasks from fee entries with multiple activities and time allocations. |
| 006M | Sullivan & Cromwell | 6/26/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze correspondence from Mr. Dalton regarding initial review of second interim fee application and correspond with Mr. Hancock regarding timing of expense exhibits. |
| 006M | Sullivan & Cromwell | 6/26/2023 | Abbey, Crystal | $535 | 1.1 | $588.50 | Analyze second interim fee application regarding expenses. |
| 006M | Sullivan & Cromwell | 6/29/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze second interim expenses. |
| 006M | Sullivan & Cromwell | 7/3/2023 | Abbey, Crystal | $535 | 4.3 | $2,300.50 | Analyze portions of second interim fee application. |
| 006M | Sullivan & Cromwell | 7/3/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Correspond with Mr. Hancock regarding status of review of second interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006M | Sullivan & Cromwell | 7/5/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Correspond with Ms. Abbey regarding review of expenses for second interim fee application. |
| 006M | Sullivan & Cromwell | 7/5/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Draft portion of second interim letter report regarding expenses. |
| 006M | Sullivan & Cromwell | 7/6/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review sixth monthly fee statement. |
| 006M | Sullivan & Cromwell | 7/7/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review May LEDES data. |
| 006M | Sullivan & Cromwell | 7/10/2023 | Abbey, Crystal | $535 | 1.9 | $1,016.50 | Draft second interim expense exhibits. |
| 006M | Sullivan & Cromwell | 7/10/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Correspond with Mr. Hancock regarding draft second interim expense exhibits. |
| 006M | Sullivan & Cromwell | 7/11/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Review second interim fee application. |
| 006M | Sullivan & Cromwell | 7/15/2023 | Hancock, Mark | $640 | 0.5 | $320.00 | Review draft expense exhibits, correspond with Ms. Abbey regarding same, and correspond with Ms. Kranzley regarding receipts for same. |
| 006M | Sullivan & Cromwell | 7/17/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Hancock regarding expenses and analyze correspondence from Mr. Hancock to Ms. Kranzley regarding invoices/receipts. |
| 006M | Sullivan & Cromwell | 7/19/2023 | Hancock, Mark | $640 | 0.3 | $192.00 | Review second interim large expense receipts, correspond with Ms. Kranzley regarding same, and correspond with Ms. Abbey regarding same. |
| 006M | Sullivan & Cromwell | 7/20/2023 | Hancock, Mark | $640 | 1.6 | $1,024.00 | Continue reviewing second interim fee application. |
| 006M | Sullivan & Cromwell | 7/20/2023 | Hancock, Mark | $640 | 0.8 | $512.00 | Confer with Ms. Abbey regarding second interim expense exhibits. |
| 006M | Sullivan & Cromwell | 7/20/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze correspondence from Ms. Kranzley regarding additional expense information and analyze same. |
| 006M | Sullivan & Cromwell | 7/20/2023 | Abbey, Crystal | $535 | 0.8 | $428.00 | Conference with Mr. Hancock regarding expense analysis. |
| 006M | Sullivan & Cromwell | 7/20/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Revise second interim expense exhibits. |
| 006M | Sullivan & Cromwell | 7/22/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Review draft second interim expenses. |
| 006M | Sullivan & Cromwell | 7/25/2023 | Hancock, Mark | $640 | 1.1 | $704.00 | Continue reviewing second interim fee application. |
| 006M | Sullivan & Cromwell | 7/26/2023 | Hancock, Mark | $640 | 4.0 | $2,560.00 | Continue reviewing second interim fee application. |
| 006M | Sullivan & Cromwell | 7/27/2023 | Hancock, Mark | $640 | 1.9 | $1,216.00 | Continue reviewing second interim fee application. |
| 006M | Sullivan & Cromwell | 7/31/2023 | Hancock, Mark | $640 | 8.1 | $5,184.00 | Continue reviewing second interim fee application. |
| 006M | Sullivan & Cromwell | 7/31/2023 | Dalton, Andy | $695 | 2.4 | $1,668.00 | Analyze individual tasks compiled within larger fee entries for potentially double-billed activities. |
| **006M** | **Sullivan & Cromwell** | | **Matter Totals** | | **116.6** | **$73,477.50** | |
| 006N | Young Conaway | 5/1/2023 | Stadler, Katherine | $695 | 0.3 | $208.50 | Review and revise draft first interim letter report. |
| 006N | Young Conaway | 5/1/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Emails with Ms. Abbey about revisions to first interim letter report. |
| 006N | Young Conaway | 5/1/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze revisions to first interim letter report. |
| 006N | Young Conaway | 5/1/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding revisions to first interim letter report. |
| 006N | Young Conaway | 5/2/2023 | Viola, Leah | $550 | 1.1 | $605.00 | Review and revise first interim letter report. |
| 006N | Young Conaway | 5/2/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Conferences with Ms. Abbey on exhibit revisions. |
| 006N | Young Conaway | 5/2/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review draft of first interim letter report and related communications with Ms. Abbey regarding sending to professional. |
| 006N | Young Conaway | 5/2/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Viola regarding revisions to exhibit. |
| 006N | Young Conaway | 5/2/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding letter report transmission to professional. |
| 006N | Young Conaway | 5/5/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze docket information and pleadings regarding rate increase. |
