**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 18, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Granting Debtors' Motion for Entry of an Order Pursuant to Sections 105(A), 541 and 542 of the Bankruptcy Code Directing the Turnover of Assets [Docket No. 2203] **(**the ***"Omnibus Turnover Order"***)

- Order (A) Authorizing the Debtors to Enter into Settlement Agreement with IEX Group, Inc., (B) Approving the Settlement Agreement, and (C) Granting Related Relief [Docket No. 2204] (the ***"IEX Settlement Agreement Order"***)

- Order (A) Authorizing the Debtors to File Certain Schedules to the Settlement and Stock Exchange Agreement Between FTX Trading Ltd., West Realm Shires Inc. and IEX Group, Inc. Under Seal and (B) Granting Related Relief [Docket No. 2205] (the ***"Order Authorizing Sealing"***)

- Order (A) Authorizing the Debtors to Enter into Stipulation with the University of Toronto, (B) Approving the Stipulation, and (C) Granting Related Relief [Docket No. 2206] (the ***"Order Authorizing Stipulation"***)

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

- Order Dismissing Chapter 11 Case of FTX Exchange FZE [Docket No. 2207] **(the *"Order Dismissing FTX Exchange FZE"*)**

- Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date [Docket No. 2211] (the *"Order Granting Rejection Motion"*)

On August 18, 2023, at my direction and under my supervision, employees of Kroll caused the Omnibus Turnover Order to be served by first class mail and email on the DN 2203 Notice Parties Service List attached hereto as **Exhibit B**.

On August 18, 2023, at my direction and under my supervision, employees of Kroll caused the IEX Settlement Agreement Order and Order Authorizing Sealing to be served by first class mail on IEX (ADRID: 18163681), c/o Morris, Nichols, Arsht and Tunnel LLP, Attn: Derek C. Abbott, 1201 North Market Street, Wilmington, DE, 19801.

On August 18, 2023, at my direction and under my supervision, employees of Kroll caused the Order Authorizing Stipulation to be served by first class mail and email on the Governing Counsel of the University of Toronto (ADRID: 18163682), Director, Agency, and Foundation Funding, Attn: Drew Gyorke, Research Services Office, 12 Queen's Park Cres, 3rd Floor, Toronto, ON M5S 1S8, Canada, drew.gyorke@utoronto.ca.

On August 18, 2023, at my direction and under my supervision, employees of Kroll caused the Order Dismissing FTX Exchange FZE (1) to be served as set forth on the Affected Claimants list attached hereto as **Exhibit C**; and (2) to be served as set forth on the Affected Parties Service List attached hereto as **Exhibit D**.

On August 18, 2023, at my direction and under my supervision, employees of Kroll caused the Order Granting Rejection Motion and Notice of the Rejection Bar Date, attached hereto as **Exhibit E**, to be served as set forth on the Contract Counterparties Service List attached hereto as **Exhibit F**.

Dated: September 21, 2023

> */s/ Amy Castillo*
> Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 21, 2023, by Amy Castillo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO SILICON VALLEY ACCOUNTANTS | CARR MALONEY P.C. | ATTN: J. PETER GLAWS, IV, ESQ.<br>2000 PENNSYLVANIA AVE, NW<br>STE. 8001<br>WASHINGTON DC 20006 | PETER.GLAWS@CARRMALONEY.COM | First Class Mail and Email |
| COUNSEL TO PI-CRYPTO LTD., PI 1.0 LP | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: MARTIN B. WHITE<br>SENIOR ASSISTANT GENERAL COUNSEL<br>1155 21ST STREET NW<br>WASHINGTON DC 20581 | MWHITE@CFTC.GOV | First Class Mail and Email |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | COOLEY LLP | ATTN: CULLEN D. SPECKHART<br>1299 PENNSYLVANIA AVENUE NW<br>SUITE 700<br>WASHINGTON DC 20004 | CSPECKHART@COOLEY.COM | First Class Mail and Email |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | COOLEY LLP | ATTN: MICHAEL KLEIN, ARIC WU, CAROLINE PIGNATELLI, ERICA J. RICHARDS<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | MKLEIN@COOLEY.COM<br>AHWU@COOLEY.COM<br>CPIGNATELLI@COOLEY.COM<br>ERICHARDS@COOLEY.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. COUSINS, ESQ., SCOTT D. JONES, ESQ.<br>BRANDYWINE PLAZA WEST<br>1521 CONCORD PIKE, SUITE 301<br>WILMINGTON DE 19801 | SCOTT.COUSINS@COUSINS-LAW.COM<br>SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT<br>3WTC, 175 GREENWICH STREET<br>55TH FLOOR<br>NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA<br>1201 N. MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail and Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS AND ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STREGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ.<br>66 HUDSON BOULEVARD<br>NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM<br>EWORENKLEIN@DEBEVOISE.COM<br>MCGODBE@DEBEVOISE.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL<br>66 HUDSON BOULEBARD<br>NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM<br>JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX<br>P.O. BOX 898<br>DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail and Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ. JUDITH SWARTZ, ESQ.<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS AND ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS | HOGAN LOVELLS US LLP | ATTN: DENNIS H. TRACEY, III, JOHN D. BECK, MAYA JUMPER,<br>390 MADISON AVENUE<br>NEW YORK NY 10017 | DENNIS.TRACEY@HOGANLOVELLS.COM<br>DENNIS.TRACEY@HOGANLOVELLS.COM<br>MAYA.JUMPER@HOGANLOVELLS.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ.,<br>DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: BRIAN D. KOOSED, ESQ.<br>1602 K STREET NW<br>WASHINGTON DC 20006-1600 | BRIAN.KOOSED@KLGATES.COM | First Class Mail and Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: ROBERT T. HONEYWELL, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK NY 10022-6030 | ROBERT.HONEYWELL@KLGATES.COM | First Class Mail and Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: STEVEN L. CAPONI, ESQ., MATTHEW B. GOELLER, ESQ.<br>600 N. KING STREET<br>SUITE 901<br>WILMINGTON DE 19801 | STEVEN.CAPONI@KLGATES.COM<br>MATTHEW.GOELLER@KLGATES.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GABRIEL RECCHIA | KASHISHIAN LAW LLC | ATTN: ANN M. KASHISHIAN<br>501 SILVERSIDE ROAD, SUITE 85<br>WILMINGTON DE 19809 | AMK@KASHISHIANLAW.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS<br>301 MAIN ST., SUITE 1600<br>BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE<br>919 MARKET STREET<br>SUITE 1800<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>BROWN@LRCLAW.COM<br>PIERCE@LRCLAW.COM | Email |
| COUNSEL TO CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | LEWIS ROCA ROTHGERBER CHRISTIE LLP | ATTN: BRENT R. COHEN, CHAD S. CABY<br>1601 19TH STREET, SUITE 1000<br>DENVER CO 80202-2995 | BCOHEN@LEWISROCA.COM<br>CCABY@LEWISROCA.COM | First Class Mail and Email |
| COUNSEL TO PHALA LTD. | LOCKE LORD LLP | ATTN: IRA S. GREENE<br>200 VESEY STREET<br>NEW YORK NY 10281 | IRA.GREENE@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO SILICON VALLEY ACCOUNTANTS | MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 800<br>WILMINGTON DE 19801 | JHUGGETT@MARGOLISEDELSTEIN.COM | First Class Mail and Email |
| COUNSEL TO THE COMMISSIONER MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: CELINE E. DE LA FOSCADE-CONDON<br>100 CAMBRIDGE STREET, P.O. BOX 9565<br>BOSTON MA 02114 | DELAFOSCAC@DOR.STATE.MA.US | First Class Mail and Email |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, JOHN J. CALANDRA<br>JOSEPH B. EVANS, ELIZABETH RODD<br>ONE VANDERBILT AVENUE<br>NEW YORK NY 10017-3852 | DAZMAN@MWE.COM<br>JCALANDRA@MWE.COM<br>JBEVANS@MWE.COM<br>ERODD@MWE.COM | First Class Mail and Email |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: MARIS J. KANDESTIN<br>THE NEMOURS BUIDLING<br>1007 NORTH ORANGE STREET, 10TH FLOOR<br>WILMINGTON DE 19801 | MKANDESTIN@MWE.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY, NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>DPRIMACK@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail and Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | First Class Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO LAURENCE BEAL | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, SARAH M. ENNIS<br>TARA C. PAKROUTH<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>SENNIS@MORRISJAMES.COM<br>TPAKROUH@MORRISJAMES.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT<br>1201 NORTH MARKET STREET, SUITE 1600<br>WILMINGTON DE 19801 | DABBOTT@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY, PAIGE N. TOPPER<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM<br>PTOPPER@MORRISNICHOLS.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL FOR THE WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON | ATTN: STEPHEN MANNING<br>P. O. BOX 40100<br>OLYMPIA WA 98504-4010 | STEPHEN.MANNING@ATG.WA.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | AGBANKDELAWARE@AG.TN.GOV | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ADDRESS ON FILE | | Overnight Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN, BENJAMIN A. HACKMAN, DAVID GERARDI 844 KING STREET, ROOM 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 | JULIET.M.SARKESSIAN@USDOJ.GOV BENJAMIN.A.HACKMAN@USDOJ.GOV DAVID.GERARDI@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO D1 VENTURES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR, JASON H. ROSELL, COLIN R. ROBINSON 919 N. MARKET STREET 17TH FLOOR WILMINGTON DE 19801 | TKAPUR@PSZJLAW.COM JROSELL@PSZJLAW.COM CROBINSON@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, EREZ E. GILAD AND SAMANTHA MARTIN 200 PARK AVENUE NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM KRISHANSEN@PAULHASTINGS.COM KENPASQUALE@PAULHASTINGS.COM EREZGILAD@PAULHASTINGS.COM LUCDESPINS@PAULHASTINGS.COM SAMANTHAMARTIN@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ELIZABETH WANG, DANIEL A. MASON 500 DELAWARE AVENUE, SUITE 200, P.O. BOX 32 WILMINGTON DE 19899-0032 | DMASON@PAULWEISS.COM EWANG@PAULWEISS.COM | First Class Mail and Email |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: WILLIAM A. CLAREMAN, GREGORY F. LAUFER, KENNETH S. ZIMAN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 | WCLAREMAN@PAULWEISS.COM GLAUFER@PAULWEISS.COM KZIMAN@PAULWEISS.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN:RANDALL S. LUSKEY 535 MISSION STREET 24TH FLOOR SAN FRANCISCO CA 94105 | RLUSKEY@PAULWEISS.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM KEVIN.CAMBRIDGE@PWC.COM PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG 506 2ND AVE., SUITE 1400 SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI 2029 CENTURY PARK EAST, SUITE 400N LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON 1201 N. MARKET STREET SUITE 1406 WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | SAUL EWING LLP | ATTN: LUCIAN B. MURLEY 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 | LUKE.MURLEY@SAUL.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY<br>125 BROAD STREET | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| COUNSEL TO IKIGAI OPPORTUNITIES MASTER FUND, LTD. | TAFT, STETTINIUS & HOLLISTER, LLP | ATTN: PAUL R. HAGE<br>27777 FRANKLIN ROAD<br>SUITE 2500<br>SOUTHFIELD MI 48034 | PHAGE@TAFTLAW.COM | First Class Mail and Email |
| COUNSEL TO CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | THE ROSNER LAW GROUP LLC | ATTN: ZHAO RUBY LIU, FREDERICK B. ROSNER<br>824 N. MARKET STREET<br>SUITE 810<br>WILMINGTON DE 19801 | ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, MARCY J. MCLAUGHLIN SMITH<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHAPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE<br>P.O. BOX 227<br>WASHINGTON DC  20044 | ELISABETH.M.BRUCE@USDOJ.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>151 WEST 42ND ST., 48TH FLOOR<br>NEW YORK NY 10036 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO DEFENDANT CAROLINE ELLISON | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PETER G. NEIMAN, NICHOLAS WERLE<br>7 WORLD TRADE CENTER<br>150 GREENWICH STREET<br>NEW YORK NY 10007 | PETER.NEIMAN@WILMERHALE.COM<br>NICK.WERLE@WILMERHALE.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | First Class Mail and Email |