| 006N | Young Conaway | 5/8/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review revised first interim letter report and communications with Ms. Stadler and Ms. Abbey about specific language and timing. |
| 006N | Young Conaway | 5/8/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | E-mail exchange with Ms. Andres on revisions to draft letter report. |
| 006N | Young Conaway | 5/8/2023 | Stadler, Katherine | $695 | 0.2 | $139.00 | Review and forward U.S. Trustee comments on first interim fee application to Ms. Andres and Ms. Abbey. |
| 006N | Young Conaway | 5/8/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise letter report and finalize exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 5/8/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding updated letter report. |
| 006N | Young Conaway | 5/9/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Correspond with Ms. Andres and Ms. Abby regarding UST comments on first interim fee application. |
| 006N | Young Conaway | 5/9/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review issued first interim letter report and exhibits. |
| 006N | Young Conaway | 5/9/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze correspondence to/from Ms. Stadler, Mr. Hancock, Ms. Andres, and Mr. Gerardi regarding UST fee analysis and exchange correspondence with Ms. Andres regarding same. |
| 006N | Young Conaway | 5/9/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review comments from U.S. Trustee on first fee application and correspond with Ms. Abbey and Mr. Hancock regarding same. |
| 006N | Young Conaway | 5/9/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Finalize first interim letter report and send to Mr. Lunn. |
| 006N | Young Conaway | 5/10/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Email first interim letter report to Assistant US Trustees. |
| 006N | Young Conaway | 5/24/2023 | Stadler, Katherine | $695 | 0.1 | $69.50 | Review e-mail from Mr. Poppiti on first interim letter report and e-mail to Ms. Andres and Ms. Abbey on same. |
| 006N | Young Conaway | 5/24/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Ms. Andres and Mr. Poppiti regarding conference to discuss letter report. |
| 006N | Young Conaway | 5/24/2023 | Andres, Carla | $680 | 0.1 | $68.00 | Emails with Ms. Abbey about Mr. Poppiti's request for meeting. |
| 006N | Young Conaway | 5/25/2023 | Dalton, Andy | $695 | 0.1 | $69.50 | Review second supplemental declaration of Matthew Lunn. |
| 006N | Young Conaway | 5/30/2023 | Andres, Carla | $680 | 0.7 | $476.00 | Conference with Mr. Lunn, Mr. Poppiti, and Ms. Abbey regarding letter report and related negotiations. |
| 006N | Young Conaway | 5/30/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Conference with Ms. Abbey following up on conference call. |
| 006N | Young Conaway | 5/30/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Conference with Mr. Lunn, Mr. Poppiti, and Ms. Andres regarding letter report and related negotiations. |
| 006N | Young Conaway | 5/30/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze Second Supplemental Declaration in support of Retention. |
| 006N | Young Conaway | 5/30/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Andres regarding debrief from conference with professional. |
| 006N | Young Conaway | 5/31/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Review email from Mr. Lunn regarding response to letter report and correspond with Ms. Abbey about negotiation summary. |
| 006N | Young Conaway | 5/31/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Analyze correspondence from Mr. Lunn regarding response to letter report. |
| 006N | Young Conaway | 5/31/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Draft negotiation summary for first interim fee application. |
| 006N | Young Conaway | 5/31/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding negotiation summary. |
| 006N | Young Conaway | 6/1/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Discuss negotiation summary with Ms. Abbey. |
| 006N | Young Conaway | 6/1/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Draft correspondence to Ms. Stadler about resolution and U.S. Trustee potential objection. |
| 006N | Young Conaway | 6/1/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review March fee statement and LEDES data. |
| 006N | Young Conaway | 6/1/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Confer with Ms. Andres regarding negotiation summary. |
| 006N | Young Conaway | 6/2/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Revise negotiation summary and related emails with Ms. Stadler and Ms. Abbey. |
| 006N | Young Conaway | 6/2/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Call with Ms. Abbey about expenses and negotiation summary. |
| 006N | Young Conaway | 6/2/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Andres regarding logistics for second interim fee period and exchange correspondence with Ms. Andres and Ms. Stadler regarding negotiation summary. |
| 006N | Young Conaway | 6/9/2023 | Boucher, Kathleen | $375 | 0.1 | $37.50 | Confer with Ms. Abbey about negotiation status. |
| 006N | Young Conaway | 6/9/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze expense regarding meals for first interim negotiation summary and correspond with Ms. Andres regarding same. |
| 006N | Young Conaway | 6/9/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Conference with Ms. Boucher regarding negotiation status for report. |
| 006N | Young Conaway | 6/9/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review first interim negotiation summary and correspond with Ms. Abby regarding same. |