**Exhibit B**

Exhibit B
DN 2203 Notice Parties Service List
Served by first class mail and email

| ADDRESS ID | Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country | Email |
|---|---|---|---|---|---|---|---|---|---|
| KRID_0001 | BILIRA TEKNOLOJI ANONIM ŞIRKETI | SOLAK & PARTNERS | ATTN: ELÇIN KARATAY, ERTUĞRUL AKSOY, AHMET DEMIRTAŞ | YAPI KREDI PLAZA C BLOK 40 LEVENT | İSTANBUL | | 34330 | TURKEY | EKARATAY@SOLAKPARTNERS.COM; ADEMIRTAS@SOLAKPARTNERS.COM |
| 18163683 | STRIPE, INC. | DAVIS WRIGHT TREMAINE LLP | ATTN: BARRY GOLD, HUGH MCCULLOUGH | 1251 AVENUE OF THE AMERICAS, 21ST FLOOR | NEW YORK | NY | 10020-1104 | | BARRYGOLD@DWT.COM; HUGHMCCULLOUGH@DWT.COM |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 1

**Exhibit C**

Exhibit C
Affected Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13046799 | Bankman-Fried, Samuel | C/o Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer, Esq. | 437 Madison Ave | 24th Floor | New York | NY | 10022 | | eschnitzer@mmwr.com | First Class Mail and Email |
| 13053061 | Bankman-Fried, Samuel | Montgomery McCracken Walker & Rhoads LLP | Gregory T. Donilon, Esq. | 1105 North Market Street | Suite 1500 | Wilmington | DE | 19801 | | gdonilon@mmwr.com | First Class Mail and Email |
| 13049189 | Bookout, Jason Paul | Address on File | | | | | | | | | First Class Mail |
| 13061725 | Celsius Network LLC and its Affiliated Debtors | c/o Joshua A. Sussberg, P.C. | Kirkland & Ellis, LLP | 601 Lexington Avenue | | New York | NY | 10022 | | joshua.sussberg@kirkland.com | First Class Mail and Email |
| 13061726 | Celsius Network LLC and its Affiliated Debtors | Christopher Ferraro, CRO, CFO and Interim CEO of Celsius Network LLC | 50 Harrison Street | | | Hoboken | NJ | 07030 | | | First Class Mail |
| 13059381 | DJ Bam, LLC | 634 Downer Street | | | | Westfield | NJ | 07090 | | | First Class Mail |
| 13059382 | DJ Bam, LLC | Jonathan/Randall/DeTrinis | 4000 Bienville Street | Suite C | | New Orleans | LA | 70119 | | jon@Detlawfirm.com | First Class Mail and Email |
| 13065902 | FTX Digital Markets Ltd. | Joint Provisional Liquidators of FTX Digital Markets Ltd. | Peter Greaves | 22/F Prince's Building, Central | | Hong Kong | | | China | peter.greaves@hk.pwc.com | First Class Mail and Email |
| 13115622 | FTX Digital Markets Ltd. | Joint Provisional Liquidators of FTX Digital Markets Ltd. | Brian C. Simms KC, Peter Greaves | Kevin G. Cambridge | 3 Bayside Executive Park | Nassau | | | The Bahamas | BSimms@lennoxpaton.com, peter.greaves@hk.pwc.com, kevin.cambridge@pwc.com | First Class Mail and Email |
| 13115680 | FTX Digital Markets Ltd. | Richards, Layton & Finger, P.A. | Kevin Gross; Paul N. Heath | Brendan J. Schlauch; David T. Queroli | One Rodney Square, 920 N. King Street | Wilmington | DE | 19801 | | gross@rlf.com, heath@rlf.com, schlauch@rlf.com, queroli@rlf.com | First Class Mail and Email |
| 13115671 | FTX Digital Markets Ltd. | White & Case LLP | Jessica C. Lauria; Brian D. Pfeiffer; | Brett L. Bakemeyer | 1221 Avenue of the Americas | New York | NY | 10020 | | jessica.lauria@whitecase.com, brian.pfeiffer@whitecase.com, brett.bakemeyer@whitecase.com | First Class Mail and Email |
| 13060818 | GB Solutions, LLC | 112 Forrester Court | | | | Los Gatos | CA | 95032 | | | First Class Mail |
| 13060819 | GB Solutions, LLC | Jonathan/Randall/DeTrinis | 4000 Bienville Street | Suite C | | New Orleans | LA | 70119 | | jon@Detlawfirm.com | First Class Mail and Email |
| 12242689 | Green Healthy House, LLC. | Address on File | | | | | | | | | First Class Mail and Email |
| 13061716 | Paradigm Fund LP | Managing Member of Paradigm Fund GP, LLC | Matt Huang | 548 Market Street Ste 46425 | | San Francisco | CA | 94104 | | legal@paradigm.xyz | First Class Mail and Email |
| 13061715 | Paradigm Fund LP | Paradigm Operations LP | Debevoise & Plimpton LLP | c/o Jasmine Ball and Sidney Levinson | 66 Hudson Blvd. | New York | NY | 10001 | | jball@debevoise.com | First Class Mail and Email |
| 13091153 | Paradigm Green Fortitudo LP | Matt Huang | 548 Market Street Ste 46425 | | | San Francisco | CA | 94104 | | legal@paradigm.xyz | First Class Mail and Email |
| 13055229 | Paradigm Green Fortitudo LP | Matt Huang, Managing Member of Paradigm Green Fortitudo GP LLC | 548 Market Street Ste 46425 | | | San Francisco | CA | 94104 | | legal@paradigm.xyz | First Class Mail and Email |
| 13077044 | Paradigm Green Fortitudo LP | Paradigm Operations LP | c/o Jasmine Ball and Sidney Levinson | Debevoise & Plimpton LLP | 66 Hudson Blvd. | New York | NY | 10002 | | jball@debevoise.com | First Class Mail and Email |
| 13055228 | Paradigm Green Fortitudo LP | Paradigm Operations LP | Debevoise & Plimpton LLP | c/o Jasmine Ball and Sidney Levinson | 66 Hudson Blvd. | New York | NY | 10001 | | jball@debevoise.com | First Class Mail and Email |
| 13091422 | Paradigm One (Cayman) Feeder LP | Matt Huang | 548 Market Street | Ste 46425 | | San Francisco | CA | 94104 | | legal@paradigm.xyz | First Class Mail and Email |
| 13079499 | Paradigm One (Cayman) Feeder LP | Paradigm Operations LP | Debevoise & Plimpton LLP | c/o Jasmine Ball and Sidney Levinson | 66 Hudson Blvd. | New York | NY | 10002 | | jball@debevoise.com | First Class Mail and Email |
| 13056641 | Paradigm One LP | Managing Member of Paradigm One GP, LLC | Matt Huang | 548 Market Street Ste 46425 | | San Francisco | CA | 94104 | | legal@paradigm.xyz | First Class Mail and Email |
| 13056640 | Paradigm One LP | Paradigm Operations LP | Debevoise & Plimpton LLP | c/o Jasmine Ball and Sidney Levinson | 66 Hudson Blvd. | New York | NY | 10001 | | jball@debevoise.com | First Class Mail and Email |
| 13025777 | Peters, David A | Address on File | | | | | | | | | First Class Mail and Email |
| 13068722 | Silvergate Bank and Silvergate Capital Corporation | 4250 Executive Square | Suite 300 | | | La Jolla | CA | 92037 | | | First Class Mail |
| 13068720 | Silvergate Bank and Silvergate Capital Corporation | Cravath, Swaine & Moore LLP | c/o Paul H. Zumbro | 825 Eighth Avenue | | New York | NY | 10019 | | pzumbro@cravath.com | First Class Mail and Email |
| 13069793 | SkyBridge Capital II, LLC | Simpson Thacher & Bartlett LLP | Michael H. Torkin | Bryce L. Friedman | 425 Lexington Ave | New York | NY | 10017 | | michael.torkin@stblaw.com | First Class Mail and Email |
| 13083504 | SkyBridge Capital II, LLC | SkyBridge Capital | Attn: Marie Noble | 527 Madison Avenue | 4th Floor | New York | NY | 10022 | | MNoble@skybridge.com, BMessing@skybridge.com | First Class Mail and Email |
| 13068762 | SkyBridge GP Holdings, LLC | Simpson Thacher & Bartlett LLP | Michael H. Torkin | Bryce L. Friedman | 425 Lexington Ave | New York | NY | 10017 | | michael.torkin@stblaw.com | First Class Mail and Email |
| 13068770 | SkyBridge GP Holdings, LLC | SkyBridge Capital | Attn: Marie Noble | 527 Madison Avenue, 4th Floor | | New York | NY | 10022 | | MNoble@skybridge.com, BMessing@skybridge.com | First Class Mail and Email |
| 13076575 | Three Arrows Capital Ltd (in liquidation) | c/o Teneo (BVI) Limited | Attn: Russell Crumpler | Banco Popular Building, 3rd Floor | | Road Town, Tortola | | VG-1110 | British Virgin Islands | russell.crumpler@teneo.com, 3acliquidation@teneo.com | First Class Mail and Email |
| 13113027 | Three Arrows Capital Ltd (in liquidation) | Latham & Watkins LLP | Attn: Adam J. Goldberg, Brett Neve, and | Nacif Taousse | 1271 Avenue of the Americas | New York | NY | 10020 | | adam.goldberg@lw.com, brett.neve@lw.com, nacif.taousse@lw.com | First Class Mail and Email |
| 13067758 | Voyager Digital, LLC | McDermott Will & Emery LLP | Attn: Darren Azman | One Vanderbilt Avenue | | New York | NY | 10017-3852 | | dazman@mwe.com | First Class Mail and Email |
| 13067759 | Voyager Digital, LLC | Paul R. Hage, Plan Administrator | c/o Taft Stettinius & Hollister LLP | 27777 Franklin Rd. | Suite 2500 | Southfield | MI | 48034 | | phage@taftlaw.com | First Class Mail and Email |