| 006N | Young Conaway | 6/12/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Correspond with Mr. Lunn about expenses,, and conference with Ms. Abbey about supporting documents and review negotiation summary. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 6/12/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze correspondence to/from Mr. Lunn and Ms. Andres regarding reduction negotiation, exchange correspondence with Mr. Lunn regarding expense reimbursement, and conference with Ms. Andres regarding response to Mr. Lunn regarding expense question. |
| 006N | Young Conaway | 6/13/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review email from Mr. Lunn and call with Ms. Abbey to discuss confirmation of resolution and summary report. |
| 006N | Young Conaway | 6/13/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review April fee statement and LEDES data. |
| 006N | Young Conaway | 6/13/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze correspondence from Mr. Lunn regarding expense question, conference with Ms. Andres regarding response to Mr. Lunn, and exchange correspondence with Mr. Lunn regarding negotiated resolution. |
| 006N | Young Conaway | 6/14/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review email from Mr. Lunn confirming final resolution and emails with Ms. Abbey and Boucher about inconsistency in reductions for summary report. |
| 006N | Young Conaway | 6/14/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence from Ms. Andres, Mr. Lunn, and Ms. Boucher regarding negotiated resolution and report and exchange correspondence with Ms. Boucher regarding reductions to include in report. |
| 006N | Young Conaway | 6/15/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review email from Ms. Boucher confirming resolution and related email to Ms. Abbey, confer with Ms. Abbey about summary report and combined fee applications on docket. |
| 006N | Young Conaway | 6/15/2023 | Dalton, Andy | $695 | 2.9 | $2,015.50 | Review and augment February through April fee and expense data. |
| 006N | Young Conaway | 6/15/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze information for court summary report exhibit A and revise same and exchange correspondence with Ms. Andres and Ms. Boucher regarding same. |
| 006N | Young Conaway | 6/15/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Andres regarding exhibit A and court summary report information. |
| 006N | Young Conaway | 6/15/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Exchange correspondence with Mr. Lunn regarding court summary report information. |
| 006N | Young Conaway | 6/16/2023 | Dalton, Andy | $695 | 0.2 | $139.00 | Review second interim fee application and supplement. |
| 006N | Young Conaway | 6/16/2023 | Dalton, Andy | $695 | 0.6 | $417.00 | Reconcile and augment second interim fee and expense data. |
| 006N | Young Conaway | 6/16/2023 | Dalton, Andy | $695 | 0.4 | $278.00 | Perform initial database analysis of second interim fees and expenses and draft related e-mail to Ms. Abbey. |
| 006N | Young Conaway | 6/16/2023 | Abbey, Crystal | $535 | 0.1 | $53.50 | Analyze correspondence from Mr. Dalton regarding initial review of second interim fee application. |
| 006N | Young Conaway | 6/19/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze fourth and fifth monthly fee statement and summarize same. |
| 006N | Young Conaway | 6/19/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze second interim fee application and second interim fee application supplement. |
| 006N | Young Conaway | 6/22/2023 | Hancock, Mark | $640 | 0.1 | $64.00 | Review correspondence with US Trustee regarding resolution of first interim fee application and correspond with Ms. Abbey regarding same. |
| 006N | Young Conaway | 6/22/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Analyze correspondence to/from Mr. Poppiti and Mr. Gerardi regarding resolution with UST and correspond with Mr. Hancock regarding same. |
| 006N | Young Conaway | 6/23/2023 | Abbey, Crystal | $535 | 2.1 | $1,123.50 | Analyze second interim fee application. |
| 006N | Young Conaway | 6/26/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Continue analyzing second interim fee application. |
| 006N | Young Conaway | 6/28/2023 | Abbey, Crystal | $535 | 2.7 | $1,444.50 | Continue analyzing second interim fee application. |
| 006N | Young Conaway | 6/28/2023 | Abbey, Crystal | $535 | 1.9 | $1,016.50 | Analyze draft second interim expense exhibits. |
| 006N | Young Conaway | 6/29/2023 | Boucher, Kathleen | $375 | 0.9 | $337.50 | Research expense requests requested for Ms. Abbey. |
| 006N | Young Conaway | 6/29/2023 | Boucher, Kathleen | $375 | 0.3 | $112.50 | Confer with Ms. Abbey about expenses requested. |
| 006N | Young Conaway | 6/29/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Conference with Ms. Boucher regarding expenses requested. |
| 006N | Young Conaway | 6/29/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Draft correspondence to Ms. Doyle (admin) and Ms. Boucher regarding draft expense exhibit. |
| 006N | Young Conaway | 6/29/2023 | Abbey, Crystal | $535 | 1.3 | $695.50 | Continue analyzing second interim fee application. |
| 006N | Young Conaway | 7/10/2023 | Hancock, Mark | $640 | 0.2 | $128.00 | Confer with Ms. Abbey regarding hearing attendance in second interim fee application. |
| 006N | Young Conaway | 7/10/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Analyze Voyager hearing attendance in second interim fee application. |