**Exhibit D**

Exhibit D
Affected Parties Service List
Served as set foth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12832172 | 25HOURS HOTEL ONE CENTRAL | TRADE CENTER STREET | PO BOX: 9914 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 18163633 | 25HOURS HOTEL ONE CENTRAL | TRADE CENTER STREET | PO BOX 9895 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10302831 | ABDULLAH, TAHERA | | | | | | | | | Email Address on File | Email |
| 12832153 | ABDULLAH, TAHERA YASEEN NADEER | | | | | | | | | Email Address on File | Email |
| 10278759 | ABU DHABI SECURITIES EXCHANGE | ABU DHABI SECURITIES | EXCHANGE HAMDAN STREET AL | GHAITH TOWER | | ABU DHABI | | | | | First Class Mail |
| 18163634 | ABU DHABI SECURITIES EXCHANGE | ADX MAIN GROUND FLOOR, SOUTH ENTRANCE | LANDMARK TOWER | AL HISN ST - AL MARKAZIYAH WEST, CORNICHE | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 18163644 | ADVANCED BUSINESS CONCEPT ABC GENERAL TRADING LLC | INDIGO BUILDING | AL SAFA 2 | SHEIKH ZAYED ROAD | PO BOX 37455 | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 18163635 | AIMEE WEEKS HR CONSULTANT | JUMEIRAH PARK, VILLA F07 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12864679 | AL FUTTAIM TRADING CO. LLC (IKEA) | FESTIVAL CITY | ALREBAT ROAD | PO BOX 50618 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12864680 | AL HAIL HOLDING LLC | SONS OF JASSIM DARWISH BUILDING, OFFICE 103 | KHALIDIYA, FIRST ZAYED ROAD | P.O. BOX 3590 | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12832148 | AL ZAROONI TUREVA AUDITING (AZT) | HAMARAIN CENTRE | GATE 7, 3RD FLOOR | PO BOX 95426, DEIRA | | DUBAI | | | UNITED ARAB EMIRATES | OFFICE@AZT.AE | First Class Mail and Email |
| 12864753 | APPLE M E FZCO DUBAI BRANCH | THE DUBAI MALL | DOWNTOWN | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12864754 | APRIL ESTELLA - SALES EXECUTIVE | | | | | | | | | AESTELLA@25HOURS-HOTELS.COM | Email |
| 12864767 | ARTON CAPITAL (ANTIGUA & BARBUDA) LTD. | 25 MANDOLIN PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | | ANTIGUA & BARBUDA | | First Class Mail |
| 18163637 | AYDIN, SERHAT | Address on File | | | | | | | | | First Class Mail |
| 12832164 | B.M.W. MIDDLE EAST (DUBAI BRANCH) | PO BOX 504955 | 12TH FLOOR, THE OFFICES 4, ONE CENTRAL | TRADE CENTRE STREET, DUBAI WORLD TRADE CENTRE | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12880579 | BALSAM DANHACH | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12872760 | BALSAM DANHACH | | | | | | | | | Email Address on File | Email |
| 12880581 | BENOIT GHEZZI | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12864921 | CBD | MAJID ALFUTTAIM TOWER 2 | ITTIHAD STREET | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 18163638 | CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12864984 | CIGNA INSURANCE MIDDLE EAST S.A.L. (DUBAI BRANCH) | OFFICES 3 AT ONE CENTRAL, OFFICE NO. 111, LEVEL 1 | WORLD TRADE CENTRE | PO BOX 3664 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12864991 | CLIFFORD CHANCE LLP | LEVEL 15 BURJ DAMAN | DUBAI INTERNATIONAL FINANCIAL CENTRE | P.O. BOX 9380 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 18163639 | COLORMATICS LLC | 1011 WEST RAILROAD AVENUE | SUITE 100 | | | SPOKANE | WA | 99201 | | INFO@COLORMATICS.COM | Email |
| 18163642 | COLORMATICS LLC | 1011 WEST RAILROAD AVENUE | SUITE 100 | | | SPOKANE | WA | 99201 | | INFO@COLORMATICS.COM | Email |
| 18163643 | COLORMATICS LLC | 1011 WEST RAILROAD AVENUE | SUITE 100 | | | SPOKANE | WA | 99201 | | INFO@COLORMATICS.COM | First Class Mail and Email |
| 18163644 | COMMERCIAL BANK OF DUABI | IN FAVOR OF VIRTUAL ASSETS REGULATORY AUTHORITY | TRADE SERVICES CENTRE | P.O. BOX 2668 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10279565 | COMMERCIAL BANK OF DUBAI | ATTN: ABDALLAH MOHAMAD | P.O. BOX 2668 | AL ITIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | First Class Mail and Email |
| 10279564 | COMMERCIAL BANK OF DUBAI | ATTN: LEGAL DEPARTMENT | P.O. BOX 2668 | AL ITIHAD STREET. | PORT SAEED, DEIRA | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | First Class Mail and Email |
| 10279530 | COMMERCIAL BANK OF DUBAI | ITTIHAD STREET DEIRA | BEHIND DEIRA CITY CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES | ABDALLAH.MOHAMAD@CBD.AE | First Class Mail and Email |
| 10302694 | DANHACH, BALSAM | Address on File | | | | | | | | Email Address on File | Email |
| 12832156 | DANHACH, BALSAM | Address on File | | | | | | | | Email Address on File | Email |
| 18163650 | DANHACH, BALSAM | Address on File | | | | | | | | | First Class Mail |
| 12832162 | DANHACH, BALSAM KHALED | Address on File | | | | | | | | Email Address on File | First Class Mail |
| 18163626 | DASTMALTCHI, MOHAMMAD HANS | Address on File | | | | | | | | Email Address on File | Email |
| 18163624 | DASTMALTCHI, MOHAMMAD HANS | Address on File | | | | | | | | Email Address on File | Email |
| 18163652 | DASTMALTCHI, MOHAMMAD HANS | Address on File | | | | | | | | Email Address on File | Email |
| 12832157 | DASTMALTCHI, MOHAMMAD HANS | Address on File | | | | | | | | Email Address on File | First Class Mail |
| 12865126 | DELIVEROO DMCC | UNIT NO 123, DMCC BUSINESS CENTRE LEVEL NO 1, JEWELLERY & GEMPLEX 3 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10278758 | DEPARTMENT OF FINANCE - ABU DHABI | CORNICHE STREET NEAR ABU | DHABI INVESTMENT COUNCIL ABU | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10278051 | DOTDASH C/O FOREO INC | PO BOX 225 | | | | LAS VEGAS | NV | 89119 | | | First Class Mail |
| 18163633 | DOTDASH C/O FOREO INC | 28 LIBERTY ST | 8TH FLOOR | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 10277930 | DOTDASH MEDIA INC. | 12103 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 18163654 | DU | PO BOX 502666 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10278757 | DUBAI ELECTRICITY AND WATER AUTHORITY | SHEIKH RASHID STREET, OUD METHA | BUR DUBAI | | | DUBAI | | | UNITED ARAB EMIRATES | CUSTOMERCARE@DEWA.GOV.AE | First Class Mail and Email |
| 10289468 | DUBAI VIRTUAL ASSETS REGULATORY AUTHORITY | HALL 8 - TRADE CENTRE | TRADE CENTRE 2 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12832149 | DUBAI WORLD TRADE CENTER LLC | Address on File | | | | | | | | Email Address on File | Email |
| 18163655 | DUBAI WORLD TRADE CENTRE LLC | ERWIN LEWIS | P.O. BOX, 9292 | | | DUBAI | | 99201 | UNITED ARAB EMIRATES | ERWIN.LEWIS@DWTC.COM | First Class Mail and Email |
| 18163657 | DUBAI WORLD TRADE CENTRE LLC | DUBAI WORLD TRADE CENTRE | PO BOX 9292 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 18163658 | DUBAI WORLD TRADE CENTRE LLC | SHEIKH ZAYED ROAD | P.O. BOX 9292 | | | DUBAI | | | UNITED ARAB EMIRATES | ASSET.MANAGEMENT@DWTC.COM | Email |
| 18163659 | DUBAI WORLD TRADE CENTRE LLC | SHEIKH ZAYED ROAD | P.O.BOX 9292 | | | DUBAI | | 99201 | UNITED ARAB EMIRATES | INFO@COLORMATICS.COM | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 4

Exhibit D
Affected Parties Service List
Served as set foth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12832152 | EBARLE, JAISAMAIRA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 10302736 | EBARLE, JAISAMIRA SAAVEDRA | | | | | | | | | Email Address on File | Email |
| 10302825 | EID, SHERIF | | | | | | | | | Email Address on File | Email |
| 12865220 | E-MAX (LANDMARK RETAIL INVESTMENT CO LLC) | OASIS MALL - (GRF) CENTRE 2 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10279477 | EMIRATE NBD BANK | ATTN: AMANDA MARYANNE HOLMES | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10279478 | EMIRATE NBD BANK | ATTN: LEGAL DEPARTMENT | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10279476 | EMIRATE NBD BANK | ATTN: VIPUL MALHAN | TANFEETH, Q BUILDING, MEYDAN | NAD AL SHEBA ROAD 1 | P.O.BOX 777 | DUBAI | | | UNITED ARAB EMIRATES | VIPULM@EMIRATESNBD.COM, TEJASS@EMIRATESNBD.COM, AMANDAH@EMIRATESNBD.COM, FAYAZFA@EMIRATESNBD.COM | First Class Mail and Email |
| 10275934 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES | AMANDAH@EMIRATESNBD.COM | First Class Mail and Email |
| 10275933 | EMIRATE NBD BANK | BANIYAS ROAD, DEIRA | P.O. BOX 777 | | | DUBAI | | | UNITED ARAB EMIRATES | VIPULM@EMIRATESNBD.COM | First Class Mail and Email |
| 18163661 | EMIRATES NBD | GROUP HEAD OFFICE BRANCH | BANIYAS STREET, DEIRA | | | DUBAI | | 99201 | UNITED ARAB EMIRATES | INFO@COLORMATICS.COM | First Class Mail and Email |
| 12865222 | EMIRATES POST GROUP | NO 54 | MARAKECH STREET | PO BOX 99999 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 18163662 | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 2440 | ABU DHABI | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12832147 | EMIRATES TELECOMMUNICATIONS GROUP COMPANY P.J.S.C. | ETISALAT TOWER 1 | DIERA | PO BOX 3838 | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10584145 | EQUINIX INC | P.O. BOX 736031 | | | | DALLAS | TX | 75373-6031 | | | First Class Mail |
| 18163663 | ETISALAT (EMIRATES TELECOMMUNICATIONS GROUP COMPANY (ETISALAT GROUP) P.J.S.C.,) | ETISALAT TOWER 1 | DIERA | PO BOX 3838 | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12865245 | EVENT PLUS | 2 SHEIKH ZAYED RD | TRADE CENTER 2 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12832146 | FARAHAT & CO. | PO BOX 4647 | | | | DUBAI | | | UNITED ARAB EMIRATES | sales@farahatco.com | Email |
| 18163664 | FARAHAT & CO. | IBIS HOTEL BUILDING - OFFICE ENTRANCE | 5TH FLOOR - OFFICE NO. 5001 | AL RIGGA RD. | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 18163665 | FARAHAT & CO. | PO BOX 4647 | | | | DUBAI | | | UNITED ARAB EMIRATES | SALES@FARAHATCO.COM | First Class Mail and Email |
| 18163667 | FEDERAL TAX AUTHORITY - DUBAI OFFICES | BUSINESS TOWER, CENTRAL PARK BUSINESS TOWERS – DIFC | P.O. BOX 2440 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 18163668 | FEDERAL TAX AUTHORITY UAE | 3 A STREET | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 18163669 | FEDERAL TAX AUTHORITY UAE | EMIRATES PROPERTY INVESTMENT COMPANY BUILDING | P.O. BOX 2440 | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12865299 | FOUR SEASONS HOTEL ABU DHABI | FOUR SEASONS HOTEL | AL MARYAH ISLAND | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12865303 | FRANK PORTER | Address on File | | | | | | | | | First Class Mail |
| 18163670 | FTX EUROPE AG | 135 CHURERSTRASSE | | 8808 | | PFAFFIKON | | | SWITZERLAND | | First Class Mail |
| 12832911 | FTX TRADING LTD. | 10-11 MANDOLIN PLACE, FRIARS HILL ROAD | | | | ST. JOHN'S AG-04 | | | ANTIGUA & BARBUDA | | First Class Mail |
| 12832151 | GHEZZI, BENIOT | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12832154 | GHEZZI, BENOIT | Address on File | | | | | | | | Email Address on File | Email |
| 10302695 | GHEZZI, BENOIT | | | | | | | | | Email Address on File | Email |
| 18163671 | HOKO AGENCY MIDDLE EAST FZ LLC | TWOFOUR54 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12865475 | IBIS ONE CENTRAL HOTEL LLC | IBIS ONE CENTRAL HOTEL LLC | HAPPINESS STREET | P.O. BOX 9914 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10302826 | IVANOVA, SILVIYA | | | | | | | | | Email Address on File | Email |
| 12880524 | JAISAMIRA SAAVEDRA EBARLE | | | | | | | | | Email Address on File | Email |
| 12880582 | JASON JOHN WIJESURIYA | | | | | | | | | Email Address on File | Email |
| 10302839 | KHARROUBI, TAYEB | | | | | | | | | Email Address on File | Email |
| 12865633 | KIBSONS INTERNATIONAL LLC | SHOP NO 59 BUILDING 2 | RAS ALKHOR | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10279522 | KLARPAY | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 10279524 | KLARPAY | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 10279523 | KLARPAY | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 10275941 | KLARPAY | INDUSTRIESTRASSE 24 | | | | ZUG | | CH-6300 | SWITZERLAND | MARTYNAS@KLARPAY.COM | Email |
| 10302788 | KOLLA, NAGIB | | | | | | | | | Email Address on File | Email |
| 18163672 | KOLLA, NAGIB | Address on File | | | | | | | | | First Class Mail |
| 18163673 | KRAPIVINA, VIKTORIIA | Address on File | | | | | | | | | First Class Mail |
| 10302850 | KRAPIVINA, VIKTORIIA | | | | | | | | | Email Address on File | Email |
| 12865648 | KRISTINA LAVRENOVA | Address on File | | | | | | | | | First Class Mail |
| 12832155 | LILLA, RAPHAEL | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 10302808 | LILLAI, RAPHAEL | | | | | | | | | Email Address on File | Email |
| 12832169 | LUNAR MARKETING MANAGEMENT FZ LLE | CREATIVE TOWER | P.O BOX 4422 | | | FUJAIRAH | | | UNITED ARAB EMIRATES | | First Class Mail |