| 006N | Young Conaway | 7/10/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Mr. Hancock regarding transcripts for other case attendance. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 7/10/2023 | Abbey, Crystal | $535 | 1.8 | $963.00 | Analyze second interim fee application. |
| 006N | Young Conaway | 7/12/2023 | Viola, Leah | $550 | 0.4 | $220.00 | Conference with Ms. Abbey on second interim expense exhibits and pro hac vice motions. |
| 006N | Young Conaway | 7/12/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Conference with Ms. Viola regarding second interim expense exhibits. |
| 006N | Young Conaway | 7/12/2023 | Abbey, Crystal | $535 | 3.4 | $1,819.00 | Continue analyzing second interim fee application. |
| 006N | Young Conaway | 7/13/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Analyze revised second interim exhibits. |
| 006N | Young Conaway | 7/13/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Mr. Lunn and Mr. Poppiti regarding pro hac vice admissions. |
| 006N | Young Conaway | 7/17/2023 | Andres, Carla | $680 | 0.2 | $136.00 | Review emails between Mr. Poppiti and Ms. Abbey about pro hac filings and responses. |
| 006N | Young Conaway | 7/17/2023 | Abbey, Crystal | $535 | 2.3 | $1,230.50 | Revise second interim exhibits. |
| 006N | Young Conaway | 7/17/2023 | Abbey, Crystal | $535 | 2.1 | $1,123.50 | Draft second interim letter report. |
| 006N | Young Conaway | 7/17/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Exchange correspondence with Mr. Poppiti regarding pro hac vice charges and analyze supporting detail regarding same. |
| 006N | Young Conaway | 7/17/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Exchange correspondence with Ms. Andres regarding draft letter report and exhibits. |
| 006N | Young Conaway | 7/19/2023 | Andres, Carla | $680 | 0.3 | $204.00 | Call with Ms. Abbey about draft second interim letter report. |
| 006N | Young Conaway | 7/19/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Review monthly fee statements, second interim fee application and supplemental disclosure. |
| 006N | Young Conaway | 7/19/2023 | Andres, Carla | $680 | 1.4 | $952.00 | Review and revise draft second interim letter report. |
| 006N | Young Conaway | 7/19/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Teleconference with Ms. Andres regarding draft second interim letter report. |
| 006N | Young Conaway | 7/20/2023 | Andres, Carla | $680 | 1.1 | $748.00 | Continued review of draft exhibits to second interim letter report. |
| 006N | Young Conaway | 7/21/2023 | Andres, Carla | $680 | 1.5 | $1,020.00 | Call with Ms. Abbey to discuss draft second interim letter report and exhibits. |
| 006N | Young Conaway | 7/21/2023 | Abbey, Crystal | $535 | 5.2 | $2,782.00 | Revise draft second interim exhibits. |
| 006N | Young Conaway | 7/21/2023 | Abbey, Crystal | $535 | 1.5 | $802.50 | Conference with Ms. Andres regarding draft second interim letter report and exhibits. |
| 006N | Young Conaway | 7/24/2023 | Andres, Carla | $680 | 0.5 | $340.00 | Correspond with Ms. Abbey about letter report and identified concerns. |
| 006N | Young Conaway | 7/24/2023 | Andres, Carla | $680 | 1.2 | $816.00 | Review and revise draft second interim exhibits. |
| 006N | Young Conaway | 7/24/2023 | Andres, Carla | $680 | 0.6 | $408.00 | Confer with Ms. Abbey about fee application and retention exhibits and revisions to second interim letter report. |
| 006N | Young Conaway | 7/24/2023 | Andres, Carla | $680 | 2.6 | $1,768.00 | Revise second interim letter report. |
| 006N | Young Conaway | 7/24/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Conference with Ms. Andres regarding fee analysis and revisions to letter report. |
| 006N | Young Conaway | 7/24/2023 | Abbey, Crystal | $535 | 3.2 | $1,712.00 | Revise second interim letter report. |
| 006N | Young Conaway | 7/24/2023 | Abbey, Crystal | $535 | 2.4 | $1,284.00 | Revise second interim exhibits. |
| 006N | Young Conaway | 7/24/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Analyze Motion for Leave to File Reply Brief and Order Granting same for background to review second interim fee application and exchange correspondence with Ms. Andres regarding analysis of same. |
| 006N | Young Conaway | 7/24/2023 | Dalton, Andy | $695 | 0.3 | $208.50 | Review May fee statement and LEDES data. |
| 006N | Young Conaway | 7/25/2023 | Boucher, Kathleen | $375 | 0.2 | $75.00 | Conference with Ms. Abbey regarding Voyager litigation time entries in second interim fee application. |
| 006N | Young Conaway | 7/25/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Conference with Ms. Boucher regarding Voyager litigation time entries in second interim fee application. |
| 006N | Young Conaway | 7/26/2023 | Andres, Carla | $680 | 3.3 | $2,244.00 | Substantial revisions to second interim letter report. |
| 006N | Young Conaway | 7/27/2023 | Abbey, Crystal | $535 | 0.9 | $481.50 | Continue revising second interim letter report. |
| 006N | Young Conaway | 7/27/2023 | Abbey, Crystal | $535 | 2.3 | $1,230.50 | Continue revising second interim exhibits. |
| 006N | Young Conaway | 7/27/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Stadler and Ms. Andres regarding revised letter report and exhibits. |
| 006N | Young Conaway | 7/27/2023 | Andres, Carla | $680 | 0.7 | $476.00 | Call with Ms. Abbey about second interim letter report revisions. |
| 006N | Young Conaway | 7/27/2023 | Andres, Carla | $680 | 1.3 | $884.00 | Continued review and revision of draft exhibits to second interim letter report. |
| 006N | Young Conaway | 7/27/2023 | Abbey, Crystal | $535 | 0.7 | $374.50 | Confer with Ms. Andres regarding revisions to second interim letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2023 through July 31, 2023