Exhibit D
Affected Parties Service List
Served as set foth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18163674 | LUNAR MARKETING MANAGEMENT LLC | BOULEVARD PLAZA TOWER 2 | OFFICE 1901 | DOWNTOW | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12880576 | M.H. DASTMALTCHI | Address on File | | | | | | | | | First Class Mail |
| 12865776 | MAP TALENT MENA DMCC | 28TH FLOOR GOLD TOWER | JUMEIRAH LAKE TOWER | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12832158 | MASTERCARD ASIA/PACIFIC PTE. LTD. | 3 FRASER STREET | DUO TOWER, #17 - 21/28 | | | SINGAPORE | | 189352 | SINGAPORE | DRISS.BELEMLIH@MASTERCARD.COM | Email |
| 18163676 | MASTERCARD ASIA/PACIFIC PTE. LTD. | 3 FRASER STREET | DUO TOWER, #17 - 21/28 | | | SINGAPORE | | | UNITED ARAB EMIRATES | ASSET.MANAGEMENT@DWTC.COM | Email |
| 18163675 | MASTERCARD ASIA/PACIFIC PTE. LTD. | 3 FRASER STREET | DUO TOWER, #17 - 21/28 | | | SINGAPORE | | 189352 | SINGAPORE | DRISS.BELEMLIH@MASTERCARD.COM | First Class Mail and Email |
| 12865822 | MELON EXHIBITIONS SUPPORT SERVICES FZ-LLC | BLDG 8 – OFFICE 306 | DUBAI MEDIA CITY | P.O.BOX 502141 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12865856 | MINISTRY OF FOREIGN AFFAIRS | SHIEKH ZAYED ROAD | ALSAF 2 | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10278756 | MINISTRY OF JUSTICE | AL KHUBIRAH,SECTOR 93 | STREETS | | | ABU DHABI | | | UNITED ARAB EMIRATES | CUSTOMER.S.AD@MOJ.GOV.AE | First Class Mail and Email |
| 12873081 | MOHAMMAD HANS DASTMALTCHI | Address on File | | | | | | | | | Email |
| 12865913 | NADA KABBANI | Address on File | | | | | | | | | First Class Mail |
| 12880584 | NAGIB KOLLA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12866035 | NING NICHOLAS TING | Address on File | | | | | | | | | First Class Mail |
| 12880590 | NING NICHOLAS TING | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12866064 | OFFICE ONE LLC | SHOWROOM AL QUOZ INDUSTRIAL 1 | STREET 4B | P.O. BOX 262411 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12866079 | ORIGINAL RESTAURANT & CAFE LLC (AL BEIRUTI) | SHEIKH ZAYED ROAD | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12866096 | PADEL PARTNERS FZ-LLC | JT020131 COMPASS BUILDING | AL SHOHADA ROAD | AL HAMRA INDUSTRIAL, ZONE FZ | | RAS AL KHAIMAH | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12832150 | PALM GARDENS | PO BOX 60631 | | | | SHARJAH | | | UNITED ARAB EMIRATES | palmg@eim.ae | Email |
| 18163677 | PALM GARDENS | P.O BOX 60631 | PO BOX 60631 | | | SHARJAH | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12866104 | PAPA MOVERS | JUMEIRAH VILLAGE | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12866183 | PRIME VISION STUDIO | ALQOUZ INDUSTRIAL 1 NO 6-7 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12866187 | PROMPT ATTESTATION DOCUMENTS CLEARINGSERVICES | 312, NBQ BANK BUILDING, BANK STREET | KHALID BIN WALEED ROAD | BUR DUBAI - 243171 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12880597 | RAPHAEL LILLAI | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12866226 | REDA AZZOUZ | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 10584721 | ROBERT LEE & ASSOCIATES LLP | 999 W TAYLOR STREET, SUITE A | | | | SAN JOSE | CA | 95126 | | | First Class Mail |
| 12866323 | SHARAF DG L.L.C | AL HILAL BLDG, | AL GARHOUD | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12880599 | SHERIF EID | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12832176 | SHERIF MOHAMED ADEL MOHAMED ABDULMONEM AHMED EID | VILLA 10A, STREET 36 | AL GARHOUD | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12880602 | SILVIYA IVANOVA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 18163678 | SPACEWELL INTERIORS LLC | LEVEL 43, VISION TOWER | BUSINESS BAY | PO BOX 125783 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12866396 | STAR DIGITAL PRINTS BRANCH-WTC | BRANCH WTC | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12866415 | STRAIGHT STREET MARKETING | OFFICE 303 3RD FLOOR | AL ABRAAJ STREET | BUSINESS BAY | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12832167 | SVILENOVA, LVIYA | Address on File | | | | | | | | Email Address on File | First Class Mail |
| 12880603 | TAHERA ABDULLAH | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12880607 | TAYEB KHARROUBI | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 18163679 | THOMPSON, WUNDERMAN | Address on File | | | | | | | | | First Class Mail |
| 18163629 | TING, NICK | Address on File | | | | | | | | | First Class Mail |
| 10302798 | TING, NING NICHOLAS | | | | | | | | | Email Address on File | Email |
| 12866616 | TONNIE WONG PHOTOGRAPHYSERVICES | DUBAI WORLD TRADE CENTRE | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12832159 | TOP WORLDWIDE, LLC | 1601 EAST 7TH ST. | | | | AUSTIN | TX | 78702 | | | First Class Mail |
| 18163680 | TOP WORLDWIDE, LLC | 10012 GULF CENTER DRIVE, | SUITE 5255 | | | FORT MYERS | FL | 33913 | | | First Class Mail |
| 12866551 | TRANSGUARD GROUP | ATTENTION: SIMON CROSSLAND | BLOCK B, 1ST FLOOR, EMIRATES GROUP SECURITY BUILDING | DUBAI AIRPORT FREE ZONE AUTHORITY (DAFZA) | P O BOX 22630 | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12832177 | TRANSGUARD GROUP LLC | P O BOX 66354 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12866552 | TRANSGUARD GROUP, LEGAL | BLOCK C, 2ND FLOOR, EMIRATES GROUP SECURITY BUILDING | DUBAI AIRPORT FREE ZONE AUTHORITY (DAFZA) | P O BOX 22630 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12866554 | TRAVELPERK, S.L. | AVINGUDA CATEDRAL 6-8 1ST FLOOR | | | | BARCELONA | | | SPAIN | | First Class Mail |
| 12866610 | VARA | PO BOX 9292 | DUBAI WORLD TRADE CENTER | PO BOX 9292 | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12880610 | VIKTORIIA KRAPVINA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12866658 | WALDORF ASTORIA DUBAI INTERNATIONAL FINANCIAL CENTRE HOTEL LLC | WALDORF ASTORIA DUBAI INTERNATIONAL FINANCIAL CENTRE HOTEL LLC | DIFC | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| KRID_0001 | WEEKS, AMIEE | Address on File | | | | | | | | | First Class Mail |
| 10302739 | WIJESURIYA, JASON JOHN | | | | | | | | | Email Address on File | Email |
| 12832174 | WIJESURIYA, JASON JOHN EDIRIWEERA | Address on File | | | | | | | | Email Address on File | First Class Mail |
| 12832175 | WIJESURIYA, JASON JOHN EDIRIWEERA | Address on File | | | | | | | | Email Address on File | Email |

Exhibit D
Affected Parties Service List
Served as set foth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12866699 | WUNDERMAN WCJ FZ LLC | 2ND FLOOR, BLOCK B, GATEWAY BUILDING | DUBAI MEDIA CITY | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10279493 | ZAND BANK | ATTN: LEGAL DEPARTMENT | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 25 | EMAAR SQUARE | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 10279492 | ZAND BANK | ATTN: SEHRISH SRINIVAS | DUBAI BUILDING 6 | 1ST FLOOR OFFICE 25 | EMAAR SQUARE | DUBAI | | | UNITED ARAB EMIRATES | SEHRISH.SRINIVAS@ZAND.AE | First Class Mail and Email |
| 10275970 | ZAND BANK | KOSTERSBERG 2 | | | | BERTEM | | 3060 | BELGIUM | SEHRISH.SRINIVAS@ZAND.AE | First Class Mail and Email |
| 12832173 | ZAND BANK P.J.S.C. | PO BOX 62593 | | | | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 12880611 | ZHEN HUI LI (FINN) | | | | | | | | | Email Address on File | Email |

**Exhibit E**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 1519, 2142, 2211** |

## NOTICE OF REJECTION BAR DATE

**PLEASE TAKE NOTICE** that on November 11 and November 14, 2022, as applicable, FTX Trading Ltd. ("FTX Trading") and its affiliated debtors and debtors-in-possession (the "Debtors") filed voluntary petitions for relief under title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court").