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 006N | Young Conaway | 7/28/2023 | Stadler, Katherine | $695 | 1.3 | $903.50 | Review and revise draft letter report on second interim fees. |
| 006N | Young Conaway | 7/28/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Revise draft second interim exhibits. |
| 006N | Young Conaway | 7/28/2023 | Abbey, Crystal | $535 | 0.5 | $267.50 | Revise draft second interim letter report. |
| 006N | Young Conaway | 7/28/2023 | Abbey, Crystal | $535 | 0.2 | $107.00 | Draft correspondence to Ms. Stadler and Ms. Andres regarding revised exhibits and letter report. |
| 006N | Young Conaway | 7/31/2023 | Viola, Leah | $550 | 0.2 | $110.00 | Review and revise second interim fee exhibits. |
| 006N | Young Conaway | 7/31/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Review comments on draft second interim letter report and related emails with Ms. Stadler. |
| 006N | Young Conaway | 7/31/2023 | Andres, Carla | $680 | 0.4 | $272.00 | Revise draft second interim letter report and related email with Ms. Abbey. |
| 006N | Young Conaway | 7/31/2023 | Abbey, Crystal | $535 | 0.6 | $321.00 | Revise and finalize draft second interim letter report. |
| 006N | Young Conaway | 7/31/2023 | Abbey, Crystal | $535 | 0.4 | $214.00 | Revise and finalize draft second interim exhibits. |
| 006N | Young Conaway | 7/31/2023 | Abbey, Crystal | $535 | 0.3 | $160.50 | Draft correspondence to Ms. Andres and Ms. Stadler regarding letter report revisions and draft correspondence to Ms. Boucher regarding letter report and exhibit review. |
| *006N* | *Young Conaway* | | *Matter Totals* | | *84.1* | *$49,147.50* | |
| | | | **Application Totals** | | **1,122.7** | **$622,486.75** | |