**PLEASE TAKE FURTHER NOTICE** that on May 19, 2023, the Court entered the order [D.I. 1519] (the "Non-Customer Bar Date Order") establishing, among other things, the June 30, 2023 deadline for filing non-customer proofs of claim and proofs of interest.

**PLEASE TAKE FURTHER NOTICE** that on August 8, 2023, the Debtors filed the *Debtors' Fourth Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date* [D.I. 2142] (the "Motion") with the Court, which sought to reject, among others, a contract to which you are a counterparty.

**PLEASE TAKE FURTHER NOTICE** that on August 18, 2023, the Court entered the order (the "Rejection Order") [D.I. 2211] granting the Motion, which authorized the rejection of, among others, a contract to which you are a counterparty.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Non-Customer Bar Date Order and Rejection Order, the deadline to file a proof of claim with respect to the rejection of any contract listed on Exhibit 1 to the Rejection Order is **4:00 p.m. Eastern Time** on **September 17, 2023**.

**PLEASE TAKE FURTHER NOTICE** that attached hereto as Exhibit A is the notice served to all persons and entities with non-customer claims against the Debtors in

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

connection with the Non-Customer Bar Date Order.  Please review the notice closely for details regarding filing a proof of claim with respect to the rejection of your contract.

    **PLEASE TAKE FURTHER NOTICE** that copies of the Motion, the Non-Customer Bar Date Order and the Rejection Order, as well as all related exhibits, including all other documents filed with the Court, are available (i) free of charge from the website of the Debtors' claims and noticing agent, Kroll Restructuring Administration ("Kroll"), at https://restructuring.ra.kroll.com/FTX and (ii) for a fee on the Court's electronic docket for these Chapter 11 Cases at www.deb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov).  In addition, copies of the Motion and the Order may be requested from Kroll by email at FTXInfo@ra.kroll.com or by phone at 888-482-0049 (US/Canada Toll-Free); 646-440-4176 (International).

Dated: August 18, 2023
      Wilmington, Delaware

**LANDIS RATH & COBB LLP**

*/s/ Matthew R. Pierce*
Adam G. Landis (No. 3407)
Kimberly A. Brown (No. 5138)
Matthew R. Pierce (No. 5946)
919 Market Street, Suite 1800
Wilmington, Delaware 19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450
E-mail: landis@lrclaw.com
       brown@lrclaw.com
       pierce@lrclaw.com

-and-

**SULLIVAN & CROMWELL LLP**
Andrew G. Dietderich (admitted *pro hac vice*)
James L. Bromley (admitted *pro hac vice*)
Brian D. Glueckstein (admitted *pro hac vice*)
Alexa J. Kranzley (admitted *pro hac vice*)
125 Broad Street
New York, NY 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588
E-mail: dietdericha@sullcrom.com
       bromleyj@sullcrom.com
       gluecksteinb@sullcrom.com
       kranzleya@sullcrom.com

*Counsel for the Debtors and Debtors-in-Possession*

3

**EXHIBIT A**

**NOTICE TO ALL FTX CUSTOMERS: AS OF THE DATE HEREOF THE BANKRUPTCY COURT HAS NOT YET ESTABLISHED THE DEADLINE FOR FILING A PROOF OF CLAIM ON ACCOUNT OF CUSTOMER CLAIMS. A BAR DATE DEADLINE TO FILE CUSTOMER PROOFS OF CLAIM WILL BE SEPARATELY REQUESTED AND ESTABLISHED, AND CUSTOMERS WILL BE SERVED WITH NOTICE OF THAT DEADLINE. IN THE MEANTIME, VISIT HTTPS://RESTRUCTURING.RA.KROLL.COM/FTX/ FOR MORE INFORMATION CURRENTLY AVAILABLE ABOUT THE PROOF OF CLAIM PROCESS FOR CUSTOMERS.**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

**NOTICE OF DEADLINES REQUIRING FILING OF (I) NON-CUSTOMER PROOFS OF CLAIM AND PROOFS OF INTEREST ON OR BEFORE JUNE 30, 2023, (II) PROOFS OF CLAIMS FOR CLAIMS HELD BY GOVERNMENTAL UNITS ON OR BEFORE SEPTEMBER 29, 2023, (III) NON-CUSTOMER PROOFS OF CLAIM AFFECTED BY THE REJECTION OF AN EXECUTORY CONTRACT OR LEASE AND (IV) NON-CUSTOMER PROOFS OF CLAIM AFFECTED BY THE AMENDMENT OF OR SUPPLEMENT TO THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**TO ALL PERSONS AND ENTITIES WITH NON-CUSTOMER CLAIMS AGAINST OR EQUITY INTERESTS IN ANY OF THE DEBTOR ENTITIES LISTED ON PAGES 1 - 4 OF THIS NOTICE:**

On May 19, 2023, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order [D.I. 1519] (the "Order") in the chapter 11 cases (the "Chapter 11

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https:// https://restructuring.ra.kroll.com/ftx. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

Case 22-11068-JTD   Doc 1521   Filed 05/17/23   Page 28 of 46

Cases") of FTX Trading Ltd. and certain of its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), establishing **June 30, 2023 at 4:00 p.m., Eastern Time** (the "General Non-Customer Bar Date") as the general deadline for each person or entity (including individuals, partnerships, corporations, joint ventures and trusts) holding a Non-Customer Claim (as defined below) or equity interest to file a proof of claim or proof of interest, as applicable, against any of the Debtors listed below:[2]

| Debtor | Case Number | Last Four Digits of Debtor's Federal Tax Identification Number |
|---|---|---|
| Alameda Aus Pty Ltd | 22-11104 | N/A |
| Alameda Global Services Ltd. | 22-11134 | N/A |
| Alameda Research (Bahamas) Ltd | 22-11105 | N/A |
| Alameda Research Holdings Inc. | 22-11069 | 5653 |
| Alameda Research KK | 22-11106 | N/A |
| Alameda Research LLC | 22-11066 | 4063 |
| Alameda Research Ltd | 22-11061 | N/A |
| Alameda Research Pte Ltd | 22-11107 | N/A |
| Alameda Research Yankari Ltd | 22-11108 | N/A |
| Alameda TR Ltd | 22-11078 | N/A |
| Alameda TR Systems S. de R. L. | 22-11109 | N/A |
| Allston Way Ltd | 22-11079 | N/A |
| Analisya Pte Ltd | 22-11080 | N/A |
| Atlantis Technology Ltd. | 22-11081 | N/A |
| Bancroft Way Ltd | 22-11082 | N/A |
| Blockfolio, Inc. | 22-11110 | N/A |
| Blue Ridge Ltd | 22-11083 | N/A |
| Cardinal Ventures Ltd | 22-11084 | N/A |
| Cedar Bay Ltd | 22-11085 | N/A |
| Cedar Grove Technology Services, Ltd | 22-11162 | N/A |
| Clifton Bay Investments LLC | 22-11070 | 6465 |
| Clifton Bay Investments Ltd | 22-11111 | N/A |
| Cottonwood Grove Ltd | 22-11112 | N/A |
| Cottonwood Technologies Ltd. | 22-11136 | N/A |
| Crypto Bahamas LLC | 22-11113 | 5393 |
| DAAG Trading, DMCC | 22-11163 | N/A |
| Deck Technologies Holdings LLC | 22-11138 | N/A |
| Deck Technologies Inc. | 22-11139 | N/A |
| Deep Creek Ltd | 22-11114 | N/A |
| Digital Custody Inc. | 22-11115 | N/A |
| Euclid Way Ltd | 22-11141 | N/A |

---

[2]  For the avoidance of doubt, this Notice and relevant Bar Dates apply to only FTX Trading Ltd. and its affiliated debtors and debtors-in-possession but do not apply to Debtor Emergent Fidelity Technologies Ltd.

| | | |
|---|---|---|
| FTX (Gibraltar) Ltd | 22-11116 | N/A |
| FTX Canada Inc | 22-11117 | N/A |
| FTX Certificates GmbH | 22-11164 | N/A |
| FTX Crypto Services Ltd. | 22-11165 | N/A |
| FTX Digital Assets LLC | 22-11143 | N/A |
| FTX Digital Holdings (Singapore) Pte Ltd | 22-11118 | N/A |
| FTX EMEA Ltd. | 22-11145 | N/A |
| FTX Equity Record Holdings Ltd | 22-11099 | N/A |
| FTX EU Ltd. | 22-11166 | N/A |
| FTX Europe AG | 22-11075 | N/A |
| FTX Exchange FZE | 22-11100 | N/A |
| FTX Hong Kong Ltd | 22-11101 | N/A |
| FTX Japan Holdings K.K. | 22-11074 | N/A |
| FTX Japan K.K. | 22-11102 | N/A |
| FTX Japan Services KK | 22-11103 | N/A |
| FTX Lend Inc. | 22-11167 | N/A |
| FTX Marketplace, Inc. | 22-11168 | N/A |
| FTX Products (Singapore) Pte Ltd | 22-11119 | N/A |
| FTX Property Holdings Ltd | 22-11076 | N/A |
| FTX Services Solutions Ltd. | 22-11120 | N/A |
| FTX Structured Products AG | 22-11122 | N/A |
| FTX Switzerland GmbH | 22-11169 | N/A |
| FTX Trading GmbH | 22-11123 | N/A |
| FTX Trading Ltd. | 22-11068 | 3288 |
| FTX US Services, Inc. | 22-11171 | N/A |
| FTX US Trading, Inc | 22-11149 | N/A |
| FTX Ventures Ltd | 22-11172 | 2184 |
| FTX Zuma Ltd | 22-11124 | N/A |
| GG Trading Terminal Ltd | 22-11173 | N/A |
| Global Compass Dynamics Ltd. | 22-11125 | N/A |
| Good Luck Games, LLC | 22-11174 | N/A |
| Goodman Investments Ltd. | 22-11126 | N/A |
| Hannam Group Inc | 22-11175 | N/A |
| Hawaii Digital Assets Inc. | 22-11127 | N/A |
| Hilltop Technology Services LLC | 22-11176 | N/A |
| Hive Empire Trading Pty Ltd | 22-11150 | N/A |
| Innovatia Ltd | 22-11128 | N/A |
| Island Bay Ventures Inc | 22-11129 | 8955 |
| Killarney Lake Investments Ltd | 22-11131 | N/A |
| Ledger Holdings Inc. | 22-11073 | N/A |
| LedgerPrime Bitcoin Yield Enhancement Fund, LLC | 22-11177 | N/A |
| LedgerPrime Bitcoin Yield Enhancement Master Fund LP | 22-11155 | N/A |

| LedgerPrime Digital Asset Opportunities Fund, LLC | 22-11156 | N/A |
|---|---|---|
| LedgerPrime Digital Asset Opportunities Master Fund LP | 22-11157 | N/A |
| Ledger Prime LLC | 22-11158 | N/A |
| LedgerPrime Ventures, LP | 22-11159 | N/A |
| Liquid Financial USA Inc. | 22-11151 | N/A |
| LiquidEX LLC | 22-11152 | N/A |
| Liquid Securities Singapore Pte Ltd | 22-11086 | N/A |
| LT Baskets Ltd. | 22-11077 | N/A |
| Maclaurin Investments Ltd. | 22-11087 | N/A |
| Mangrove Cay Ltd | 22-11088 | N/A |
| North Dimension Inc | 22-11153 | N/A |
| North Dimension Ltd | 22-11160 | N/A |
| North Wireless Dimension Inc. | 22-11154 | N/A |
| Paper Bird Inc | 22-11089 | 9237 |
| Pioneer Street Inc. | 22-11090 | N/A |
| Quoine India Pte Ltd | 22-11091 | N/A |
| Quoine Pte Ltd | 22-11161 | N/A |
| Quoine Vietnam Co. Ltd | 22-11092 | N/A |
| Strategy Ark Collective Ltd. | 22-11094 | N/A |
| Technology Services Bahamas Limited | 22-11095 | N/A |
| Verdant Canyon Capital LLC | 22-11096 | N/A |
| West Innovative Barista Ltd. | 22-11097 | N/A |
| West Realm Shires Financial Services Inc. | 22-11072 | N/A |
| West Realm Shires Inc. | 22-11183 | N/A |
| West Realm Shires Services Inc. | 22-11071 | N/A |
| Western Concord Enterprises Ltd. | 22-11098 | N/A |
| Zubr Exchange Ltd | 22-11132 | N/A |

The General Non-Customer Bar Date, the other deadlines established by the Order, and the procedures set forth below for filing proofs of claim and proofs of interest apply to all Non-Customer Claims against and any equity interest in any of the Debtors that arose prior to **November 11, and in the case of Debtor West Realm Shires Inc., November 14, 2022** as applicable (the "Petition Date"), the date on which the Debtors commenced these Chapter 11 Cases, except for those holders of claims or equity interests listed in Section 4 below that are specifically excluded from the filing requirements established by the Order.