# EXHIBIT F

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2023 through July 31, 2023

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Description |
|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | Westlaw | 6/9/2023 | 1.0 | $73.49 | User: STADLER,KATIE, Westlaw ID: 543477, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Westlaw | 6/11/2023 | 1.0 | $293.97 | User: STADLER,KATIE, Westlaw ID: 543477, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | Westlaw | 6/18/2023 | 1.0 | $169.20 | User: STADLER,KATIE, Westlaw ID: 543477, Connect Time: 0:00:00 |
| * | 0016 | Disbursements Only | Lodging | 6/27/2023 | 1.0 | $350.00 | Hotel Du Pont (Trip to attend First Fee Hearing)(Mark Hancock) |
| | 0016 | Disbursements Only | Parking | 6/27/2023 | 1.0 | $6.00 | MSN airport Parking (Trip to attend First Fee Hearing)(Mark Hancock) |
| | 0016 | Disbursements Only | Meals | 6/27/2023 | 1.0 | $40.14 | Meals - Dinner (Trip to attend First Fee Hearing)(Mark Hancock) |
| * | 0016 | Disbursements Only | Train Fare | 6/27/2023 | 1.0 | $343.00 | Amtrak Boston to Wilmington (coach)(K. Stadler - trip to attend First Fee Hearing) |
| | 0016 | Disbursements Only | Taxi/Uber | 6/27/2023 | 1.0 | $39.28 | MERCHANT: Uber Hotel to Amtrak Station (K. Stadler - trip to attend First Fee Hearing) |
| | 0016 | Disbursements Only | Taxi/Uber | 6/27/2023 | 1.0 | $21.38 | MERCHANT: Uber Amtrak station to Hotel Du Pont (K. Stadler - trip to attend First Fee Hearing) |
| | 0016 | Disbursements Only | Meals | 6/27/2023 | 1.0 | $41.90 | MERCHANT: Dinner at Hotel Du Pont (K. Stadler - trip to attend First Fee Hearing) |
| | 0016 | Disbursements Only | Taxi/Uber | 6/28/2023 | 1.0 | $109.14 | MERCHANT: Uber Hotel Du Pont to PHL airport (K. Stadler - trip to attend First Fee Hearing) |
| * | 0016 | Disbursements Only | Airfare | 6/28/2023 | 1.0 | $942.10 | MERCHANT: Delta Airlines one way flight PHL-MSN (DTW-MSN leg was canceled but no refund issued)(last seat available - business class seat billed at 50% of cost)(K. Stadler - trip to attend First Fee Hearing) |
| | 0016 | Disbursements Only | Taxi/Uber | 6/28/2023 | 1.0 | $36.76 | MERCHANT: Uber DTW to Airport Marriott (K. Stadler - trip to attend First Fee Hearing) |
| | 0016 | Disbursements Only | Lodging | 6/28/2023 | 1.0 | $225.00 | MERCHANT: Airport Marrott (Detroit)(K. Stadler - trip to attend First Fee Hearing) |
| * | 0016 | Disbursements Only | Lodging | 6/28/2023 | 1.0 | $350.00 | MERCHANT: Hotel Du Pont (night of 6/27/23)(K. Stadler - trip to attend First Fee Hearing) |
| | 0016 | Disbursements Only | Taxi/Uber | 6/29/2023 | 1.0 | $18.25 | MERCHANT: Uber Airport Marriott to DTW (K. Stadler - trip to attend First Fee Hearing) |
| * | 0016 | Disbursements Only | Airfare | 6/29/2023 | 1.0 | $588.90 | MERCHANT: Delta DTW-MKE (coach)(K. Stadler - trip to attend First Fee Hearing) |
| | 0016 | Disbursements Only | Taxi/Uber | 6/29/2023 | 1.0 | $168.83 | MERCHANT: Uber MKE airport to home (K. Stadler - trip to attend First Fee Hearing) |
| | 0016 | Disbursements Only | PACER | 7/5/2023 | 1.0 | $86.20 | Vendor: PACER SERVICE CENTER; Invoice#: 2590247-Q22023; Report Transaction - Pages and audio files account 4/1/2023 - 6/30/2023 |
| * | 0016 | Disbursements Only | Database Vendor | 7/12/2023 | 1.0 | $3,556.67 | Vendor: LIVENTUS, INC.; Invoice#: 7404.20237 - June 2023 services CALAS/database vendor |