## 1.    WHO MUST FILE A PROOF OF CLAIM OR PROOF OF INTEREST

You MUST file a proof of claim or proof of interest to vote on a Chapter 11 plan or to share in distributions from the Debtors' bankruptcy estates if you hold a Non-Customer Claim (as defined below) against, or  an equity interest in,  the Debtors.  A "Non-Customer Claim" is any claim that is NOT a  Customer Claim.  "Customer Claim" means any claim (as defined below) of any kind or nature or whatsoever (whether arising in law or equity, contract or tort, under the Bankruptcy Code, federal or state law, rule or regulation, common law, or otherwise)

held by any person or entity against any of the Debtors, in each case, arising out of or related to (a) any cash, cryptocurrency, digital assets or other assets held by such person or entity in an account on any FTX Exchange as of the Petition Date or (b) any other investment or trading activities on any FTX Exchange.

"FTX Exchange" means FTX.com, FTX.US, FTX Trading Ltd. (d/b/a "FTX"), West Realm Shires Services Inc. (d/b/a "FTX US"), K-DNA Financial Services Ltd. (d/b/a "FTX EU"), Quoine Ptd. Ltd., FTX Japan K.K. and FTX Turkey Teknoloji Ve Ticaret A.S or any other exchange or trading platform operated by any Debtor.

You <u>need</u> to file a proof of claim for Non-Customer Claims or a proof of interest on or prior to the applicable Bar Date described in this Notice if you are:

a. any entity that holds an equity interest in any of the Debtors and is, to that entity's knowledge, either not listed or, in such entity's view, incorrectly listed in the *Lists of Equity Holders* [D.I. 450] (the "<u>Equity Lists</u>") must file a proof of interest on account of the ownership of such equity interest;[3]

b. any entity whose prepetition Non-Customer Claim is not listed in the applicable Debtor's Schedules, or is listed as disputed, contingent or unliquidated;

c. any entity that believes its prepetition Non-Customer Claim has been improperly classified or listed in an incorrect amount in the Debtors' Schedules, and seeks to amend the classification and/or amount of such claim in the Schedules;

d. any entity that believes its prepetition Non-Customer Claim as listed in the Schedules is not an obligation of the specific Debtor identified in the Schedules, and seeks to amend the Schedules to indicate that such claim is a claim against or interest in a different Debtor; and

e. any entity asserting a prepetition Non-Customer Claim that is allowable under section 503(b)(9) of the Bankruptcy Code as an administrative expense in these Chapter 11 Cases.

The Order establishes the following bar dates for filing proofs of claim and proofs of interest in these Chapter 11 Cases (collectively, the "<u>Bar Dates</u>"):

a. **General Non-Customer Bar Date**.  Except as otherwise described in this Notice, all persons and entities (as defined in section 101(15) of the Bankruptcy Code) (i) holding a Non-Customer Claim against any of the Debtors and/or (ii) holding an equity interest in one or more of the Debtors are required to file a proof of claim and/or proof of interest, in each case on or before **June 30, 2023, at 4:00 p.m.,**

---

[3]   Because portions of the Equity Lists were filed under seal, when the Debtors serve all known equity interest holders, the Debtors also will provide such holders with their holdings as listed in the Equity Lists.

**Eastern Time**.  **For the avoidance of doubt, the General Non-Customer Bar Date applies to all 503(b)(9) Claims.**[4]

b.  **Governmental Bar Date**.  All governmental units (as defined in section 101(27) of the Bankruptcy Code) holding Non-Customer Claims against any of the Debtors that arose or are deemed to have arisen prior to the Petition Date must file proofs of claim on or before **September 29, 2023, at 4:00 p.m., Eastern Time**.

c.  **Amended Schedules Non-Customer Bar Date**.  Any claimant holding a Non-Customer Claim or any holder of an equity interest adversely affected by an amendment of or supplement to the Debtors' schedules of assets and liabilities and statements of financial affairs must file a proof of claim or proof of interest, as applicable, on or before the date that is *the later of*:  **(a) the General Non-Customer Bar Date and (b) 4:00 p.m., Eastern Time, on the date that is 30 days after the date that notice of the applicable amendment of or supplement to the Schedules is served on such entity.**

d.  **Rejection Bar Date**.  Any claimant holding Non-Customer Claims arising from the rejection of an executory contract or unexpired lease must file a proof of claim based on such rejection on or before the date that is the **later of (a) the General Non-Customer Bar Date and (b) 4:00 p.m., Eastern Time, on any date the Court may fix in the applicable order authorizing such rejection, and, if no such date is provided, 30 days from the date of service of notice of entry of such order**.  For the avoidance of doubt, claimants with claims arising from an executory contract or unexpired lease previously rejected pursuant to a Court order must file a proof of claim on or before the General Non-Customer Bar Date.

Section 101(5) of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") provides that the word "claim" means:  (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

---

**Attention**:  This Notice is being sent to many persons and entities that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against or interest in the Debtors.  The fact that you have received this Notice ***does not*** mean that you have a claim against or interest in or that the Debtors or the Court believe that you have a claim against or interest in the Debtors.

---

[4]  "503(b)(9) Claims" are Claims on account of goods received by a Debtor within 20 days before the Petition Date, where such goods were sold to the Debtor in the ordinary course of such Debtor's business. *See* 11 U.S.C. § 503(b)(9).

## 2.    WHAT TO FILE

The Debtors are enclosing a modified proof of claim form (the "Proof of Claim Form") for use in these Chapter 11 Cases.  You may also use another proof of claim form that conforms substantially to Official Bankruptcy Form No. 410, if it is:  (a) written in English; (b) sets forth, for any claim based on cryptocurrency(ies), the number of units of each cryptocurrency or, in the case of any other claim, the amount of such claim in U.S. dollars; (b) sets forth, for any claim based on foreign currency(ies), (i) the applicable foreign cryptocurrency(ies), (ii) the claim amount in the foreign currency(ies), (iii) the exchange rate(s) to U.S. dollars and (iv) the claim amount converted to U.S. dollars using the proposed exchange rates; and (c) unless otherwise consented to by the Debtors in writing, include supporting documentation unless voluminous, in which case a summary must be attached.  If documentation is unavailable, provide an explanation as to why documentation is not available.

Each proof of claim and proof of interest must specify by name and case number the Debtor against which the claim or interest is submitted by either (i) checking the applicable box at the top of the proposed Proof of Claim Form or Proof of Interest Form or (ii) in the case of proofs of claim and proofs of interest being electronically submitted, selecting the applicable Debtor from a dropdown menu.  A proof of claim or proof of interest submitted under Case No. 22-11068 or a proof of claim or proof of interest that does not identify a Debtor will be deemed as submitted only against Debtor FTX Trading Ltd.  A proof of claim or proof of interest that names a subsidiary or affiliate Debtor but is submitted under the joint administration case number for these Chapter 11 Cases (Case No. 22-11068) will be treated as having been submitted against the subsidiary or affiliate Debtor with a notation that a discrepancy in the submission exists.  Any proof of claim or proof of interest purporting to indicate a claim against or interest in more than one Debtor shall be deemed filed only against Debtor FTX Trading Ltd. The Debtors reserve any and all rights to reclassify such claims or interests that either do not identify a Debtor, name a subsidiary or affiliate Debtor but are submitted under the joint administration case number for these Chapter 11 Cases (Case No. 22-11068) or that purport to indicate a claim against or interest in more than one Debtor.  For the avoidance of doubt, if you assert the same claim against or interest in multiple Debtors, you must submit a separate Proof of Claim Form or Proof of Interest Form against each such Debtor.

If your Non-Customer Claim is scheduled by the Debtors, the attached Proof of Claim Form also sets forth: (a) the amount of your Non-Customer Claim as scheduled by the Debtors; (b) the identity of the Debtor against which your Non-Customer Claim is scheduled; (c) whether your Non-Customer Claim is scheduled as disputed, contingent or unliquidated; and (d) whether your Non-Customer Claim is scheduled as a secured claim, an unsecured priority claim, or an unsecured nonpriority claim.  You will receive a different Proof of Claim Form for each Non-Customer Claim scheduled in your name by the Debtors.

In addition to the requirements set forth in the immediately preceding paragraph, any proof of claim asserting a 503(b)(9) Claim must also:  (i) include the value of the goods delivered  to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iii) state whether the amount asserted represents a combination of goods and services and, if applicable, the portion that relates solely to the value of the goods; and (iv) set forth

whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Court authorizing the Debtors to pay prepetition claims.

If you are a known or asserted holder of an equity interest in one or more of the Debtors, the Debtors are also enclosing a proof of interest form (the "Proof of Interest Form").  Any proofs of interest filed must conform substantially to the Proof of Interest Form and must be (a) written in English and (b) unless otherwise consented to by the Debtors in writing, include supporting documentation unless voluminous, in which case a summary must be attached or an explanation provided as to why documentation is not available.

A proof of interest must be filed by the holder of the equity interest or the authorized representative thereof.  Any proof of interest submitted by an authorized representative of the holder of the equity interest must state the basis for such authorization.  Any entity seeking to file a proof of interest on behalf of another entity without express written authorization from such holder must seek authorization from the Court prior to the General Non-Customer Bar Date to do so.

Proof of Claim Forms and Proof of Interest Forms may be obtained free of charge at: https://restructuring.ra.kroll.com/FTX/EPOC-Index. The Official Bankruptcy Form No. 410 may be obtained at http://www.uscourts.gov/forms/bankruptcy-forms.