**$7,460.21** Application Total

# EXHIBIT G

**EXHIBIT G**

Godfrey and Kahn, S.C.

Customary and Comparable Hourly Rate Disclosure

May 1, 2023 through July 31, 2023

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for 2023, Excluding Bankruptcy | Billed in this Fee Application |
| Shareholder | $601.82 | $662.26 |
| Special Counsel | $562.83 | $592.88 |
| Analyst | n/a[1] | $695.00 |
| Associate | $435.55 | $462.89 |
| Paralegal | $288.65 | $373.57 |
| All Timekeepers Aggregated | $566.06 | $560.32 |

[1] The role of Data Analyst was only performed in bankruptcy and was unique to fee review.

# EXHIBIT H

**EXHIBIT H**
Godfrey & Kahn, S.C.
Budget and Staffing Plan
May 1, 2023 through July 31, 2023

**Budget -- May 1, 2023 through July 31, 2023**

| Matter # | Project Cateogory | Budgeted | | Billed/Sought | |
|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees |
| 0003 | Godfrey & Kahn Fee Applications | 15.0 | $9,525.00 | 8.5 | $5,360.00 |
| 0004 | Communications with the Fee Examiner | 20.0 | $13,000.00 | 17.2 | $11,572.00 |
| 0005 | Communications with U.S. Trustee | 5.0 | $3,250.00 | 1.6 | $1,068.00 |
| 0006 | Communications with retained professionals | 5.0 | $3,250.00 | 1.7 | $1,143.00 |
| 0007 | Developing fee protocol and standards | 5.0 | $3,250.00 | 3.6 | $2,320.50 |
| 0010 | Database maintenance | 25.0 | $17,375.00 | 21.4 | $14,873.00 |
| 0011 | Docket monitoring | 20.0 | $7,500.00 | 13.6 | $5,100.00 |
| 0013 | Reviewing filed documents and factual research | 20.0 | $11,600.00 | 21.0 | $13,452.00 |
| 0014 | Prepare for and attend hearings | 5.0 | $3,500.00 | 3.7 | $2,452.50 |
| 0015 | Drafting documents to be filed with court | 85.0 | $53,550.00 | 78.1 | $49,023.50 |
| 0017 | Non-working travel including delays | 25.0 | $8,500.00 | 19.2 | $6,581.25 |
| 006A - 006N | Retained Professionals - application review and reporting | 975.0 | $521,625.00 | 933.1 | $509,541.00 |
| **Totals** | | **1,205.0** | **$655,925.00** | **1,122.7** | **$622,486.75** |