**Your Proof of Claim Form and/or Proof of Interest Form must NOT contain complete social security numbers or taxpayer identification numbers (instead, list only the last four digits), a complete birth date (instead, list only the year), the name of a minor (instead, list only the minor's initials) or a financial account number (instead, list only the last four digits of such financial account).  ALL PROOFS OF CLAIM FORMS AND/OR PROOFS OF INTEREST FORMS FILED WILL BE MADE AVAILABLE TO THE PUBLIC UNLESS OTHERWISE ORDERED BY THE COURT.**

All holders of Non-Customer Claims against or equity interests in more than one Debtor must file a separate proof of claim or proof of interest with respect to each such Debtor, even if the claim is for the same amount and arises under the same facts and circumstances.  Each holder of a Non-Customer Claim or equity interest must identify on its Proof of Claim Form or Proof of Interest Form the specific Debtor against or in which its claim or interest is asserted by checking the box next to that Debtor's name on the first page of the Proof of Claim Form or Proof of Interest Form.  Any claim or equity interest that fails to identify a Debtor shall be deemed as filed only against Debtor FTX Trading Ltd.  If more than one Debtor is listed on a form, the proof of claim or proof of interest will be treated as filed only against Debtor FTX Trading Ltd.  A list of the names of the Debtors and their case numbers is set forth on pages 1 through 4 of this Notice.

**3.      WHEN AND WHERE TO FILE**

Except as provided for herein, all proofs of claim and proofs of interest must be filed so as to be ***received*** **on or before the applicable Bar Date**.  You are permitted to submit proofs of claim and proofs of interest (a) by hand delivery or by mail to the applicable address listed below or (b) electronically, through the website of the Debtors' Noticing and Claims Agent.

**IF DELIVERED BY FIRST-CLASS MAIL:**

> FTX Trading Ltd. Claims Processing Center
> c/o Kroll Restructuring Administration LLC
> Grand Central Station, PO Box 4850
> New York, NY 10163-4850

**IF DELIVERED BY HAND OR OVERNIGHT DELIVERY:**

> FTX Trading Ltd. Claims Processing Center
> c/o Kroll Restructuring Administration LLC
> 850 3rd Avenue, Suite 412
> Brooklyn, NY 11232

**IF ELECTRONICALLY:**

The website established by the Noticing and Claims Agent, using the interface available on such website located at https://restructuring.ra.kroll.com/FTX/Home-Index under the link entitled ["Submit a Claim."]

Proofs of claim and proofs of interest will be deemed filed only when **actually received** at the addresses listed above or filed electronically on or before the applicable Bar Date. It is not sufficient for the proof of claim or proof of interest to be post-marked by the applicable Bar Date. **Proofs of claim and proofs of interest may NOT be delivered by facsimile, telecopy or electronic mail transmission.**

4.      **WHO NEED <u>NOT</u> FILE A PROOF OF CLAIM OR PROOF OF INTEREST**

You do <u>not</u> need to file a proof of claim for Non-Customer Claims or a proof of interest on or prior to the applicable Bar Date described in this Notice if you are:

> a.  any entity holding only a Customer Claim (such Customer Claims shall be subject to a separate bar date that is not the subject of this Notice);
>
> b.  any entity on the *Lists of Equity Holders* [D.I. 450] (the "<u>Equity Lists</u>") who agrees with the equity holdings set forth in the Equity Lists;
>
> c.  any entity that has already properly filed a Non-Customer Claim against the Debtors with either the clerk of the Bankruptcy Court in the District of Delaware (the "<u>Clerk of Court</u>") or the Noticing and Claims Agent in a form substantially similar to Official Bankruptcy Form No. 410 or a proof of interest with the Clerk of Court or Noticing and Claims Agent (unless such entity wishes to assert the Non-Customer Claim against or equity interest in a Debtor not identified in the prior proof of claim or proof of interest or in a different amount or classification than the prior proof of claim or proof of interest, in which case an additional proof of claim or proof of interest, as applicable, must be filed);
>
> d.  any entity (i) whose claim is listed on the Schedules filed by the Debtors, and (ii)

whose claim is ***not*** scheduled as "disputed," "contingent," or "unliquidated"; (iii) who agrees with the amount, nature, and priority of the claim as set forth in the Schedules and (iv) who does ***not*** dispute that the claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

    e.    any person or entity whose claim or equity interest has previously been allowed by order of this Court;

    f.    any entity that has already been paid in full by any of the Debtors;

    g.    any entity with a claim or interest for which a different deadline has previously been fixed by this Court;

    h.    any Debtor that holds a claim against or equity interest in another Debtor (whether directly or indirectly);

    i.    any entity that holds a claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration incurred in the ordinary course (other than a claim arising under section 503(b)(9) of the Bankruptcy Code);

    j.    any entity holding administrative expense claims for postpetition fees and expenses of professionals retained in these Chapter 11 Cases allowable under section 330, 331 and 503(b) of the Bankruptcy Code;

    k.    any entity that is exempt from filing a proof of claim or proof of interest pursuant to an order of the Court in these Chapter 11 Cases; and

    l.    any entity holding a claim solely against or interest solely in a non-Debtor entity.

**5.    CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM OR PROOF OF INTEREST BY THE APPLICABLE BAR DATE**

ABSENT FURTHER ORDER OF THE COURT, ANY HOLDER OF A NON-CUSTOMER CLAIM OR AN EQUITY INTEREST THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THE ORDER, AS SET FORTH IN SECTION 4 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM OR PROOF OF INTEREST IN THE APPROPRIATE FORM BY THE APPLICABLE BAR DATE AS DESCRIBED IN THIS NOTICE SHALL BE FOREVER BARRED, ESTOPPED AND ENJOINED FROM: (A) ASSERTING THE APPLICABLE NON-CUSTOMER CLAIM OR EQUITY INTEREST AGAINST THE DEBTORS OR THEIR ESTATES OR PROPERTY IN THESE CHAPTER 11 CASES OR (B) VOTING ON, OR RECEIVING ANY DISTRIBUTION UNDER, ANY CHAPTER 11 PLAN IN THESE CHAPTER 11 CASES, EXCEPT TO THE EXTENT THAT (I) SUCH CLAIM IS IDENTIFIED IN THE SCHEDULES AS AN UNDISPUTED, NONCONTINGENT AND LIQUIDATED CLAIM (INCLUDING WITH RESPECT TO THE AMOUNT, NATURE OR CLASSIFICATION OF SUCH CLAIM) OR (II) SUCH EQUITY INTEREST LISTED ON THE EQUITY LISTS.

6.       **THE DEBTORS' SCHEDULES AND ACCESS THERETO**

You may be listed as the holder of a claim against one or more of the Debtors in the Debtors' Schedules or as the holder of an equity interest in one or more of the Debtors pursuant to the Equity Lists.  To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed Proof of Claim Form(s) and/or Proof of Interest Form(s) regarding the nature, amount and status of your interest(s) and/or claim(s).  If you received payments postpetition from the Debtors (as authorized by the Court) on account of your claim, the information on the enclosed Proof of Claim Form will reflect the net remaining amount of your claims.  If the Debtors believe that you may hold claims against or equity interests in more than one Debtor, you will receive multiple Proof of Claim Forms and/or Proof of Interest Forms, as applicable, each of which will reflect the nature and amount of your claim against or interest in one Debtor, as listed in the Schedules or Equity Lists, as applicable.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the claim or interest is accurately listed in the Schedules.  However, you may rely on the enclosed form, which lists your claim as scheduled, identifies the Debtor against which it is scheduled, and specifies whether the claim or interest is disputed, contingent or unliquidated.  If you agree with the nature, amount and status of your claim or interest as listed in the Debtors' Schedules, and if you do not dispute that your claim is only against the Debtor(s) specified by the Debtors in the Schedules, and if your claim or interest is ***not*** described in the Schedules as "disputed," "contingent" or "unliquidated," you need not file a proof of claim.  Similarly, you may rely on the enclosed form which lists the amount and nature of your equity interest in the Debtors.  If you agree with the amount and nature of the equity interest, and if you do not dispute that your equity interest is only in the Debtor(s) specified by the Debtors in the enclosed form, you need not file a proof of interest.  If you disagree with the amount or classification listed on the enclosed form with respect to either a proof of claim or proof of interest, you must submit a new, blank proof of claim form or proof of interest form, as applicable, before the applicable Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Schedules, the Order and other information and documents regarding these Chapter 11 Cases may be examined between the hours of 8:00 a.m. and 4:00 p.m., Monday through Friday at the Office of the Clerk of the Bankruptcy Court, 824 Market Street North, 3rd Floor, Wilmington, DE 19801; and are also available free of charge from the website of the Debtors' Noticing and Claims Agent at https://restructuring.ra.kroll.com/FTX/Home-Index, or by written request to the Debtors' Noticing and Claims Agent at the address listed above in Section 3 of this Notice.  The Schedules may be found on the website of the Debtors' Noticing and Claims Agent under the Quick Link for "Schedules and SOFA."

Copies of the Debtors' Schedules, the Order and other information and documents regarding the Debtors' Chapter 11 Cases are also available for a fee from the Court's website at https://ecf.deb.uscourts.gov.  A login and password to the Court's Public Access to Court Electronic Records ("PACER") system are required to access this information and can be obtained through the PACER Service Center at www.pacer.gov.

## 7.    RESERVATION OF RIGHTS

Nothing contained in this Notice is intended, or should be construed, as a waiver  of the Debtors' rights to: (a) dispute, or assert offsets or defenses against, any submitted proof of claim or proof of interest or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such claim; (b) subsequently designate any scheduled claim as disputed,  contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

**A HOLDER OF A POSSIBLE CLAIM AGAINST OR EQUITY INTEREST IN THE DEBTORS SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT ADDRESSED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM OR PROOF OF INTEREST.**

**BY ORDER OF THE COURT**

Dated: May 19, 2023
      Wilmington, Delaware

**LANDIS RATH & COBB LLP**

*/s/ Kimberly A. Brown*
Adam G. Landis (No. 3407)
Kimberly A. Brown (No. 5138)
Matthew R. Pierce (No. 5946)
919 Market Street, Suite 1800
Wilmington, Delaware 19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450
E-mail: landis@lrclaw.com
      brown@lrclaw.com
      pierce@lrclaw.com

-and-

**SULLIVAN & CROMWELL LLP**
Andrew G. Dietderich (admitted *pro hac vice*)
James L. Bromley (admitted *pro hac vice*)
Brian D. Glueckstein (admitted *pro hac vice*)
Alexa J. Kranzley (admitted *pro hac vice*)
125 Broad Street
New York, NY 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588
E-mail: dietdericha@sullcrom.com
      bromleyj@sullcrom.com
      gluecksteinb@sullcrom.com
      kranzleya@sullcrom.com