**Staffing Plan**

| Category of Timekeeper | Number expected ot work on the matter during the budget period | Average Hourly Rate |
|---|---|---|
| Shareholder | 2 | $668.00 |
| Special Counsel/Data Analyst | 3 | $642.00 |
| Associate | 5 | $469.00 |
| Paralegal | 3 | $358.00 |

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>            Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered)<br><br>**Obj. Deadline:  October 5, 2023, at 4:00 p.m. ET**<br>**Hearing Date:   December 13, 2023, at 1:00 p.m. ET** |

## <u>NOTICE OF INTERIM FEE APPLICATION</u>

**PLEASE TAKE NOTICE** that Godfrey & Kahn, S.C. has filed the *Second Consolidated Monthly and Second Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2023 Through July 31, 2023* (the "**Application**").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Application must be made in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] and must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801, and served upon and received by (i) counsel to the Debtors, (a) Sullivan & Cromwell LLP, 125 Broad Street, New York, New York 10004, Attn: Alexa J. Kranzley (kranzleya@sullcrom.com) and (b) Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis (landis@lrclaw.com) and Kimberly A. Brown (brown@lrclaw.com); (ii) counsel to the Committee, (a) Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Kris Hansen (krishansen@paulhastings.com), Erez Gilad (erezgilad@paulhastings.com) and Gabriel Sasson (gabesasson@paulhastings.com) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn (mlunn@ycst.com) and Robert F. Poppiti, Jr. (rpoppiti@ycst.com); and (iii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware 19801, Attn: Juliet Sarkessian (juliet.m.sarkessian@usdoj.gov); and (iv) Fee Examiner (FTXFeeExaminer@gklaw.com) and Attorney for Fee Examiner, Mark Hancock

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

(mhancock@gklaw.com) by no later than **October 5, 2023 at 4:00 p.m. (ET)** (the "**Objection Deadline**").

      **PLEASE TAKE FURTHER NOTICE** that a hearing on the Application will be held on **December 13, 2023, at 1:00 p.m** before The Honorable John T. Dorsey at the Bankruptcy Court, 824 North Market Street, 5th Floor, Courtroom 5, Wilmington, Delaware 19801. Only those objections made in writing and timely filed and received in accordance with the Administrative Order and the procedures described herein will be considered by the Bankruptcy Court at such hearing.

      **PLEASE TAKE FURTHER NOTICE THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE BY THE OBJECTION DEADLINE, THE RELIEF REQUESTED IN THE INTERIM APPLICATION MAY BE GRANTED WITHOUT FURTHER NOTICE OR HEARING, IN ACCORDANCE WITH THE TERMS OF THE INTERIM COMPENSATION ORDER.**

Dated: September 15, 2023

                                */s/ Mark W. Hancock*
                                Mark W. Hancock, *Admitted Pro Hac Vice*

                                GODFREY & KAHN, S.C.
                                One East Main Street, Suite 500
                                Madison, WI  53703
                                Telephone:  (608) 257-3911
                                Facsimile:  (608) 257-0609
                                E-mail:  mhancock@gklaw.com

                                *Counsel to the Fee Examiner*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**CERTIFICATE OF SERVICE**

I, Mark W. Hancock, hereby certify that on September 15, 2023, I caused a copy of the foregoing *Second Consolidated Monthly and Second Interim Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 1, 2023 Through July 31, 2023* and Notice to be served upon the Notice Parties (as described in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Professionals* [D.I. 435] via email and first-class postage paid and requested Kroll provide service upon the Bankruptcy Rule 2002 parties.

Dated: September 15, 2023

GODFREY & KAHN, S.C.

By:  */s/ Mark W. Hancock*
Mark W. Hancock *Admitted pro hac vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500Ce
Madison, WI 53703
Telephone: (608) 257-3911
Facsimile:  (608) 257-0609
E-mail: mhancock@gklaw.com
*Counsel to the Fee Examiner*

29937116.1

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification number is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.