*Counsel for the Debtors and Debtors-in-Possession*

**United States Bankruptcy Court, District of Delaware**

**Check the box to identify the Debtor against whom you assert a claim (select only one Debtor per claim form):**

| | | | |
|---|---|---|---|
| ❑ FTX Trading Ltd. (Case No. 22-11068) | ❑ Alameda Aus Pty Ltd (Case No. 22-11104) | ❑ Alameda Global Services Ltd. (Case No. 22-11134) | ❑ Alameda Research (Bahamas) Ltd (Case No. 22-11105) |
| ❑ Alameda Research Holdings Inc. (Case No. 22-11069) | ❑ Alameda Research KK (Case No. 22-11106) | ❑ Alameda Research LLC (Case No. 22-11066) | ❑ Alameda Research Ltd (Case No. 22-11067) |
| ❑ Alameda Research Pte Ltd (Case No. 22-11107) | ❑ Alameda Research Yankari Ltd (Case No. 22-11108) | ❑ Alameda TR Ltd (Case No. 22-11078) | ❑ Alameda TR Systems S. de R. L. (Case No. 22-11109) |
| ❑ Allston Way Ltd (Case No. 22-11079) | ❑ Analisya Pte Ltd (Case No. 22-11080) | ❑ Atlantis Technology Ltd. (Case No. 22-11081) | ❑ Bancroft Way Ltd (Case No. 22-11082) |
| ❑ Blockfolio, Inc. (Case No. 22-11110) | ❑ Blue Ridge Ltd (Case No. 22-11083) | ❑ Cardinal Ventures Ltd (Case No. 22-11084) | ❑ Cedar Bay Ltd (Case No. 22-11085) |
| ❑ Cedar Grove Technology Services, Ltd. (Case No. 22-11162) | ❑ Clifton Bay Investments LLC (Case No. 22-11070) | ❑ Clifton Bay Investments Ltd (Case No. 22-11111) | ❑ Cottonwood Grove Ltd (Case No. 22-11112) |
| ❑ Cottonwood Technologies Ltd (Case No. 22-11136) | ❑ Crypto Bahamas LLC (Case No. 22-11113) | ❑ DAAG Trading, DMCC (Case No. 22-11163) | ❑ Deck Technologies Holdings LLC (Case No. 22-11138) |
| ❑ Deck Technologies Inc. (Case No. 22-11139) | ❑ Deep Creek Ltd (Case No. 22-11114) | ❑ Digital Custody Inc. (Case No. 22-11115) | ❑ Euclid Way Ltd (Case No. 22-11141) |
| ❑ FTX (Gibraltar) Ltd (Case No. 22-11116) | ❑ FTX Canada Inc (Case No. 22-11117) | ❑ FTX Certificates GmbH (Case No. 22-11164) | ❑ FTX Crypto Services Ltd. (Case No. 22-11165) |
| ❑ FTX Digital Assets LLC (Case No. 22-11143) | ❑ FTX Digital Holdings (Singapore) Pte Ltd (Case No. 22-11118) | ❑ FTX EMEA Ltd. (Case No. 22-11145) | ❑ FTX Equity Record Holdings Ltd (Case No. 22-11099) |
| ❑ FTX EU Ltd. (Case No. 22-11166) | ❑ FTX Europe AG (Case No. 22-11075) | ❑ FTX Exchange FZE (Case No. 22-11100) | ❑ FTX Hong Kong Ltd (Case No. 22-11101) |
| ❑ FTX Japan Holdings K.K. (Case No. 22-11074) | ❑ FTX Japan K.K. (Case No. 22-11102) | ❑ FTX Japan Services KK (Case No. 22-11103) | ❑ FTX Lend Inc. (Case No. 22-11167) |
| ❑ FTX Marketplace, Inc. (Case No. 22-11168) | ❑ FTX Products (Singapore) Pte Ltd (Case No. 22-11119) | ❑ FTX Property Holdings Ltd (Case No. 22-11076) | ❑ FTX Services Solutions Ltd. (Case No. 22-11120) |
| ❑ FTX Structured Products AG (Case No. 22-11122) | ❑ FTX Switzerland GmbH (Case No. 22-11169) | ❑ FTX Trading GmbH (Case No. 22-11123) | ❑ FTX US Services, Inc. (Case No. 22-11171) |
| ❑ FTX US Trading, Inc. (Case No. 22-11149) | ❑ FTX Ventures Ltd. (Case No. 22-11172) | ❑ FTX Zuma Ltd (Case No. 22-11124) | ❑ GG Trading Terminal Ltd (Case No. 22-11173) |
| ❑ Global Compass Dynamics Ltd. (Case No. 22-11125) | ❑ Good Luck Games, LLC (Case No. 22-11174) | ❑ Goodman Investments Ltd. (Case No. 22-11126) | ❑ Hannam Group Inc (Case No. 22-11175) |
| ❑ Hawaii Digital Assets Inc. (Case No. 22-11127) | ❑ Hilltop Technology Services LLC (Case No. 22-11176) | ❑ Hive Empire Trading Pty Ltd (Case No. 22-11150) | ❑ Innovatia Ltd (Case No. 22-11128) |
| ❑ Island Bay Ventures Inc (Case No. 22-11129) | ❑ Killarney Lake Investments Ltd (Case No. 22-11131) | ❑ Ledger Holdings Inc. (Case No. 22-11073) | ❑ LedgerPrime Bitcoin Yield Enhancement Fund, LLC (Case No. 22-11177) |
| ❑ LedgerPrime Bitcoin Yield Enhancement Master Fund LP (Case No. 22-11155) | ❑ LedgerPrime Digital Asset Opportunities Fund, LLC (Case No. 22-11156) | ❑ LedgerPrime Digital Asset Opportunities Master Fund LP (Case No. 22-11157) | ❑ LedgerPrime LLC (Case No. 22-11158) |
| ❑ LedgerPrime Ventures, LP (Case No. 22-11159) | ❑ Liquid Financial USA Inc. (Case No. 22-11151) | ❑ Liquid Securities Singapore Pte Ltd (Case No. 22-11086) | ❑ LiquidEX LLC (Case No. 22-11152) |
| ❑ LT Baskets Ltd. (Case No. 22-11077) | ❑ Maclaurin Investments Ltd. (Case No. 22-11087) | ❑ Mangrove Cay Ltd (Case No. 22-11088) | ❑ North Dimension Inc (Case No. 22-11153) |
| ❑ North Dimension Ltd (Case No. 22-11160) | ❑ North Wireless Dimension Inc. (Case No. 22-11154) | ❑ Paper Bird Inc (Case No. 22-11089) | ❑ Pioneer Street Inc. (Case No. 22-11090) |
| ❑ Quoine India Pte Ltd (Case No. 22-11091) | ❑ Quoine Pte Ltd (Case No. 22-11161) | ❑ Quoine Vietnam Co. Ltd (Case No. 22-11092) | ❑ Strategy Ark Collective Ltd. (Case No. 22-11094) |
| ❑ Technology Services Bahamas Limited (Case No. 22-11095) | ❑ Verdant Canyon Capital LLC (Case No. 22-11096) | ❑ West Innovative Barista Ltd. (Case No. 22-11097) | ❑ West Realm Shires Financial Services Inc. (Case No. 22-11072) |
| ❑ West Realm Shires Inc. (Case No. 22-11183) | ❑ West Realm Shires Services Inc. (Case No. 22-11071) | ❑ Western Concord Enterprises Ltd. (Case No. 22-11098) | ❑ Zubr Exchange Ltd (Case No. 22-11132) |

Modified Form 410

# Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**This claim form should not be used to assert claims against Emergent Fidelity Technologies Ltd.**

**Fill in all the information about the claim as of November 14, 2022 for Debtor West Realm Shires Inc. and as of November 11, 2022 for all other Debtors.**

## Part 1:    Identify the Claim

1. **Who is the current creditor?**

   Name of the current creditor (the person or entity to be paid for this claim)

   Other names the creditor used with the debtor

   Email(s) the creditor used with the debtor

2. **Has this claim been acquired from someone else?**

   ☐ No
   ☐ Yes. From whom?

3. **Where should notices and payments to the creditor be sent?**

   Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

   | Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
   |---|---|
   | | |
   | Contact phone | Contact phone |
   | Contact email | Contact email |

4. **Does this claim amend one already filed?**

   ☐ No
   ☐ Yes.   Claim number on court claims registry (if known)_____        Filed on _____
   MM  /  DD  /  YYYY

5. **Do you know if anyone else has filed a proof of claim for this claim?**

   ☐ No
   ☐ Yes. Who made the earlier filing?

## Part 2:    Give Information About the Claim as of the Date the Case Was Filed

6. **Do you have any number you use to identify the debtor?**

   ☐ No
   ☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

   If filing a claim for cryptocurrency, please fill in 7b.        Does this amount include interest or other charges?

7a. **How much is the claim?**        $_____

   ☐ No
   ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

   If asserted liability is in a currency other than U.S. dollars or cryptocurrency, provide (i) the currency type _____; (ii) the amount in such currency _____; and (iii) a conversion rate to U.S. dollars _____.

7b.   **List the number of each type and quantity of each coin owed as of the date the case was filed (November 11, 2022)**

| Coin List | Count | Coin List | Count |
|---|---|---|---|
| | | | |
| | | | |

| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. |
|---|---|

| 9. **Is all or part of the claim secured?** | ☐ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**   $_____<br><br>**Amount of the claim that is secured:**   $_____<br><br>**Amount of the claim that is unsecured:**  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**  $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>☐ Fixed<br>☐ Variable |
|---|---|

| 10. **Is this claim based on a lease?** | ☐ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____ |
|---|---|

| 11. **Is this claim subject to a right of setoff?** | ☐ No<br>☐ Yes. Identify the property: _____ |
|---|---|

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br>☐ Yes. *Check one:* |  **Amount entitled to priority** |
|---|---|---|
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(   ) that applies. | $_____ |

| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. If claim is for both goods and services, provide your total claim amount (goods & services) in section 7a. and the value of the goods here. Attach documentation supporting such claim. See the instructions below on what further information is required.** | $_____ |
|---|---|---|

| Part 3: | Sign Below |
| --- | --- |

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
   MM  /  DD  /  YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name
   _____
   First name          Middle name          Last name

Title
   _____

Company
   _____
   Identify the corporate servicer as the company if the authorized agent is a servicer.

Address
   _____
   Number      Street

   _____
   City                          State      ZIP Code

Contact phone _____      Email _____

Modified Form 410                    **Proof of Claim**                    page 4

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **On the first page of the form, check the box to identify the Debtor against whom you assert a claim. Select only one Debtor per claim form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)
  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Attach supporting documentation unless voluminous, in which case a summary must be attached. If documentation is unavailable, provide an explanation as to why documentation is not available.**

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A Proof of Claim form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth. See Bankruptcy Rule 9037.**

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

- **Any proof of claim asserting a 503(b)(9) Claim must also: (i) include the value of the goods delivered to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iii) state whether the amount asserted represents a combination of goods and services and, if applicable, the portion that relates solely to the value of the goods; and (iv) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Court authorizing the Debtors to pay prepetition claims.**

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://restructuring.ra.kroll.com/FTX.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. § 507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

If by first class mail:

FTX Trading Ltd. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

If by overnight courier or hand delivery:

FTX Trading Ltd. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
https://restructuring.ra.kroll.com/FTX/EPOC-Index

**Do not file these instructions with your form**

**<u>Exhibit F</u>**

Exhibit F
Contract Counterparties Service List
Served as set forth

| KRAID | Name | Address1 | Address2 | Address3 | City | State | Zip Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| KRAID_0001 | LEXISNEXIS RISK SOLUTIONS | ATTN: PRESIDENT OR GENERAL COUNSEL | 28330 NETWORK PLACE | | CHICAGO | IL | 60673 | GLOBALCUSTOMERACCOUNTING@LEXISNEXISRISK.COM | First Class Mail and Email |
| KRAID_0002 | NEIL PATEL DIGITAL LLC | ATTN: JEFF JOHNSON | 750 B STREET | SUITE 1400 | SAN DIEGO | CA | 92101 | JJ@NPDIGITAL.COM; MIKEG@NPDIGITAL.COM | First Class Mail and Email |
| KRAID_0003 | REFINITIV US LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | | First Class Mail |
| KRAID_0004 | REFINITIV US LLC | ATTN PRESIDENT OR GENERAL COUNSEL | 8 LIBERTY STREET | 58TH FLOOR | NEW YORK | NY | 10005 | | First Class Mail |