*Exhibit A*

| FTX Trading Ltd., et al., |
|:---:|
| *Summary of Time Detail by Professional* |
| *August 1, 2023 through August 31, 2023* |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050.00 | 142.2 | $149,310.00 |
| Bowles, Carl | Managing Director | $1,025.00 | 8.2 | $8,405.00 |
| Chambers, Henry | Managing Director | $995.00 | 142.1 | $141,389.50 |
| Farsaci, Alessandro | Managing Director | $1,100.00 | 4.4 | $4,840.00 |
| Gordon, Robert | Managing Director | $1,025.00 | 153.9 | $157,747.50 |
| Grillo, Rocco | Managing Director | $1,100.00 | 4.6 | $5,060.00 |
| Grosvenor, Robert | Managing Director | $1,000.00 | 7.5 | $7,500.00 |
| Hershan, Robert | Managing Director | $1,100.00 | 14.4 | $15,840.00 |
| Howe, Christopher | Managing Director | $1,200.00 | 38.8 | $46,560.00 |
| Iwanski, Larry | Managing Director | $1,075.00 | 35.3 | $37,947.50 |
| Jacobs, Kevin | Managing Director | $1,100.00 | 19.3 | $21,230.00 |
| Johnston, David | Managing Director | $1,025.00 | 141.4 | $144,935.00 |
| Kotarba, Chris | Managing Director | $1,100.00 | 5.7 | $6,270.00 |
| Kotarba, Steve | Managing Director | $1,100.00 | 131.9 | $145,090.00 |
| Lawson, Alex | Managing Director | $875.00 | 49.1 | $42,962.50 |
| Marshall, Jonathan | Managing Director | $1,075.00 | 2.2 | $2,365.00 |
| Mosley, Ed | Managing Director | $1,250.00 | 183.9 | $229,875.00 |
| Ryan, Laureen | Managing Director | $1,075.00 | 129.6 | $139,320.00 |
| Stegenga, Jeffery | Managing Director | $1,375.00 | 6.6 | $9,075.00 |
| Wall, Guy | Managing Director | $1,025.00 | 4.3 | $4,407.50 |
| Seaway, Bill | Senior Advisor | $1,100.00 | 14.1 | $15,510.00 |
| Broskay, Cole | Senior Director | $900.00 | 153.2 | $137,880.00 |
| Callerio, Lorenzo | Senior Director | $875.00 | 184.9 | $161,787.50 |
| Canale, Alex | Senior Director | $900.00 | 185.1 | $166,590.00 |
| Chew, Ee Ling | Senior Director | $750.00 | 2.6 | $1,950.00 |
| Cooper, James | Senior Director | $875.00 | 212.1 | $185,587.50 |
| Coverick, Steve | Senior Director | $950.00 | 194.9 | $185,155.00 |
| Dusendschon, Kora | Senior Director | $900.00 | 42.0 | $37,800.00 |
| Esposito, Rob | Senior Director | $875.00 | 252.7 | $221,112.50 |
| Evans, Charles | Senior Director | $835.00 | 5.4 | $4,509.00 |
| Johnson, Robert | Senior Director | $900.00 | 105.0 | $94,500.00 |
| Konig, Louis | Senior Director | $900.00 | 186.1 | $167,490.00 |
| Kwan, Peter | Senior Director | $900.00 | 171.2 | $154,080.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mohammed, Azmat | Senior Director | $925.00 | 241.0 | $222,925.00 |
| Negus, Matthew | Senior Director | $900.00 | 29.6 | $26,640.00 |
| Ramanathan, Kumanan | Senior Director | $950.00 | 189.5 | $180,025.00 |
| Sequeira, Joseph | Senior Director | $900.00 | 3.3 | $2,970.00 |
| Sexton, Rachel | Senior Director | $875.00 | 14.1 | $12,337.50 |
| Shanahan, Michael | Senior Director | $900.00 | 107.4 | $96,660.00 |
| Titus, Adam | Senior Director | $950.00 | 256.1 | $243,295.00 |
| Zatz, Jonathan | Senior Director | $900.00 | 248.5 | $223,650.00 |
| Arbid, Rami | Director | $750.00 | 10.6 | $7,950.00 |
| Baker, Kevin | Director | $750.00 | 217.3 | $162,975.00 |
| Balmelli, Gioele | Director | $800.00 | 106.3 | $85,040.00 |
| Casey, John | Director | $725.00 | 116.4 | $84,390.00 |
| Chamma, Leandro | Director | $750.00 | 171.5 | $128,625.00 |
| Dennison, Kim | Director | $650.00 | 63.1 | $41,015.00 |
| Flynn, Matthew | Director | $775.00 | 41.0 | $31,775.00 |
| Glustein, Steven | Director | $800.00 | 270.5 | $216,400.00 |
| Gosau, Tracy | Director | $750.00 | 63.2 | $47,400.00 |
| Hainline, Drew | Director | $800.00 | 189.4 | $151,520.00 |
| Kearney, Kevin | Director | $800.00 | 200.2 | $160,160.00 |
| Lambert, Leslie | Director | $750.00 | 105.4 | $79,050.00 |
| Lee, Julian | Director | $750.00 | 166.5 | $124,875.00 |
| Lewandowski, Douglas | Director | $800.00 | 207.1 | $165,680.00 |
| McGoldrick, Hugh | Director | $750.00 | 7.4 | $5,550.00 |
| McGrath, Patrick | Director | $750.00 | 116.4 | $87,300.00 |
| Medway, David | Director | $750.00 | 136.7 | $102,525.00 |
| Radis, Cameron | Director | $750.00 | 4.9 | $3,675.00 |
| Ruez, William | Director | $750.00 | 127.3 | $95,475.00 |
| Sullivan, Christopher | Director | $825.00 | 239.8 | $197,835.00 |
| van den Belt, Mark | Director | $750.00 | 234.7 | $176,025.00 |
| Walia, Gaurav | Director | $825.00 | 243.2 | $200,640.00 |
| Walker, William | Director | $850.00 | 106.6 | $90,610.00 |
| Ardizzoni, Heather | Manager | $700.00 | 47.3 | $33,110.00 |
| Grussing, Bernice | Operations Manager | $325.00 | 9.6 | $3,120.00 |
| Hoffer, Emily | Manager | $650.00 | 191.8 | $124,670.00 |
| Lam, James | Manager | $600.00 | 89.0 | $53,400.00 |
| Li, Summer | Senior Manager | $670.00 | 96.4 | $64,588.00 |
| Lowe, Sam | Senior Manager | $650.00 | 20.6 | $13,390.00 |
| Mimms, Samuel | Manager | $650.00 | 184.6 | $119,990.00 |
| Ortiz-Perez, Kiki | Manager | $650.00 | 18.7 | $12,155.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Pestano, Kyle | Manager | $650.00 | 146.1 | $94,965.00 |
| Sarmiento, Dubhe | Manager | $650.00 | 55.6 | $36,140.00 |
| Sivapalu, Anan | Manager | $625.00 | 191.2 | $119,500.00 |
| Sloan, Austin | Manager | $650.00 | 81.3 | $52,845.00 |
| Strong, Nichole | Manager | $650.00 | 156.2 | $101,530.00 |
| Yurchak, Lilia | Manager | $650.00 | 56.7 | $36,855.00 |
| Zhang, Qi | Senior Manager | $670.00 | 270.7 | $181,369.00 |
| Blanchard, Madison | Senior Associate | $575.00 | 207.9 | $119,542.50 |
| Chuah, Jane | Senior Associate | $495.00 | 5.2 | $2,574.00 |
| Cox, Allison | Senior Associate | $575.00 | 193.6 | $111,320.00 |
| Dalgleish, Elizabeth | Senior Associate | $700.00 | 104.6 | $73,220.00 |
| DiNatale, Trevor | Senior Associate | $700.00 | 2.4 | $1,680.00 |
| Donohue, Charles | Senior Associate | $550.00 | 66.8 | $36,740.00 |
| Faett, Jack | Senior Associate | $700.00 | 156.3 | $109,410.00 |
| Helal, Aly | Senior Associate | $575.00 | 177.6 | $102,120.00 |
| Herzon, Sam | Senior Associate | $550.00 | 15.0 | $8,250.00 |
| Kuruvilla, Daniel | Senior Associate | $700.00 | 113.9 | $79,730.00 |
| Maggard, Austin | Senior Associate | $600.00 | 95.8 | $57,480.00 |
| Montague, Katie | Senior Associate | $700.00 | 212.4 | $148,680.00 |
| Sagen, Daniel | Senior Associate | $725.00 | 237.7 | $172,332.50 |
| Wilson, David | Senior Associate | $575.00 | 207.3 | $119,197.50 |
| Braatelien, Troy | Associate | $600.00 | 177.0 | $106,200.00 |
| Chan, Jon | Associate | $525.00 | 203.8 | $106,995.00 |
| Collis, Jack | Associate | $500.00 | 89.1 | $44,550.00 |
| Corr, Caoimhe | Associate | $500.00 | 26.3 | $13,150.00 |
| Dobbs, Aaron | Associate | $525.00 | 191.1 | $100,327.50 |
| Ebrey, Mason | Associate | $525.00 | 139.1 | $73,027.50 |
| Francis, Luke | Associate | $600.00 | 205.2 | $123,120.00 |
| Gany, Jared | Associate | $475.00 | 11.5 | $5,462.50 |
| Glynn, Maiti | Associate | $600.00 | 1.4 | $840.00 |
| Gonzalez, Johnny | Associate | $600.00 | 275.2 | $165,120.00 |
| Haigis, Maya | Associate | $525.00 | 9.5 | $4,987.50 |
| Heric, Andrew | Associate | $525.00 | 171.2 | $89,880.00 |
| Hill, Liam | Associate | $450.00 | 103.8 | $46,710.00 |
| Ledvora, Timothy | Associate | $450.00 | 72.4 | $32,580.00 |
| McLaughlin, Blake | Associate | $525.00 | 17.3 | $9,082.50 |
| Mirando, Michael | Associate | $600.00 | 150.9 | $90,540.00 |
| Parker, Brandon | Associate | $550.00 | 7.7 | $4,235.00 |
| Patel, Ishika | Associate | $525.00 | 29.3 | $15,382.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Paterson, Warren | Associate | $400.00 | 1.5 | $600.00 |
| Price, Breanna | Associate | $525.00 | 146.1 | $76,702.50 |
| Schlam Batista, Sharon | Associate | $500.00 | 49.7 | $24,850.00 |
| Simkins, Maximilian | Associate | $525.00 | 10.5 | $5,512.50 |
| Sunkara, Manasa | Associate | $525.00 | 200.6 | $105,315.00 |
| Taraba, Erik | Associate | $600.00 | 242.3 | $145,380.00 |
| Trent, Hudson | Associate | $625.00 | 267.1 | $166,937.50 |
| Witherspoon, Samuel | Associate | $575.00 | 212.8 | $122,360.00 |
| Bruck, Ran | Consultant | $600.00 | 198.6 | $119,160.00 |
| Jones, Mackenzie | Consultant | $600.00 | 166.6 | $99,960.00 |
| Zabcik, Kathryn | Consultant | $600.00 | 206.1 | $123,660.00 |
| Arora, Rohan | Analyst | $425.00 | 108.0 | $45,900.00 |
| Avdellas, Peter | Analyst | $425.00 | 53.3 | $22,652.50 |
| Bolduc, Jojo | Analyst | $425.00 | 62.3 | $26,477.50 |
| Burns, Zach | Analyst | $500.00 | 185.0 | $92,500.00 |
| Clayton, Lance | Analyst | $475.00 | 312.8 | $148,580.00 |
| Duncan, Ryan | Analyst | $425.00 | 46.2 | $19,635.00 |
| Ernst, Reagan | Analyst | $425.00 | 141.8 | $60,265.00 |
| Hubbard, Taylor | Analyst | $425.00 | 195.0 | $82,875.00 |
| Liv-Feyman, Alec | Analyst | $450.00 | 262.8 | $118,260.00 |
| Lowdermilk, Quinn | Analyst | $450.00 | 195.0 | $87,750.00 |
| Myers, Claire | Analyst | $425.00 | 229.6 | $97,580.00 |
| Nizhner, David | Analyst | $500.00 | 223.3 | $111,650.00 |
| Okkeh, Layan | Analyst | $450.00 | 6.0 | $2,700.00 |
| Okuzu, Ciera | Analyst | $475.00 | 74.9 | $35,577.50 |
| Paolinetti, Sergio | Analyst | $425.00 | 147.1 | $62,517.50 |
| Radwanski, Igor | Analyst | $450.00 | 183.6 | $82,620.00 |
| Rakasz, Tizian | Analyst | $500.00 | 15.4 | $7,700.00 |
| Ribman, Tucker | Analyst | $425.00 | 191.5 | $81,387.50 |
| Simoneaux, Nicole | Analyst | $475.00 | 259.8 | $123,405.00 |
| Slay, David | Analyst | $525.00 | 233.1 | $122,377.50 |
| Stockmeyer, Cullen | Analyst | $450.00 | 241.2 | $108,540.00 |
| Tenney, Bridger | Analyst | $450.00 | 274.5 | $123,525.00 |
| Yan, Jack | Analyst | $450.00 | 131.0 | $58,950.00 |
| Kos, Sandra | Administrator | $200.00 | 28.0 | $5,600.00 |

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| | | *Total* | 17,966.9 | $12,250,629.50 |

*Exhibit B*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**August 1, 2023 through August 31, 2023**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 544.7 | $401,455.00 |
| Asset Sales | 298.9 | $271,960.00 |
| Avoidance Actions | 2,911.0 | $2,003,667.50 |
| Business Operations | 3,952.1 | $2,683,466.00 |
| Case Administration | 63.9 | $63,385.00 |
| Cash Management | 524.5 | $351,555.00 |
| Claims | 2,219.5 | $1,516,596.0€ |
| Claims Transfers | 18.1 | $12,305.00 |
| Contracts | 228.4 | $135,960.00 |
| Court and UST Reporting | 438.1 | $301,738.50 |
| Court Hearings | 35.5 | $37,085.00 |
| Creditor Cooperation | 318.2 | $220,772.50 |
| Disclosure Statement and Plan | 1,013.9 | $622,562.50 |
| Due Diligence | 419.9 | $304,082.50 |
| Employee Matters | 65.7 | $33,672.50 |
| Fee Application | 11.2 | $4,500.00 |
| Financial Analysis | 2,004.7 | $1,252,850.00 |
| Government and Regulatory Data Requests | 20.9 | $17,860.00 |
| Intercompany | 113.2 | $85,510.00 |
| Joint Provisional Liquidators | 1,024.5 | $662,940.00 |
| Kroll Security Incident | 262.2 | $218,769.00 |
| Liquidation Analysis | 8.8 | $7,250.00 |
| Litigation | 53.4 | $34,072.50 |
| Motions and Related Support | 204.2 | $156,797.50 |
| Schedules and Statements | 1,002.7 | $678,935.00 |
| Tax Initiatives | 126.4 | $124,335.00 |
| Vendor Management | 82.3 | $46,547.50 |

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Total | 17,966.9 | $12,250,629.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

**Accounting**          Assist with the development and execution of the company's accounting &
                        finance functions, treasury processes & controls, and support of information
                        requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $995 | 0.7 | $696.50 |
| Gordon, Robert | Managing Director | $1,025 | 30.0 | $30,750.00 |
| Broskay, Cole | Senior Director | $900 | 57.9 | $52,110.00 |
| Esposito, Rob | Senior Director | $875 | 0.9 | $787.50 |
| Sequeira, Joseph | Senior Director | $900 | 3.3 | $2,970.00 |
| Zatz, Jonathan | Senior Director | $900 | 0.4 | $360.00 |
| Hainline, Drew | Director | $800 | 57.6 | $46,080.00 |
| Kearney, Kevin | Director | $800 | 96.7 | $77,360.00 |
| Walia, Gaurav | Director | $825 | 0.5 | $412.50 |
| Ardizzoni, Heather | Manager | $700 | 19.4 | $13,580.00 |
| Lam, James | Manager | $600 | 3.5 | $2,100.00 |
| Chuah, Jane | Senior Associate | $495 | 0.3 | $148.50 |
| Faett, Jack | Senior Associate | $700 | 104.7 | $73,290.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 0.8 | $560.00 |
| Maggard, Austin | Senior Associate | $600 | 3.9 | $2,340.00 |
| Braatelien, Troy | Associate | $600 | 16.3 | $9,780.00 |
| Mirando, Michael | Associate | $600 | 39.1 | $23,460.00 |
| Bruck, Ran | Consultant | $600 | 59.6 | $35,760.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2023 through August 31, 2023

| | | | | |
|---|---|---|---|---|
| Jones, Mackenzie | Consultant | $600 | 43.6 | $26,160.00 |
| Burns, Zach | Analyst | $500 | 5.5 | $2,750.00 |
| | | | 544.7 | $401,455.00 |
| | *Average Billing Rate* | | | $737.02 |

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### August 1, 2023 through August 31, 2023

**Asset Sales**     Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 11.8 | $12,390.00 |
| Chambers, Henry | Managing Director | $995 | 7.0 | $6,965.00 |
| Gordon, Robert | Managing Director | $1,025 | 0.6 | $615.00 |
| Hershan, Robert | Managing Director | $1,100 | 14.4 | $15,840.00 |
| Johnston, David | Managing Director | $1,025 | 8.9 | $9,122.50 |
| Lawson, Alex | Managing Director | $875 | 40.1 | $35,087.50 |
| Mosley, Ed | Managing Director | $1,250 | 19.8 | $24,750.00 |
| Callerio, Lorenzo | Senior Director | $875 | 15.5 | $13,562.50 |
| Coverick, Steve | Senior Director | $950 | 15.7 | $14,915.00 |
| Kwan, Peter | Senior Director | $900 | 37.3 | $33,570.00 |
| Mohammed, Azmat | Senior Director | $925 | 12.3 | $11,377.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 54.7 | $51,965.00 |
| Titus, Adam | Senior Director | $950 | 2.8 | $2,660.00 |
| Balmelli, Gioele | Director | $800 | 0.2 | $160.00 |
| Dennison, Kim | Director | $650 | 0.3 | $195.00 |
| Glustein, Steven | Director | $800 | 2.2 | $1,760.00 |
| Walia, Gaurav | Director | $825 | 2.7 | $2,227.50 |
| Walker, William | Director | $850 | 2.8 | $2,380.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

| | | | | |
|---|---|---|---|---|
| Pestano, Kyle | Manager | $650 | 0.3 | $195.00 |
| Montague, Katie | Senior Associate | $700 | 38.8 | $27,160.00 |
| Clayton, Lance | Analyst | $475 | 7.9 | $3,752.50 |
| Liv-Feyman, Alec | Analyst | $450 | 1.6 | $720.00 |
| Nizhner, David | Analyst | $500 | 1.0 | $500.00 |
| Tenney, Bridger | Analyst | $450 | 0.2 | $90.00 |
| | | | 298.9 | $271,960.00 |

*Average Billing Rate* $909.87

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2023 through August 31, 2023*

**Avoidance Actions**                    Assist the Debtors with evaluating and analyzing potential preference and
                                          avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 35.0 | $36,750.00 |
| Johnston, David | Managing Director | $1,025 | 3.0 | $3,075.00 |
| Kotarba, Steve | Managing Director | $1,100 | 3.9 | $4,290.00 |
| Mosley, Ed | Managing Director | $1,250 | 5.5 | $6,875.00 |
| Ryan, Laureen | Managing Director | $1,075 | 126.6 | $136,095.00 |
| Canale, Alex | Senior Director | $900 | 183.4 | $165,060.00 |
| Cooper, James | Senior Director | $875 | 0.3 | $262.50 |
| Coverick, Steve | Senior Director | $950 | 5.8 | $5,510.00 |
| Esposito, Rob | Senior Director | $875 | 0.3 | $262.50 |
| Konig, Louis | Senior Director | $900 | 46.4 | $41,760.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 3.9 | $3,705.00 |
| Shanahan, Michael | Senior Director | $900 | 105.6 | $95,040.00 |
| Titus, Adam | Senior Director | $950 | 0.4 | $380.00 |
| Zatz, Jonathan | Senior Director | $900 | 3.5 | $3,150.00 |
| Baker, Kevin | Director | $750 | 0.6 | $450.00 |
| Glustein, Steven | Director | $800 | 1.5 | $1,200.00 |
| Gosau, Tracy | Director | $750 | 62.8 | $47,100.00 |
| Hainline, Drew | Director | $800 | 0.9 | $720.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

| | | | | |
|---|---|---|---|---|
| Kearney, Kevin | Director | $800 | 12.2 | $9,760.00 |
| Lee, Julian | Director | $750 | 161.6 | $121,200.00 |
| McGrath, Patrick | Director | $750 | 113.3 | $84,975.00 |
| Medway, David | Director | $750 | 136.7 | $102,525.00 |
| Radis, Cameron | Director | $750 | 4.9 | $3,675.00 |
| Ruez, William | Director | $750 | 127.3 | $95,475.00 |
| Walia, Gaurav | Director | $825 | 14.8 | $12,210.00 |
| Walker, William | Director | $850 | 0.4 | $340.00 |
| Hoffer, Emily | Manager | $650 | 189.1 | $122,915.00 |
| Mimms, Samuel | Manager | $650 | 184.6 | $119,990.00 |
| Sivapalu, Anan | Manager | $625 | 1.4 | $875.00 |
| Sloan, Austin | Manager | $650 | 77.8 | $50,570.00 |
| Strong, Nichole | Manager | $650 | 156.2 | $101,530.00 |
| Blanchard, Madison | Senior Associate | $575 | 207.7 | $119,427.50 |
| Cox, Allison | Senior Associate | $575 | 193.6 | $111,320.00 |
| Helal, Aly | Senior Associate | $575 | 165.2 | $94,990.00 |
| Wilson, David | Senior Associate | $575 | 0.6 | $345.00 |
| Chan, Jon | Associate | $525 | 15.4 | $8,085.00 |
| Dobbs, Aaron | Associate | $525 | 191.1 | $100,327.50 |
| Ebrey, Mason | Associate | $525 | 139.1 | $73,027.50 |
| Haigis, Maya | Associate | $525 | 1.3 | $682.50 |
| Patel, Ishika | Associate | $525 | 29.3 | $15,382.50 |
| Price, Breanna | Associate | $525 | 146.1 | $76,702.50 |
| Sunkara, Manasa | Associate | $525 | 19.5 | $10,237.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2023 through August 31, 2023

| | | | | |
|---|---|---|---|---|
| Witherspoon, Samuel | Associate | $575 | 0.3 | $172.50 |
| Myers, Claire | Analyst | $425 | 0.1 | $42.50 |
| Simoneaux, Nicole | Analyst | $475 | 32.0 | $15,200.00 |
| | | | 2911.0 | $2,003,667.50 |

*Average Billing Rate*                                                  $688.31

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

**Business Operations**          Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 5.0 | $5,250.00 |
| Bowles, Carl | Managing Director | $1,025 | 8.2 | $8,405.00 |
| Chambers, Henry | Managing Director | $995 | 43.4 | $43,183.00 |
| Farsaci, Alessandro | Managing Director | $1,100 | 4.4 | $4,840.00 |
| Gordon, Robert | Managing Director | $1,025 | 3.5 | $3,587.50 |
| Grillo, Rocco | Managing Director | $1,100 | 4.6 | $5,060.00 |
| Grosvenor, Robert | Managing Director | $1,000 | 0.2 | $200.00 |
| Iwanski, Larry | Managing Director | $1,075 | 35.3 | $37,947.50 |
| Johnston, David | Managing Director | $1,025 | 96.7 | $99,117.50 |
| Lawson, Alex | Managing Director | $875 | 6.3 | $5,512.50 |
| Marshall, Jonathan | Managing Director | $1,075 | 2.2 | $2,365.00 |
| Mosley, Ed | Managing Director | $1,250 | 11.0 | $13,750.00 |
| Ryan, Laureen | Managing Director | $1,075 | 1.0 | $1,075.00 |
| Stegenga, Jeffery | Managing Director | $1,375 | 6.6 | $9,075.00 |
| Wall, Guy | Managing Director | $1,025 | 4.3 | $4,407.50 |
| Callerio, Lorenzo | Senior Director | $875 | 20.9 | $18,287.50 |
| Canale, Alex | Senior Director | $900 | 0.2 | $180.00 |
| Chew, Ee Ling | Senior Director | $750 | 2.6 | $1,950.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

| | | | | |
|---|---|---|---|---|
| Cooper, James | Senior Director | $875 | 2.2 | $1,925.00 |
| Coverick, Steve | Senior Director | $950 | 9.3 | $8,835.00 |
| Dusendschon, Kora | Senior Director | $900 | 35.8 | $32,220.00 |
| Evans, Charles | Senior Director | $835 | 5.4 | $4,509.00 |
| Johnson, Robert | Senior Director | $900 | 64.6 | $58,140.00 |
| Konig, Louis | Senior Director | $900 | 51.6 | $46,440.00 |
| Kwan, Peter | Senior Director | $900 | 133.2 | $119,880.00 |
| Mohammed, Azmat | Senior Director | $925 | 10.1 | $9,342.50 |
| Negus, Matthew | Senior Director | $900 | 0.2 | $180.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 73.6 | $69,920.00 |
| Sexton, Rachel | Senior Director | $875 | 14.1 | $12,337.50 |
| Shanahan, Michael | Senior Director | $900 | 0.2 | $180.00 |
| Zatz, Jonathan | Senior Director | $900 | 63.7 | $57,330.00 |
| Arbid, Rami | Director | $750 | 10.6 | $7,950.00 |
| Baker, Kevin | Director | $750 | 216.7 | $162,525.00 |
| Balmelli, Gioele | Director | $800 | 104.8 | $83,840.00 |
| Casey, John | Director | $725 | 116.4 | $84,390.00 |
| Dennison, Kim | Director | $650 | 62.8 | $40,820.00 |
| Flynn, Matthew | Director | $775 | 7.9 | $6,122.50 |
| Glustein, Steven | Director | $800 | 1.5 | $1,200.00 |
| Kearney, Kevin | Director | $800 | 0.4 | $320.00 |
| Lambert, Leslie | Director | $750 | 105.4 | $79,050.00 |
| Lee, Julian | Director | $750 | 4.9 | $3,675.00 |
| McGoldrick, Hugh | Director | $750 | 7.4 | $5,550.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

| | | | | |
|---|---|---|---|---|
| Sullivan, Christopher | Director | $825 | 0.4 | $330.00 |
| van den Belt, Mark | Director | $750 | 226.2 | $169,650.00 |
| Walia, Gaurav | Director | $825 | 170.9 | $140,992.50 |
| Walker, William | Director | $850 | 1.3 | $1,105.00 |
| Ardizzoni, Heather | Manager | $700 | 2.1 | $1,470.00 |
| Lam, James | Manager | $600 | 81.5 | $48,900.00 |
| Li, Summer | Senior Manager | $670 | 68.1 | $45,627.00 |
| Pestano, Kyle | Manager | $650 | 0.7 | $455.00 |
| Sivapalu, Anan | Manager | $625 | 9.4 | $5,875.00 |
| Sloan, Austin | Manager | $650 | 3.5 | $2,275.00 |
| Zhang, Qi | Senior Manager | $670 | 225.2 | $150,884.00 |
| Blanchard, Madison | Senior Associate | $575 | 0.2 | $115.00 |
| Chuah, Jane | Senior Associate | $495 | 4.9 | $2,425.50 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 75.4 | $52,780.00 |
| Helal, Aly | Senior Associate | $575 | 12.4 | $7,130.00 |
| Montague, Katie | Senior Associate | $700 | 7.7 | $5,390.00 |
| Sagen, Daniel | Senior Associate | $725 | 158.9 | $115,202.50 |
| Wilson, David | Senior Associate | $575 | 206.7 | $118,852.50 |
| Chan, Jon | Associate | $525 | 164.4 | $86,310.00 |
| Collis, Jack | Associate | $500 | 89.1 | $44,550.00 |
| Corr, Caoimhe | Associate | $500 | 26.3 | $13,150.00 |
| Haigis, Maya | Associate | $525 | 8.2 | $4,305.00 |
| Heric, Andrew | Associate | $525 | 171.2 | $89,880.00 |
| Paterson, Warren | Associate | $400 | 1.5 | $600.00 |

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd.,  et al.,** <br> **Summary of Time Detail by Professional** <br> **August 1, 2023 through August 31, 2023** | | | | |

| | | | | |
|---|---|---|---|---|
| Schlam Batista, Sharon | Associate | $500 | 49.7 | $24,850.00 |
| Simkins, Maximilian | Associate | $525 | 10.5 | $5,512.50 |
| Sunkara, Manasa | Associate | $525 | 173.6 | $91,140.00 |
| Trent, Hudson | Associate | $625 | 37.0 | $23,125.00 |
| Witherspoon, Samuel | Associate | $575 | 8.9 | $5,117.50 |
| Bolduc, Jojo | Analyst | $425 | 4.2 | $1,785.00 |
| Clayton, Lance | Analyst | $475 | 1.1 | $522.50 |
| Liv-Feyman, Alec | Analyst | $450 | 1.7 | $765.00 |
| Lowdermilk, Quinn | Analyst | $450 | 195.0 | $87,750.00 |
| Radwanski, Igor | Analyst | $450 | 183.6 | $82,620.00 |
| Rakasz, Tizian | Analyst | $500 | 15.4 | $7,700.00 |
| Simoneaux, Nicole | Analyst | $475 | 72.3 | $34,342.50 |
| Slay, David | Analyst | $525 | 5.9 | $3,097.50 |
| Stockmeyer, Cullen | Analyst | $450 | 69.9 | $31,455.00 |
| Yan, Jack | Analyst | $450 | 19.9 | $8,955.00 |
| Kos, Sandra | Administrator | $200 | 28.0 | $5,600.00 |
| | | | 3952.1 | $2,683,466.00 |

*Average Billing Rate*    $679.00

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *August 1, 2023 through August 31, 2023*

**Case Administration**         **Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.9 | $1,995.00 |
| Gordon, Robert | Managing Director | $1,025 | 5.2 | $5,330.00 |
| Howe, Christopher | Managing Director | $1,200 | 0.4 | $480.00 |
| Johnston, David | Managing Director | $1,025 | 2.3 | $2,357.50 |
| Kotarba, Steve | Managing Director | $1,100 | 1.2 | $1,320.00 |
| Lawson, Alex | Managing Director | $875 | 1.4 | $1,225.00 |
| Mosley, Ed | Managing Director | $1,250 | 16.3 | $20,375.00 |
| Ryan, Laureen | Managing Director | $1,075 | 0.4 | $430.00 |
| Callerio, Lorenzo | Senior Director | $875 | 1.4 | $1,225.00 |
| Cooper, James | Senior Director | $875 | 3.2 | $2,800.00 |
| Coverick, Steve | Senior Director | $950 | 16.7 | $15,865.00 |
| Esposito, Rob | Senior Director | $875 | 3.2 | $2,800.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 2.3 | $2,185.00 |
| Titus, Adam | Senior Director | $950 | 1.7 | $1,615.00 |
| Lewandowski, Douglas | Director | $800 | 0.4 | $320.00 |
| Hill, Liam | Associate | $450 | 3.1 | $1,395.00 |
| Trent, Hudson | Associate | $625 | 2.2 | $1,375.00 |
| Slay, David | Analyst | $525 | 0.3 | $157.50 |

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *August 1, 2023 through August 31, 2023*

| | | | | |
|---|---|---|---|---|
| Stockmeyer, Cullen | Analyst | $450 | 0.3 | $135.00 |
| | | | 63.9 | $63,385.00 |
| | | *Average Billing Rate* | | $991.94 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### August 1, 2023 through August 31, 2023

**Cash Management**

Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 0.8 | $840.00 |
| Johnston, David | Managing Director | $1,025 | 1.3 | $1,332.50 |
| Mosley, Ed | Managing Director | $1,250 | 4.7 | $5,875.00 |
| Cooper, James | Senior Director | $875 | 132.4 | $115,850.00 |
| Coverick, Steve | Senior Director | $950 | 9.2 | $8,740.00 |
| Balmelli, Gioele | Director | $800 | 0.9 | $720.00 |
| van den Belt, Mark | Director | $750 | 0.3 | $225.00 |
| Hoffer, Emily | Manager | $650 | 0.5 | $325.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 29.0 | $20,300.00 |
| Sagen, Daniel | Senior Associate | $725 | 0.4 | $290.00 |
| Taraba, Erik | Associate | $600 | 149.6 | $89,760.00 |
| Witherspoon, Samuel | Associate | $575 | 154.3 | $88,722.50 |
| Duncan, Ryan | Analyst | $425 | 18.9 | $8,032.50 |
| Ernst, Reagan | Analyst | $425 | 0.9 | $382.50 |
| Nizhner, David | Analyst | $500 | 3.5 | $1,750.00 |
| Paolinetti, Sergio | Analyst | $425 | 0.9 | $382.50 |
| Simoneaux, Nicole | Analyst | $475 | 16.9 | $8,027.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

|  |  |
|---|---|
| 524.5 | $351,555.00 |

*Average Billing Rate* $670.27

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

---

**Claims**                Advise and assist the Debtors in questions and processes regarding the claims
                          reconciliation process: including, among other things, claims planning process,
                          potential claim analysis, review of claims filed against the Debtors and other
                          claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.4 | $1,470.00 |
| Chambers, Henry | Managing Director | $995 | 64.3 | $63,978.50 |
| Gordon, Robert | Managing Director | $1,025 | 5.2 | $5,330.00 |
| Grosvenor, Robert | Managing Director | $1,000 | 6.7 | $6,700.00 |
| Johnston, David | Managing Director | $1,025 | 0.7 | $717.50 |
| Kotarba, Steve | Managing Director | $1,100 | 88.1 | $96,910.00 |
| Mosley, Ed | Managing Director | $1,250 | 8.2 | $10,250.00 |
| Coverick, Steve | Senior Director | $950 | 16.2 | $15,390.00 |
| Esposito, Rob | Senior Director | $875 | 44.2 | $38,675.00 |
| Johnson, Robert | Senior Director | $900 | 38.6 | $34,740.00 |
| Konig, Louis | Senior Director | $900 | 17.3 | $15,570.00 |
| Mohammed, Azmat | Senior Director | $925 | 171.2 | $158,360.00 |
| Negus, Matthew | Senior Director | $900 | 25.3 | $22,770.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 28.4 | $26,980.00 |
| Zatz, Jonathan | Senior Director | $900 | 124.6 | $112,140.00 |
| Chamma, Leandro | Director | $750 | 171.5 | $128,625.00 |
| Flynn, Matthew | Director | $775 | 33.1 | $25,652.50 |
| Kearney, Kevin | Director | $800 | 0.3 | $240.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

| | | | | |
|---|---|---|---|---|
| Lewandowski, Douglas | Director | $800 | 123.4 | $98,720.00 |
| Sullivan, Christopher | Director | $825 | 22.9 | $18,892.50 |
| van den Belt, Mark | Director | $750 | 0.2 | $150.00 |
| Walia, Gaurav | Director | $825 | 2.9 | $2,392.50 |
| Lowe, Sam | Senior Manager | $650 | 20.0 | $13,000.00 |
| Ortiz-Perez, Kiki | Manager | $650 | 18.7 | $12,155.00 |
| Pestano, Kyle | Manager | $650 | 140.6 | $91,390.00 |
| Sarmiento, Dubhe | Manager | $650 | 50.6 | $32,890.00 |
| Yurchak, Lilia | Manager | $650 | 53.6 | $34,840.00 |
| Zhang, Qi | Senior Manager | $670 | 45.5 | $30,485.00 |
| DiNatale, Trevor | Senior Associate | $700 | 0.8 | $560.00 |
| Donohue, Charles | Senior Associate | $550 | 66.8 | $36,740.00 |
| Faett, Jack | Senior Associate | $700 | 0.3 | $210.00 |
| Herzon, Sam | Senior Associate | $550 | 15.0 | $8,250.00 |
| Montague, Katie | Senior Associate | $700 | 1.7 | $1,190.00 |
| Sagen, Daniel | Senior Associate | $725 | 24.2 | $17,545.00 |
| Chan, Jon | Associate | $525 | 3.4 | $1,785.00 |
| Francis, Luke | Associate | $600 | 0.7 | $420.00 |
| Hill, Liam | Associate | $450 | 70.0 | $31,500.00 |
| Ledvora, Timothy | Associate | $450 | 64.0 | $28,800.00 |
| Sunkara, Manasa | Associate | $525 | 7.5 | $3,937.50 |
| Trent, Hudson | Associate | $625 | 15.1 | $9,437.50 |
| Arora, Rohan | Analyst | $425 | 107.4 | $45,645.00 |
| Avdellas, Peter | Analyst | $425 | 39.7 | $16,872.50 |

*Exhibit C*

| | | | | | |
|---|---|---|---|---|---|
| *FTX Trading Ltd.,  et al.,* | | | | | |
| *Summary of Time Detail by Professional* | | | | | |
| *August 1, 2023 through August 31, 2023* | | | | | |

| | | | | |
|---|---|---|---|---|
| Hubbard, Taylor | Analyst | $425 | 131.9 | $56,057.50 |
| Myers, Claire | Analyst | $425 | 49.7 | $21,122.50 |
| Okuzu, Ciera | Analyst | $475 | 74.6 | $35,435.00 |
| Ribman, Tucker | Analyst | $425 | 0.3 | $127.50 |
| Simoneaux, Nicole | Analyst | $475 | 5.3 | $2,517.50 |
| Slay, David | Analyst | $525 | 16.0 | $8,400.00 |
| Tenney, Bridger | Analyst | $450 | 90.3 | $40,635.00 |
| Yan, Jack | Analyst | $450 | 111.1 | $49,995.00 |
| | | | 2219.5 | $1,516,596.00 |
| | *Average Billing Rate* | | | $683.31 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### August 1, 2023 through August 31, 2023

**Claims Transfers**                    Assist the Debtors with review, reconciliation, and processing of transferred ownership of claims filed against Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kotarba, Steve | Managing Director | $1,100 | 0.9 | $990.00 |
| Esposito, Rob | Senior Director | $875 | 1.9 | $1,662.50 |
| Lewandowski, Douglas | Director | $800 | 8.4 | $6,720.00 |
| Avdellas, Peter | Analyst | $425 | 6.9 | $2,932.50 |
| | | | 18.1 | $12,305.00 |
| | *Average Billing Rate* | | | $679.83 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2023 through August 31, 2023*

**Contracts**                    Advise and assist management in preparing for and negotiating various
                    agreement and accommodations with key partners/affiliates, suppliers, and
                    vendors and analysis of contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 21.9 | $22,995.00 |
| Coverick, Steve | Senior Director | $950 | 1.6 | $1,520.00 |
| Lewandowski, Douglas | Director | $800 | 4.1 | $3,280.00 |
| Montague, Katie | Senior Associate | $700 | 69.0 | $48,300.00 |
| Gonzalez, Johnny | Associate | $600 | 2.2 | $1,320.00 |
| Taraba, Erik | Associate | $600 | 2.0 | $1,200.00 |
| Bolduc, Jojo | Analyst | $425 | 22.9 | $9,732.50 |
| Simoneaux, Nicole | Analyst | $475 | 19.9 | $9,452.50 |
| Tenney, Bridger | Analyst | $450 | 84.8 | $38,160.00 |
| | | | 228.4 | $135,960.00 |
| | *Average Billing Rate* | | | $595.27 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2023 through August 31, 2023*

**Court and UST Reporting**    **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 20.2 | $20,705.00 |
| Mosley, Ed | Managing Director | $1,250 | 1.6 | $2,000.00 |
| Broskay, Cole | Senior Director | $900 | 51.2 | $46,080.00 |
| Cooper, James | Senior Director | $875 | 20.8 | $18,200.00 |
| Coverick, Steve | Senior Director | $950 | 1.5 | $1,425.00 |
| Balmelli, Gioele | Director | $800 | 0.4 | $320.00 |
| Hainline, Drew | Director | $800 | 12.8 | $10,240.00 |
| Kearney, Kevin | Director | $800 | 7.0 | $5,600.00 |
| Hoffer, Emily | Manager | $650 | 1.3 | $845.00 |
| Li, Summer | Senior Manager | $670 | 13.8 | $9,246.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 37.0 | $25,900.00 |
| Mirando, Michael | Associate | $600 | 38.9 | $23,340.00 |
| Taraba, Erik | Associate | $600 | 3.8 | $2,280.00 |
| Witherspoon, Samuel | Associate | $575 | 30.9 | $17,767.50 |
| Bruck, Ran | Consultant | $600 | 124.3 | $74,580.00 |
| Jones, Mackenzie | Consultant | $600 | 70.6 | $42,360.00 |
| Duncan, Ryan | Analyst | $425 | 2.0 | $850.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

| | |
|---|---|
| 438.1 | $301,738.50 |

*Average Billing Rate* $688.74

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

**Court Hearings**              Prepare for and participate in hearings before the United States Bankruptcy
Court for the District of Delaware.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mosley, Ed | Managing Director | $1,250 | 13.4 | $16,750.00 |
| Cooper, James | Senior Director | $875 | 8.8 | $7,700.00 |
| Coverick, Steve | Senior Director | $950 | 13.3 | $12,635.00 |
| | | | 35.5 | $37,085.00 |
| | *Average Billing Rate* | | | $1,044.65 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### August 1, 2023 through August 31, 2023

---

**Creditor Cooperation**          **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 9.0 | $9,450.00 |
| Mosley, Ed | Managing Director | $1,250 | 7.0 | $8,750.00 |
| Callerio, Lorenzo | Senior Director | $875 | 9.6 | $8,400.00 |
| Canale, Alex | Senior Director | $900 | 0.5 | $450.00 |
| Cooper, James | Senior Director | $875 | 8.8 | $7,700.00 |
| Coverick, Steve | Senior Director | $950 | 18.5 | $17,575.00 |
| Esposito, Rob | Senior Director | $875 | 0.9 | $787.50 |
| Konig, Louis | Senior Director | $900 | 12.5 | $11,250.00 |
| Kwan, Peter | Senior Director | $900 | 0.4 | $360.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 5.6 | $5,320.00 |
| McGrath, Patrick | Director | $750 | 1.5 | $1,125.00 |
| Sullivan, Christopher | Director | $825 | 63.4 | $52,305.00 |
| Walia, Gaurav | Director | $825 | 6.6 | $5,445.00 |
| Montague, Katie | Senior Associate | $700 | 2.1 | $1,470.00 |
| Gonzalez, Johnny | Associate | $600 | 11.7 | $7,020.00 |
| Taraba, Erik | Associate | $600 | 15.9 | $9,540.00 |
| Trent, Hudson | Associate | $625 | 33.8 | $21,125.00 |
| Witherspoon, Samuel | Associate | $575 | 5.7 | $3,277.50 |

*Exhibit C*

## FTX Trading Ltd., et al.,
## Summary of Time Detail by Professional
## August 1, 2023 through August 31, 2023

| | | | | |
|---|---|---|---|---|
| Duncan, Ryan | Analyst | $425 | 8.3 | $3,527.50 |
| Ribman, Tucker | Analyst | $425 | 2.1 | $892.50 |
| Simoneaux, Nicole | Analyst | $475 | 48.1 | $22,847.50 |
| Slay, David | Analyst | $525 | 18.2 | $9,555.00 |
| Stockmeyer, Cullen | Analyst | $450 | 24.4 | $10,980.00 |
| Tenney, Bridger | Analyst | $450 | 3.6 | $1,620.00 |
| | | | 318.2 | $220,772.50 |

*Average Billing Rate* $693.82

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

**Disclosure Statement and Plan**   Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 8.2 | $8,610.00 |
| Johnston, David | Managing Director | $1,025 | 0.4 | $410.00 |
| Mosley, Ed | Managing Director | $1,250 | 21.5 | $26,875.00 |
| Cooper, James | Senior Director | $875 | 1.3 | $1,137.50 |
| Coverick, Steve | Senior Director | $950 | 35.4 | $33,630.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.3 | $285.00 |
| Sullivan, Christopher | Director | $825 | 133.7 | $110,302.50 |
| Walia, Gaurav | Director | $825 | 2.7 | $2,227.50 |
| Sagen, Daniel | Senior Associate | $725 | 3.4 | $2,465.00 |
| Gonzalez, Johnny | Associate | $600 | 227.2 | $136,320.00 |
| Taraba, Erik | Associate | $600 | 0.7 | $420.00 |
| Trent, Hudson | Associate | $625 | 168.2 | $105,125.00 |
| Witherspoon, Samuel | Associate | $575 | 12.7 | $7,302.50 |
| Ribman, Tucker | Analyst | $425 | 166.6 | $70,805.00 |
| Slay, David | Analyst | $525 | 165.7 | $86,992.50 |
| Tenney, Bridger | Analyst | $450 | 65.9 | $29,655.00 |
| | | | 1013.9 | $622,562.50 |

*Average Billing Rate*                                                      $614.03

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2023 through August 31, 2023*

**Due Diligence**          Diligence of the Debtors' financial and operational standing to assist with
correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 4.5 | $4,725.00 |
| Gordon, Robert | Managing Director | $1,025 | 2.4 | $2,460.00 |
| Mosley, Ed | Managing Director | $1,250 | 1.6 | $2,000.00 |
| Callerio, Lorenzo | Senior Director | $875 | 83.5 | $73,062.50 |
| Cooper, James | Senior Director | $875 | 22.5 | $19,687.50 |
| Coverick, Steve | Senior Director | $950 | 8.5 | $8,075.00 |
| Esposito, Rob | Senior Director | $875 | 0.3 | $262.50 |
| Konig, Louis | Senior Director | $900 | 43.7 | $39,330.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 3.5 | $3,325.00 |
| Titus, Adam | Senior Director | $950 | 3.2 | $3,040.00 |
| Glustein, Steven | Director | $800 | 0.4 | $320.00 |
| Hainline, Drew | Director | $800 | 0.4 | $320.00 |
| Kearney, Kevin | Director | $800 | 7.2 | $5,760.00 |
| Lewandowski, Douglas | Director | $800 | 7.3 | $5,840.00 |
| Sullivan, Christopher | Director | $825 | 2.3 | $1,897.50 |
| Walia, Gaurav | Director | $825 | 18.0 | $14,850.00 |
| Sivapalu, Anan | Manager | $625 | 0.5 | $312.50 |
| DiNatale, Trevor | Senior Associate | $700 | 1.1 | $770.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

| | | | | |
|---|---|---|---|---|
| Montague, Katie | Senior Associate | $700 | 89.1 | $62,370.00 |
| Francis, Luke | Associate | $600 | 1.4 | $840.00 |
| Trent, Hudson | Associate | $625 | 0.4 | $250.00 |
| Jones, Mackenzie | Consultant | $600 | 7.2 | $4,320.00 |
| Clayton, Lance | Analyst | $475 | 14.4 | $6,840.00 |
| Stockmeyer, Cullen | Analyst | $450 | 96.5 | $43,425.00 |
| | | | 419.9 | $304,082.50 |

*Average Billing Rate* $724.18

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

**Employee Matters**          **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 2.8 | $2,940.00 |
| Negus, Matthew | Senior Director | $900 | 0.3 | $270.00 |
| Sarmiento, Dubhe | Manager | $650 | 0.3 | $195.00 |
| Trent, Hudson | Associate | $625 | 4.5 | $2,812.50 |
| Simoneaux, Nicole | Analyst | $475 | 57.8 | $27,455.00 |
| | | | 65.7 | $33,672.50 |
| | *Average Billing Rate* | | | $512.52 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***August 1, 2023 through August 31, 2023***

**Fee Application**          **Preparation of monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Senior Director | $950 | 1.2 | $1,140.00 |
| Grussing, Bernice | Operations Manager | $325 | 9.6 | $3,120.00 |
| Gonzalez, Johnny | Associate | $600 | 0.4 | $240.00 |
| | | | 11.2 | $4,500.00 |
| | *Average Billing Rate* | | | $401.79 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2023 through August 31, 2023*

**Financial Analysis**              **Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,025 | 8.3 | $8,507.50 |
| Mosley, Ed | Managing Director | $1,250 | 16.8 | $21,000.00 |
| Callerio, Lorenzo | Senior Director | $875 | 52.3 | $45,762.50 |
| Canale, Alex | Senior Director | $900 | 1.0 | $900.00 |
| Coverick, Steve | Senior Director | $950 | 2.4 | $2,280.00 |
| Mohammed, Azmat | Senior Director | $925 | 5.8 | $5,365.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.5 | $475.00 |
| Titus, Adam | Senior Director | $950 | 248.0 | $235,600.00 |
| Glustein, Steven | Director | $800 | 264.9 | $211,920.00 |
| Gosau, Tracy | Director | $750 | 0.4 | $300.00 |
| Kearney, Kevin | Director | $800 | 15.3 | $12,240.00 |
| McGrath, Patrick | Director | $750 | 1.6 | $1,200.00 |
| Sullivan, Christopher | Director | $825 | 0.2 | $165.00 |
| van den Belt, Mark | Director | $750 | 0.7 | $525.00 |
| Walker, William | Director | $850 | 99.2 | $84,320.00 |
| Sivapalu, Anan | Manager | $625 | 179.9 | $112,437.50 |
| Faett, Jack | Senior Associate | $700 | 0.5 | $350.00 |
| Sagen, Daniel | Senior Associate | $725 | 1.2 | $870.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Trent, Hudson | Associate | $625 | 0.8 | $500.00 |
| Clayton, Lance | Analyst | $475 | 289.0 | $137,275.00 |
| Ernst, Reagan | Analyst | $425 | 140.9 | $59,882.50 |
| Liv-Feyman, Alec | Analyst | $450 | 259.5 | $116,775.00 |
| Nizhner, David | Analyst | $500 | 215.8 | $107,900.00 |
| Paolinetti, Sergio | Analyst | $425 | 146.2 | $62,135.00 |
| Slay, David | Analyst | $525 | 1.2 | $630.00 |
| Stockmeyer, Cullen | Analyst | $450 | 48.1 | $21,645.00 |
| Tenney, Bridger | Analyst | $450 | 4.2 | $1,890.00 |
| | | | 2004.7 | $1,252,850.00 |

*Average Billing Rate*                                       $624.96

*Exhibit C*

## FTX Trading Ltd.,  et al.,
## Summary of Time Detail by Professional
## August 1, 2023 through August 31, 2023

**Government and Regulatory Data Requests**

Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grosvenor, Robert | Managing Director | $1,000 | 0.6 | $600.00 |
| Dusendschon, Kora | Senior Director | $900 | 0.4 | $360.00 |
| Johnson, Robert | Senior Director | $900 | 0.9 | $810.00 |
| Konig, Louis | Senior Director | $900 | 0.7 | $630.00 |
| Kwan, Peter | Senior Director | $900 | 0.3 | $270.00 |
| Mohammed, Azmat | Senior Director | $925 | 5.5 | $5,087.50 |
| Negus, Matthew | Senior Director | $900 | 2.9 | $2,610.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 4.0 | $3,800.00 |
| Walia, Gaurav | Director | $825 | 0.3 | $247.50 |
| Lowe, Sam | Senior Manager | $650 | 0.6 | $390.00 |
| Sarmiento, Dubhe | Manager | $650 | 4.7 | $3,055.00 |
| | | | 20.9 | $17,860.00 |
| | *Average Billing Rate* | | | $854.55 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

---

**Intercompany**          Assist in the evaluation of claims between Debtor and Non-Debtor companies and its affiliates to determine their validity and priority.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 0.7 | $717.50 |
| Johnston, David | Managing Director | $1,025 | 0.3 | $307.50 |
| Ryan, Laureen | Managing Director | $1,075 | 0.7 | $752.50 |
| Broskay, Cole | Senior Director | $900 | 10.6 | $9,540.00 |
| Coverick, Steve | Senior Director | $950 | 3.1 | $2,945.00 |
| Shanahan, Michael | Senior Director | $900 | 0.7 | $630.00 |
| Hainline, Drew | Director | $800 | 12.3 | $9,840.00 |
| Kearney, Kevin | Director | $800 | 18.0 | $14,400.00 |
| Sullivan, Christopher | Director | $825 | 11.4 | $9,405.00 |
| van den Belt, Mark | Director | $750 | 0.7 | $525.00 |
| Li, Summer | Senior Manager | $670 | 14.5 | $9,715.00 |
| Faett, Jack | Senior Associate | $700 | 25.0 | $17,500.00 |
| Trent, Hudson | Associate | $625 | 4.5 | $2,812.50 |
| Bruck, Ran | Consultant | $600 | 3.7 | $2,220.00 |
| Jones, Mackenzie | Consultant | $600 | 7.0 | $4,200.00 |
| | | | 113.2 | $85,510.00 |

*Average Billing Rate*          $755.39

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### August 1, 2023 through August 31, 2023

**Joint Provisional Liquidators**    Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Provisional Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 33.0 | $34,650.00 |
| Gordon, Robert | Managing Director | $1,025 | 48.0 | $49,200.00 |
| Lawson, Alex | Managing Director | $875 | 1.3 | $1,137.50 |
| Mosley, Ed | Managing Director | $1,250 | 0.4 | $500.00 |
| Broskay, Cole | Senior Director | $900 | 23.9 | $21,510.00 |
| Coverick, Steve | Senior Director | $950 | 4.9 | $4,655.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 1.7 | $1,615.00 |
| Hainline, Drew | Director | $800 | 51.6 | $41,280.00 |
| Kearney, Kevin | Director | $800 | 34.7 | $27,760.00 |
| Ardizzoni, Heather | Manager | $700 | 25.8 | $18,060.00 |
| Faett, Jack | Senior Associate | $700 | 24.6 | $17,220.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 36.0 | $25,200.00 |
| Maggard, Austin | Senior Associate | $600 | 91.9 | $55,140.00 |
| Montague, Katie | Senior Associate | $700 | 4.0 | $2,800.00 |
| Braatelien, Troy | Associate | $600 | 158.0 | $94,800.00 |
| Mirando, Michael | Associate | $600 | 72.9 | $43,740.00 |
| Jones, Mackenzie | Consultant | $600 | 0.4 | $240.00 |
| Zabcik, Kathryn | Consultant | $600 | 205.6 | $123,360.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

| | | | | |
|---|---|---|---|---|
| Bolduc, Jojo | Analyst | $425 | 35.2 | $14,960.00 |
| Burns, Zach | Analyst | $500 | 163.1 | $81,550.00 |
| Simoneaux, Nicole | Analyst | $475 | 7.5 | $3,562.50 |
| | | | 1024.5 | $662,940.00 |

*Average Billing Rate* $647.09

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*August 1, 2023 through August 31, 2023*

**Kroll Security Incident**          **Assist in the evaluation and securitization of matters related to the Kroll security incident.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.7 | $1,785.00 |
| Chambers, Henry | Managing Director | $995 | 26.7 | $26,566.50 |
| Gordon, Robert | Managing Director | $1,025 | 6.0 | $6,150.00 |
| Johnston, David | Managing Director | $1,025 | 4.4 | $4,510.00 |
| Mosley, Ed | Managing Director | $1,250 | 8.7 | $10,875.00 |
| Ryan, Laureen | Managing Director | $1,075 | 0.9 | $967.50 |
| Broskay, Cole | Senior Director | $900 | 0.2 | $180.00 |
| Callerio, Lorenzo | Senior Director | $875 | 1.3 | $1,137.50 |
| Cooper, James | Senior Director | $875 | 10.0 | $8,750.00 |
| Coverick, Steve | Senior Director | $950 | 15.9 | $15,105.00 |
| Dusendschon, Kora | Senior Director | $900 | 5.8 | $5,220.00 |
| Esposito, Rob | Senior Director | $875 | 2.6 | $2,275.00 |
| Johnson, Robert | Senior Director | $900 | 0.9 | $810.00 |
| Mohammed, Azmat | Senior Director | $925 | 36.1 | $33,392.50 |
| Negus, Matthew | Senior Director | $900 | 0.9 | $810.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 9.1 | $8,645.00 |
| Hainline, Drew | Director | $800 | 6.8 | $5,440.00 |
| Kearney, Kevin | Director | $800 | 0.2 | $160.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

| | | | | |
|---|---|---|---|---|
| Lewandowski, Douglas | Director | $800 | 15.3 | $12,240.00 |
| van den Belt, Mark | Director | $750 | 0.4 | $300.00 |
| Walia, Gaurav | Director | $825 | 21.0 | $17,325.00 |
| Lam, James | Manager | $600 | 4.0 | $2,400.00 |
| Pestano, Kyle | Manager | $650 | 4.5 | $2,925.00 |
| Yurchak, Lilia | Manager | $650 | 3.1 | $2,015.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 0.2 | $140.00 |
| Sagen, Daniel | Senior Associate | $725 | 49.0 | $35,525.00 |
| Taraba, Erik | Associate | $600 | 0.7 | $420.00 |
| Bruck, Ran | Consultant | $600 | 0.3 | $180.00 |
| Jones, Mackenzie | Consultant | $600 | 1.3 | $780.00 |
| Zabcik, Kathryn | Consultant | $600 | 0.2 | $120.00 |
| Burns, Zach | Analyst | $500 | 16.4 | $8,200.00 |
| Okkeh, Layan | Analyst | $450 | 6.0 | $2,700.00 |
| Stockmeyer, Cullen | Analyst | $450 | 1.6 | $720.00 |
| | | | 262.2 | $218,769.00 |

*Average Billing Rate*                                    $834.36

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

**Liquidation Analysis**                    **Preparation of hypothetical liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,025 | 2.4 | $2,460.00 |
| van den Belt, Mark | Director | $750 | 6.2 | $4,650.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 0.2 | $140.00 |
| | | | 8.8 | $7,250.00 |
| | *Average Billing Rate* | | | $823.86 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2023 through August 31, 2023*

**Litigation**                    Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.0 | $1,050.00 |
| Johnston, David | Managing Director | $1,025 | 0.6 | $615.00 |
| Konig, Louis | Senior Director | $900 | 13.9 | $12,510.00 |
| Chan, Jon | Associate | $525 | 20.6 | $10,815.00 |
| McLaughlin, Blake | Associate | $525 | 17.3 | $9,082.50 |
| | | | 53.4 | $34,072.50 |
| | | *Average Billing Rate* | | $638.06 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### August 1, 2023 through August 31, 2023

---

**Motions and Related Support**   Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.7 | $1,785.00 |
| Gordon, Robert | Managing Director | $1,025 | 3.4 | $3,485.00 |
| Johnston, David | Managing Director | $1,025 | 12.1 | $12,402.50 |
| Kotarba, Steve | Managing Director | $1,100 | 0.6 | $660.00 |
| Mosley, Ed | Managing Director | $1,250 | 43.9 | $54,875.00 |
| Cooper, James | Senior Director | $875 | 0.9 | $787.50 |
| Coverick, Steve | Senior Director | $950 | 11.4 | $10,830.00 |
| Esposito, Rob | Senior Director | $875 | 4.8 | $4,200.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.8 | $760.00 |
| Lewandowski, Douglas | Director | $800 | 5.3 | $4,240.00 |
| Sullivan, Christopher | Director | $825 | 4.0 | $3,300.00 |
| Gonzalez, Johnny | Associate | $600 | 31.1 | $18,660.00 |
| Taraba, Erik | Associate | $600 | 10.1 | $6,060.00 |
| Trent, Hudson | Associate | $625 | 0.6 | $375.00 |
| Myers, Claire | Analyst | $425 | 1.3 | $552.50 |
| Ribman, Tucker | Analyst | $425 | 22.5 | $9,562.50 |
| Slay, David | Analyst | $525 | 25.3 | $13,282.50 |
| Tenney, Bridger | Analyst | $450 | 24.4 | $10,980.00 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***August 1, 2023 through August 31, 2023***

| | 204.2 | $156,797.50 |
|---|---|---|

*Average Billing Rate* $767.86

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2023 through August 31, 2023

**Schedules and Statements**      Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.7 | $1,785.00 |
| Gordon, Robert | Managing Director | $1,025 | 23.3 | $23,882.50 |
| Kotarba, Steve | Managing Director | $1,100 | 37.2 | $40,920.00 |
| Mosley, Ed | Managing Director | $1,250 | 3.2 | $4,000.00 |
| Broskay, Cole | Senior Director | $900 | 9.4 | $8,460.00 |
| Coverick, Steve | Senior Director | $950 | 1.4 | $1,330.00 |
| Esposito, Rob | Senior Director | $875 | 193.6 | $169,400.00 |
| Shanahan, Michael | Senior Director | $900 | 0.9 | $810.00 |
| Zatz, Jonathan | Senior Director | $900 | 51.6 | $46,440.00 |
| Hainline, Drew | Director | $800 | 44.6 | $35,680.00 |
| Kearney, Kevin | Director | $800 | 7.0 | $5,600.00 |
| Lewandowski, Douglas | Director | $800 | 42.9 | $34,320.00 |
| Sullivan, Christopher | Director | $825 | 1.0 | $825.00 |
| Walia, Gaurav | Director | $825 | 2.5 | $2,062.50 |
| Walker, William | Director | $850 | 2.9 | $2,465.00 |
| Hoffer, Emily | Manager | $650 | 0.9 | $585.00 |
| DiNatale, Trevor | Senior Associate | $700 | 0.5 | $350.00 |
| Faett, Jack | Senior Associate | $700 | 0.8 | $560.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2023 through August 31, 2023*

| | | | | |
|---|---|---|---|---|
| Kuruvilla, Daniel | Senior Associate | $700 | 39.9 | $27,930.00 |
| Sagen, Daniel | Senior Associate | $725 | 0.6 | $435.00 |
| Braatelien, Troy | Associate | $600 | 2.7 | $1,620.00 |
| Francis, Luke | Associate | $600 | 203.1 | $121,860.00 |
| Gany, Jared | Associate | $475 | 11.5 | $5,462.50 |
| Gonzalez, Johnny | Associate | $600 | 2.6 | $1,560.00 |
| Hill, Liam | Associate | $450 | 30.7 | $13,815.00 |
| Ledvora, Timothy | Associate | $450 | 8.4 | $3,780.00 |
| Bruck, Ran | Consultant | $600 | 8.5 | $5,100.00 |
| Jones, Mackenzie | Consultant | $600 | 19.2 | $11,520.00 |
| Arora, Rohan | Analyst | $425 | 0.6 | $255.00 |
| Avdellas, Peter | Analyst | $425 | 6.7 | $2,847.50 |
| Clayton, Lance | Analyst | $475 | 0.4 | $190.00 |
| Hubbard, Taylor | Analyst | $425 | 63.1 | $26,817.50 |
| Myers, Claire | Analyst | $425 | 178.5 | $75,862.50 |
| Okuzu, Ciera | Analyst | $475 | 0.3 | $142.50 |
| Slay, David | Analyst | $525 | 0.5 | $262.50 |
| | | | 1002.7 | $678,935.00 |
| | *Average Billing Rate* | | | $677.11 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

**Tax Initiatives**                          **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 5.4 | $5,535.00 |
| Howe, Christopher | Managing Director | $1,200 | 38.4 | $46,080.00 |
| Jacobs, Kevin | Managing Director | $1,100 | 19.3 | $21,230.00 |
| Kotarba, Chris | Managing Director | $1,100 | 5.7 | $6,270.00 |
| Mosley, Ed | Managing Director | $1,250 | 0.3 | $375.00 |
| Seaway, Bill | Senior Advisor | $1,100 | 14.1 | $15,510.00 |
| Callerio, Lorenzo | Senior Director | $875 | 0.4 | $350.00 |
| Coverick, Steve | Senior Director | $950 | 2.9 | $2,755.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 1.1 | $1,045.00 |
| Zatz, Jonathan | Senior Director | $900 | 4.7 | $4,230.00 |
| Hainline, Drew | Director | $800 | 2.4 | $1,920.00 |
| Kearney, Kevin | Director | $800 | 1.2 | $960.00 |
| Sullivan, Christopher | Director | $825 | 0.5 | $412.50 |
| Walia, Gaurav | Director | $825 | 0.3 | $247.50 |
| Faett, Jack | Senior Associate | $700 | 0.4 | $280.00 |
| Glynn, Maiti | Associate | $600 | 1.4 | $840.00 |
| Parker, Brandon | Associate | $550 | 7.7 | $4,235.00 |
| Bruck, Ran | Consultant | $600 | 2.2 | $1,320.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2023 through August 31, 2023**

| | | | | |
|---|---|---|---|---|
| Jones, Mackenzie | Consultant | $600 | 17.3 | $10,380.00 |
| Zabcik, Kathryn | Consultant | $600 | 0.3 | $180.00 |
| Stockmeyer, Cullen | Analyst | $450 | 0.4 | $180.00 |
| | | | 126.4 | $124,335.00 |

*Average Billing Rate* $983.66

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2023 through August 31, 2023

**Vendor Management**          Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 0.8 | $840.00 |
| Cooper, James | Senior Director | $875 | 0.9 | $787.50 |
| Taraba, Erik | Associate | $600 | 59.5 | $35,700.00 |
| Duncan, Ryan | Analyst | $425 | 17.0 | $7,225.00 |
| Nizhner, David | Analyst | $500 | 3.0 | $1,500.00 |
| Tenney, Bridger | Analyst | $450 | 1.1 | $495.00 |
| | | | 82.3 | $46,547.50 |
| | | *Average Billing Rate* | | $565.58 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/1/2023 | 1.4 | Update summary tables for non-trading customers with petition date token pricing |
| Braatelien, Troy | 8/1/2023 | 3.1 | Create summary activity tables for ftx.com customers without trading activity |
| Braatelien, Troy | 8/1/2023 | 2.8 | Review report of ftx.com customers with only deposit or withdrawal activity for legal team request |
| Broskay, Cole | 8/1/2023 | 2.4 | Meeting to discuss Alameda balance sheet methodology and petition date balances with K. Kearney, C. Broskay, J. Faett (A&M), J. Somerville, B. Mackay, K. Wessel and others (Alix Partners) |
| Broskay, Cole | 8/1/2023 | 1.9 | Working session of Dotcom intercompany balances with M. Cervi, T. Yamada (AlixPartners) & D. Hainline, M. Mirando, C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 8/1/2023 | 1.7 | Meeting to discuss balance sheet methodologies and alignment process with K. Kearney, C. Broskay, J. Faett (A&M), J. Somerville, J. LaBella, D. Schwartz and others (Alix Partners) |
| Broskay, Cole | 8/1/2023 | 0.7 | Correspondence related to select Dotcom entity customer entitlement balances |
| Broskay, Cole | 8/1/2023 | 0.6 | Respond to questions regarding open accounting items for November balances |
| Bruck, Ran | 8/1/2023 | 0.6 | Match coin report 7.21 with 5.12 to identify differences |
| Bruck, Ran | 8/1/2023 | 1.7 | Meeting to discuss balance sheet methodologies and alignment process with K. Kearney, C. Broskay, J. Faett (A&M), J. Somerville, J. LaBella, D. Schwartz and others (Alix Partners) |
| Bruck, Ran | 8/1/2023 | 1.3 | Research prepaid expenses for WRS silo entities |
| Bruck, Ran | 8/1/2023 | 0.5 | Call to discuss prepaid expenses for WRSS R. Bruck, M. Mirando (A&M) |
| Bruck, Ran | 8/1/2023 | 0.9 | Identify differences between WRS's Trial balance to the intercompany matrix |
| Bruck, Ran | 8/1/2023 | 1.9 | Working session of Dotcom intercompany balances with M. Cervi, T. Yamada (AlixPartners) & D. Hainline, M. Mirando, C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 8/1/2023 | 1.4 | Identify intercompany balance differences between WRS silo entities |
| Bruck, Ran | 8/1/2023 | 0.8 | Review docket items for meeting prep with AlixPartners |
| Bruck, Ran | 8/1/2023 | 1.7 | Identify journal entries between WRS silo entities |
| Faett, Jack | 8/1/2023 | 0.9 | Meeting to discuss the treatment of documented and undocumented insider loans on Alameda petition date balance sheets |
| Faett, Jack | 8/1/2023 | 0.6 | Review Hedge Hog token agreement resulting in variance in token receivable with Ventures team |
| Faett, Jack | 8/1/2023 | 0.8 | Update Alameda petition date balance sheets for changes in insider loans and token receivables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/1/2023 | 2.6 | Working session to update documentation and verify petition date balances for separately reporting Alameda entities with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/1/2023 | 1.7 | Meeting to discuss balance sheet methodologies and alignment process with K. Kearney, C. Broskay, J. Faett (A&M), J. Somerville, J. LaBella, D. Schwartz and others (Alix Partners) |
| Faett, Jack | 8/1/2023 | 2.1 | Meeting to discuss post-Korean friend adjustment with K. Kearney, J. Faett (A&M), J. Somerville, B. Mackay, K. Wessel and others (Alix Partners) |
| Faett, Jack | 8/1/2023 | 0.6 | Analyze exchange transactions from nochelibre888@gmail.com insider exchange account |
| Faett, Jack | 8/1/2023 | 2.4 | Meeting to discuss Alameda balance sheet methodology and petition date balances with K. Kearney, C. Broskay, J. Faett (A&M), J. Somerville, B. Mackay, K. Wessel and others (Alix Partners) |
| Faett, Jack | 8/1/2023 | 2.3 | Finalize reconciliation of outstanding tokens (dollars and quantities) as of petition date with Ventures team |
| Gordon, Robert | 8/1/2023 | 1.7 | Meeting to discuss balance sheet methodologies and alignment process with R. Gordon, R. Bruck, M. Jones (A&M), J. Somerville, J. LaBella, D. Schwartz and others (Alix Partners) |
| Gordon, Robert | 8/1/2023 | 0.7 | Review latest crypto activity report for potential updates to petition financials |
| Hainline, Drew | 8/1/2023 | 0.3 | Review draft plan of reorganization for information regarding settlement of claims |
| Hainline, Drew | 8/1/2023 | 0.2 | Call to discuss prepaid expenses for WRSS D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 8/1/2023 | 1.9 | Working session of Dotcom intercompany balances with M. Cervi, T. Yamada (AlixPartners) & D. Hainline, M. Mirando, C. Broskay, R. Bruck (A&M) |
| Hainline, Drew | 8/1/2023 | 0.3 | Continue review of non-customer claim summary draft prepared for petition date vendor liabilities |
| Hainline, Drew | 8/1/2023 | 0.5 | Call to discuss Alameda investment into Europe AG D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 8/1/2023 | 0.3 | Call to discuss Alameda investment into Europe AG D. Hainline, K. Kearney, M. Mirando (A&M) |
| Jones, Mackenzie | 8/1/2023 | 1.7 | Meeting to discuss balance sheet methodologies and alignment process with R. Gordon, R. Bruck, M. Jones (A&M), J. Somerville, J. LaBella, D. Schwartz and others (Alix Partners) |
| Kearney, Kevin | 8/1/2023 | 1.2 | Review Ventures silo intercompany matrix for recent adjustments |
| Kearney, Kevin | 8/1/2023 | 0.3 | Call to discuss Alameda investment into Europe AG D. Hainline, K. Kearney, M. Mirando (A&M) |
| Kearney, Kevin | 8/1/2023 | 2.4 | Meeting to discuss Alameda balance sheet methodology and petition date balances with K. Kearney, C. Broskay, J. Faett (A&M), J. Somerville, B. Mackay, K. Wessel and others (Alix Partners) |
| Kearney, Kevin | 8/1/2023 | 0.4 | Review sources of funding for additional venture investments identified |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/1/2023 | 2.6 | Working session to update documentation and verify petition date balances for separately reporting Alameda entities with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/1/2023 | 2.1 | Meeting to discuss post-Korean friend adjustment with K. Kearney, J. Faett (A&M), J. Somerville, B. Mackay, K. Wessel and others (Alix Partners) |
| Kearney, Kevin | 8/1/2023 | 1.3 | Update contractual arrangements analysis for updates to targeted intercompany contract |
| Kearney, Kevin | 8/1/2023 | 2.8 | Review Alameda silo intercompany matrix for recent adjustments |
| Kearney, Kevin | 8/1/2023 | 1.7 | Meeting to discuss balance sheet methodologies and alignment process with R. Gordon, R. Bruck, M. Jones (A&M), J. Somerville, J. LaBella, D. Schwartz and others (Alix Partners) |
| Mirando, Michael | 8/1/2023 | 1.9 | Perform Relativity search to identify intercompany service agreements |
| Mirando, Michael | 8/1/2023 | 1.7 | Review November prepaid activity for West Realm Shire Services |
| Mirando, Michael | 8/1/2023 | 0.3 | Call to discuss Alameda investment into Europe AG D. Hainline, K. Kearney, M. Mirando (A&M) |
| Mirando, Michael | 8/1/2023 | 1.9 | Working session of Dotcom intercompany balances with M. Cervi, T. Yamada (AlixPartners) & D. Hainline, M. Mirando, C. Broskay, R. Bruck (A&M) |
| Mirando, Michael | 8/1/2023 | 0.5 | Call to discuss Alameda investment into Europe AG D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 8/1/2023 | 0.2 | Call to discuss prepaid expenses for WRSS D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 8/1/2023 | 0.5 | Call to discuss prepaid expenses for WRSS R. Bruck, M. Mirando (A&M) |
| Sequeira, Joseph | 8/1/2023 | 0.7 | Review revised DOTCOM financial statements prior to broader distribution |
| Ardizzoni, Heather | 8/2/2023 | 0.4 | Working session to review open questions for petition date customer entitlements with C. Broskay, D. Hainline, J. Lam, H. Ardizzoni, M. Mirando (A&M) |
| Ardizzoni, Heather | 8/2/2023 | 2.2 | Research variances in FTX Japan KK petition date customer entitlements balance as compared to underlying source data schedules |
| Ardizzoni, Heather | 8/2/2023 | 0.3 | Call to discuss exchange adjustments D. Hainline, G. Walia, H. Ardizzoni, and M. Mirando (A&M) |
| Ardizzoni, Heather | 8/2/2023 | 2.4 | Call to discuss exchange adjustments D. Hainline, H. Ardizzoni, and M. Mirando (A&M) |
| Ardizzoni, Heather | 8/2/2023 | 1.7 | Review calculation of balances rolled back from 11/30 customer entitlement balances to petition date for FTX Japan KK |
| Ardizzoni, Heather | 8/2/2023 | 0.3 | Call to discuss exchange adjustments D. Hainline, K. Kearney, H. Ardizzoni, and M. Mirando (A&M) |
| Ardizzoni, Heather | 8/2/2023 | 0.4 | Call to Discuss variance in customer liabilities J. Zatz, D. Hainline, H. Ardizzoni, and M. Mirando (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ardizzoni, Heather | 8/2/2023 | 0.7 | Review accuracy of exchange rates and crypto pricing used in calculation of petition date balance of customer crypto entitlements for FTX Japan KK |
| Braatelien, Troy | 8/2/2023 | 1.2 | Create summary tables for non-trading ftx.com customers for transfers in activity |
| Broskay, Cole | 8/2/2023 | 0.4 | Working session to review open questions for petition date customer entitlements with C. Broskay, D. Hainline, J. Lam, H. Ardizzoni, M. Mirando (A&M) |
| Broskay, Cole | 8/2/2023 | 0.4 | Conduct review of adjustment entries for select petition date balances |
| Broskay, Cole | 8/2/2023 | 1.4 | Compile intercompany adjustment entries based on cryptocurrency dollar value analysis |
| Broskay, Cole | 8/2/2023 | 0.2 | Meeting to discuss related party balances changes with G. Walia, C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 8/2/2023 | 0.3 | Correspondence regarding MOR tax items |
| Broskay, Cole | 8/2/2023 | 0.7 | Meeting to discuss adjusting journal entries for WRS Silo with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 8/2/2023 | 0.7 | Correspondence regarding adjustment to select cryptocurrency balances |
| Broskay, Cole | 8/2/2023 | 0.3 | Respond to questions regarding Japan outstanding accounting questions |
| Broskay, Cole | 8/2/2023 | 0.4 | Call to align on status of adjusting entries to petition date balances based on exchange liabilities with C. Broskay, D. Hainline (A&M) |
| Bruck, Ran | 8/2/2023 | 1.6 | Summarize new adjusting entries in batch format for FTX document |
| Bruck, Ran | 8/2/2023 | 0.7 | Format related party balances of WRS Silo for presentation |
| Bruck, Ran | 8/2/2023 | 0.4 | Research adjusting journal entries for WRS Silo |
| Bruck, Ran | 8/2/2023 | 0.2 | Meeting discuss related party balances with G. Walia, C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 8/2/2023 | 1.2 | Summarize new coin report including changes to be inserted as adjusted journal entries |
| Bruck, Ran | 8/2/2023 | 1.2 | Identify net changes in related party balances for new released report |
| Bruck, Ran | 8/2/2023 | 0.9 | Compile WRS intercompany adjusting entries to prepare for review with Alameda team |
| Bruck, Ran | 8/2/2023 | 0.7 | Meeting to discuss adjusting journal entries for WRS Silo with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 8/2/2023 | 0.8 | Create updated related party balances for WRS Silo |
| Bruck, Ran | 8/2/2023 | 1.3 | Review new coin report for identifiable changes in token or fiat balance |
| Burns, Zach | 8/2/2023 | 0.9 | Update consolidated entities tracker with new FTX DM information found in discovery process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/2/2023 | 2.4 | Working session to bridge updated Alix Partners loan payable schedule as of 9/30 to petition date loan payable balances |
| Faett, Jack | 8/2/2023 | 3.1 | Working session to perform complete review of all Alameda entities' petition date balance sheets and underlying supporting work papers with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/2/2023 | 2.3 | Working session to perform complete review of all Ventures entities' petition date balance sheets and underlying supporting work papers with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/2/2023 | 1.1 | Review CMS updated insider payment schedule for alignment on debtor entities |
| Faett, Jack | 8/2/2023 | 1.6 | Review claims data for additional claims against Alameda and Ventures silo entities that are not reflected on petition date balance sheets |
| Gordon, Robert | 8/2/2023 | 1.1 | Discuss updated approach to balance calculation analysis with R. Gordon, K. Kearney(A&M) |
| Hainline, Drew | 8/2/2023 | 0.3 | Call to discuss exchange adjustments D. Hainline, G. Walia, H. Ardizzoni, and M. Mirando (A&M) |
| Hainline, Drew | 8/2/2023 | 1.1 | Gather information to provide to Alix Partners in response to requests for information related to DOTCOM-silo entities |
| Hainline, Drew | 8/2/2023 | 0.4 | Working session to review open questions for petition date customer entitlements with C. Broskay, D. Hainline, J. Lam, H. Ardizzoni, M. Mirando (A&M) |
| Hainline, Drew | 8/2/2023 | 0.7 | Working session to review information available on DOTCOM-silo entities with M. Cervi, J. Summerville, T. Yamada (AP), D. Hainline, M Mirando (A&M) |
| Hainline, Drew | 8/2/2023 | 1.5 | Prepare adjustments to petition date balances based on updated exchange detail for customer entitlements and related party balances |
| Hainline, Drew | 8/2/2023 | 0.4 | Draft review comments and questions related to updated exchange based customer entitlements to support petition date balances |
| Hainline, Drew | 8/2/2023 | 0.7 | Draft narratives to adjusting entries to DOTCOM-silo entity petition date balances |
| Hainline, Drew | 8/2/2023 | 0.4 | Draft adjustments to FTX Trading Ltd petition date balances for located assets based on updated report |
| Hainline, Drew | 8/2/2023 | 0.8 | Summarize findings from update exchange liabilities against previous reports |
| Hainline, Drew | 8/2/2023 | 0.4 | Review requests from Alix Partners for information related to DOTCOM-silo entities |
| Hainline, Drew | 8/2/2023 | 2.4 | Call to discuss exchange adjustments D. Hainline, H. Ardizzoni, and M. Mirando (A&M) |
| Hainline, Drew | 8/2/2023 | 0.3 | Call to discuss exchange adjustments D. Hainline, K. Kearney, H. Ardizzoni, and M. Mirando (A&M) |
| Hainline, Drew | 8/2/2023 | 0.4 | Call to align on status of adjusting entries to petition date balances based on exchange liabilities with C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 8/2/2023 | 0.4 | Call to Discuss variance in customer liabilities J. Zatz, D. Hainline, H. Ardizzoni, and M. Mirando (A&M) |
| Hainline, Drew | 8/2/2023 | 0.7 | Review updated exchange liabilities against previous reports to assess adjustments required for petition date balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/2/2023 | 0.9 | Summarize available information to support customer entitlement petition date balances |
| Jones, Mackenzie | 8/2/2023 | 1.3 | Analyze variances and drivers between original cash file and latest version |
| Jones, Mackenzie | 8/2/2023 | 1.4 | Consolidate support files to share with historical balance sheet team |
| Jones, Mackenzie | 8/2/2023 | 0.3 | Review latest version of cash bridge used for statements and schedules |
| Jones, Mackenzie | 8/2/2023 | 0.8 | Review support files to provide to historical balance sheet team |
| Kearney, Kevin | 8/2/2023 | 1.1 | Discuss updated approach to balance calculation analysis with R. Gordon, K. Kearney(A&M) |
| Kearney, Kevin | 8/2/2023 | 2.3 | Working session to perform complete review of all Ventures entities' petition date balance sheets and underlying supporting work papers with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/2/2023 | 3.1 | Working session to perform complete review of all Alameda entities' petition date balance sheets and underlying supporting work papers with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/2/2023 | 1.4 | Review post-Korean Friend customer fund activity for Alameda Research Ltd for intercompany balance calculations |
| Kearney, Kevin | 8/2/2023 | 0.3 | Call to discuss exchange adjustments D. Hainline, K. Kearney, H. Ardizzoni, and M. Mirando (A&M) |
| Mirando, Michael | 8/2/2023 | 0.4 | Call to Discuss variance in customer liabilities J. Zatz, D. Hainline, H. Ardizzoni, and M. Mirando (A&M) |
| Mirando, Michael | 8/2/2023 | 0.3 | Call to discuss exchange adjustments D. Hainline, K. Kearney, H. Ardizzoni, and M. Mirando (A&M) |
| Mirando, Michael | 8/2/2023 | 1.1 | Collect November month end financial statements for FTX European entities |
| Mirando, Michael | 8/2/2023 | 0.7 | Working session to review information available on DOTCOM-silo entities with M. Cervi, J. Summerville, T. Yamada (AP), D. Hainline, M Mirando (A&M) |
| Mirando, Michael | 8/2/2023 | 0.4 | Working session to review open questions for petition date customer entitlements with C. Broskay, D. Hainline, J. Lam, H. Ardizzoni, M. Mirando (A&M) |
| Mirando, Michael | 8/2/2023 | 0.3 | Call to discuss exchange adjustments D. Hainline, G. Walia, H. Ardizzoni, and M. Mirando (A&M) |
| Mirando, Michael | 8/2/2023 | 2.4 | Call to discuss exchange adjustments D. Hainline, H. Ardizzoni, and M. Mirando (A&M) |
| Walia, Gaurav | 8/2/2023 | 0.3 | Call to discuss exchange adjustments D. Hainline, G. Walia, H. Ardizzoni, and M. Mirando (A&M) |
| Zatz, Jonathan | 8/2/2023 | 0.4 | Call to Discuss variance in customer liabilities J. Zatz, D. Hainline, H. Ardizzoni, and M. Mirando (A&M) |
| Ardizzoni, Heather | 8/3/2023 | 0.4 | Continue working session to review open questions for petition date customer entitlements with C. Broskay, D. Hainline, J. Lam, H. Ardizzoni, M. Mirando (A&M) |
| Ardizzoni, Heather | 8/3/2023 | 1.1 | Create summary to bridge between calculations of petition date customer entitlement liabilities for FTX Japan KK |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ardizzoni, Heather | 8/3/2023 | 0.8 | Review accuracy of exchange rates and crypto pricing used in calculation of petition date balance of customer crypto entitlements for Quoine PTE Ltd |
| Ardizzoni, Heather | 8/3/2023 | 1.7 | Research variances in Quoine PTE Ltd petition date customer entitlements balance as compared to underlying source data schedules |
| Ardizzoni, Heather | 8/3/2023 | 1.2 | Reconcile balance of customer crypto assets per 11/30 rollback calculation to source files for Quoine PTE Ltd |
| Ardizzoni, Heather | 8/3/2023 | 1.7 | Call to discuss FTX Japan KK Customer Liabilities H. Ardizzoni, and M. Mirando (A&M) |
| Ardizzoni, Heather | 8/3/2023 | 1.6 | Reconcile balance of customer crypto assets and entitlements per 11/30 rollback calculation to source files for FTX Japan KK |
| Ardizzoni, Heather | 8/3/2023 | 1.3 | Review calculation of balances rolled back from 11/30 customer entitlement balances to petition date for Quoine Pte Ltd |
| Braatelien, Troy | 8/3/2023 | 2.1 | Update summary tables for non-trading ftx.com customers for various foreign currency impacts |
| Braatelien, Troy | 8/3/2023 | 2.8 | Create summary tables for non-trading ftx.com customers for transfers out activity |
| Braatelien, Troy | 8/3/2023 | 1.8 | Update Ledgerprime tokens listing for option pricing values provided 8/3 |
| Braatelien, Troy | 8/3/2023 | 1.1 | Create summary slide of non-trading ftx.com customers with focus on total movements by activity type |
| Broskay, Cole | 8/3/2023 | 0.7 | Correspondence regarding data requests from advisor team |
| Broskay, Cole | 8/3/2023 | 1.6 | Review of Plan of Reorganization for accounting impacts |
| Broskay, Cole | 8/3/2023 | 0.3 | Call over adjustment to FTT loan valuation for FTX Japan.  R. Gordon, C. Broskay, M. Mirando(A&M) |
| Broskay, Cole | 8/3/2023 | 0.4 | Continue working session to review open questions for petition date customer entitlements with C. Broskay, D. Hainline, J. Lam, H. Ardizzoni, M. Mirando (A&M) |
| Broskay, Cole | 8/3/2023 | 0.9 | Meeting to discuss WRS silo methodology and petition date balances with C. Broskay, M. Jones, R. Bruck (A&M) T. Toaso, K. Wessel, J. LaBella (Alix Partners) |
| Bruck, Ran | 8/3/2023 | 0.4 | Review Trial Balance for WRS Inc to prepare for meeting with AlixPartners |
| Bruck, Ran | 8/3/2023 | 0.9 | Meeting to discuss WRS silo methodology and petition date balances with C. Broskay, M. Jones, R. Bruck (A&M) T. Toaso, K. Wessel, J. LaBella (Alix Partners |
| Bruck, Ran | 8/3/2023 | 0.7 | Review Trial Balance for WRSS to prepare for meeting with AlixPartners |
| Bruck, Ran | 8/3/2023 | 1.1 | Review Trial Balance for Japan KK deposits related to customer balances |
| Bruck, Ran | 8/3/2023 | 2.1 | Review adjusting journal entries for WRS silo to determine intercompany impact |
| Bruck, Ran | 8/3/2023 | 1.4 | Reconcile journal entries with intercompany matrix to validate balances |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/3/2023 | 2.9 | Review transaction classifications in Alameda cash analysis to ensure completeness and accuracy of analysis prior to sharing externally |
| Faett, Jack | 8/3/2023 | 2.2 | Review transaction classifications in North Dimension cash analysis to ensure completeness and accuracy of analysis prior to sharing externally |
| Gordon, Robert | 8/3/2023 | 0.9 | Analyze mapping of WRS petition financials to updated FSLO |
| Gordon, Robert | 8/3/2023 | 0.3 | Call to discuss DOTCOM adjustments R. Gordon, C. Broskay, M. Mirando (A&M) |
| Gordon, Robert | 8/3/2023 | 2.2 | Review updated Alameda combine balance sheet workbook for petition financials |
| Gordon, Robert | 8/3/2023 | 0.4 | Correspondence with M. Cilia(FTX) over FTT loan valuation |
| Gordon, Robert | 8/3/2023 | 0.3 | Call over adjustment to FTT loan valuation for FTX Japan.  R. Gordon, C. Broskay, M. Mirando(A&M) |
| Gordon, Robert | 8/3/2023 | 0.7 | Review updated AJEs to petition balance sheet |
| Gordon, Robert | 8/3/2023 | 0.7 | Debrief on working session with AlixPartners to determine any potential updates to Alameda Financials |
| Jones, Mackenzie | 8/3/2023 | 0.9 | Meeting to discuss WRS silo methodology and petition date balances with C. Broskay, M. Jones, R. Bruck (A&M) T. Toaso, K. Wessel, J. LaBella (Alix Partners) |
| Jones, Mackenzie | 8/3/2023 | 2.8 | Analyze 11/30 variance between FTX Japan files from local team |
| Kearney, Kevin | 8/3/2023 | 1.9 | Prepare summary of journal entries for RLKS with respect to changes to Ventures silo petition date balance sheets |
| Kearney, Kevin | 8/3/2023 | 2.8 | Prepare summary of journal entries for RLKS with respect to changes to Alameda silo petition date balance sheets |
| Kearney, Kevin | 8/3/2023 | 0.7 | Debrief on working session with AlixPartners to determine any potential updates to Alameda Financials |
| Kearney, Kevin | 8/3/2023 | 0.4 | Call to discuss FTT Swap Liability K. Kearney, M. Mirando (A&M) |
| Lam, James | 8/3/2023 | 0.4 | Correspondence with the accounting team regarding the difference between the trial balance figures and the scheduled balances |
| Lam, James | 8/3/2023 | 0.4 | Working session to review open questions for petition date customer entitlements with C. Broskay, D. Hainline, J. Lam, H. Ardizzoni, M. Mirando (A&M) |
| Mirando, Michael | 8/3/2023 | 2.9 | Calculate adjustment to FTT Loan for Liquid Group entities |
| Mirando, Michael | 8/3/2023 | 0.9 | Review customer liabilities for Quoine Pte |
| Mirando, Michael | 8/3/2023 | 2.6 | Review customer liabilities for FTX Japan KK |
| Mirando, Michael | 8/3/2023 | 1.7 | Call to discuss FTX Japan KK Customer Liabilities H. Ardizzoni, and M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 8/3/2023 | 1.3 | Review Adjustments for DOTCOM entities |
| Mirando, Michael | 8/3/2023 | 0.3 | Call to discuss DOTCOM adjustments R. Gordon, C. Broskay, M. Mirando (A&M) |
| Mirando, Michael | 8/3/2023 | 2.7 | Research intersilo FTT/QASH swap agreement between Alameda Research Ltd and the Liquid Group entities |
| Mirando, Michael | 8/3/2023 | 0.4 | Call to discuss FTT Swap Liability K. Kearney, M. Mirando (A&M) |
| Sequeira, Joseph | 8/3/2023 | 0.7 | Review newly issued DOTCOM financial statements for distribution |
| Ardizzoni, Heather | 8/4/2023 | 0.3 | Call to review DOTCOM adjusting entries R. Gordon, H. Ardizzoni, M. Mirando (A&M) |
| Ardizzoni, Heather | 8/4/2023 | 0.9 | Create summary to bridge between calculations of petition date customer entitlement liabilities for Quoine PTE Ltd |
| Broskay, Cole | 8/4/2023 | 1.2 | Working session over balance calculation analysis with R. Gordon, J. Faett, K. Kearney, C. Broskay(A&M) |
| Broskay, Cole | 8/4/2023 | 0.7 | Correspondence regarding presentation of balance movements prior to petition date |
| Broskay, Cole | 8/4/2023 | 0.4 | Call to discuss adjusting entries C. Broskay, K. Kearney and M. Mirando (A&M) |
| Broskay, Cole | 8/4/2023 | 2.6 | Prepare materials related to movement of fiat and cryptocurrency balances prior to petition date |
| Bruck, Ran | 8/4/2023 | 0.2 | Call to discuss adjusting entries for DOTCOM Silo R. Bruck, M. Mirando (A&M) |
| Bruck, Ran | 8/4/2023 | 1.7 | Adjust cash receipts tab with new formulas to include all entities |
| Faett, Jack | 8/4/2023 | 0.6 | Update Alameda Consolidated Balance Sheet for updated intercompany balances with Quoine and Japan |
| Faett, Jack | 8/4/2023 | 1.2 | Working session over balance calculation analysis with R. Gordon, J. Faett, K. Kearney, C. Broskay(A&M) |
| Faett, Jack | 8/4/2023 | 2.8 | Update balance calculation analysis for petition date loan information and to include summary of information |
| Faett, Jack | 8/4/2023 | 1.2 | Call to discuss all underlying Alameda and Ventures supporting files to provide to RLKS for review with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/4/2023 | 1.3 | Review relativity to verify counterparties for specific SEN transactions with Alameda entities |
| Gordon, Robert | 8/4/2023 | 1.2 | Working session over balance calculation analysis with R. Gordon, J. Faett, R. Gordon, C. Broskay(A&M) |
| Gordon, Robert | 8/4/2023 | 1.3 | Analyze balance calculation workbook for plan assets included |
| Gordon, Robert | 8/4/2023 | 0.3 | Call to review DOTCOM adjusting entries R. Gordon, H. Ardizzoni, M. Mirando (A&M) |
| Jones, Mackenzie | 8/4/2023 | 2.8 | Consolidate WRS silo activity occurring post 9/30 for historical balance sheet team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/4/2023 | 1.2 | Working session over balance calculation analysis with R. Gordon, J. Faett, K. Kearney, C. Broskay(A&M) |
| Kearney, Kevin | 8/4/2023 | 0.4 | Call to discuss adjusting entries C. Broskay, K. Kearney and M. Mirando (A&M) |
| Kearney, Kevin | 8/4/2023 | 1.2 | Call to discuss all underlying Alameda and Ventures supporting files to provide to RLKS for review with K. Kearney and J. Faett (A&M) |
| Lam, James | 8/4/2023 | 2.7 | Consider the differences between accounting balances and the scheduled balances for Quoine Pte Ltd |
| Mirando, Michael | 8/4/2023 | 2.3 | Review customer liabilities for Quoine Pte |
| Mirando, Michael | 8/4/2023 | 0.3 | Review Adjustments for DOTCOM entities for upload into QBO |
| Mirando, Michael | 8/4/2023 | 0.3 | Call to review DOTCOM adjusting entries R. Gordon, H. Ardizzoni, M. Mirando (A&M) |
| Mirando, Michael | 8/4/2023 | 0.2 | Call to discuss adjusting entries for DOTCOM Silo R. Bruck, M. Mirando (A&M) |
| Mirando, Michael | 8/4/2023 | 0.4 | Call to discuss adjusting entries C. Broskay, K. Kearney and M. Mirando (A&M) |
| Broskay, Cole | 8/5/2023 | 0.3 | Correspondence regarding select MOR questionnaire items |
| Jones, Mackenzie | 8/5/2023 | 0.9 | Consolidate Dotcom silo activity occurring post 9/30 for historical balance sheet team |
| Mirando, Michael | 8/5/2023 | 1.5 | Integrate adjusting entries to petition date trial balances |
| Gordon, Robert | 8/6/2023 | 0.4 | Review migrated balance information for Japan KK provided by S. Li(A&M) |
| Broskay, Cole | 8/7/2023 | 0.4 | Call to review adjustments to FTT Liability for Liquid Group Entities R. Gordon, C. Broskay, K. Kearney, D. Hainline, and M. Mirando (A&M) |
| Broskay, Cole | 8/7/2023 | 0.9 | Call to review MOR Filings C. Broskay, D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Broskay, Cole | 8/7/2023 | 0.8 | Correspondence regarding adjustments to MOR template |
| Broskay, Cole | 8/7/2023 | 0.4 | Call to review adjustments to FTT Liability for Liquid Group Entities C. Broskay, K. Kearney, D. Hainline, and M. Mirando (A&M) |
| Bruck, Ran | 8/7/2023 | 0.9 | Call to review MOR Filings C. Broskay, D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Faett, Jack | 8/7/2023 | 0.8 | Meeting to discuss transaction categories added to the FTX Group Intercompany Reconciliation Schedule with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/7/2023 | 2.7 | Update balance calculation analysis for updated Plan Recovery Model |
| Faett, Jack | 8/7/2023 | 1.2 | Working session to walkthrough balance analysis with inputs from updated Plan Recovery Model with K. Kearney and J. Faett (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/7/2023 | 0.4 | Call to review adjustments to FTT Liability for Liquid Group Entities R. Gordon, C. Broskay, K. Kearney, D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 8/7/2023 | 0.4 | Call to review adjustments to FTT Liability for Liquid Group Entities R. Gordon, C. Broskay, K. Kearney, D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 8/7/2023 | 0.9 | Call to review MOR Filings C. Broskay, D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Hainline, Drew | 8/7/2023 | 0.9 | Call to review adjustments to FTT Liability for Liquid Group Entities D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 8/7/2023 | 0.4 | Call to review adjustments to FTT Liability for Liquid Group Entities C. Broskay, K. Kearney, D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 8/7/2023 | 0.7 | Call to discuss process of reviewing MOR questionnaire C. Broskay, D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Hainline, Drew | 8/7/2023 | 0.7 | Call to review adjusting journal entries for DOTCOM Entities D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 8/7/2023 | 0.7 | Draft support for November adjusting entries for FTT based related party balances |
| Hainline, Drew | 8/7/2023 | 1.1 | Review updates to adjusting journal entries for petition date balances of DOTCOM-silo entities |
| Hainline, Drew | 8/7/2023 | 0.8 | Prepare list of open questions for DOTCOM-silo petition date balance adjustments |
| Jones, Mackenzie | 8/7/2023 | 0.9 | Call to review MOR Filings C. Broskay, D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Kearney, Kevin | 8/7/2023 | 0.4 | Call to review adjustments to FTT Liability for Liquid Group Entities C. Broskay, K. Kearney, D. Hainline, and M. Mirando (A&M) |
| Kearney, Kevin | 8/7/2023 | 2.1 | Compile updated Alameda liabilities for plan recovery model refresh |
| Kearney, Kevin | 8/7/2023 | 1.2 | Working session to walkthrough balance analysis with inputs from updated Plan Recovery Model with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/7/2023 | 0.4 | Call to review adjustments to FTT Liability for Liquid Group Entities R. Gordon, C. Broskay, K. Kearney, D. Hainline, and M. Mirando (A&M) |
| Kearney, Kevin | 8/7/2023 | 0.4 | Compile updated Ventures silo changes for plan recovery model |
| Kearney, Kevin | 8/7/2023 | 0.8 | Meeting to discuss transaction categories added to the FTX Group Intercompany Reconciliation Schedule with K. Kearney and J. Faett (A&M) |
| Mirando, Michael | 8/7/2023 | 0.4 | Call to review adjustments to FTT Liability for Liquid Group Entities C. Broskay, K. Kearney, D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 8/7/2023 | 0.9 | Call to review adjustments to FTT Liability for Liquid Group Entities D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 8/7/2023 | 0.9 | Call to review MOR Filings C. Broskay, D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Mirando, Michael | 8/7/2023 | 0.4 | Call to review adjustments to FTT Liability for Liquid Group Entities R. Gordon, C. Broskay, K. Kearney, D. Hainline, and M. Mirando (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 8/7/2023 | 0.7 | Call to review adjusting journal entries for DOTCOM Entities D. Hainline, and M. Mirando (A&M) |
| Broskay, Cole | 8/8/2023 | 0.4 | Correspondence related to MOR Part 7 questionnaire items |
| Broskay, Cole | 8/8/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney, C. Broskay, M. Mirando(A&M) & M. Cilia(FTX) over AJEs to DOTCOM silo |
| Broskay, Cole | 8/8/2023 | 0.8 | Correspondence with internal team regarding MOR adjustments |
| Chambers, Henry | 8/8/2023 | 0.7 | Review correspondence regarding FTT intercompany balance issues for FTX Japan |
| Faett, Jack | 8/8/2023 | 1.2 | Review cash transactions between Debtor entities and UCC members within the cash database |
| Faett, Jack | 8/8/2023 | 0.4 | Review relativity for formal agreements between Alameda legal entities and Octopus Information (UCC Member) |
| Faett, Jack | 8/8/2023 | 0.8 | Review relativity for formal agreements between Alameda legal entities and Pulsar Global (UCC Member) |
| Faett, Jack | 8/8/2023 | 0.8 | Review relativity for formal agreements between Alameda legal entities and Wincent Investment Fund (UCC Member) |
| Faett, Jack | 8/8/2023 | 0.6 | Review relativity for formal agreements between Alameda legal entities and Wintermute Asia Pte (UCC Member) |
| Faett, Jack | 8/8/2023 | 1.1 | Review relativity for formal agreements between Alameda legal entities and Wintermute Trading Ltd (UCC Member) |
| Faett, Jack | 8/8/2023 | 1.3 | Working session to analyze findings of UCC Members analysis with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/8/2023 | 1.1 | Review relativity for formal agreements between Alameda legal entities and Larry Qian (UCC Member) |
| Faett, Jack | 8/8/2023 | 1.4 | Review relativity and bank statement activity to understand the purpose of Maclaurin's Deltec bank account and Wonderfi Technologies stock trading activity within account |
| Faett, Jack | 8/8/2023 | 0.6 | Review relativity for formal agreements between Alameda legal entities and Coincident Capital (UCC Member) |
| Faett, Jack | 8/8/2023 | 0.4 | Review relativity for formal agreements between Alameda legal entities and Zachary Bruch (UCC Member) |
| Gordon, Robert | 8/8/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney, C. Broskay, M. Mirando(A&M) & M. Cilia(FTX) over AJEs to DOTCOM silo |
| Gordon, Robert | 8/8/2023 | 1.4 | Review final adjustments to ARL trial balance based on crypto loan changes |
| Gordon, Robert | 8/8/2023 | 0.4 | Call with K. Kearney, R. Gordon(A&M) over requests from AlixPartners covering crypto receivables |
| Gordon, Robert | 8/8/2023 | 0.2 | Review next steps correspondence from D. Hainline(A&M) over remaining AJEs |
| Hainline, Drew | 8/8/2023 | 0.3 | Review updates to local workpapers related to Alameda exchange balances with Quoine Pte Ltd to support petition date balances |
| Hainline, Drew | 8/8/2023 | 0.9 | Draft petition date adjusting entries for DOTCOM-silo entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/8/2023 | 1.1 | Continue to prepare list of open questions for DOTCOM-silo petition date balance adjustments |
| Hainline, Drew | 8/8/2023 | 0.2 | Call to review open items for adjusting entries to petition date balances with D. Hainline, R. Bruck (A&M) |
| Hainline, Drew | 8/8/2023 | 0.3 | Review questions regarding proposed adjusting journal entries to petition date balances |
| Hainline, Drew | 8/8/2023 | 0.7 | Review information from cash team related to open questions on cash balances for DOTCOM-silo entities |
| Kearney, Kevin | 8/8/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney, C. Broskay, M. Mirando(A&M) & M. Cilia(FTX) over AJEs to DOTCOM silo |
| Kearney, Kevin | 8/8/2023 | 1.3 | Working session to analyze findings of UCC Members analysis with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/8/2023 | 0.4 | Call with K. Kearney, R. Gordon(A&M) over requests from AlixPartners covering crypto receivables |
| Kearney, Kevin | 8/8/2023 | 0.8 | Review FTT exchange activity for Cottonwood in connection with intercompany loan balance |
| Kearney, Kevin | 8/8/2023 | 0.8 | Compile updates to venture portfolio to send to AlixPartners |
| Mirando, Michael | 8/8/2023 | 0.4 | Call to discuss adjusting entries R. Bruck and M. Mirando (A&M) |
| Broskay, Cole | 8/9/2023 | 0.3 | Correspondence related to outstanding accounting items for November financials |
| Gordon, Robert | 8/9/2023 | 2.9 | Analyze changes to customer entitlement summary file for petition balances |
| Hainline, Drew | 8/9/2023 | 1.4 | Draft updates to consolidated adjusting journal entry list for petition date balances |
| Hainline, Drew | 8/9/2023 | 0.4 | Review updates to adjusting entries for cash balances of DOTCOM-silo entities to support petition date balances |
| Hainline, Drew | 8/9/2023 | 0.9 | Research GL information for FTX Europe AG to support intercompany position for share purchase agreements |
| Kearney, Kevin | 8/9/2023 | 0.8 | Review petition date balance sheets for Ventures silo to identify balances denominated in crypto assets for pricing validation |
| Kearney, Kevin | 8/9/2023 | 1.8 | Review petition date balance sheets for Alameda silo to identify balances denominated in crypto assets for pricing validation |
| Kearney, Kevin | 8/9/2023 | 1.4 | Review information with targeted lender regarding third party exchange balance to support loans payable balance as of petition date |
| Kearney, Kevin | 8/9/2023 | 1.1 | Review information provided by LedgerPrime regarding specific limited partners redemptions payable |
| Sequeira, Joseph | 8/9/2023 | 0.7 | Resolve QuickBooks' system access concerns |
| Sequeira, Joseph | 8/9/2023 | 0.6 | Review available QuickBooks' financial information to resolve external vendor questions |
| Sequeira, Joseph | 8/9/2023 | 0.6 | Resolve DOTCOM legal entities' monthly close questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/10/2023 | 2.4 | Research differences in venture investments between statement and schedules and venture investment source files |
| Faett, Jack | 8/10/2023 | 1.9 | Analyze the Witty Elite Limited SAFT, coin report and www.coinmarketcap.com to determine outstanding tokens as of petition date related to SAFT agreement |
| Faett, Jack | 8/10/2023 | 0.9 | Search relativity for evidence of failed wire related to Ledger Prime redemption payments to LPs |
| Hainline, Drew | 8/10/2023 | 0.6 | Review and update adjusting journal entry list for petition date balances of DOTCOM-silo entities |
| Hainline, Drew | 8/10/2023 | 0.3 | Review open items for adjusting journal entries to petition date balances of DOTCOM-silo entities |
| Hainline, Drew | 8/10/2023 | 0.2 | Draft summary and send adjusting entries for petition date balances of DOTCOM-silo entities |
| Jones, Mackenzie | 8/10/2023 | 1.3 | Review Blockfolio purchase accounting memo by third party accountants |
| Jones, Mackenzie | 8/10/2023 | 0.8 | Analyze Dotcom silo Q4 activity up until petition date for historical balance sheet team |
| Jones, Mackenzie | 8/10/2023 | 1.9 | Review MOR outputs for alignment to new data inputs |
| Kearney, Kevin | 8/10/2023 | 1.4 | Compile Alameda Research LLC customer funds information in order to send to AlixPartners |
| Kearney, Kevin | 8/10/2023 | 1.1 | Compile detailed fiat transfers between Alameda debtor entities to provide to AlixPartners |
| Kearney, Kevin | 8/10/2023 | 0.4 | Compile detailed off-exchange crypto transfers recorded in Alameda intercompany balances to provide to AlixPartners |
| Kearney, Kevin | 8/10/2023 | 1.7 | Compile intercompany payments on behalf of other entities for Alameda silo entities to send to AlixPartners |
| Kearney, Kevin | 8/10/2023 | 0.8 | Compile intercompany payments on behalf of other entities for Ventures silo entities to send to AlixPartners |
| Kearney, Kevin | 8/10/2023 | 1.7 | Compile North Dimension Inc customer funds information in order to send to AlixPartners |
| Broskay, Cole | 8/11/2023 | 0.3 | Respond to questions regarding Dotcom adjusting entries |
| Broskay, Cole | 8/11/2023 | 0.4 | Correspondence related to digital assets notes to the MOR |
| Faett, Jack | 8/11/2023 | 1.2 | Reconcile final CMS investment schedule to accounting team schedules |
| Faett, Jack | 8/11/2023 | 0.8 | Review relativity for the Economic Interest Transfer Agreement between third  party bidder representatives |
| Faett, Jack | 8/11/2023 | 1.7 | Analyze exchange data for transfers between debtor exchange accounts |
| Faett, Jack | 8/11/2023 | 1.1 | Analyze intercompany transactions related to crypto payments on behalf of another entity |
| Faett, Jack | 8/11/2023 | 0.7 | Review bank statement tracker for additional relevant bank statements added to the cash database |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

---

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/11/2023 | 1.6 | Working session to finalize Alix Partners intercompany support for Alameda and Ventures silos with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/11/2023 | 0.6 | Review Voyager loan document and update borrower information within loan receivable workpaper |
| Hainline, Drew | 8/11/2023 | 0.4 | Draft responses to questions regarding updates to IC group file based on petition date adjusting journal entries |
| Hainline, Drew | 8/11/2023 | 0.3 | Respond to questions on located crypto assets to support petition date balances |
| Jones, Mackenzie | 8/11/2023 | 0.2 | Review new items posted to today's docket |
| Kearney, Kevin | 8/11/2023 | 0.6 | Compile consolidated contractual agreements and supporting analyses in order to send to AlixPartners |
| Kearney, Kevin | 8/11/2023 | 1.6 | Compile FTX.com exchange transfers on behalf of other entities in order to send to AlixPartners |
| Kearney, Kevin | 8/11/2023 | 0.4 | Compile FTX.com exchange balances as of petition date in order to send to AlixPartners |
| Kearney, Kevin | 8/11/2023 | 0.3 | Compile FTX US exchange balances as of petition date in order to send to AlixPartners |
| Kearney, Kevin | 8/11/2023 | 1.1 | Compile fiat activity with third party exchanges included in intercompany balances in order to send to AlixPartners |
| Kearney, Kevin | 8/11/2023 | 1.2 | Compile information regarding promissory notes to insiders included in intercompany balances in order to send to AlixPartners |
| Kearney, Kevin | 8/11/2023 | 0.3 | Compile fiat activity with stablecoin issuers recorded in intercompany balances in order to send to AlixPartners |
| Kearney, Kevin | 8/11/2023 | 0.9 | Compile brokerage account transfers recorded in intercompany balances in order to send to AlixPartners |
| Kearney, Kevin | 8/11/2023 | 1.6 | Working session to finalize Alix Partners intercompany support for Alameda and Ventures silos with K. Kearney and J. Faett (A&M) |
| Bruck, Ran | 8/12/2023 | 0.2 | Call to Discuss DOTCOM adjustments D. Hainline, R. Bruck, and M. Mirando (A&M) |
| Hainline, Drew | 8/12/2023 | 0.2 | Call to Discuss DOTCOM adjustments D. Hainline, M. Jones, and M. Mirando (A&M) |
| Hainline, Drew | 8/12/2023 | 0.8 | Update DOTCOM-silo consolidated petition date balance file following adjusting entries |
| Hainline, Drew | 8/12/2023 | 0.3 | Perform updates to adjusting entries for DOTCOM-silo petition date balances |
| Hainline, Drew | 8/12/2023 | 0.2 | Call to Discuss DOTCOM adjustments D. Hainline, R. Bruck, and M. Mirando (A&M) |
| Hainline, Drew | 8/12/2023 | 1.4 | Call to Discuss DOTCOM adjustments D. Hainline, and M. Mirando (A&M) |
| Jones, Mackenzie | 8/12/2023 | 0.2 | Call to Discuss DOTCOM adjustments D. Hainline, M. Jones, and M. Mirando (A&M) |
| Mirando, Michael | 8/12/2023 | 0.2 | Call to Discuss DOTCOM adjustments D. Hainline, R. Bruck, and M. Mirando (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 8/12/2023 | 1.4 | Call to Discuss DOTCOM adjustments D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 8/12/2023 | 0.2 | Call to Discuss DOTCOM adjustments D. Hainline, M. Jones, and M. Mirando (A&M) |
| Mirando, Michael | 8/12/2023 | 0.7 | Update upload template to incorporate latest AJE file for DOTCOM Entities |
| Hainline, Drew | 8/13/2023 | 0.6 | Review available information for FTX Services Solutions to support petition date balances |
| Broskay, Cole | 8/14/2023 | 2.4 | Compile adjusting entries related to customer entitlements updated values |
| Broskay, Cole | 8/14/2023 | 1.8 | Conduct analysis of related party balances included in cryptocurrency balances extract |
| Broskay, Cole | 8/14/2023 | 0.4 | Call to review approach for customer entitlements with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) |
| Broskay, Cole | 8/14/2023 | 0.2 | Call to discuss updated customer entitlement values with C. Broskay, G. Walia, D. Hainline (A&M) |
| Broskay, Cole | 8/14/2023 | 0.4 | Correspondence regarding options for cryptocurrency adjusting entries |
| Broskay, Cole | 8/14/2023 | 0.5 | Call to review proposed options for adjusting entries related to customer entitlements with C. Broskay, D. Hainline, R. Bruck (A&M) |
| Bruck, Ran | 8/14/2023 | 0.3 | Call to review adjusting entries related to customer entitlements with D. Hainline, R. Bruck (A&M) |
| Bruck, Ran | 8/14/2023 | 0.5 | Call to review proposed options for adjusting entries related to customer entitlements with C. Broskay, D. Hainline, R. Bruck (A&M) |
| Burns, Zach | 8/14/2023 | 0.8 | Update consolidated entities tracker in Box to reflect new financial information found in Relativity |
| Esposito, Rob | 8/14/2023 | 0.4 | Call to review approach for customer entitlements with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) |
| Esposito, Rob | 8/14/2023 | 0.3 | Call to discuss basis of cryptocurrency customer entitlements with R. Esposito and C. Broskay (A&M) |
| Gordon, Robert | 8/14/2023 | 0.3 | Review responses to alameda petition updates from K. Kearney(A&M) |
| Gordon, Robert | 8/14/2023 | 1.1 | Analyze customer entitlement AJE options for petition balances |
| Gordon, Robert | 8/14/2023 | 0.8 | Review support schedule for alameda petition responses |
| Gordon, Robert | 8/14/2023 | 0.9 | Review FTX payment tracker for potential accounting impacts |
| Gordon, Robert | 8/14/2023 | 0.4 | Call to review approach for customer entitlements with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) |
| Gordon, Robert | 8/14/2023 | 0.4 | Edit correspondence for AJE options for FTX leadership |
| Hainline, Drew | 8/14/2023 | 0.3 | Review updated summary of options for customer entitlement adjustments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/14/2023 | 0.4 | Draft responses to questions related to petition date balance for FTX Equity Record Holdings |
| Hainline, Drew | 8/14/2023 | 0.3 | Draft adjusting journal entries for FTX Trading Ltd petition date balance for customer entitlements |
| Hainline, Drew | 8/14/2023 | 0.2 | Draft follow-up questions on DOTCOM-silo debtor entities without historical financial statements |
| Hainline, Drew | 8/14/2023 | 0.5 | Call to review proposed options for adjusting entries related to customer entitlements with C. Broskay, D. Hainline, R. Bruck (A&M) |
| Hainline, Drew | 8/14/2023 | 0.4 | Call to review approach for customer entitlements with R. Gordon, C. Broskay, R. Esposito, D. Hainline (A&M) |
| Hainline, Drew | 8/14/2023 | 0.3 | Review open questions on FTX Services Solutions for petition date balances |
| Hainline, Drew | 8/14/2023 | 0.4 | Perform searches in Relativity to identify information to support petition date balances for FTX Services Solutions Ltd |
| Hainline, Drew | 8/14/2023 | 0.3 | Draft summary of petition date balance adjustments related to customer entitlements |
| Hainline, Drew | 8/14/2023 | 0.3 | Call to discuss updates to DOTCOM entity trial balances D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 8/14/2023 | 0.3 | Call to review adjusting entries related to customer entitlements with D. Hainline, R. Bruck (A&M) |
| Hainline, Drew | 8/14/2023 | 0.2 | Call to discuss updated customer entitlement values with C. Broskay, G. Walia, D. Hainline (A&M) |
| Jones, Mackenzie | 8/14/2023 | 0.9 | Working session to align on analysis for historical balance sheet preparers with R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/14/2023 | 1.2 | Review latest updates to petition date balances |
| Jones, Mackenzie | 8/14/2023 | 3.3 | Consolidate Dotcom silo pre-petition activity post 9/30 for historical balance sheet team |
| Kearney, Kevin | 8/14/2023 | 1.2 | Compile information regarding targeted lender for CFO request |
| Kearney, Kevin | 8/14/2023 | 2.8 | Update FTX Digital Markets related party based on access to additional fiat activity |
| Kuruvilla, Daniel | 8/14/2023 | 0.6 | Review of FTX current status and project needs for August |
| Mirando, Michael | 8/14/2023 | 0.3 | Call to discuss updates to DOTCOM entity trial balances D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 8/14/2023 | 1.1 | Update support for DOTCOM adjustments |
| Walia, Gaurav | 8/14/2023 | 0.2 | Call to discuss updated customer entitlement values with C. Broskay, G. Walia, D. Hainline (A&M) |
| Broskay, Cole | 8/15/2023 | 0.4 | Correspondence regarding expected adjustments to select entities |
| Broskay, Cole | 8/15/2023 | 0.8 | Adjust options for correcting entries based on client feedback on approach |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/15/2023 | 0.4 | Call to review approach for updating customer entitlement balances with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Broskay, Cole | 8/15/2023 | 2.3 | Compile analysis of various options for petition date balance adjustments for select liabilities accounts |
| Broskay, Cole | 8/15/2023 | 0.4 | Correspondence with FTX accounting team related to optional adjustments |
| Broskay, Cole | 8/15/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) to determine changes to the balance calculation analysis |
| Gordon, Robert | 8/15/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) to determine changes to the balance calculation analysis |
| Gordon, Robert | 8/15/2023 | 2.2 | Review balance analysis supporting work book for potential adjustments |
| Gordon, Robert | 8/15/2023 | 0.4 | Call to review approach for updating customer entitlement balances with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 8/15/2023 | 0.4 | Document available invoices for FTX Gibraltar based on Relativity searches |
| Hainline, Drew | 8/15/2023 | 0.3 | Perform follow-up inquiry to understand status of FTX Equity Record Holdings 2022 financial statements |
| Hainline, Drew | 8/15/2023 | 0.4 | Call to review approach for updating customer entitlement balances with R. Gordon, C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 8/15/2023 | 0.2 | Draft inquiry for former bookkeepers to confirm petition date liabilities for FTX Gibraltar |
| Hainline, Drew | 8/15/2023 | 1.1 | Draft responses based on analysis of open questions for intercompany balances with Liquid group entities |
| Hainline, Drew | 8/15/2023 | 0.9 | Review open questions to respond on approach for intercompany balances for Liquid group entities |
| Hainline, Drew | 8/15/2023 | 0.2 | Draft summary of open invoices for FTX Gibraltar based on findings in Relativity |
| Hainline, Drew | 8/15/2023 | 0.6 | Perform research on available information for FTX Gibraltar petition date liabilities |
| Hainline, Drew | 8/15/2023 | 0.2 | Continue review of updated summary of options for customer entitlement adjustments |
| Jones, Mackenzie | 8/15/2023 | 1.9 | Consolidate Quoine Vietnam activity post 9/30 for historical balance sheet team |
| Jones, Mackenzie | 8/15/2023 | 2.8 | Finalize listing of Dotcom silo activity post 9/30 for historical balance sheet team |
| Broskay, Cole | 8/16/2023 | 0.2 | Discuss customer entitlement reporting with C Broskay and R Esposito (A&M) |
| Broskay, Cole | 8/16/2023 | 0.4 | E-mail correspondence regarding select Dotcom entity adjusting entries |
| Broskay, Cole | 8/16/2023 | 1.4 | Adjust correcting entries to account for related party changes |
| Broskay, Cole | 8/16/2023 | 2.4 | Compile adjustments to presentation regarding entity transfers work product |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/16/2023 | 0.2 | Discuss customer entitlement reporting with C Broskay and R Esposito (A&M) |
| Hainline, Drew | 8/16/2023 | 0.3 | Review responses to inquiry with legacy FTX personnel regarding intercompany balances with semi-dormant entities |
| Hainline, Drew | 8/16/2023 | 0.4 | Review user accounts with negative balances with FTX Trading Ltd to ensure separation with related party accounts |
| Hainline, Drew | 8/16/2023 | 0.4 | Review questions on petition date intercompany balances for migration to QB |
| Hainline, Drew | 8/16/2023 | 0.3 | Review and distribute updated consolidated balance sheets for WRS and DOTCOM silo entities |
| Hainline, Drew | 8/16/2023 | 0.3 | Review requests from EY for historical financial statements of foreign entities |
| Hainline, Drew | 8/16/2023 | 0.6 | Review information included in exchange data request 850 to support petition date balances |
| Hainline, Drew | 8/16/2023 | 0.3 | Respond to requests from EY for historical financial statements of foreign entities |
| Hainline, Drew | 8/16/2023 | 0.6 | Review updated solvency analysis with intercompany balances to support plan development |
| Hainline, Drew | 8/16/2023 | 0.6 | Perform updates to petition date balances based on review questions |
| Hainline, Drew | 8/17/2023 | 0.2 | Review correspondence on adjustment to petition date balances for customer entitlements |
| Hainline, Drew | 8/17/2023 | 0.2 | Review updated QB November financial extracts to validate adjustments |
| Hainline, Drew | 8/17/2023 | 0.4 | Review updates to summary of options for adjustments to petition date customer entitlements |
| Kearney, Kevin | 8/17/2023 | 2.2 | Review petition date balance sheets for Ventures silo entities loaded into QBO and provided by RLKS for reconciliation to petition date balance sheets |
| Kearney, Kevin | 8/17/2023 | 2.3 | Review petition date balance sheets for Alameda non-core entities loaded into QBO and provided by RLKS for reconciliation to petition date balance sheets |
| Kearney, Kevin | 8/17/2023 | 2.1 | Review petition date balance sheets for Alameda core entities loaded into QBO and provided by RLKS for reconciliation to petition date balance sheets |
| Mirando, Michael | 8/17/2023 | 1.1 | Review intercompany payable amounts for FTX Trading Ltd |
| Broskay, Cole | 8/18/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney, C. Broskay, M. Mirando(A&M) & M. Cilia(FTX) over AJEs to DOTCOM silo |
| Broskay, Cole | 8/18/2023 | 0.4 | Discussion with internal team regarding Tether balances |
| Bruck, Ran | 8/18/2023 | 0.6 | Research specific investments within FTX for S&C request |
| Bruck, Ran | 8/18/2023 | 0.4 | Research general ledger entries for specific investments for S&C request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/18/2023 | 0.3 | Update consolidated petition date balance sheet workbook for DOTCOM-silo entities |
| Hainline, Drew | 8/18/2023 | 0.6 | Continue to review updated QB November financial extracts to validate adjustments |
| Jones, Mackenzie | 8/18/2023 | 1.4 | Review Dotcom silo pre-petition adjustments for historical balance sheet team |
| Kearney, Kevin | 8/18/2023 | 1.8 | Compile information regarding petition date balances in connection with RLKS regarding LedgerPrime Master fund |
| Kearney, Kevin | 8/18/2023 | 1.6 | Compile financial information regarding third party exchange balances in connection with declaration |
| Bruck, Ran | 8/19/2023 | 1.4 | Review Investment group non-equity deals within Relativity for S&C request |
| Jones, Mackenzie | 8/19/2023 | 2.2 | Draft adjustments to 9/30 balances for historical balance sheet team |
| Jones, Mackenzie | 8/19/2023 | 1.3 | Confirm pre-petition balance build up for historical balance sheet team |
| Jones, Mackenzie | 8/19/2023 | 2.6 | Compile Dotcom silo adjustments to 9/30 balances for historical balance sheet team |
| Burns, Zach | 8/20/2023 | 1.7 | Analyze Artz Fund Investments documents in Relativity for equity investments in US based entities |
| Burns, Zach | 8/20/2023 | 0.9 | Analyze search results for Temasek equity investments in Relativity |
| Burns, Zach | 8/20/2023 | 1.2 | Analyze listed Temasek subsidiaries for equity investments in US or international based FTX entities in Relativity |
| Gordon, Robert | 8/20/2023 | 0.8 | Review updated coin mapping to 7.21 report for DOTCOM financials |
| Hainline, Drew | 8/20/2023 | 0.7 | Call to discuss Dotcom silo pre-petition adjustments with D. Hainline, M. Jones (A&M) |
| Hainline, Drew | 8/20/2023 | 1.3 | Review available information to draft petition date balances for FTX Services Solutions Ltd |
| Hainline, Drew | 8/20/2023 | 0.6 | Review and update petition date located assets for FTX Trading Ltd |
| Hainline, Drew | 8/20/2023 | 0.4 | Draft petition date trial balance support documentation for FTX Services Solutions Ltd |
| Hainline, Drew | 8/20/2023 | 0.4 | Draft adjusting entries for located assets based on latest coin report |
| Jones, Mackenzie | 8/20/2023 | 0.8 | Draft explanation of support for historical balance sheet team |
| Jones, Mackenzie | 8/20/2023 | 0.7 | Call to discuss Dotcom silo pre-petition adjustments with D. Hainline, M. Jones (A&M) |
| Maggard, Austin | 8/20/2023 | 2.9 | Review files in Relativity for items that demonstrate a non-equity relationship between Temasek and FTX |
| Maggard, Austin | 8/20/2023 | 0.8 | Review files in Relativity for Temasek service agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/21/2023 | 0.6 | Review significant transaction analysis prepared by Alix for potential inclusion in financials |
| Hainline, Drew | 8/21/2023 | 0.3 | Draft summary of draft petition date balances, open questions and considerations for FTX Services Solutions Ltd |
| Kuruvilla, Daniel | 8/21/2023 | 0.2 | Meeting to discuss Temasek Relativity searches with A. Maggard and D. Kuruvilla (A&M) |
| Maggard, Austin | 8/21/2023 | 0.2 | Meeting to discuss Temasek Relativity searches with A. Maggard and D. Kuruvilla (A&M) |
| Broskay, Cole | 8/22/2023 | 0.7 | Correspondence regarding significant transaction overview presentation |
| Hainline, Drew | 8/22/2023 | 0.6 | Call to review approach for petition date balances related to FTX Services Solutions Ltd with R. Hoskins (FTX), D. Hainline (A&M) |
| Hainline, Drew | 8/22/2023 | 0.2 | Draft responses to request for historical financial statement information for Liquid Group entities |
| Kearney, Kevin | 8/22/2023 | 0.7 | Update petition date balance sheet for newly identified equity securities |
| Kearney, Kevin | 8/22/2023 | 2.1 | Prepare updated tokens receivable reconciliation in connection with plan recovery models |
| Broskay, Cole | 8/23/2023 | 0.7 | Call to discuss significant intercompany transaction assumptions and adjustments with M. Cilia (RLKS), R. Gordon, C. Broskay and J. Faett (A&M) |
| Broskay, Cole | 8/23/2023 | 0.4 | Working session to review intercompany transaction related to LedgerX transaction with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 8/23/2023 | 1.6 | Review exchange balances for West Realm Shires Services Inc as of 11.30.2022 |
| Bruck, Ran | 8/23/2023 | 0.4 | Working session to review intercompany transaction related to LedgerX transaction with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 8/23/2023 | 1.2 | Review trial balance for West Realm Shires Inc. as of 11.30.2022 |
| Faett, Jack | 8/23/2023 | 0.7 | Call to discuss significant intercompany transaction assumptions and adjustments with M. Cilia (RLKS), R. Gordon, C. Broskay and J. Faett (A&M) |
| Faett, Jack | 8/23/2023 | 0.7 | Call to discuss significant intercompany transactions identified by Alix Partners and differences in treatment with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/23/2023 | 2.4 | Review significant intercompany transactions file provided by Alix Partners and understand differences in treatment from A&M petition date balances |
| Gordon, Robert | 8/23/2023 | 0.7 | Call to discuss significant intercompany transaction assumptions and adjustments with M. Cilia (RLKS), R. Gordon, C. Broskay and J. Faett (A&M) |
| Hainline, Drew | 8/23/2023 | 0.3 | Summarize findings on employee liabilities for FTX Services Solutions Ltd |
| Kearney, Kevin | 8/23/2023 | 0.7 | Call to discuss significant intercompany transactions identified by Alix Partners and differences in treatment with K. Kearney and J. Faett (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/24/2023 | 1.3 | Review presentation related to services provided between select Dotcom entities |
| Broskay, Cole | 8/24/2023 | 1.8 | Continue to compile summary of LedgerX funding transactions |
| Broskay, Cole | 8/24/2023 | 0.7 | Working session to review adjusting journal entries for WRS silo completeness with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 8/24/2023 | 1.2 | Reconcile WRS silo trial balance load for intercompany completeness |
| Bruck, Ran | 8/24/2023 | 0.7 | Working session to review adjusting journal entries for WRS silo completeness with C. Broskay, R. Bruck (A&M) |
| Jones, Mackenzie | 8/24/2023 | 0.9 | Review WRS silo petition date load files |
| Broskay, Cole | 8/25/2023 | 0.2 | Correspondence related to accounting documents containing sensitive information |
| Bruck, Ran | 8/25/2023 | 0.6 | Review intercompany silo matrix for West Realm Shire Inc |
| Bruck, Ran | 8/25/2023 | 0.2 | Review intercompany silo matrix for Good Luck Games Inc |
| Bruck, Ran | 8/25/2023 | 1.2 | Review adjusting journal entries for WRS silo mapping with trial balances given by FTX team |
| Bruck, Ran | 8/25/2023 | 0.7 | Review intercompany silo matrix for West Realm Shire Services Inc |
| Faett, Jack | 8/25/2023 | 0.3 | Analyze Backstop Liquidity Provider document related to information request |
| Faett, Jack | 8/25/2023 | 0.4 | Analyze FTX business plan for relevant information on customer fees, discounts and rebates |
| Faett, Jack | 8/25/2023 | 1.1 | Analyze Revenue and Volume for Employee and Affiliates file related to information request |
| Faett, Jack | 8/25/2023 | 0.9 | Analyze revenue file to summarize discounts, rebates and related discount and rebate tiered schedules |
| Faett, Jack | 8/25/2023 | 0.7 | Search relativity for information on exchange fees, discounts and rebates |
| Faett, Jack | 8/25/2023 | 1.2 | Working session to respond to information requests from potential buyer with K. Kearney and J. Faett |
| Faett, Jack | 8/25/2023 | 1.2 | Review intercompany cash categorization questions provided by Alix Partners |
| Faett, Jack | 8/25/2023 | 0.7 | Review FTX webpage for disclosures on customer fees, discounts and rebates |
| Faett, Jack | 8/25/2023 | 0.4 | Review FTX Trading Ltd's financial statements for the recognition of customer losses, discounts and rebates |
| Faett, Jack | 8/25/2023 | 0.6 | Meeting to provide update on the FDM Service Provider Analysis and discuss on the significant intercompany transactions identified by AP with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/25/2023 | 0.7 | Summarize findings surrounding the nature and recognition of customer losses, discounts and rebates for information request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/25/2023 | 0.4 | Validate support in FTX Express presentation to support request from KM |
| Hainline, Drew | 8/25/2023 | 0.4 | Update supporting documentation and other relevant files for petition date balances of Dotcom entities |
| Kearney, Kevin | 8/25/2023 | 1.2 | Working session to respond to information requests from potential buyer with K. Kearney and J. Faett |
| Kearney, Kevin | 8/25/2023 | 0.6 | Meeting to provide update on the FDM Service Provider Analysis and discuss on the significant intercompany transactions identified by AP with K. Kearney and J. Faett (A&M) |
| Broskay, Cole | 8/28/2023 | 0.6 | Call to review LedgerX overview deck with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 8/28/2023 | 1.6 | Final adjustments to LedgerX funding summary presentation |
| Broskay, Cole | 8/28/2023 | 0.4 | Correspondence regarding LedgerX funding summary presentation |
| Broskay, Cole | 8/28/2023 | 2.2 | Revise LedgerX funding transactions summary presentation based on internal feedback |
| Bruck, Ran | 8/28/2023 | 1.6 | Reconcile Funding Summary with underlying exchange data |
| Bruck, Ran | 8/28/2023 | 0.6 | Call to review LedgerX overview deck with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/28/2023 | 1.7 | Review CFTC exchange data compared with SAFE note agreements |
| Bruck, Ran | 8/28/2023 | 0.9 | Reconcile trial balance load file with post-petition trial balances |
| Bruck, Ran | 8/28/2023 | 1.1 | Research LedgerX funding journal entries for 2021 |
| Faett, Jack | 8/28/2023 | 1.7 | Update FDM Analysis with new BCB bank statement activity |
| Faett, Jack | 8/28/2023 | 0.6 | Review cash database for funding of FDM's certificate of deposit |
| Faett, Jack | 8/28/2023 | 0.5 | Call to discuss updating the FDM Cash Analysis for additional Fidelity Bank and Equity Bank  statements with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/28/2023 | 2.3 | Review FDM Fidelity bank statement activity for funding of property purchases |
| Faett, Jack | 8/28/2023 | 0.6 | Update FDM Analysis with new Moonstone bank statement activity |
| Faett, Jack | 8/28/2023 | 1.6 | Update FDM Analysis with new Fidelity bank statement activity |
| Faett, Jack | 8/28/2023 | 1.5 | Analyze new FDM bank statement data for intra-entity transfers |
| Hainline, Drew | 8/28/2023 | 0.6 | Update consolidated petition date trial balance working file for Dotcom entities |
| Hainline, Drew | 8/28/2023 | 0.2 | Review updates on asset recovery for token subscriptions with Blockfolio |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/28/2023 | 0.7 | Update petition date trial balances to reflect exclusion of Nuvei accounts pending legal decision |
| Jones, Mackenzie | 8/28/2023 | 1.4 | Review summary of transactions related to LedgerX purchase |
| Jones, Mackenzie | 8/28/2023 | 0.6 | Call to review LedgerX overview deck with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/28/2023 | 0.3 | Troubleshoot new authentication sign up process for third party data base with customer support |
| Jones, Mackenzie | 8/28/2023 | 0.9 | Update access authentication for third party data base |
| Jones, Mackenzie | 8/28/2023 | 0.6 | Finalize summary of transactions related to LedgerX purchase |
| Kearney, Kevin | 8/28/2023 | 2.4 | Review contractual arrangements for liens for Alameda lenders in connection with S&C request |
| Kearney, Kevin | 8/28/2023 | 1.6 | Prepare responses regarding fiat transfers recorded in intercompany balances in connection with AlixPartners' inquiries |
| Kearney, Kevin | 8/28/2023 | 1.7 | Prepare summary of intercompany FTT loan agreement for CFO request |
| Kearney, Kevin | 8/28/2023 | 0.5 | Call to discuss updating the FDM Cash Analysis for additional Fidelity Bank and Equity Bank  statements with K. Kearney and J. Faett (A&M) |
| Broskay, Cole | 8/29/2023 | 0.2 | Call to review open questions for historical financial statements with J. Labella, C. Cipione, D. Schwartz, J. Somerville (AP), R. Gordon, C. Broskay, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Broskay, Cole | 8/29/2023 | 0.4 | Correspondence regarding adjustments to Alameda and Ventures entities' MOR adjustments |
| Broskay, Cole | 8/29/2023 | 1.0 | Meeting to review open items for the accounting workstream with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Bruck, Ran | 8/29/2023 | 0.9 | Review WRS Inc intercompany transactions on 11.14.2022 |
| Bruck, Ran | 8/29/2023 | 1.2 | Review LedgerHoldings acquisition impact on deferred tax asset |
| Bruck, Ran | 8/29/2023 | 1.3 | Review intercompany transactions for all entities as of 11.14.2022 |
| Bruck, Ran | 8/29/2023 | 1.8 | Research intercompany transaction impacts for all WRS silo as of 11.14.2022 |
| Chuah, Jane | 8/29/2023 | 0.3 | Verify bank transaction details of Quoine Pte |
| Faett, Jack | 8/29/2023 | 0.8 | Call to discuss review comments on Alameda and Ventures silo 11/30/2023 MOR balance sheet balances with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/29/2023 | 2.4 | Analyze new FDM bank statement data to identify additional sources and uses of funds within FDM's fiat activity |
| Faett, Jack | 8/29/2023 | 2.3 | Analyze new FDM bank statement data to identify withdrawals related to operating expense payments |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/29/2023 | 1.9 | Review 11/30/2023 MOR balance sheets for Alameda and Ventures silo entities |
| Faett, Jack | 8/29/2023 | 1.1 | Update slide deck with responses to QE's questions on the FDM Service Provider Analysis |
| Faett, Jack | 8/29/2023 | 0.6 | Working session to respond to RLKS questions related to Ledger Prime entities with K. Kearney and J. Faett (A&M) |
| Gordon, Robert | 8/29/2023 | 0.2 | Call to review open questions for historical financial statements with J. Labella, C. Cipione, D. Schwartz, J. Somerville (AP), R. Gordon, C. Broskay, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Gordon, Robert | 8/29/2023 | 1.0 | Meeting to review open items for the accounting workstream with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 8/29/2023 | 0.2 | Call to review open questions for historical financial statements with J. Labella, C. Cipione, D. Schwartz, J. Somerville (AP), R. Gordon, C. Broskay, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 8/29/2023 | 0.3 | Respond to questions regarding shared service costs from personnel in Hong Kong for FDM |
| Hainline, Drew | 8/29/2023 | 1.0 | Meeting to review open items for the accounting workstream with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 8/29/2023 | 0.2 | Respond to requests for petition date balance support for WRS and Dotcom entities |
| Kearney, Kevin | 8/29/2023 | 0.2 | Call to review open questions for historical financial statements with J. Labella, C. Cipione, D. Schwartz, J. Somerville (AP), R. Gordon, C. Broskay, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 8/29/2023 | 0.8 | Call to discuss review comments on Alameda and Ventures silo 11/30/2023 MOR balance sheet balances with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/29/2023 | 1.4 | Compile contractual arrangements associated with venture investments within the LedgerPrime Master fund |
| Kearney, Kevin | 8/29/2023 | 0.7 | Prepare reconciliation of tokens receivable for LedgerPrime Master fund in connection with petition date balance sheet |
| Kearney, Kevin | 8/29/2023 | 0.6 | Working session to respond to RLKS questions related to Ledger Prime entities with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/29/2023 | 1.0 | Meeting to review open items for the accounting workstream with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Broskay, Cole | 8/30/2023 | 0.9 | Call to discuss Bank Balance Analysis and related deck with C. Broskay, K. Kearney and J. Faett (A&M) |
| Broskay, Cole | 8/30/2023 | 1.0 | Meeting to review open items for the accounting workstream with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Bruck, Ran | 8/30/2023 | 1.3 | Research WRS Inc.'s general ledger activity for investment in 6.30.2021 |
| Bruck, Ran | 8/30/2023 | 1.1 | Research impact of investment on prepetition balance on statements and schedule reconciliation |
| Bruck, Ran | 8/30/2023 | 0.4 | Call to review prepaid expenses for WRS silo with D. Hainline, R. Bruck (A&M) |
| Bruck, Ran | 8/30/2023 | 0.3 | Call to review investment and intercompany transactions with D. Hainline, K. Kearney, R. Bruck (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 8/30/2023 | 0.8 | Review accounting practices used by FTX for investment in company |
| Bruck, Ran | 8/30/2023 | 1.1 | Review legal document for investment to identify correct intercompany transaction |
| Faett, Jack | 8/30/2023 | 2.6 | Reconcile the revenue export data from the exchange to the 2021 audited financial statements |
| Faett, Jack | 8/30/2023 | 1.1 | Update the Bank Balance Analysis deck with slides illustrating and analyzing the correlation between cumulative customer funds received by Alameda entities and funding of investments |
| Faett, Jack | 8/30/2023 | 0.8 | Call to discuss calculating FTX Trading revenue and related party revenue with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/30/2023 | 0.9 | Call to discuss Bank Balance Analysis and related deck with C. Broskay, K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/30/2023 | 1.4 | Review Prager Metis audit workpapers for any audit adjustments to revenue and reconciliation of revenue to the audited financials |
| Faett, Jack | 8/30/2023 | 2.6 | Analyze cumulative customer funds and cumulative funding of insider loans and venture investments on a monthly basis |
| Faett, Jack | 8/30/2023 | 0.7 | Review FTX Trading audited financial statements for accounting on related party revenues |
| Gordon, Robert | 8/30/2023 | 1.0 | Meeting to review open items for the accounting workstream with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 8/30/2023 | 0.2 | Respond to questions regarding bank transactions for property purchases in the Bahamas |
| Hainline, Drew | 8/30/2023 | 0.2 | Request confirmation on adjustments to petition date balances for FTX Services Solutions Ltd |
| Hainline, Drew | 8/30/2023 | 0.4 | Call to review prepaid expenses for WRS silo with D. Hainline, R. Bruck (A&M) |
| Hainline, Drew | 8/30/2023 | 0.3 | Draft summary of open items for FTX Services Solutions Ltd pending balance confirmation |
| Hainline, Drew | 8/30/2023 | 0.3 | Call to review investment and intercompany transactions with D. Hainline, K. Kearney, R. Bruck (A&M) |
| Jones, Mackenzie | 8/30/2023 | 1.6 | Review petition date balances and financial support for third party |
| Kearney, Kevin | 8/30/2023 | 0.3 | Call to review investment and intercompany transactions with D. Hainline, K. Kearney, R. Bruck (A&M) |
| Kearney, Kevin | 8/30/2023 | 0.9 | Call to discuss Bank Balance Analysis and related deck with C. Broskay, K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/30/2023 | 1.0 | Meeting to review open items for the accounting workstream with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 8/30/2023 | 0.8 | Call to discuss calculating FTX Trading revenue and related party revenue with K. Kearney and J. Faett (A&M) |
| Broskay, Cole | 8/31/2023 | 1.1 | Compile presentation on operational fund balances related to Alameda entities |
| Bruck, Ran | 8/31/2023 | 1.7 | Reconcile investments and intercompany transactions as of 11.11.2022 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 8/31/2023 | 1.4 | Review prepaid expenses for WRS Silo entities |
| Faett, Jack | 8/31/2023 | 0.7 | Call to walkthrough updates to the bank balance analysis with K. Kearney and J. Faett (A&M) |
| Hainline, Drew | 8/31/2023 | 0.7 | Respond to requests for information related to exchange-based related party balances |
| Kearney, Kevin | 8/31/2023 | 1.7 | Review updated summary findings in connection with bank balance/historical cash flow analysis |
| Kearney, Kevin | 8/31/2023 | 0.7 | Call to walkthrough updates to the bank balance analysis with K. Kearney and J. Faett (A&M) |
| **Subtotal** | | **544.7** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2023 | 0.6 | Review and comment on status of de minimis asset sale proposal for August omnibus |
| Callerio, Lorenzo | 8/1/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed retention agreements update |
| Callerio, Lorenzo | 8/1/2023 | 0.8 | Prepare the Embed weekly report to be send to R. Hershan (A&M) |
| Callerio, Lorenzo | 8/1/2023 | 0.3 | Call with J. Sime (Embed) and R. Hershan (A&M) re: Embed IT systems |
| Callerio, Lorenzo | 8/1/2023 | 0.4 | Review the materials provided by L. Barbano (Embed) re: 1099s forms |
| Coverick, Steve | 8/1/2023 | 0.3 | Call with A. Titus (A&M) to discuss token recovery effort |
| Coverick, Steve | 8/1/2023 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), other third party bidder representatives, A. Kranzley and others (S&C) to discuss crypto term sheet |
| Glustein, Steven | 8/1/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), W. Syed (PWP), M. Connelly, C. Algar (DRW) regarding venture portfolio investments discussion |
| Hershan, Robert | 8/1/2023 | 0.1 | Review open matters, incl. weekly update, demand letter, D. Whitten (Embed) update |
| Hershan, Robert | 8/1/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed retention agreements update |
| Hershan, Robert | 8/1/2023 | 0.2 | Review L. Barbano (Embed) emails re 1099 questions |
| Hershan, Robert | 8/1/2023 | 0.3 | T/C L. Callerio (A&M) and J. Sime (Embed) re D. Whitten (Embed) matter |
| Kwan, Peter | 8/1/2023 | 1.3 | Research trading revenue reporting logic utilized by FTX data science team regarding diligence requests received |
| Kwan, Peter | 8/1/2023 | 0.5 | Call with A. Sivapalu, K. Montague, L. Konig and P. Kwan (A&M) regarding diligence items related user activity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/1/2023 | 1.2 | Prepare additional order related metrics related to exchange due diligence request questions |
| Liv-Feyman, Alec | 8/1/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), W. Syed (PWP), M. Connelly, C. Algar (DRW) regarding venture portfolio investments discussion |
| Montague, Katie | 8/1/2023 | 0.7 | Research FTX EU vendor contracts related to FTX 2.0 diligence question |
| Montague, Katie | 8/1/2023 | 1.4 | Research FTX Japan vendor contracts related to FTX 2.0 diligence question |
| Mosley, Ed | 8/1/2023 | 0.7 | Review of current draft of the UCC response to the term sheet regarding crypto monetization |
| Mosley, Ed | 8/1/2023 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), other third party bidder representatives, A. Kranzley and others (S&C) to discuss crypto term sheet |
| Nizhner, David | 8/1/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), B. Yates (Bonfida) regarding locked tokens on exchange |
| Ramanathan, Kumanan | 8/1/2023 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), third party bidder representatives, A. Kranzley and others (S&C) to discuss crypto term sheet |
| Ramanathan, Kumanan | 8/1/2023 | 0.9 | Review and mark-up UCC's term sheet on crypto asset management |
| Titus, Adam | 8/1/2023 | 0.3 | Call with S. Coverick (A&M) to discuss token recovery effort |
| Titus, Adam | 8/1/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), B. Yates (Bonfida) regarding locked tokens on exchange |
| Walker, William | 8/1/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), W. Syed (PWP), M. Connelly, C. Algar (DRW) regarding venture portfolio investments discussion |
| Arnett, Chris | 8/2/2023 | 0.4 | Opine on process to file de minimis asset sale motion re: certain stranded assets remaining |
| Callerio, Lorenzo | 8/2/2023 | 0.3 | Finalize and circulate the Embed weekly report |
| Callerio, Lorenzo | 8/2/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed call follow up |
| Coverick, Steve | 8/2/2023 | 1.2 | Review and provide comments on revised token lockup agreement analysis |
| Glustein, Steven | 8/2/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), B. Yates (Bonfida) regarding locked tokens on exchange |
| Hershan, Robert | 8/2/2023 | 0.2 | T/C L. Callerio (A&M) re D. Whitten (Embed) call tomorrow with J. Sime (Embed); review open matters and next steps |
| Hershan, Robert | 8/2/2023 | 0.3 | Review open matters - next steps, D. Whitten(Embed) issues, litigation, weekly update open items |
| Hershan, Robert | 8/2/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed call follow up |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/2/2023 | 2.2 | Prepare analysis related to daily order volumes with related fills metrics by month regarding due diligence request |
| Kwan, Peter | 8/2/2023 | 1.4 | Prepare analysis related to daily order volumes, broken out by buy/sell status, with related fills metrics by month regarding due diligence request |
| Kwan, Peter | 8/2/2023 | 1.9 | Prepare analysis related to daily order volumes, broken out by ticker, with related fills metrics by month regarding due diligence request |
| Kwan, Peter | 8/2/2023 | 2.9 | Prepare analysis related to exchange interactions (logins, api requests, orders, etc.) metrics by hour in response to due diligence request |
| Kwan, Peter | 8/2/2023 | 0.7 | Draft historical summary of key technology infrastructure solution used by foreign FTX entity based out of Europe in response to diligence request |
| Liv-Feyman, Alec | 8/2/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), B. Yates (Bonfida) regarding locked tokens on exchange |
| Mohammed, Azmat | 8/2/2023 | 0.3 | Review technology data requests and responses for ft 2.0 diligence |
| Mosley, Ed | 8/2/2023 | 0.2 | Discussion with J. Ray (FTX), A&M (K.Ramanathan, , E. Mosley) regarding UCC term sheet regarding crypto management |
| Mosley, Ed | 8/2/2023 | 0.5 | Review of current comparison of drafts of the UCC and debtors mark-ups of term sheets regarding crypto monetization |
| Mosley, Ed | 8/2/2023 | 0.2 | Discussion with J. Ray (FTX) regarding UCC negotiation of the crypto management motion |
| Mosley, Ed | 8/2/2023 | 0.6 | Review of diligence regarding Starkware token before passing recommnedation to mgmt |
| Mosley, Ed | 8/2/2023 | 0.5 | Discussion with PH (E.Gilad, K.Pasquale, others), FTI (M.Diodinato, others), S&C (J.Bromley, , others), A&M (K.Ramanathan, E. Mosley) regarding crypto management negotiation |
| Ramanathan, Kumanan | 8/2/2023 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX), third party bidder representatives, A. Kranzley and others (S&C) to discuss crypto term sheet |
| Ramanathan, Kumanan | 8/2/2023 | 0.5 | Call with J. Ray (FTX), S. Kurz, third party bidder representatives, E. Gilad and others (PH), B. Bromberg and others (FTI), E. Mosley, K. Ramanathan (A&M), J. Croke and others (S&C), T. Graulich (DPW) to discuss asset management term sheet |
| Ramanathan, Kumanan | 8/2/2023 | 0.8 | Review of most recent crypto asset management term sheet and prepare edits |
| Walia, Gaurav | 8/2/2023 | 2.7 | Review several follow-up responses for FTX 2.0 diligence and provide feedback |
| Walker, William | 8/2/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), B. Yates (Bonfida) regarding locked tokens on exchange |
| Arnett, Chris | 8/3/2023 | 1.6 | Continue to direct follow up on progress of de minimis asset sale of orphaned entity |
| Callerio, Lorenzo | 8/3/2023 | 0.7 | Prepare an Embed terminated employee summary as discussed with J. Ray (FTX) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/3/2023 | 0.6 | Call with J. Sime (Embed), R. Perubhatla (FTX), R. Hershan and L. Callerio (A&M) re: Embed IT systems coordination call |
| Callerio, Lorenzo | 8/3/2023 | 0.2 | Prep call with R. Hershan and L. Callerio (A&M) re: Embed retention agreements |
| Callerio, Lorenzo | 8/3/2023 | 0.5 | Meeting in J. Ray (FTX), A. Dietderich, B. Glueckstein (S&C), R. Hershan and L. Callerio (A&M) re: Embed employee claim |
| Coverick, Steve | 8/3/2023 | 1.0 | Call with UCC members, J. Ray (FTX), S. Coverick, K. Ramanathan (A&M), A. Dietderich (S&C), F. Risler (FTI), E. Gilad (PH) re: 2.0 process update |
| Hershan, Robert | 8/3/2023 | 0.6 | Call with L.Callerio (A&M), J. Sime (Embed) & R.Perubhatla (Embed) re D. Whitten (Embed) issues |
| Hershan, Robert | 8/3/2023 | 0.5 | T/C with J. Ray (Embed), L. Callerio (A&M), B. Glueckstein, A Dietderich (S&C) re former Embed employees demand letter and related issues |
| Hershan, Robert | 8/3/2023 | 0.4 | Pre- J. Sime (Embed) call review of D. Whitten (Embed) matter and outline go-forward requirements and T/C L. Callerio (A&M) to summarize prep |
| Hershan, Robert | 8/3/2023 | 0.1 | Follow-up call with L. Callerio, R. Hershan (A&M) regarding Embed wind down plan update |
| Kwan, Peter | 8/3/2023 | 1.1 | Continue to develop logic to summarize exchange interactions (logins, api requests, orders, etc.) metrics by hour in response to due diligence request |
| Kwan, Peter | 8/3/2023 | 1.8 | Continue to refine reporting from logic developed to understand daily order volumes, broken out by buy/sell status, with related fills metrics by month regarding due diligence request |
| Kwan, Peter | 8/3/2023 | 2.1 | Continue to refine reporting from logic developed to extract daily order volumes, broken out by ticker, with related fills metrics by month regarding due diligence request |
| Kwan, Peter | 8/3/2023 | 1.3 | Continue to refine reporting from logic developed to export daily order volumes with related fills metrics by month regarding due diligence request |
| Montague, Katie | 8/3/2023 | 0.4 | Analyze customer discounts related to VIP level for 2022 revenue |
| Montague, Katie | 8/3/2023 | 1.2 | Analyze customer discounts related to fee tier for 2022 revenue |
| Montague, Katie | 8/3/2023 | 0.8 | Analyze customer discounts related to FTT holding level for 2022 revenue |
| Montague, Katie | 8/3/2023 | 0.8 | Analyze customer discounts related to FTT staking level for 2022 revenue |
| Montague, Katie | 8/3/2023 | 0.7 | Analyze customer discounts related to market maker level for 2022 revenue |
| Mosley, Ed | 8/3/2023 | 1.9 | Review of current plan for token monetization |
| Nizhner, David | 8/3/2023 | 0.2 | Correspond with internal team regarding LedgerPrime cash balances |
| Arnett, Chris | 8/4/2023 | 0.7 | Review and comment on updated liquidation assessment for potential wind down |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/4/2023 | 0.7 | Research and aggregate filed claims against proposed wind down entity candidate |
| Callerio, Lorenzo | 8/4/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed weekly recap |
| Hershan, Robert | 8/4/2023 | 0.2 | T/C L. Callerio (A&M) re Embed wind down status, etc |
| Hershan, Robert | 8/4/2023 | 1.5 | Review of open file matters plan next steps re: Embed |
| Kwan, Peter | 8/4/2023 | 1.8 | Finalize analysis to share exchange interactions (logins, api requests, orders, etc.) metrics by hour in response to due diligence request |
| Kwan, Peter | 8/4/2023 | 2.2 | Finalize analysis to share daily order volumes with related fills metrics by month regarding due diligence request |
| Kwan, Peter | 8/4/2023 | 1.4 | Finalize analysis to share daily order volumes, broken out by buy/sell status, with related fills metrics by month regarding due diligence request |
| Kwan, Peter | 8/4/2023 | 2.2 | Finalize analysis to share daily order volumes, broken out by ticker, with related fills metrics by month regarding due diligence request |
| Mohammed, Azmat | 8/4/2023 | 0.3 | Review technology diligence requests for ft 2.0 diligence effort |
| Montague, Katie | 8/4/2023 | 0.7 | Correspond with P. Lee (FTX) regarding other revenue types for FTX 2.0 diligence request |
| Ramanathan, Kumanan | 8/4/2023 | 1.4 | Review FTX 2.0 proposed files for UCC sharing |
| Ramanathan, Kumanan | 8/4/2023 | 0.6 | Call with C. Rhine, S. Kurz, and a third party bidder representative to discuss logistics for crypto asset management |
| Walker, William | 8/4/2023 | 1.2 | Correspond with token issuer regarding potential to purchase staked token position |
| Kwan, Peter | 8/5/2023 | 0.8 | Revise analysis on historical exchange interactions (logins, api requests, orders, etc.) metrics by hour in response to due diligence request |
| Montague, Katie | 8/5/2023 | 0.4 | Call with K. Ramanathan and K. Montague (A&M) to review responses to FTX 2.0 diligence requests |
| Ramanathan, Kumanan | 8/5/2023 | 0.4 | Call with K. Ramanathan and K. Montague (A&M) to review responses to FTX 2.0 diligence requests |
| Arnett, Chris | 8/6/2023 | 0.4 | Continue review and comment on updated liquidation assessment for potential wind down |
| Kwan, Peter | 8/6/2023 | 1.1 | Revise analysis based on A&M internal review to provide daily order volumes, broken out by buy/sell status, with related fills metrics by month regarding due diligence request |
| Arnett, Chris | 8/7/2023 | 0.6 | Review and respond to questions from J. Ray (Company) re: potential asset sale vs. wind down of entity |
| Callerio, Lorenzo | 8/7/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed pre-call |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/7/2023 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, R. Gordon, L. Callerio, K. Montague (A&M), J. Ray (FTX), A. Dietderich and others (S&C), K. Cofsky, M. Rahmani and others (PWP) to discuss FTX 2.0 process |
| Callerio, Lorenzo | 8/7/2023 | 0.6 | Meeting with R. Perubhatla (FTX), J. Sime, B. Phillips, D. Whitten, D. Hess, M. Mayer (Embed) and L. Callerio (A&M) re: IT systems shut down plan |
| Clayton, Lance | 8/7/2023 | 0.4 | Call with PWP, Alameda investee management, S. Glustein, and L. Clayton (A&M) re: Company background and sales process brief |
| Coverick, Steve | 8/7/2023 | 0.3 | Call with A. Kranzley (S&C), K. Ramanathan, S. Coverick (A&M) to discuss asset sale motion |
| Coverick, Steve | 8/7/2023 | 0.6 | Call with J. Ray (FTX), A. Dietderich, B. Glueckstein, J. Bromley (S&C), E. Mosley, K. Ramanathan, S. Coverick, K. Montague (A&M) to discuss FTX 2.0 sale process |
| Gordon, Robert | 8/7/2023 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, R. Gordon, L. Callerio, K. Montague (A&M), J. Ray (FTX), A. Dietderich and others (S&C), K. Cofsky, M. Rahmani and others (PWP) to discuss FTX 2.0 process |
| Hershan, Robert | 8/7/2023 | 0.2 | Call with L. Callerio (A&M) re Embed open matters, incl. S&C issues |
| Hershan, Robert | 8/7/2023 | 0.2 | Review S&C (C.Dunne & A. Kranzley) emails regarding Embed claims questions |
| Kwan, Peter | 8/7/2023 | 1.6 | Continue to revise analysis based on A&M internal review to obtain exchange interactions (logins, api requests, orders, etc.) metrics by hour in response to due diligence request |
| Kwan, Peter | 8/7/2023 | 0.6 | Quality control review of daily order volumes with related fills metrics by month related to multiple due diligence requests |
| Kwan, Peter | 8/7/2023 | 1.4 | Continue to revise analysis based on A&M internal review to provide daily order volumes, broken out by buy/sell status, with related fills metrics by month regarding due diligence request |
| Lawson, Alex | 8/7/2023 | 1.3 | Prepare for and attend call with K Dennison (A&M) and FTX DM JPLs |
| Mohammed, Azmat | 8/7/2023 | 0.6 | Research and collate data related to FTX 2.0 diligence requests for technology matters |
| Montague, Katie | 8/7/2023 | 0.6 | Call with E. Mosley, S. Coverick, K. Ramanathan, R. Gordon, L. Callerio, K. Montague (A&M), J. Ray (FTX), A. Dietderich and others (S&C), K. Cofsky, M. Rahmani and others (PWP) to discuss FTX 2.0 process |
| Mosley, Ed | 8/7/2023 | 1.2 | Review of and provide comments to draft token monetization term sheet |
| Mosley, Ed | 8/7/2023 | 0.6 | Call with J. Ray (FTX), A. Dietderich, B. Glueckstein, J. Bromley (S&C), E. Mosley, K. Ramanathan, S. Coverick, K. Montague (A&M) to discuss FTX 2.0 sale process |
| Ramanathan, Kumanan | 8/7/2023 | 1.1 | Review of FTX 2.0 diligence responses |
| Ramanathan, Kumanan | 8/7/2023 | 0.6 | Call with E. Mosley, S. Coverick, and K. Ramanathan (A&M), J. Ray (FTX), A. Dietderich and others (S&C), K. Cofsky, M. Rahmani and others (PWP) to discuss FTX 2.0 process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/7/2023 | 0.9 | Prepare mark-ups for FTX 2.0 diligence approval process |
| Callerio, Lorenzo | 8/8/2023 | 0.6 | Call with R. Hershan and L. Callerio (A&M) re: Embed retention agreements |
| Callerio, Lorenzo | 8/8/2023 | 0.4 | Call with R. Perubhatla (FTX), R. Hershan and L. Callerio (A&M) re: Embed IT systems overview |
| Callerio, Lorenzo | 8/8/2023 | 0.3 | Correspondence with C. Dunne (S&C) re: Embed original retention agreements |
| Callerio, Lorenzo | 8/8/2023 | 0.9 | Prepare an updated Embed weekly report to be circulated to R. Hershan (A&M) for comments |
| Hershan, Robert | 8/8/2023 | 0.4 | T/C L. Callerio (A&M) and R. Perubhatla (FTX) re D. Whitten (Embed) matter go-forward plan and Embed IT review; follow-up call with L. Callerio (A&M) |
| Hershan, Robert | 8/8/2023 | 0.9 | T/C's L. Callerio re Embed claims questions and D. Whitten (Embed) personnel matter, and employee retention agreement provisions |
| Hershan, Robert | 8/8/2023 | 0.2 | Review J. Sime (Embed) weekly update |
| Kwan, Peter | 8/8/2023 | 1.3 | Research potential sources of data to respond to additional due diligence requests received by potential buyer |
| Mohammed, Azmat | 8/8/2023 | 1.1 | Research and collate data related to FTX 2.0 diligence requests related to exchange technology |
| Montague, Katie | 8/8/2023 | 1.3 | Research vendor contract based on inquiry from R. Perubhatla (FTX) regarding contract status |
| Mosley, Ed | 8/8/2023 | 0.7 | Participate in meeting with S&C (A.Dietderich, E.Simpson, others), Maynard (various), and A&M (A.Lawson, E. Mosley, others) regarding FTX Property Holdings and upcoming meeting with the JPL |
| Ramanathan, Kumanan | 8/8/2023 | 0.3 | Review FTX2.0 due diligence responses and provide feedback |
| Ramanathan, Kumanan | 8/8/2023 | 1.7 | Review third party bidder representative engagement letter and provide feedback |
| Ramanathan, Kumanan | 8/8/2023 | 0.3 | Call with third party bidder representative to discuss term sheet for crypto asset management |
| Callerio, Lorenzo | 8/9/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed update |
| Coverick, Steve | 8/9/2023 | 0.8 | Review and provide comments on SAFE note cancellation agreement |
| Hershan, Robert | 8/9/2023 | 0.2 | TelCon L. Callerio (A&M) re Embed open items, status, etc. and S&C emails re Embed cash balances inquiry |
| Lawson, Alex | 8/9/2023 | 1.8 | Prepare for JPL negotiation meeting by reviewing reports, personalities and actions to date |
| Mohammed, Azmat | 8/9/2023 | 1.4 | Collect data and write up responses related to FTX 2.0 diligence requests |
| Montague, Katie | 8/9/2023 | 1.1 | Analyze API performance data in response to FTX 2.0 diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 8/9/2023 | 2.4 | Prepare responses to FTX 2.0 diligence requests with supporting data |
| Montague, Katie | 8/9/2023 | 0.7 | Analyze other revenue data received from P. Lee (FTX) in response to FTX 2.0 diligence request |
| Montague, Katie | 8/9/2023 | 1.3 | Analyze leverage and margin data for FTX 2.0 diligence request |
| Montague, Katie | 8/9/2023 | 1.3 | Analyze customer US VPN data in response to FTX 2.0 diligence request |
| Montague, Katie | 8/9/2023 | 1.2 | Update FTX 2.0 diligence tracker for current status of each request |
| Montague, Katie | 8/9/2023 | 0.3 | Call with P. Kwan and K. Montague (A&M) regarding responses to FTX 2.0 diligence questions on API data |
| Mosley, Ed | 8/9/2023 | 1.2 | Review of draft update to management regarding interaction with the JPL regarding Bahamas property and asset sale |
| Ramanathan, Kumanan | 8/9/2023 | 0.6 | Call with D. Handelsman, K. Li, A. Levine (S&C) to discuss third party bidder representative asset management engagement letter |
| Ramanathan, Kumanan | 8/9/2023 | 1.4 | Review of token monetization motion and provide feedback |
| Ramanathan, Kumanan | 8/9/2023 | 0.7 | Review of most recent third party bidder representative engagement letter and provide feedback |
| Arnett, Chris | 8/10/2023 | 0.9 | Review and comment on potential stranded asset wind down approach and analysis |
| Callerio, Lorenzo | 8/10/2023 | 0.4 | Correspondence with S&C and J. Sime (Embed) re: D&O policy |
| Chambers, Henry | 8/10/2023 | 1.3 | Prepare response to potential buyers diligence questions on FTX Japan |
| Coverick, Steve | 8/10/2023 | 0.8 | Participate in Ventures board call with J. Ray, M. Rosenberg, R. Jain (FTX), M. Rahmani, K. Flinn (PWP), A. Titus, S. Coverick (A&M) |
| Hershan, Robert | 8/10/2023 | 0.3 | Review exchanges of comments from S&C and Embed re: Embed D&O insurance update |
| Kwan, Peter | 8/10/2023 | 0.9 | Prepare additional responses related to due diligence requests related to exchange platform performance |
| Lawson, Alex | 8/10/2023 | 2.7 | Prepare for JPL negotiation meeting by reviewing reports, personalities and actions to date |
| Mohammed, Azmat | 8/10/2023 | 0.4 | Collect data and write up responses related to FTX 2.0 diligence requests |
| Montague, Katie | 8/10/2023 | 1.4 | Analyze other revenue data received from P. Lee (FTX) in response to FTX 2.0 diligence request |
| Montague, Katie | 8/10/2023 | 0.6 | Analyze technology metrics, including active users and logins, in response to FTX 2.0 diligence request |
| Montague, Katie | 8/10/2023 | 1.6 | Analyze API performance data in response to FTX 2.0 diligence request |
| Montague, Katie | 8/10/2023 | 2.2 | Analyze customer US VPN data in response to FTX 2.0 diligence request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/10/2023 | 0.7 | Review comments to token monetization motion |
| Ramanathan, Kumanan | 8/10/2023 | 1.8 | Review third party bidder representative engagement letter and provide feedback |
| Titus, Adam | 8/10/2023 | 0.8 | Participate in Ventures board call with J. Ray, M. Rosenberg, R. Jain (FTX), M. Rahmani, K. Flinn (PWP), A. Titus, S. Coverick (A&M) |
| Arnett, Chris | 8/11/2023 | 0.4 | Review and comment on proposed wind down plan of orphaned entity |
| Arnett, Chris | 8/11/2023 | 0.8 | Direct next steps on pending wind down of orphaned entity |
| Glustein, Steven | 8/11/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, R. Moon (PWP) and equity investee company regarding a potential offer relating to the venture sale process |
| Hershan, Robert | 8/11/2023 | 1.2 | Embed wind down management and planning; and J. Sime (Embed) query re A. Bankman account cash balance |
| Liv-Feyman, Alec | 8/11/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, R. Moon (PWP) and equity investee company regarding a potential offer relating to the venture sale process |
| Mohammed, Azmat | 8/11/2023 | 0.9 | Research and collate data related to FTX 2.0 diligence requests on technology items |
| Ramanathan, Kumanan | 8/11/2023 | 0.3 | Call with D. Handelsman (S&C) to discuss crypto monetization motion |
| Ramanathan, Kumanan | 8/11/2023 | 0.9 | Review of correspondence and provide feedback regarding crypto monetization motion |
| Walker, William | 8/11/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, R. Moon (PWP) and equity investee company regarding a potential offer relating to the venture sale process |
| Kwan, Peter | 8/13/2023 | 0.4 | Research additional background related to responses o due diligence requests related to exchange platform performance |
| Montague, Katie | 8/13/2023 | 1.4 | Prepare response to FTX 2.0 diligence question regarding API metrics |
| Montague, Katie | 8/13/2023 | 0.4 | Review and analyze of data file supporting number of customers in CIM for FTX 2.0 based on diligence request |
| Arnett, Chris | 8/14/2023 | 0.4 | Direct next steps on entity wind down of stranded entity |
| Arnett, Chris | 8/14/2023 | 0.3 | Direct wind down tactical plan for orphaned entity |
| Arnett, Chris | 8/14/2023 | 0.3 | Review and comment on proposed entity wind down check list for distribution |
| Arnett, Chris | 8/14/2023 | 0.4 | Review and comment on status of Embed wind down |
| Hershan, Robert | 8/14/2023 | 0.5 | Follow-up plan on Embed IT matters related to wind down plan |
| Hershan, Robert | 8/14/2023 | 0.6 | Call with R. Perubhatla (FTX), D. Hess, J Simes, B. Phillips, M. Meyer (Embed), H. Nachmias (Sygnia), B. Baumgerter (FTX) re Embed IT matters go - forward through end wind down |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/14/2023 | 0.4 | Quality review of revised daily order volumes by ticker augmented with fills data in response to due diligence requests |
| Kwan, Peter | 8/14/2023 | 2.4 | Prepare revised analysis output related to daily order volumes, broken out by ticker augmented with fills volume, metrics by month in response to due diligence request |
| Kwan, Peter | 8/14/2023 | 0.4 | Draft response related to source of logic or data utilized for responses to due diligence requests |
| Montague, Katie | 8/14/2023 | 0.3 | Prepare VPN data file for external share related to FTX 2.0 diligence requests |
| Montague, Katie | 8/14/2023 | 1.1 | Prepare support for percentage of revenue number included in CIM in response to FTX 2.0 diligence request |
| Montague, Katie | 8/14/2023 | 0.4 | Prepare API files for external share related to FTX 2.0 diligence requests |
| Montague, Katie | 8/14/2023 | 2.5 | Prepare support for Dotcom perpetual futures revenue and trading volume numbers included in CIM in response to FTX 2.0 diligence request |
| Montague, Katie | 8/14/2023 | 1.8 | Compile consolidated list of follow-up diligence requests from potential bidder related to FTX 2.0 |
| Montague, Katie | 8/14/2023 | 0.4 | Correspond with S&C regarding mutual termination and potential rejection of KYC contract |
| Montague, Katie | 8/14/2023 | 0.6 | Review revised diligence requests from potential bidder and assign to appropriate personnel for completion |
| Montague, Katie | 8/14/2023 | 1.1 | Prepare cohort diligence data for external share related to FTX 2.0 diligence requests |
| Montague, Katie | 8/14/2023 | 0.2 | Prepare technology metrics file for external share related to FTX 2.0 diligence requests |
| Ramanathan, Kumanan | 8/14/2023 | 0.8 | Review FTX2.0 diligence request and responses related to customer cohort |
| Ramanathan, Kumanan | 8/14/2023 | 1.1 | Review of third party bidder representative declaration form and updated motion from counsel |
| Ramanathan, Kumanan | 8/14/2023 | 1.1 | Review third party bidder representative retention motion and declaration |
| Arnett, Chris | 8/15/2023 | 0.4 | Assess status and direct next steps on wind down of stranded entity |
| Callerio, Lorenzo | 8/15/2023 | 0.8 | Prepare the Embed weekly status report |
| Callerio, Lorenzo | 8/15/2023 | 0.2 | Finalize the Embed weekly report including comments received from R. Hershan (A&M) prior to circulating it |
| Hershan, Robert | 8/15/2023 | 0.3 | Review and edit weekly Embed update from J. Simes (Embed) |
| Lawson, Alex | 8/15/2023 | 1.3 | Attend second meeting with FTX DM JPLs and K Dennison (A&M) (i.e. afternoon session) |
| Lawson, Alex | 8/15/2023 | 3.2 | Attend debrief meeting with K Dennison (A&M) following second meeting with FTX DM JPLs and review K Dennison notes |
| Lawson, Alex | 8/15/2023 | 2.9 | Attend call with J. Ray (FTX) and E. Mosley (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lawson, Alex | 8/15/2023 | 0.4 | Attend call with John Ray and E Mosely |
| Lawson, Alex | 8/15/2023 | 0.4 | Continued call and follow-up correspondence with J. Ray and E Mosely |
| Mohammed, Azmat | 8/15/2023 | 0.2 | Research and collate data related to FTX 2.0 diligence requests on exchange technology stack and functionality |
| Montague, Katie | 8/15/2023 | 1.3 | Prepare support for Dotcom spot trading revenue and volumes in response to FTX 2.0 diligence request |
| Montague, Katie | 8/15/2023 | 0.8 | Analyze trading volume files for Dotcom and US received from P. Lee (FTX) related to FTX 2.0 diligence request |
| Montague, Katie | 8/15/2023 | 0.9 | Prepare responses for 2.0 diligence question related to hourly trades |
| Montague, Katie | 8/15/2023 | 1.1 | Analyze revenue data files provided by P. Lee (FTX) related to FTX 2.0 diligence request |
| Ramanathan, Kumanan | 8/15/2023 | 1.1 | Review of third party bidder representative declaration and motion and provide feedback |
| Ramanathan, Kumanan | 8/15/2023 | 0.3 | Call with third party bidder representatives to discuss updated engagement letter and upcoming motion |
| Ramanathan, Kumanan | 8/15/2023 | 1.2 | Review of FTX2.0 diligence request and responses and provide comments and feedback |
| Ramanathan, Kumanan | 8/15/2023 | 0.5 | Call with Y. Cavanaugh, D. Albert, L. Liu (Solana Foundation) to discuss crypto matters |
| Arnett, Chris | 8/16/2023 | 0.3 | Continue to direct and comment on next actions re: orphaned subsidiary wind down |
| Coverick, Steve | 8/16/2023 | 0.1 | Discuss token recovery workstream update with E. Mosley (A&M) |
| Glustein, Steven | 8/16/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, W. Syed, K. Flinn (PWP) regarding locked token sales discussion |
| Hershan, Robert | 8/16/2023 | 0.2 | D&O follow-up in advance of J. Simes (Embed) weekly update call |
| Lawson, Alex | 8/16/2023 | 3.2 | In person meetings with JPLs of FTXDM re FTXPH. All WP. K Dennison A&M also present and JPLs |
| Lawson, Alex | 8/16/2023 | 1.3 | Discussions with K Dennison re negotiation strategy and next steps. Review K Dennison notes |
| Lawson, Alex | 8/16/2023 | 2.8 | Post meeting strategy and write ups and deliberations and strategy updates |
| Liv-Feyman, Alec | 8/16/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, W. Syed, K. Flinn (PWP) regarding locked token sales discussion |
| Mosley, Ed | 8/16/2023 | 1.9 | Review of latest updated draft of motion for coin monetization strategy |
| Mosley, Ed | 8/16/2023 | 0.1 | Discuss token recovery workstream update with  (A&M) |
| Mosley, Ed | 8/16/2023 | 0.2 | Discussion with  (S&C) regarding declarations in support of coin monetization strategy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/16/2023 | 0.6 | Review of most recent third party bidder representative declaration |
| Titus, Adam | 8/16/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, W. Syed, K. Flinn (PWP) regarding locked token sales discussion |
| Walker, William | 8/16/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, W. Syed, K. Flinn (PWP) regarding locked token sales discussion |
| Callerio, Lorenzo | 8/17/2023 | 0.2 | Discuss token receivable analysis with S. Coverick (A&M) |
| Coverick, Steve | 8/17/2023 | 0.2 | Discuss token recovery process with B. Tenney (A&M) |
| Coverick, Steve | 8/17/2023 | 0.6 | Discuss token receivable recovery status with A. Titus (A&M) |
| Coverick, Steve | 8/17/2023 | 0.2 | Discuss token receivable analysis with L. Callerio (A&M) |
| Hershan, Robert | 8/17/2023 | 0.2 | Update call with J. Sime (Embed) and D. Nizhner (A&M) (re IT, D&O, FINRA, wind down timing) |
| Hershan, Robert | 8/17/2023 | 0.2 | Call with R. Perubhatla (FTX) re updating Embed IT matters and go-forward issues |
| Lawson, Alex | 8/17/2023 | 1.9 | Post meeting strategy and write ups and deliberations and strategy updates |
| Lawson, Alex | 8/17/2023 | 0.8 | Discussions with K Dennison re negotiation strategy and next steps. Review K Dennison notes |
| Lawson, Alex | 8/17/2023 | 3.2 | In person meetings with JPLs of FTXDM re FTXPH. All WP. K Dennison A&M also present and JPLs |
| Lawson, Alex | 8/17/2023 | 0.8 | Attend second session in person meetings with JPLs of FTXDM re FTXPH. All WP. K Dennison A&M also present and JPLs |
| Nizhner, David | 8/17/2023 | 0.2 | Call with J. Sime (Embed), D. Nizhner, R. Hershan (A&M) re: Embed update call |
| Ramanathan, Kumanan | 8/17/2023 | 1.2 | Review of most recent coin monetization motion and provide feedback |
| Ramanathan, Kumanan | 8/17/2023 | 0.8 | Review guarantee materials related to crypto asset management and correspond with counsel |
| Ramanathan, Kumanan | 8/17/2023 | 1.2 | Review of latest draft of asset management related motions and engagement letters |
| Tenney, Bridger | 8/17/2023 | 0.2 | Discuss token recovery process with B. Tenney (A&M) |
| Titus, Adam | 8/17/2023 | 0.6 | Discuss token receivable recovery status with S. Coverick (A&M) |
| Coverick, Steve | 8/18/2023 | 0.7 | Call with J. Ray (FTX), E. Mosley, D. Johnston, S. Coverick (A&M), E. Simpson, S. Ehrenberg (S&C) re: FTX EU sale proposal evaluation |
| Hershan, Robert | 8/18/2023 | 1.3 | Embed wind down management and planning |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/18/2023 | 0.7 | Call with J. Ray (FTX), E. Mosley, D. Johnston, S. Coverick (A&M), E. Simpson, S. Ehrenberg (S&C) re: FTX EU sale proposal evaluation |
| Lawson, Alex | 8/18/2023 | 1.2 | Preparation for and attending call with J. Ray and E Mosely |
| Lawson, Alex | 8/18/2023 | 2.1 | In person meetings with JPLs of FTXDM re FTXPH. All WP. K Dennison A&M also present and JPLs |
| Lawson, Alex | 8/18/2023 | 1.7 | Discussions with K Dennison re negotiation strategy and next steps. Review K Dennison notes |
| Montague, Katie | 8/18/2023 | 1.4 | Review other non-trading revenue file provided by P. Lee (FTX) |
| Mosley, Ed | 8/18/2023 | 0.7 | Discussion with J. Ray (FTX), S&C (E.Simpson, , others), and A&M (D.Johnston, , others) regarding FTX EU financial analysis considerations |
| Mosley, Ed | 8/18/2023 | 0.9 | Discussion with S&C (A.Dietderich, B.Glueckstein, others), Maynard (J.Maynard, P.Maynard, others), and A&M (A.Lawson, , others) regarding structure options for JPL settlement |
| Ramanathan, Kumanan | 8/18/2023 | 0.8 | Review FTX 2.0 diligence responses and correspond with team |
| Arnett, Chris | 8/19/2023 | 0.8 | Provide feedback on potential management reimbursements related to post petition invoices |
| Lawson, Alex | 8/19/2023 | 1.2 | Review and prepare notes re JPL meetings |
| Lawson, Alex | 8/19/2023 | 1.8 | Post meeting strategy and write ups and deliberations and strategy updates |
| Ramanathan, Kumanan | 8/20/2023 | 1.7 | Review of updated asset management engagement letter and provide comments to counsel |
| Callerio, Lorenzo | 8/21/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed next steps |
| Callerio, Lorenzo | 8/21/2023 | 0.4 | Participate in a teleconference with R. Perubhatla, B. Bangerter (RLKS), J. Sime, B. Phillips, D. Hess (Embed), L. Farazis, H. Nachmias (Sygnia) and L. Callerio (A&M) re: Embed IT systems archival |
| Coverick, Steve | 8/21/2023 | 0.2 | Call with M. Rahmani, B. Baker (PWP), G. Walia, S. Coverick (A&M), M. Eitell (S&C) re: FTX 2.0 bidder diligence process |
| Hershan, Robert | 8/21/2023 | 0.4 | Tel Call with L. Callerio (A&M) update open items, incl status, issues, next steps |
| Lawson, Alex | 8/21/2023 | 1.3 | Write up notes to John Ray and team re options and discuss with Maynards alternative paths - all WP |
| Mohammed, Azmat | 8/21/2023 | 0.4 | Research and collate data related to FTX 2.0 diligence requests on KYC processes |
| Mosley, Ed | 8/21/2023 | 0.4 | Discussion with J. Ray (FTX) and A&M (, K.Ramanathan) regarding potential crypto sale |
| Ramanathan, Kumanan | 8/21/2023 | 1.4 | Call with T. Graulich, G. Rosenberg, D. Bayersdorfer (DPW), D. Handelsman, A. Kranzley, K. Li (S&C) to review third party bidder representative engagement letter |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/21/2023 | 1.1 | Review FTX 2.0 diligence responses and provide approval |
| Ramanathan, Kumanan | 8/21/2023 | 0.7 | Review of engagement letter for third party bidder representative |
| Balmelli, Gioele | 8/22/2023 | 0.2 | Call with A. Pellizzari (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic (HB), G. Balmelli, D. Johnston (A&M) K. Flinn (PWP), W. Zhou, K. Ling (Coins.ph) on sale FTX EU Ltd |
| Callerio, Lorenzo | 8/22/2023 | 0.7 | Prepare then Embed weekly update to be circulated to R. Hershan (A&M) for review |
| Callerio, Lorenzo | 8/22/2023 | 0.3 | Call with J. Ray (FTX), R. Hershan and L. Callerio (A&M) re: Embed update |
| Callerio, Lorenzo | 8/22/2023 | 0.4 | Call with R. Hershan and L. Callerio (A&M) re: Embed status update |
| Chambers, Henry | 8/22/2023 | 0.6 | Respond to potential bidder diligence questions on legacy KYC process |
| Clayton, Lance | 8/22/2023 | 2.7 | Prepare tear-sheet for upcoming equity outreach call re: potential buyback |
| Clayton, Lance | 8/22/2023 | 0.6 | Alameda investment update call with S&C, PWP, A. Titus, S. Glustein, A. Mohammed, and L. Clayton (A&M) re: Token milestone strategy |
| Glustein, Steven | 8/22/2023 | 0.6 | Alameda investment update call with S&C, PWP, A. Titus, S. Glustein, A. Mohammed, and L. Clayton (A&M) re: Token milestone strategy |
| Hershan, Robert | 8/22/2023 | 0.2 | Follow up on open matters re Embed wind down and final liquidation of customer accounts |
| Hershan, Robert | 8/22/2023 | 0.4 | Call with L. Callerio (A&M) to further update open matters |
| Hershan, Robert | 8/22/2023 | 0.3 | Call with J. Ray (FTX) and L. Callerio (A&M) re Embed open items and next steps |
| Johnston, David | 8/22/2023 | 0.2 | Call with A. Pellizzari (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic (HB), G. Balmelli, D. Johnston (A&M) K. Flinn (PWP), W. Zhou, K. Ling (Coins.ph) on sale FTX EU Ltd |
| Lawson, Alex | 8/22/2023 | 2.4 | Write up notes to John Ray and team re options and discuss with Maynards alternative paths - all WP |
| Mohammed, Azmat | 8/22/2023 | 0.6 | Alameda investment update call with S&C, PWP, A. Titus, S. Glustein, A. Mohammed, and L. Clayton (A&M) re: Token milestone strategy |
| Mohammed, Azmat | 8/22/2023 | 0.4 | Research and collate data related to FTX 2.0 diligence requests |
| Ramanathan, Kumanan | 8/22/2023 | 0.3 | Coordinate with Coinbase regarding involvement in asset sale assistance |
| Ramanathan, Kumanan | 8/22/2023 | 1.2 | Review of FTX 2.0 diligence responses regarding customer accounts |
| Ramanathan, Kumanan | 8/22/2023 | 1.1 | Review of most recent draft of asset management engagement letter and provide feedback |
| Callerio, Lorenzo | 8/23/2023 | 0.4 | Participate in a meeting with J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: Embed weekly update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/23/2023 | 0.4 | Finalize the Embed weekly report prior to circulating it to J. Ray (FTX) |
| Hershan, Robert | 8/23/2023 | 0.4 | Call with L. Callerio (A&M) and J. Sime (Embed) re open Embed wind down issues, incl. renewed retention staffing, escheat/FINRA issues, Embed financial needs post 9/30/23 |
| Hershan, Robert | 8/23/2023 | 0.3 | Review and edit Embed weekly update presentation timeline |
| Mosley, Ed | 8/23/2023 | 1.2 | Review of comments to coin monetization motion from UCC and prepare responses |
| Ramanathan, Kumanan | 8/23/2023 | 0.6 | Call with third party bidder representatives to discuss engagement letter and final revisions |
| Ramanathan, Kumanan | 8/23/2023 | 0.8 | Review of third party bidder representative mandate crypto moving schedule and prepare in advance of meeting |
| Ramanathan, Kumanan | 8/23/2023 | 1.1 | Various calls with D. Handelman (S&C) to discuss third party bidder representative engagement letter |
| Ramanathan, Kumanan | 8/23/2023 | 0.3 | Review of A&M declaration for token monetization motion |
| Ramanathan, Kumanan | 8/23/2023 | 0.9 | Review updated declaration tied to token monetization motion |
| Ramanathan, Kumanan | 8/23/2023 | 1.3 | Review of issues list from UCC on asset management mandate and provide feedback |
| Ramanathan, Kumanan | 8/23/2023 | 0.8 | Review of excluded asset schedule and provide feedback |
| Ramanathan, Kumanan | 8/23/2023 | 1.8 | Review of third party bidder representative engagement letter and correspond with counsel |
| Callerio, Lorenzo | 8/24/2023 | 0.2 | Correspondence with K. Schultea (RLKS) re: Embed D&O policy |
| Callerio, Lorenzo | 8/24/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed debrief |
| Chambers, Henry | 8/24/2023 | 0.6 | Respond to diligence requests on KYC issues |
| Chambers, Henry | 8/24/2023 | 0.3 | Prepare response to bidder diligence request on KYC statistics and legacy security software |
| Clayton, Lance | 8/24/2023 | 2.8 | Summarize diligence received from alameda investment re: potential buyback |
| Hershan, Robert | 8/24/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed debrief |
| Mohammed, Azmat | 8/24/2023 | 1.9 | Research and collate data related to FTX 2.0 diligence requests |
| Ramanathan, Kumanan | 8/24/2023 | 0.3 | Review of excluded asset schedule for token monetization motion |
| Ramanathan, Kumanan | 8/24/2023 | 1.2 | Review of distributed engagement letter and token monetization motion |
| Ramanathan, Kumanan | 8/24/2023 | 0.6 | Correspond with PWP team regarding third party bidder representative mandate to explain process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/24/2023 | 0.8 | Review of final third party bidder representative mandate schedule |
| Coverick, Steve | 8/25/2023 | 0.9 | Review and provide comments on presentation re: Deck wind-down plan for UCC |
| Lawson, Alex | 8/25/2023 | 0.4 | Write up notes to John Ray and team re options and discuss with Maynards alternative paths - all WP |
| Mohammed, Azmat | 8/25/2023 | 0.3 | Research and collate data related to FTX 2.0 diligence requests |
| Mohammed, Azmat | 8/27/2023 | 0.4 | Research and collate data related to FTX 2.0 diligence requests legacy technology platforms |
| Ramanathan, Kumanan | 8/27/2023 | 1.3 | Review of engagement letter for third party bidder representative and correspond with counsel |
| Arnett, Chris | 8/28/2023 | 0.2 | Determine status of outstanding de minimis asset sale transactions |
| Callerio, Lorenzo | 8/28/2023 | 0.5 | Participate in a teleconference with R. Perubhatla, B. Bangerter (RLKS), J. Sime, B. Phillips, D. Hess (Embed), L. Farazis, H. Nachmias (Sygnia) and L. Callerio (A&M) re: Embed IT systems archival update |
| Callerio, Lorenzo | 8/28/2023 | 0.2 | Discuss requested meeting agenda with FTX 2.0 bidder with S. Coverick (A&M) |
| Coverick, Steve | 8/28/2023 | 0.9 | Participate in a meeting with M. Rahmani, R. Moon (PWP), S. Coverick, C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence process review |
| Coverick, Steve | 8/28/2023 | 0.2 | Discuss requested meeting agenda with FTX 2.0 bidder with L. Callerio (A&M) |
| Coverick, Steve | 8/28/2023 | 0.6 | Discuss 2.0 bidder diligence requests with E. Mosley (A&M) |
| Coverick, Steve | 8/28/2023 | 0.8 | Review and provide comments on FTX EU strategic options comparison for board |
| Coverick, Steve | 8/28/2023 | 0.3 | Call with A. Titus (A&M) to discuss token receivable pricing report |
| Coverick, Steve | 8/28/2023 | 0.8 | Review and provide comments on diligence request list from 2.0 bidder |
| Dennison, Kim | 8/28/2023 | 0.3 | Review proposed response to FTX DM JPLs regarding Marina Slip |
| Johnston, David | 8/28/2023 | 2.7 | Prepare analysis of proposal received relating to FTX EU Ltd., compare to prior proposals |
| Johnston, David | 8/28/2023 | 0.4 | Discussion with E. Mosley, D.Johnston (A&M) regarding Europe consortium bid and impact on board materials |
| Johnston, David | 8/28/2023 | 2.6 | Review updated proposal received relating to FTX EU Ltd |
| Johnston, David | 8/28/2023 | 1.6 | Review and make subsequent updates to analysis and presentation relating to FTX EU Ltd. proposal |
| Mohammed, Azmat | 8/28/2023 | 0.7 | Research and collate data related to FTX 2.0 diligence requests on key technology assets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/28/2023 | 0.4 | Discussion with E. Mosley, D.Johnston (A&M) regarding Europe consortium bid and impact on board materials |
| Mosley, Ed | 8/28/2023 | 0.6 | Discussion with E. Mosley, (A&M) regarding FTX 2.0 diligence from bidders |
| Mosley, Ed | 8/28/2023 | 1.8 | Review of updated draft of board materials regarding FTX EU financial analysis |
| Titus, Adam | 8/28/2023 | 0.3 | Call with S. Coverick (A&M) to discuss token receivable pricing report |
| Arnett, Chris | 8/29/2023 | 0.6 | Provide feedback to team on next steps for stranded asset wind down workstream |
| Callerio, Lorenzo | 8/29/2023 | 0.7 | Prepare the Embed weekly update deck based on information received from J. Sime (Embed) |
| Callerio, Lorenzo | 8/29/2023 | 0.2 | Discussion with E. Mosley (A&M) regarding FTX 2.0 bidder diligence |
| Chambers, Henry | 8/29/2023 | 0.7 | Respond to Bidder diligence requests relating to KYC operations |
| Coverick, Steve | 8/29/2023 | 0.3 | Discussion with E. Mosley (A&M) regarding FTX 2.0 bidder diligence |
| Mosley, Ed | 8/29/2023 | 0.2 | Discussion with L.Callerio (A&M) regarding FTX 2.0 bidder diligence |
| Mosley, Ed | 8/29/2023 | 0.3 | Discussion with (A&M) regarding FTX 2.0 bidder diligence |
| Mosley, Ed | 8/29/2023 | 0.2 | Discussion with J. Ray (FTX) regarding FTX 2.0 process |
| Ramanathan, Kumanan | 8/29/2023 | 1.1 | Review UCC issues list on token monetization motion |
| Arnett, Chris | 8/30/2023 | 0.7 | Direct next actions re: subsidiary wind down and associated planning |
| Chambers, Henry | 8/30/2023 | 1.1 | Provide responses to diligence questions regarding legacy KYC process |
| Chambers, Henry | 8/30/2023 | 0.6 | Prepare responses to bidder queries on KYC statistics |
| Chambers, Henry | 8/30/2023 | 0.3 | Organize potential FTX Japan diligence calls |
| Clayton, Lance | 8/30/2023 | 1.4 | Prepare situation update for alameda token proposal |
| Coverick, Steve | 8/30/2023 | 1.6 | Review and provide comments on materials compiled for 2.0 bidder meeting |
| Mohammed, Azmat | 8/30/2023 | 0.8 | Collate and review responses to diligence questions on technology and payments |
| Mosley, Ed | 8/30/2023 | 1.1 | Review of updated custodial agreements for coin monetization |
| Pestano, Kyle | 8/30/2023 | 0.3 | Onboard Diligence / KYC Institutional Customer Request discussion with other teams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/30/2023 | 0.6 | Coordinate introductions between third party bidder representative team and various market makers in advance of court hearing date |
| Ramanathan, Kumanan | 8/30/2023 | 0.6 | Review of excluded token schedule and staking mechanism in engagement letter |
| Ramanathan, Kumanan | 8/30/2023 | 0.8 | Review of third party bidder representative engagement letter and UCC key issues list |
| Ramanathan, Kumanan | 8/30/2023 | 0.4 | Call with D. Handelsman, A. Levine, K. Li (S&C) to discuss market maker onboarding process |
| Ramanathan, Kumanan | 8/30/2023 | 0.8 | Call with D. Handelsman, A. Levine (S&C), G. Rosenberg, D. Bayersdorfer (DPW) to discuss third party bidder representative engagement letter markup |
| Ramanathan, Kumanan | 8/30/2023 | 1.4 | Call with A. Kranzley, D. Handelsman and others (S&C), K. Ramanathan, E. Mosley, S. Coverick (A&M), B. Bromberg, F. Risler and others (FTI), T. Graulich, G. Rosenberg, M. Linder (DPW), E. Broderick and others (ES), E. Gilad and others (PH) to discuss toke |
| Arnett, Chris | 8/31/2023 | 0.3 | Continue to direct next actions re: subsidiary wind down |
| Callerio, Lorenzo | 8/31/2023 | 0.2 | Call with J. Sime (Embed), D. Nizhner and L. Callerio (A&M) re: Embed weekly update |
| Chambers, Henry | 8/31/2023 | 0.9 | Prepare answers to KYC diligence questions from potential bidders |
| Chambers, Henry | 8/31/2023 | 0.6 | Respond to updated urgent bidder diligence requests on legacy FTX systems |
| Coverick, Steve | 8/31/2023 | 1.9 | Review and provide comments on responses for 2.0 bidder finance diligence call |
| Johnston, David | 8/31/2023 | 0.7 | Review and update term sheet relating to FTX Europe asset sale |
| Mohammed, Azmat | 8/31/2023 | 0.7 | Call with M. Ansari, E. Levin (S&C) K. Ramanathan, G. Walia, A.Mohammed (A&M) discussing FTX 2.0 term sheet |
| Mohammed, Azmat | 8/31/2023 | 0.9 | Collate and review responses to diligence questions on KYC, fiat payments, and technology matters |
| Mosley, Ed | 8/31/2023 | 0.8 | Review of FTX 2.0 bidder diligence responses for management approval |
| Mosley, Ed | 8/31/2023 | 0.3 | Review of updated status report for management regarding Embed wind down |
| Nizhner, David | 8/31/2023 | 0.2 | Call with J. Sime (Embed), D. Nizhner and L. Callerio (A&M) re: Embed weekly update |
| Ramanathan, Kumanan | 8/31/2023 | 0.7 | Call with M. Ansari, E. Levin (S&C) K. Ramanathan, G. Walia, A.Mohammed (A&M) discussing FTX 2.0 term sheet |
| Ramanathan, Kumanan | 8/31/2023 | 1.1 | Review of various FTX2.0 diligence response questions from bidders |
| Ramanathan, Kumanan | 8/31/2023 | 0.3 | Call with W. Syed (PWP) to discuss token monetization process |
| Ramanathan, Kumanan | 8/31/2023 | 0.4 | Call with third party bidder representative to discuss private validators capabilities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **298.9** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2023 | 1.3 | Review and comment on revised cash preference analysis presentation |
| Blanchard, Madison | 8/1/2023 | 0.4 | Call with S. Mimms, and M. Blanchard (A&M) to discuss updates to BlockFi lending claim |
| Blanchard, Madison | 8/1/2023 | 1.1 | Quality control review of BlockFi lending analysis |
| Blanchard, Madison | 8/1/2023 | 0.4 | Update to analysis prepared relating to Bittrex lending claim |
| Blanchard, Madison | 8/1/2023 | 0.4 | Call with A. Helal, and M. Blanchard (A&M) to discuss lending claims and next steps |
| Blanchard, Madison | 8/1/2023 | 3.1 | Develop analysis relating to Voyager claims pricing |
| Blanchard, Madison | 8/1/2023 | 0.8 | Working sessions with A. Canale, M. Blanchard (A&M) regarding Voyager claims pricing |
| Blanchard, Madison | 8/1/2023 | 2.3 | Continue to develop analysis relating to Voyager claims pricing |
| Blanchard, Madison | 8/1/2023 | 0.1 | Prepare research relating to Ledn lending claim |
| Blanchard, Madison | 8/1/2023 | 0.3 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) to discuss lending analysis |
| Blanchard, Madison | 8/1/2023 | 0.2 | Update presentation relating to Ripple Labs lending claim |
| Blanchard, Madison | 8/1/2023 | 0.5 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) to discuss lending analysis strategy |
| Blanchard, Madison | 8/1/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding analysis of relationship between debtors and lenders |
| Canale, Alex | 8/1/2023 | 0.9 | Analyze impact of Voyager claims trading relevant to Debtor preference claim |
| Canale, Alex | 8/1/2023 | 0.4 | Review list of investees for EY tax outreach and provide comment |
| Canale, Alex | 8/1/2023 | 1.1 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee (A&M) to discuss vendor payments analysis and related cash preference period deck analyses |
| Canale, Alex | 8/1/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to other vendors, insiders re: cash preference analysis |
| Canale, Alex | 8/1/2023 | 0.4 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) to discuss follow-up strategy related to vendor payments analysis open items |
| Canale, Alex | 8/1/2023 | 0.4 | Analyze Binance exchange related activity relevant to preference analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2023 through August 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/1/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding cash preference tear sheets |
| Canale, Alex | 8/1/2023 | 1.1 | Review BlockFi collateral roll analyses and edit |
| Canale, Alex | 8/1/2023 | 0.3 | Review comments on third interim report |
| Canale, Alex | 8/1/2023 | 1.2 | Analyze defenses to cash preference claims |
| Canale, Alex | 8/1/2023 | 0.4 | Review list of FTX investments for EY tax outreach and provide comments |
| Canale, Alex | 8/1/2023 | 0.1 | Call with A. Canale, J. Lee, E. Hoffer (A&M) regarding comparison of insider payments per SOFA 4, bank data |
| Canale, Alex | 8/1/2023 | 0.7 | Prepare schedule summarizing Voyager claims trading analysis |
| Canale, Alex | 8/1/2023 | 0.3 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) to discuss lending analysis |
| Canale, Alex | 8/1/2023 | 0.5 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) to discuss lending analysis strategy |
| Canale, Alex | 8/1/2023 | 0.8 | Working sessions with A. Canale, M. Blanchard (A&M) regarding Voyager claims pricing |
| Canale, Alex | 8/1/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding BlockFi collateral roll forward |
| Canale, Alex | 8/1/2023 | 0.4 | Review non-customer claims analysis for information relevant to preference deck |
| Canale, Alex | 8/1/2023 | 0.2 | Call with A. Canale and E. Hoffer (A&M) to discuss updates to cash preference analysis deck |
| Cox, Allison | 8/1/2023 | 2.2 | Update preference payments analysis for preference period cash payments |
| Cox, Allison | 8/1/2023 | 0.2 | Teleconference with N. Strong and A. Cox (A&M) to discuss professional firms analysis workstream update |
| Cox, Allison | 8/1/2023 | 0.3 | Call with A. Cox and E. Hoffer (A&M) to discuss classification of vendors for cash preference analysis table |
| Cox, Allison | 8/1/2023 | 2.8 | Review and confirm payment information included in Joe Bankman memo |
| Cox, Allison | 8/1/2023 | 1.3 | Summarize SOFA 4 payments analysis vendors by dollar amount bucket |
| Cox, Allison | 8/1/2023 | 2.1 | Document review in relation to support for payments directed by Joe Bankman |
| Dobbs, Aaron | 8/1/2023 | 1.4 | BitGo Trust vendor relationship analysis for Alameda Research custodial agreement |
| Dobbs, Aaron | 8/1/2023 | 2.2 | Compile loan data for BitGo Prime relationship to assess potential preference period claims |
| Dobbs, Aaron | 8/1/2023 | 1.2 | Cash database extract to assess BitGo vendor relationship for transactions during preference period |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 8/1/2023 | 1.7 | Target searches for agreements related to vendor relationship with BitGo Inc |
| Dobbs, Aaron | 8/1/2023 | 0.2 | Call with W. Ruez, S. Mimms and A. Dobbs (A&M) regarding BitGo Trust vendor relationship analysis |
| Dobbs, Aaron | 8/1/2023 | 0.3 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo Prime lender relationship analysis |
| Dobbs, Aaron | 8/1/2023 | 1.1 | Target searches for agreements related to vendor relationship with BitGo Trust |
| Ebrey, Mason | 8/1/2023 | 2.7 | Search in Relativity for documents related to debtor relationship with Ledn |
| Ebrey, Mason | 8/1/2023 | 0.2 | Call with N. Strong, M. Ebrey (A&M) regarding debtor payments to professional firm |
| Ebrey, Mason | 8/1/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding analysis of relationship between debtors and lenders |
| Ebrey, Mason | 8/1/2023 | 0.3 | Construct roll forward table for Turkish bank balances |
| Ebrey, Mason | 8/1/2023 | 3.1 | Determine the payments and loan balances of debtor relationship with loan |
| Gosau, Tracy | 8/1/2023 | 0.2 | Call with T. Gosau and P. McGrath (A&M) to discuss deposits sources for potential recovery |
| Helal, Aly | 8/1/2023 | 0.4 | Call with A. Helal, and M. Blanchard (A&M) to discuss lending claims and next steps |
| Helal, Aly | 8/1/2023 | 1.2 | Reconcile the balances for FTX Digital Markets Equity Bank accounts |
| Helal, Aly | 8/1/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss FDM account reconciliation for Equity Bank |
| Helal, Aly | 8/1/2023 | 2.6 | Search for Invoices between Alameda Research Ltd and Nexo (Lender) |
| Hoffer, Emily | 8/1/2023 | 0.2 | Teleconference with E. Hoffer and A. Cox (A&M) to discuss summary table for vendors cash preference payments |
| Hoffer, Emily | 8/1/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M) regarding stratification of other vendors re: cash preference analysis |
| Hoffer, Emily | 8/1/2023 | 0.2 | Call with A. Canale and E. Hoffer (A&M) to discuss updates to cash preference analysis deck |
| Hoffer, Emily | 8/1/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss FDM account reconciliation for Equity Bank |
| Hoffer, Emily | 8/1/2023 | 3.1 | Update cash preference analysis deck based on updates made to the underlying workpaper |
| Hoffer, Emily | 8/1/2023 | 2.2 | Update classification of transactions in cash preference analysis workpaper based on updated classifications in amended SOFAs |
| Hoffer, Emily | 8/1/2023 | 2.6 | Update vendor analysis section of cash preference analysis deck based on leadership feedback |
| Hoffer, Emily | 8/1/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to other vendors, insiders re: cash preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/1/2023 | 0.3 | Call with N. Strong, E. Hoffer (A&M) regarding professionals report exhibit |
| Hoffer, Emily | 8/1/2023 | 1.2 | Create vendor classification table for use in cash preference analysis deck |
| Hoffer, Emily | 8/1/2023 | 0.1 | Call with A. Canale, J. Lee, E. Hoffer (A&M) regarding comparison of insider payments per SOFA 4, bank data |
| Hoffer, Emily | 8/1/2023 | 0.4 | Update vendor classification table in cash preference analysis deck based on leadership feedback |
| Lee, Julian | 8/1/2023 | 1.6 | Review of funnel chart to update for vendors, insiders, investments |
| Lee, Julian | 8/1/2023 | 0.6 | Review employee bonus summary to compare against SOFA 4 filing amounts re: cash preference analysis |
| Lee, Julian | 8/1/2023 | 1.1 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee (A&M) to discuss vendor payments analysis and related cash preference period deck analyses |
| Lee, Julian | 8/1/2023 | 0.1 | Call with A. Canale, J. Lee, E. Hoffer (A&M) regarding comparison of insider payments per SOFA 4, bank data |
| Lee, Julian | 8/1/2023 | 0.6 | Update top insider payees for cash preference analysis deck |
| Lee, Julian | 8/1/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M) regarding stratification of other vendors re: cash preference analysis |
| Lee, Julian | 8/1/2023 | 0.4 | Call with J. Lee, L Francis (A&M) to discuss SOFA 4 payments to insiders |
| Lee, Julian | 8/1/2023 | 0.7 | Review insider transactions re: updated SOFA 4 for purposes of cash preference analysis deck |
| Lee, Julian | 8/1/2023 | 0.2 | Correspond with team regarding prepaid asset balance re: Swift Media for purposes of cash preference analysis |
| Lee, Julian | 8/1/2023 | 1.4 | Update cash preference analysis re: insiders SOFA 4 transactions |
| Lee, Julian | 8/1/2023 | 0.4 | Update employee bonus summary for purposes of cash preference analysis |
| Lee, Julian | 8/1/2023 | 0.1 | Review Circle account data files for purposes of counterparty information request |
| Lee, Julian | 8/1/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to other vendors, insiders re: cash preference analysis |
| Lee, Julian | 8/1/2023 | 2.1 | Respond to review comments in cash preference analysis deck re: other vendors, insiders |
| McGrath, Patrick | 8/1/2023 | 0.2 | Call with T. Gosau and P. McGrath (A&M) to discuss deposits sources for potential recovery |
| Mimms, Samuel | 8/1/2023 | 0.1 | Call with A. Canale, A. Sivapalu, S. Mimms (A&M) regarding transaction time pricing |
| Mimms, Samuel | 8/1/2023 | 2.8 | Perform BlockFi collateral rollforward for presentation to S&C |
| Mimms, Samuel | 8/1/2023 | 0.5 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) to discuss lending analysis strategy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mimms, Samuel | 8/1/2023 | 0.2 | Call with W. Ruez, S. Mimms and A. Dobbs (A&M) regarding BitGo Trust vendor relationship analysis |
| Mimms, Samuel | 8/1/2023 | 0.3 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo Prime lender relationship analysis |
| Mimms, Samuel | 8/1/2023 | 0.4 | Call with S. Mimms, and M. Blanchard (A&M) to discuss updates to BlockFi lending claim |
| Mimms, Samuel | 8/1/2023 | 2.4 | Incorporate edits to BlockFi collateral rollforward for presentation to S&C |
| Mimms, Samuel | 8/1/2023 | 2.2 | Update the complete BlockFi presentation for S&C to incorporate latest updates |
| Mimms, Samuel | 8/1/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding BlockFi collateral rollforward |
| Mimms, Samuel | 8/1/2023 | 0.3 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) to discuss lending analysis |
| Price, Breanna | 8/1/2023 | 1.3 | Review the bank data received from Circle, Deltec and Evolve Bank to ensure all reports are reflected in the bank statement tracker |
| Price, Breanna | 8/1/2023 | 0.4 | Add Caroline Ellison and Nishad Singh bank data to the bank statement trackers |
| Price, Breanna | 8/1/2023 | 2.7 | Review the bank data received from Prime Trust to ensure all reports are reflected in the bank statement tracker |
| Price, Breanna | 8/1/2023 | 1.1 | Review the bank data received from First Republic and Goldfeilds bank to ensure all reports are reflected in the bank statement tracker |
| Price, Breanna | 8/1/2023 | 2.0 | Review the bank data received from Interactive Brokers to ensure all reports are reflected in the bank statement tracker |
| Radis, Cameron | 8/1/2023 | 0.5 | Teleconference with A. Sloan and C.Radis (A&M) to discuss balance calculation for petition date |
| Ruez, William | 8/1/2023 | 1.9 | Analyze wrapped services agreements re: BitGo Trust vendor analysis |
| Ruez, William | 8/1/2023 | 3.1 | Review of supporting documents re: BitGo Trust vendor relationship analysis |
| Ruez, William | 8/1/2023 | 2.9 | Create tear sheet summary for BitGo Trust payments re: vendor payments preference analysis |
| Ruez, William | 8/1/2023 | 0.2 | Call with W. Ruez, S. Mimms and A. Dobbs (A&M) regarding BitGo Trust vendor relationship analysis |
| Ryan, Laureen | 8/1/2023 | 0.6 | Correspond with A&M Team regarding amendments to SOFAs and timing related thereto |
| Ryan, Laureen | 8/1/2023 | 0.3 | Review information related to token activity including FTT being classified as equity |
| Ryan, Laureen | 8/1/2023 | 0.3 | Correspond with S&C and A&M team inquiries related to LayerZero account activity on the exchange |
| Ryan, Laureen | 8/1/2023 | 0.3 | Correspond with A&M team regarding status of vendor preference analysis review |
| Ryan, Laureen | 8/1/2023 | 2.6 | Review and edit draft deck related to cash payments avoidance analyses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/1/2023 | 0.2 | Meeting to discuss comments and questions related to third interim report with H. Ardizzoni, R. Gordon, A. Canale, M. Shanahan, L. Ryan (A&M) |
| Ryan, Laureen | 8/1/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to other vendors, insiders re: cash preference analysis |
| Ryan, Laureen | 8/1/2023 | 0.9 | Correspond with A&M Team regarding cash payments avoidance analyses updates |
| Ryan, Laureen | 8/1/2023 | 0.4 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) to discuss follow-up strategy related to vendor payments analysis open items |
| Ryan, Laureen | 8/1/2023 | 0.3 | Correspond with A&M Team on token manipulations |
| Ryan, Laureen | 8/1/2023 | 1.1 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee (A&M) to discuss vendor payments analysis and related cash preference period deck analyses |
| Shanahan, Michael | 8/1/2023 | 0.4 | Call with M. Shanahan, A. Canale (A&M) regarding cash preference tear sheets |
| Shanahan, Michael | 8/1/2023 | 1.5 | Review supporting workpapers to vendor analyses |
| Shanahan, Michael | 8/1/2023 | 1.1 | Call with L. Ryan, A. Canale, M. Shanahan, J. Lee (A&M) to discuss vendor payments analysis and related cash preference period deck analyses |
| Shanahan, Michael | 8/1/2023 | 1.6 | Review updated cash preference deck and summary analyses |
| Shanahan, Michael | 8/1/2023 | 0.5 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to other vendors, insiders re: cash preference analysis |
| Shanahan, Michael | 8/1/2023 | 0.4 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) to discuss follow-up strategy related to vendor payments analysis open items |
| Shanahan, Michael | 8/1/2023 | 0.4 | Review comments from accounting team on 3rd interim report |
| Shanahan, Michael | 8/1/2023 | 2.3 | Review and revise tear sheets for vendor claim analysis |
| Simoneaux, Nicole | 8/1/2023 | 1.8 | Browse Relativity to find additional transaction evidence in regards to specified insiders |
| Simoneaux, Nicole | 8/1/2023 | 1.2 | Prepare wallet account wildcard tracing for identified insiders regarding preferences |
| Simoneaux, Nicole | 8/1/2023 | 1.4 | Analyze expense requests and email chains in Relativity for potential involvement in preference analysis |
| Simoneaux, Nicole | 8/1/2023 | 1.4 | Incorporate updates to vendor analysis and cash preference payment coverage deck based on insider transaction summary findings |
| Sivapalu, Anan | 8/1/2023 | 0.1 | Call with A. Canale, A. Sivapalu, S. Mimms (A&M) regarding transaction time pricing |
| Sloan, Austin | 8/1/2023 | 2.3 | Review bank statement balance SQL script in relation to the cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 8/1/2023 | 0.5 | Teleconference with A. Sloan and C.Radis (A&M) to discuss balance calculation for petition date |
| Strong, Nichole | 8/1/2023 | 1.7 | Review payments identified to Fenwick & West against database to confirm completeness and accuracy |
| Strong, Nichole | 8/1/2023 | 0.2 | Teleconference with N. Strong and A. Cox (A&M) to discuss professional firms analysis workstream update |
| Strong, Nichole | 8/1/2023 | 0.3 | Call with N. Strong, E. Hoffer (A&M) regarding professionals report exhibit |
| Strong, Nichole | 8/1/2023 | 1.8 | Review payments identified to Katten Muchin Rosenman against database to confirm completeness and accuracy |
| Strong, Nichole | 8/1/2023 | 0.9 | Review payments identified to Morrison Foerster against database to confirm completeness and accuracy |
| Strong, Nichole | 8/1/2023 | 0.9 | Review payments identified to Sullivan & Cromwell against database to confirm completeness and accuracy |
| Strong, Nichole | 8/1/2023 | 0.8 | Review payments identified to Herbert Smith Freehills against database to confirm completeness and accuracy |
| Strong, Nichole | 8/1/2023 | 0.2 | Call with N. Strong, M. Ebrey (A&M) regarding debtor payments to professional firms |
| Strong, Nichole | 8/1/2023 | 1.3 | Review payments identified to Lennox Paton against database to confirm completeness and accuracy |
| Arnett, Chris | 8/2/2023 | 0.3 | Assist avoidance team with invoice gathering re: crypto lenders |
| Arnett, Chris | 8/2/2023 | 1.2 | Continue review and comment on revised cash preference analysis presentation |
| Blanchard, Madison | 8/2/2023 | 0.3 | Call with A. Helal, A. Canale, S. Mimms, and M. Blanchard (A&M) to discuss lending claims status |
| Blanchard, Madison | 8/2/2023 | 0.1 | Prepare outline for Bittrex lending claim |
| Blanchard, Madison | 8/2/2023 | 0.2 | Call with L. Ryan, A. Canale, S. Mimms, and M. Blanchard (A&M) to discuss BlockFi lending claims status |
| Blanchard, Madison | 8/2/2023 | 1.1 | Update presentation for Bittrex lending claim relating to agreements and principal |
| Blanchard, Madison | 8/2/2023 | 2.3 | Review and analyze interest payments relating to Bittrex lending claim |
| Blanchard, Madison | 8/2/2023 | 0.3 | Call with L. Ryan, A. Canale, and M. Blanchard (A&M) to discuss Voyager claims pricing |
| Blanchard, Madison | 8/2/2023 | 1.7 | Review and analyze basis updates relating to Bittrex lending claim |
| Blanchard, Madison | 8/2/2023 | 2.1 | Update presentation for Bittrex lending claim relating to agreements |
| Blanchard, Madison | 8/2/2023 | 1.4 | Update presentation relating to Ripple Labs lending claim |
| Blanchard, Madison | 8/2/2023 | 1.3 | Update presentation for Bittrex lending claim relating to principal and interest |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/2/2023 | 0.4 | Working sessions with A. Canale, M. Blanchard (A&M) regarding Voyager claims pricing |
| Canale, Alex | 8/2/2023 | 0.7 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) regarding avoidance action workstream status review |
| Canale, Alex | 8/2/2023 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding BlockFi collateral analysis |
| Canale, Alex | 8/2/2023 | 0.3 | Call with L. Ryan, A. Canale, and M. Blanchard (A&M) to discuss Voyager claims pricing |
| Canale, Alex | 8/2/2023 | 0.4 | Finalize updates to BlockFi claims deck and send to counsel for review |
| Canale, Alex | 8/2/2023 | 0.2 | Call with L. Ryan, A. Canale, S. Mimms, and M. Blanchard (A&M) to discuss BlockFi lending claims status |
| Canale, Alex | 8/2/2023 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream update |
| Canale, Alex | 8/2/2023 | 0.1 | Call with A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |
| Canale, Alex | 8/2/2023 | 0.4 | Review claim memorandum for insiders prepared by QE and add comments |
| Canale, Alex | 8/2/2023 | 1.4 | Prepare summary of avoidance action workstream updates and next steps |
| Canale, Alex | 8/2/2023 | 2.2 | Review BlockFi collateral roll analyses and updated deck and edit |
| Canale, Alex | 8/2/2023 | 0.3 | Call with A. Canale, S. Mimms (A&M) regarding BlockFi collateral roll forward |
| Canale, Alex | 8/2/2023 | 1.1 | Analyze impact of Voyager claims trading |
| Canale, Alex | 8/2/2023 | 0.4 | Working sessions with A. Canale, M. Blanchard (A&M) regarding Voyager claims pricing |
| Canale, Alex | 8/2/2023 | 0.8 | Calls with M. Shanahan, A. Canale (A&M) regarding cash preference report |
| Canale, Alex | 8/2/2023 | 0.3 | Call with A. Helal, A. Canale, S. Mimms, and M. Blanchard (A&M) to discuss lending claims status |
| Canale, Alex | 8/2/2023 | 0.9 | Review non-customer cash preference analysis |
| Canale, Alex | 8/2/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss SOFA 4 reconciliation to cash database |
| Canale, Alex | 8/2/2023 | 0.7 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis re: insiders, SOFA 9 |
| Canale, Alex | 8/2/2023 | 0.6 | Analyze Voyager claims pricing relevant to Debtor preference claim analysis |
| Coverick, Steve | 8/2/2023 | 0.9 | Review and provide comments on final draft of sponsorship and marketing preference analysis |
| Cox, Allison | 8/2/2023 | 2.9 | Summarize cash preference period payments to insiders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 8/2/2023 | 2.3 | Quality review data in relation to Professional services fees |
| Cox, Allison | 8/2/2023 | 2.7 | Summarize SOFA 4 payments analysis vendors by dollar amount bucket |
| Cox, Allison | 8/2/2023 | 1.8 | Document review in relation to professional service fees invoiced |
| Dobbs, Aaron | 8/2/2023 | 0.8 | Create summary for BitGo Trust custodial agreements regarding token burn services |
| Dobbs, Aaron | 8/2/2023 | 2.4 | Create preference analysis for BitGo Trust Inc vendor relationship to assist with presentation |
| Dobbs, Aaron | 8/2/2023 | 1.8 | Target searches for correspondence regarding vendor relationship analysis for BitGo vendor services |
| Dobbs, Aaron | 8/2/2023 | 0.4 | Relationship analysis for LedgerX vendor relationship with BitGo Trust |
| Dobbs, Aaron | 8/2/2023 | 1.1 | Create index for BitGo Trust invoices to check for completeness of production |
| Dobbs, Aaron | 8/2/2023 | 0.4 | Relationship analysis for WRSS vendor relationship with BitGo Trust |
| Dobbs, Aaron | 8/2/2023 | 1.2 | Create summary for BitGo Trust custodial agreements regarding token wrapping services |
| Dobbs, Aaron | 8/2/2023 | 1.6 | Target searches for missing invoices for preference period activity regarding BitGo Trust |
| Ebrey, Mason | 8/2/2023 | 3.3 | Determine the payments and loan balances of debtor relationship with loan |
| Ebrey, Mason | 8/2/2023 | 3.3 | Search in Relativity for documents related to debtor relationship with Ledn |
| Ebrey, Mason | 8/2/2023 | 1.2 | Prepare summary of debtor relationship with Ledn |
| Gosau, Tracy | 8/2/2023 | 2.2 | Update prepaid asset balances at petition date for various vendors re: vendor payments preference analysis |
| Gosau, Tracy | 8/2/2023 | 2.1 | Review prepaid assets at petition date for various vendors re: vendor payments preference analysis |
| Gosau, Tracy | 8/2/2023 | 0.1 | Call with B. Price and T. Gosau (A&M) discussing the updated prepaid amounts to various vendors |
| Gosau, Tracy | 8/2/2023 | 0.1 | Call with B. Price and T. Gosau (A&M) discussing the FTX Exchange withdrawals for NP Digital |
| Helal, Aly | 8/2/2023 | 2.1 | Construct an analysis for FTX Japan KK employees bonuses in 2021 and 2022 |
| Helal, Aly | 8/2/2023 | 2.4 | Search for agreements between FTX and Nexo (Lender) |
| Helal, Aly | 8/2/2023 | 0.3 | Call with A. Helal, A. Canale, S. Mimms, and M. Blanchard (A&M) to discuss lending claims status |
| Hoffer, Emily | 8/2/2023 | 0.4 | Compile account numbers related to Circle accounts for verification by Circle to be used in turnover motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/2/2023 | 0.7 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis re: insiders, SOFA 9 |
| Hoffer, Emily | 8/2/2023 | 0.9 | Update cash preference analysis workpaper for amended SOFA 9 updates s for purposes of aligning cash preference to SOFA 9 |
| Hoffer, Emily | 8/2/2023 | 1.2 | Update cash preference analysis workpaper for amended SOFA 4 updates for purposes of aligning cash preference to SOFA 4 |
| Hoffer, Emily | 8/2/2023 | 0.8 | Call with J. Lee and E. Hoffer (A&M) to discuss SOFA 4 reconciliation with cash preference analysis transactions |
| Hoffer, Emily | 8/2/2023 | 0.6 | Review Circle transaction reports previously produced for use in follow ups to Circle regarding the production of counterparty identification |
| Hoffer, Emily | 8/2/2023 | 1.3 | Review SOFA 4 file to strategize reconciliation process to cash database for use in cash preference analysis |
| Hoffer, Emily | 8/2/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss SOFA 4 reconciliation to cash database |
| Hoffer, Emily | 8/2/2023 | 1.7 | Update cash preference analysis deck for updates to underlying workpapers based on amended SOFAs purposes of aligning cash preference to SOFAs |
| Konig, Louis | 8/2/2023 | 1.7 | Database scripting related to preference analysis data extraction tool |
| Konig, Louis | 8/2/2023 | 1.9 | Quality control and review of output related to preference analysis data extraction tool |
| Konig, Louis | 8/2/2023 | 1.4 | Documentation of findings related to preference analysis data extraction tool |
| Lee, Julian | 8/2/2023 | 1.9 | Prepare updates to cash preference analysis deck re: insiders, vendors funnel chart, summary schedule |
| Lee, Julian | 8/2/2023 | 0.4 | Correspond with team regarding updates to vendor tear sheets re: cash preference analysis |
| Lee, Julian | 8/2/2023 | 0.7 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis re: insiders, SOFA 9 |
| Lee, Julian | 8/2/2023 | 0.8 | Review of bank reconciliation workpaper related to SOFA 4 data, cash database |
| Lee, Julian | 8/2/2023 | 0.1 | Review QE follow-ups regarding Signature bank status of outstanding items |
| Lee, Julian | 8/2/2023 | 0.1 | Correspond with team regarding SOFA 4 payment to SGN Albany |
| Lee, Julian | 8/2/2023 | 0.8 | Call with J. Lee and E. Hoffer (A&M) to discuss SOFA 4 reconciliation with cash preference analysis transactions |
| Lee, Julian | 8/2/2023 | 0.1 | Review Stripe turnover motion provided by S&C re: FTX EU Ltd, West Realm Shires Services Inc. funds |
| Lee, Julian | 8/2/2023 | 0.1 | Call with A. Canale, J. Lee (A&M) to discuss cash preference analysis updates |
| Lee, Julian | 8/2/2023 | 0.1 | Correspond with AlixPartners regarding bank account inquiries re: cash database |
| Lee, Julian | 8/2/2023 | 0.1 | Correspond with team regarding FTX Japan KK employee bonus summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/2/2023 | 1.0 | Review of insiders from amended SOFA 4 for appendix A of cash preference analysis deck |
| Lee, Julian | 8/2/2023 | 1.2 | Prepare updates to cash preference analysis deck re: insiders summary, appendix |
| Lee, Julian | 8/2/2023 | 0.2 | Correspond with Circle regarding data files, account information for purposes of Rule 2004 subpoena |
| Lee, Julian | 8/2/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss SOFA 4 reconciliation to cash database |
| Lee, Julian | 8/2/2023 | 0.6 | Call with J. Lee, J. Gany (A&M) to discuss SOFA 4 reconciliation to cash database |
| Medway, David | 8/2/2023 | 1.4 | Review materials summarizing results of BlockFi claim analysis |
| Medway, David | 8/2/2023 | 0.6 | Internal communications regarding review and edits to materials summarizing results of BlockFi claim analysis |
| Mimms, Samuel | 8/2/2023 | 0.3 | Call with A. Helal, A. Canale, S. Mimms, and M. Blanchard (A&M) to discuss lending claims status |
| Mimms, Samuel | 8/2/2023 | 0.3 | Call with A. Canale, S. Mimms (A&M) regarding BlockFi collateral rollforward |
| Mimms, Samuel | 8/2/2023 | 1.3 | Incorporate edits to BlockFi collateral rollforward for presentation to S&C |
| Mimms, Samuel | 8/2/2023 | 1.2 | Analyze BitGo vendor cash payment data to support BitGo lender and vendor analysis |
| Mimms, Samuel | 8/2/2023 | 0.2 | Call with L. Ryan, A. Canale, S. Mimms, and M. Blanchard (A&M) to discuss BlockFi lending claims status |
| Mimms, Samuel | 8/2/2023 | 1.1 | Update BlockFi presentation to incorporate latest developments with SOL collateral custody account |
| Mimms, Samuel | 8/2/2023 | 1.4 | Compile a history of BlockFi FTT collateral transfers prior to the preference period for BlockFi lender analysis |
| Mimms, Samuel | 8/2/2023 | 2.4 | Review and provide feedback to database team on exchange customer preference analysis template |
| Price, Breanna | 8/2/2023 | 0.4 | Search Relativity for Signature account opening documents for West Realm Shires in order to determine account opening dates |
| Price, Breanna | 8/2/2023 | 0.1 | Call with B. Price and T. Gosau (A&M) discussing the FTX Exchange withdrawals for NP Digital |
| Price, Breanna | 8/2/2023 | 0.1 | Call with B. Price and T. Gosau (A&M) discussing the updated prepaid amounts to various vendors |
| Price, Breanna | 8/2/2023 | 1.1 | Update the vendor payment analysis for NP Digital to reflect changes to the prepaid data for the purposes of the third interim report |
| Price, Breanna | 8/2/2023 | 2.4 | Search Relativity for Signature account opening documents for West Realm Shires Services in order to determine account opening dates |
| Price, Breanna | 8/2/2023 | 0.6 | Search Relativity for Signature account opening documents for FTX Trading in order to determine account opening dates |
| Radis, Cameron | 8/2/2023 | 1.6 | Prepare documents for bank reconciliation transition meeting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/2/2023 | 0.7 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) regarding avoidance action workstream status review |
| Ryan, Laureen | 8/2/2023 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding BlockFi collateral analysis |
| Ryan, Laureen | 8/2/2023 | 0.2 | Call with L. Ryan, A. Canale, S. Mimms, and M. Blanchard (A&M) to discuss BlockFi lending claims status |
| Ryan, Laureen | 8/2/2023 | 0.2 | Correspond with S&C and A&M Team regarding Voyager recovery analysis |
| Ryan, Laureen | 8/2/2023 | 0.3 | Correspond with QE and A&M Team regarding UCC diligence requests related to avoidance actions |
| Ryan, Laureen | 8/2/2023 | 0.4 | Correspond with QE and A&M Team regarding Bankman Fried memo related to $10 million transaction activity |
| Ryan, Laureen | 8/2/2023 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream update |
| Ryan, Laureen | 8/2/2023 | 0.9 | Correspond with A&M Team on vendor cash preference analysis for potential claims |
| Ryan, Laureen | 8/2/2023 | 1.3 | Call with L. Ryan, M. Shanahan (A&M) to discuss strategy and approach to finalizing analysis related to cash preference deck |
| Ryan, Laureen | 8/2/2023 | 0.3 | Correspond with A&M Team on litigation involving overseas entities |
| Ryan, Laureen | 8/2/2023 | 1.2 | Review and edit updates to draft vendor cash preference analysis for potential claims |
| Ryan, Laureen | 8/2/2023 | 0.3 | Correspond with A&M Team on Coinbase invoices for BlockFi collateral account |
| Ryan, Laureen | 8/2/2023 | 0.4 | Correspond with A&M Team BlockFi deck collateral analysis updates |
| Ryan, Laureen | 8/2/2023 | 0.3 | Call with L. Ryan, A. Canale, and M. Blanchard (A&M) to discuss Voyager claims pricing |
| Ryan, Laureen | 8/2/2023 | 0.6 | Review analysis related to updated pricing for BlockFi claim and collateral analysis |
| Ryan, Laureen | 8/2/2023 | 0.5 | Review analysis and documents related to Voyager Claim pricing and recovery |
| Ryan, Laureen | 8/2/2023 | 0.3 | Correspond with A&M Team on possible or filed litigation related to foreign entities |
| Shanahan, Michael | 8/2/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss SOFA 4 reconciliation to cash database |
| Shanahan, Michael | 8/2/2023 | 0.8 | Calls with M. Shanahan, A. Canale (A&M) regarding cash preference report |
| Shanahan, Michael | 8/2/2023 | 0.7 | Call with L. Ryan. A. Canale, M. Shanahan (A&M) regarding avoidance action workstream status review |
| Shanahan, Michael | 8/2/2023 | 1.7 | Review updated slides for vendor analysis |
| Shanahan, Michael | 8/2/2023 | 0.7 | Call with M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis re: insiders, SOFA 9 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 8/2/2023 | 1.1 | Review cash transaction reconciliation supporting preference analysis |
| Shanahan, Michael | 8/2/2023 | 0.4 | Review detail of unknown transactions reflected in vendor analysis |
| Shanahan, Michael | 8/2/2023 | 0.3 | Review draft turnover motion for Stripe |
| Shanahan, Michael | 8/2/2023 | 1.3 | Call with L. Ryan, M. Shanahan (A&M) to discuss strategy and approach to finalizing analysis related to cash preference deck |
| Shanahan, Michael | 8/2/2023 | 0.6 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance actions workstream update |
| Shanahan, Michael | 8/2/2023 | 0.3 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) to discuss outstanding updates to cash preference analysis deck |
| Sloan, Austin | 8/2/2023 | 2.9 | Write SQL script to create balance as of petition date summary from the cash database data |
| Strong, Nichole | 8/2/2023 | 2.6 | Communicate and perform quality control procedures to be executed by A&M team to ensure accuracy and consistency of cash payment data |
| Strong, Nichole | 8/2/2023 | 2.4 | Establish quality control procedures to be executed by A&M team to ensure accuracy and consistency of cash payment data |
| Strong, Nichole | 8/2/2023 | 0.9 | Communications with A&M regarding request to counsel for working paper supporting contents of draft Third Interim Report |
| Strong, Nichole | 8/2/2023 | 1.2 | Internal communications regarding quality control procedures and preliminary results for Professionals cash payment data |
| Arnett, Chris | 8/3/2023 | 0.9 | Further comment, edit, and revise the cash preference presentation and associated analyses |
| Arnett, Chris | 8/3/2023 | 0.6 | Review and comment on lender counterparty avoidance analysis deck |
| Blanchard, Madison | 8/3/2023 | 2.4 | Update presentation for Bittrex lending claim |
| Blanchard, Madison | 8/3/2023 | 2.9 | Update presentation for Ripple Labs lending claim |
| Blanchard, Madison | 8/3/2023 | 0.3 | Call with S. Mimms, M. Blanchard (A&M) to discuss OTC portal data |
| Blanchard, Madison | 8/3/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding analysis of relationship between debtors and lenders |
| Blanchard, Madison | 8/3/2023 | 3.1 | Incorporate feedback from quality control review of Ripple Labs lending claim |
| Blanchard, Madison | 8/3/2023 | 0.3 | Call with A. Canale, M. Blanchard (A&M) to discuss ripple lending claims status |
| Blanchard, Madison | 8/3/2023 | 0.2 | Call with A. Canale, J. Zatz, M. Blanchard (A&M) to discuss OTC portal data |
| Canale, Alex | 8/3/2023 | 2.4 | Review Ripple Laps lending claim deck and analysis and provide comment |
| Canale, Alex | 8/3/2023 | 0.4 | Call with L. Ryan, A. Titus, A. Canale, S. Glustein, W. Walker (A&M) to discuss potential litigation disputes relating to token venture investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/3/2023 | 0.4 | Correspond with A&M team regarding cash preferences analysis |
| Canale, Alex | 8/3/2023 | 0.6 | Review documents relating to cash preferences analysis |
| Canale, Alex | 8/3/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis deck re: vendor tear sheets, lenders, summary tables |
| Canale, Alex | 8/3/2023 | 0.3 | Correspond with A&M team regarding lender claims analysis |
| Canale, Alex | 8/3/2023 | 0.7 | Review cash preference report for vendors and edit details regarding lenders |
| Canale, Alex | 8/3/2023 | 0.2 | Call with A. Canale, J. Zatz, M. Blanchard (A&M) to discuss OTC portal data |
| Canale, Alex | 8/3/2023 | 0.6 | Review underlying support for vendor cash preferences analysis |
| Canale, Alex | 8/3/2023 | 1.2 | Analyze Ecology exchange account sources and uses of funds |
| Canale, Alex | 8/3/2023 | 0.3 | Call with A. Canale, M. Blanchard (A&M) to discuss ripple lending claims status |
| Cox, Allison | 8/3/2023 | 0.2 | Call with A. Cox and T. Gosau (A&M) to discuss contracts for Google re: vendor payments preference analysis |
| Cox, Allison | 8/3/2023 | 0.6 | Review exchange activity in relation to Alameda Research exchange account ownership |
| Cox, Allison | 8/3/2023 | 2.1 | Quality review invoice activity in relation to Professional services fees |
| Cox, Allison | 8/3/2023 | 2.3 | Match unknown payments to actual payee in relation to preference analysis |
| Cox, Allison | 8/3/2023 | 0.8 | Call with A. Helal, J. Lee, A. Cox and E. Hoffer (A&M) to discuss unknown counterparty payments re: cash preference analysis |
| Cox, Allison | 8/3/2023 | 0.3 | Update appendix A in relation to preference period analysis |
| Cox, Allison | 8/3/2023 | 0.6 | Review contracts in relation to Google cloud relationship |
| Dobbs, Aaron | 8/3/2023 | 1.6 | Verify Cold Wallet relationship with BitGo and various FTX entities to asses preference period claims for onboarding fees |
| Dobbs, Aaron | 8/3/2023 | 0.6 | Summarize claim amounts regarding BitGo Prime filed claims through Kroll Claims Page |
| Dobbs, Aaron | 8/3/2023 | 1.4 | Target searches for BitGo Prime crypto wallets related to FTX entities to asses flow of funds during preference period |
| Dobbs, Aaron | 8/3/2023 | 1.7 | Target searches to assess BitGo Prime cash transactions related to lending agreement with Alameda research to verify potential preference period claims |
| Dobbs, Aaron | 8/3/2023 | 0.8 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo Prime lender relationship to review preference period transactions |
| Dobbs, Aaron | 8/3/2023 | 0.2 | Call with W. Ruez, S. Mimms and A. Dobbs (A&M) regarding BitGo Trust vendor relationship preference analysis to prepare tear sheet |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 8/3/2023 | 2.2 | Summarize the preference period transactions for BitGo Trust to assess potential Claims |
| Dobbs, Aaron | 8/3/2023 | 1.8 | Summarize cash data base transactions during the preference period to assess potential claims |
| Ebrey, Mason | 8/3/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding analysis of relationship between debtors and lenders |
| Ebrey, Mason | 8/3/2023 | 2.1 | Construct loan summary pertaining to debtor loans from Ledn |
| Ebrey, Mason | 8/3/2023 | 3.2 | Put together summary of debtor relationship with Ledn |
| Glustein, Steven | 8/3/2023 | 0.4 | Call with K. Flinn (PWP) and A. Kutcher (QE) regarding potential avoidance actions relating to venture investments |
| Glustein, Steven | 8/3/2023 | 0.4 | Call with L. Ryan, A. Titus, A. Canale, S. Glustein, W. Walker (A&M) to discuss potential litigation disputes relating to token venture investments |
| Gosau, Tracy | 8/3/2023 | 0.4 | Call with T. Gosau and P. McGrath (A&M) to discuss deposits sources for potential recovery |
| Gosau, Tracy | 8/3/2023 | 0.3 | Call with A. Canale and T. Gosau (A&M) to discuss deposits for potential recovery |
| Gosau, Tracy | 8/3/2023 | 0.2 | Call with A. Cox and T. Gosau (A&M) to discuss contracts for Google re: vendor payments preference analysis |
| Helal, Aly | 8/3/2023 | 2.7 | Review bank transactions with Prime Trust LLC as a third party to try to identify the correct third party |
| Helal, Aly | 8/3/2023 | 1.9 | Identify market makers from a list of Lenders |
| Helal, Aly | 8/3/2023 | 1.3 | QC the consistency and Reconcile numbers in the cash preference analysis |
| Helal, Aly | 8/3/2023 | 2.7 | Search for Margin Calls between Alameda Research Ltd and Nexo |
| Helal, Aly | 8/3/2023 | 0.8 | Call with A. Helal, J. Lee, A. Cox and E. Hoffer (A&M)to discuss unknown counterparty payments re: cash preference analysis |
| Helal, Aly | 8/3/2023 | 1.7 | Review Ripple Labs analysis for consistency |
| Hoffer, Emily | 8/3/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss review of unknown counterparties in preference period population |
| Hoffer, Emily | 8/3/2023 | 2.7 | Update cash preference analysis deck for tables updated due to the reclassification of transactions based on new counterparty identification |
| Hoffer, Emily | 8/3/2023 | 0.6 | Review documents on relativity related to Pine Cove Consulting for determining use of funds for transactions within preference period |
| Hoffer, Emily | 8/3/2023 | 2.1 | Update cash preference analysis deck based on feedback received from leadership |
| Hoffer, Emily | 8/3/2023 | 0.7 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) to discuss process of reconciling bank accounts for use in Metabase |
| Hoffer, Emily | 8/3/2023 | 1.3 | Update cash preference analysis workpaper re: reclassification of transactions based on new counterparty identification |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/3/2023 | 1.1 | Review bank statement tracker matrix for additional insider accounts not previously identified |
| Hoffer, Emily | 8/3/2023 | 0.2 | Review bank communications tracker for updates to status of banks for use in weekly management meeting |
| Hoffer, Emily | 8/3/2023 | 0.9 | Review updated counterparties for Signature transactions previously unknown for quality control purposes to be used in cash preference analysis |
| Hoffer, Emily | 8/3/2023 | 0.6 | Review updated counterparties for Silvergate transactions previously unknown for quality control purposes to be used in cash preference analysis |
| Hoffer, Emily | 8/3/2023 | 0.8 | Call with A. Helal, J. Lee, A. Cox and E. Hoffer (A&M)to discuss unknown counterparty payments re: cash preference analysis |
| Hoffer, Emily | 8/3/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis deck re: vendor tear sheets, lenders, summary tables |
| Johnston, David | 8/3/2023 | 2.4 | Review and update summary presentation covering the acquisition of FTX Europe AG |
| Kearney, Kevin | 8/3/2023 | 1.9 | Prepare list of expenses incurred for the benefit of targeted insiders in connection with QE complaint |
| Kearney, Kevin | 8/3/2023 | 0.8 | Review draft complaint prepared by QE regarding targeted avoidance action |
| Kearney, Kevin | 8/3/2023 | 0.8 | Compile exchange transactions in connected with targeted insiders for QE complaint |
| Konig, Louis | 8/3/2023 | 1.9 | Database scripting related to Target preference analysis requests |
| Konig, Louis | 8/3/2023 | 2.1 | Documentation of findings related to Target preference analysis requests |
| Konig, Louis | 8/3/2023 | 2.7 | Quality control and review of output related to targeted preference analysis requests |
| Kotarba, Steve | 8/3/2023 | 0.8 | Analyze insider payments to prepare for discussion with counsel |
| Lee, Julian | 8/3/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis deck re: vendor tear sheets, lenders, summary tables |
| Lee, Julian | 8/3/2023 | 0.4 | Review Signet account data for date, timestamp issue re: follow-up items for Signature bank |
| Lee, Julian | 8/3/2023 | 2.8 | Perform quality control review of cash preference analysis deck re: reclassification updates from unknown counterparty payments |
| Lee, Julian | 8/3/2023 | 1.1 | Review of unknown counterparty payments for reclassification re: cash preference analysis deck |
| Lee, Julian | 8/3/2023 | 0.2 | Correspond with team regarding strategy of reviewing unknown counterparty payments within preference period population |
| Lee, Julian | 8/3/2023 | 0.1 | Call with J. Lee, N. Simoneaux (A&M) to discuss insider payments re: SOFA 4, cash preference analysis |
| Lee, Julian | 8/3/2023 | 1.6 | Review unknown counterparty population within preference period re: cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/3/2023 | 0.2 | Correspond with team regarding unknown counterparty payments during preference period re: Signature bank |
| Lee, Julian | 8/3/2023 | 0.4 | Review bank communication status tracker for purposes of weekly PMO update |
| Lee, Julian | 8/3/2023 | 0.8 | Call with A. Helal, J. Lee, A. Cox and E. Hoffer (A&M) to discuss unknown counterparty payments re: cash preference analysis |
| Lee, Julian | 8/3/2023 | 1.6 | Review comments to prepare updates for cash preference analysis deck |
| Lee, Julian | 8/3/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss review of unknown counterparties in preference period population |
| McGrath, Patrick | 8/3/2023 | 0.4 | Call with T. Gosau and P. McGrath (A&M) to discuss deposits sources for potential recovery |
| Medway, David | 8/3/2023 | 0.3 | Internal communications regarding case status and strategy |
| Mimms, Samuel | 8/3/2023 | 0.3 | Call with S. Mimms, M. Blanchard (A&M) to discuss OTC portal data |
| Mimms, Samuel | 8/3/2023 | 0.2 | Call with W. Ruez, S. Mimms and A. Dobbs (A&M) regarding BitGo Trust vendor relationship preference analysis to prepare tear sheet |
| Mimms, Samuel | 8/3/2023 | 2.4 | Summarize BitGo Prime historical loan activity in support of BitGo Prime lender analysis |
| Mimms, Samuel | 8/3/2023 | 1.6 | Review Ledn lender analysis summary and determine next steps for lender analysis |
| Mimms, Samuel | 8/3/2023 | 3.1 | Verify lending transactions documented in BitGo Prime's historical loan activity statement in support of BitGo Prime lender analysis |
| Mimms, Samuel | 8/3/2023 | 0.8 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo Prime lender relationship to review preference period transactions |
| Mimms, Samuel | 8/3/2023 | 1.4 | Draft data requests for BitGo Prime lender analysis |
| Price, Breanna | 8/3/2023 | 1.1 | Review Signature bank data received from debtors to ensure all statements are reflected in the bank data tracker |
| Price, Breanna | 8/3/2023 | 1.4 | Begin the review of bank data received from debtors to ensure all statements are reflected in the bank data tracker |
| Price, Breanna | 8/3/2023 | 2.9 | Review Far Eastern and Wells Fargo bank data received from debtors to ensure all statements are reflected in the bank statement tracker |
| Price, Breanna | 8/3/2023 | 1.3 | Complete the searching in Relativity for Signature account opening documents in order to determine account opening dates |
| Radis, Cameron | 8/3/2023 | 0.7 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) to discuss process of reconciling bank accounts for use in Metabase |
| Ruez, William | 8/3/2023 | 0.2 | Call with W. Ruez, S. Mimms and A. Dobbs (A&M) regarding BitGo Trust vendor relationship preference analysis to prepare tear sheet |
| Ruez, William | 8/3/2023 | 3.4 | Continue to review supporting documents re: BitGo Trust vendor analysis |
| Ruez, William | 8/3/2023 | 3.6 | Update tear sheet summary for BitGo Trust payments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/3/2023 | 0.3 | Correspond with A&M team related to Bankman & Fried activity with Alameda entities |
| Ryan, Laureen | 8/3/2023 | 0.3 | Correspond with S&C and A&M team regarding strategy related to BlockFi lender claims |
| Ryan, Laureen | 8/3/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis deck re: vendor tear sheets, lenders, summary tables |
| Ryan, Laureen | 8/3/2023 | 2.7 | Review and edit deck related to cash vendor preference payments after updates were made |
| Ryan, Laureen | 8/3/2023 | 0.5 | Correspond with A&M Team on other updates made within cash preference deck analysis |
| Ryan, Laureen | 8/3/2023 | 0.2 | Correspond with S&C and A&M team regarding Bank production workstream |
| Ryan, Laureen | 8/3/2023 | 0.4 | Call with L. Ryan, A. Titus, A. Canale, S. Glustein, W. Walker (A&M) to discuss potential litigation disputes relating to token venture investments |
| Ryan, Laureen | 8/3/2023 | 0.4 | Correspond with A&M Team on certain tear sheet updates for vendor preference deck |
| Ryan, Laureen | 8/3/2023 | 0.4 | Correspond with A&M Team on reconciliation to amended SOFAs for Cash vendor preference figures |
| Ryan, Laureen | 8/3/2023 | 0.3 | Correspond with QE and A&M team on questions related to Bankman & Fried activity with Alameda entities |
| Shanahan, Michael | 8/3/2023 | 0.8 | Review supporting schedules to vendor tear sheets |
| Shanahan, Michael | 8/3/2023 | 0.8 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, E. Hoffer (A&M) to discuss updates to cash preference analysis deck re: vendor tear sheets, lenders, summary tables |
| Shanahan, Michael | 8/3/2023 | 0.7 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M) to discuss review of unknown counterparties in preference period population |
| Shanahan, Michael | 8/3/2023 | 0.8 | Review supporting reconciliation to cash preference deck |
| Shanahan, Michael | 8/3/2023 | 1.3 | Review and revise updated vendor analysis and tear sheets |
| Shanahan, Michael | 8/3/2023 | 0.2 | Review updated PMO slides for meeting |
| Simoneaux, Nicole | 8/3/2023 | 0.6 | Verify insider emails connected to accounts on Dotcom exchange |
| Simoneaux, Nicole | 8/3/2023 | 0.1 | Call with J. Lee, N. Simoneaux (A&M) to discuss insider payments re: SOFA 4, cash preference analysis |
| Simoneaux, Nicole | 8/3/2023 | 0.3 | Verify insider emails connected to accounts on US exchange |
| Simoneaux, Nicole | 8/3/2023 | 0.6 | Perform follow-up exchange insider preference analysis request from crypto data request team |
| Sloan, Austin | 8/3/2023 | 2.8 | Compare AWS petition balance summary to S&S Cash Bridge file |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 8/3/2023 | 0.7 | Call with C. Radis, A. Sloan, and E. Hoffer (A&M) to discuss process of reconciling bank accounts for use in Metabase |
| Strong, Nichole | 8/3/2023 | 1.2 | Review results of quality control procedures executed by A&M for Professionals cash payment data |
| Strong, Nichole | 8/3/2023 | 2.9 | Layer cryptocurrency payments and equity issuances offered in exchange for professional services into Professionals analysis |
| Strong, Nichole | 8/3/2023 | 2.6 | Review working paper provided by counsel related to reconciliation of professionals exhibit to contents of draft Third Interim Report |
| Titus, Adam | 8/3/2023 | 0.4 | Call with L. Ryan, A. Titus, A. Canale, S. Glustein, W. Walker (A&M) to discuss potential litigation disputes relating to token venture investments |
| Walker, William | 8/3/2023 | 0.4 | Call with L. Ryan, A. Titus, A. Canale, S. Glustein, W. Walker (A&M) to discuss potential litigation disputes relating to token venture investments |
| Arnett, Chris | 8/4/2023 | 0.6 | Review and comment to A&M avoidance team on revised BlockFi analysis |
| Arnett, Chris | 8/4/2023 | 0.9 | Continue to comment, edit, and revise the cash preference presentation and associated analyses |
| Blanchard, Madison | 8/4/2023 | 1.9 | Update presentation for Ripple Labs lending claim |
| Blanchard, Madison | 8/4/2023 | 2.4 | Update presentation for Bittrex lending claim |
| Blanchard, Madison | 8/4/2023 | 0.4 | Call with A. Helal, M. Blanchard (A&M) to discuss Nexo lending claims analysis |
| Blanchard, Madison | 8/4/2023 | 1.9 | Prepare analysis relating to venture book investments relative to cryptocurrency prices |
| Blanchard, Madison | 8/4/2023 | 0.6 | Prepare analysis relating to Nexo lending claim |
| Blanchard, Madison | 8/4/2023 | 2.2 | Continue analysis relating to venture book investments relative to cryptocurrency prices |
| Blanchard, Madison | 8/4/2023 | 0.4 | Call with A. Canale, M. Blanchard (A&M) to discuss ripple lending claims analysis |
| Canale, Alex | 8/4/2023 | 0.8 | Update cash preference deck based on final QC comments |
| Canale, Alex | 8/4/2023 | 1.0 | Call with L. Ryan, A. Canale, S. Mimms (A&M) and B. Beller (S&C) to discuss BlockFi lending claims |
| Canale, Alex | 8/4/2023 | 1.4 | Review Ripple Laps lending claim deck and analysis and documents related thereto |
| Canale, Alex | 8/4/2023 | 0.4 | Correspond with QE and A&M team regarding complaint for key insider |
| Canale, Alex | 8/4/2023 | 0.4 | Call with A. Canale, M. Blanchard (A&M) to discuss ripple lending claims analysis |
| Canale, Alex | 8/4/2023 | 0.4 | Prepare for call with counsel regarding BlockFi |
| Cox, Allison | 8/4/2023 | 0.7 | Call with J. Lee, A. Cox (A&M) to discuss reconciliation of SOFA 4 data to cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 8/4/2023 | 2.9 | Build summary of reconciled Cash Database to SOFA transactions for insiders |
| Cox, Allison | 8/4/2023 | 2.3 | Reconcile foreign currency transactions in relation to SOFA analysis |
| Cox, Allison | 8/4/2023 | 2.8 | Reconcile cash database transactions in relation to SOFA 4 analysis |
| Dobbs, Aaron | 8/4/2023 | 1.2 | Target searches for monthly interest invoices for BitGo Prime preference analysis |
| Dobbs, Aaron | 8/4/2023 | 1.6 | Summarize BitGo November custodial agreements to assess release from affiliates or related parties |
| Dobbs, Aaron | 8/4/2023 | 1.6 | Summarize BitGo vendor service agreements to implement in to vendor analysis tear sheet |
| Dobbs, Aaron | 8/4/2023 | 2.4 | Summarize BitGo Prime interest invoices to analyze completeness of production |
| Dobbs, Aaron | 8/4/2023 | 0.4 | Call with W. Ruez and A. Dobbs (A&M) regarding BitGo Trust vendor relationship preference analysis to finalize tear sheet |
| Dobbs, Aaron | 8/4/2023 | 1.3 | Quality control of BitGo vendor analysis to test completeness of transaction data |
| Dobbs, Aaron | 8/4/2023 | 0.2 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo Prime lender relationship to review preference period invoices |
| Ebrey, Mason | 8/4/2023 | 1.7 | Search in Relativity for information related to purpose of PayPay bank transactions |
| Ebrey, Mason | 8/4/2023 | 3.3 | Prepare summary of debtor relationship with Ledn |
| Ebrey, Mason | 8/4/2023 | 0.3 | Call with S. Mimms, M. Ebrey (A&M) regarding analysis of relationship between debtor and lenders |
| Ebrey, Mason | 8/4/2023 | 0.7 | Construct loan summary pertaining to debtor loans from Ledn |
| Gosau, Tracy | 8/4/2023 | 2.2 | Review deposits made into the exchange accounts of former employees being investigated |
| Helal, Aly | 8/4/2023 | 0.6 | Search for an insider payment made around April 2021 |
| Helal, Aly | 8/4/2023 | 3.1 | Update documentation between Alameda Research Ltd and Nexo (Lender) |
| Helal, Aly | 8/4/2023 | 2.1 | Search agreements between FTX and Transfero Brazil Bank |
| Helal, Aly | 8/4/2023 | 0.4 | Call with A. Helal, M. Blanchard (A&M) to discuss Nexo lending claims analysis |
| Helal, Aly | 8/4/2023 | 2.1 | Create a report analysis of Nexo Lender activity |
| Lee, Julian | 8/4/2023 | 0.2 | Correspond with S&C regarding Deltec interest charges against FTX Trading Ltd |
| Lee, Julian | 8/4/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee (A&M), A. Toobin, R. Schutt, F. Weinberg Crocco (S&C), E. Mostoff (Alix), M. Cilia (FTX) to discuss historical bank statement collection status updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/4/2023 | 0.1 | Correspond with S&C regarding status of Signature bank production for purposes of historical bank data collection |
| Lee, Julian | 8/4/2023 | 0.2 | Prepare updates to summary table of all classifications in cash preference analysis deck |
| Lee, Julian | 8/4/2023 | 0.3 | Review of weekly bank account tracker to prepare weekly status update for AlixPartners |
| Lee, Julian | 8/4/2023 | 0.4 | Review of AlixPartners inquiries re: historical bank data collection, cash database |
| Lee, Julian | 8/4/2023 | 0.7 | Call with J. Lee, A. Cox (A&M) to discuss reconciliation of SOFA 4 data to cash database |
| Lee, Julian | 8/4/2023 | 0.3 | Correspond with Circle regarding production files for purposes of counterparty information |
| Lee, Julian | 8/4/2023 | 0.6 | Review bank account tracker, underlying bank data detail for weekly update to AlixPartners |
| Lee, Julian | 8/4/2023 | 2.3 | Review Signet data, Signature bank account opening information to prepare responses to QE for purposes of outstanding items re: 2004 subpoena request |
| Lee, Julian | 8/4/2023 | 0.1 | Call with J. Lee, B. Price (A&M) regarding Signature account opening dates for bank account matrix |
| Medway, David | 8/4/2023 | 0.3 | Internal communications regarding updates to materials summarizing results of BlockFi claim analysis |
| Mimms, Samuel | 8/4/2023 | 2.6 | Update BlockFi lender analysis presentation per discussions with Counsel |
| Mimms, Samuel | 8/4/2023 | 0.9 | Provide edits to BitGo Trust vendor tear sheet |
| Mimms, Samuel | 8/4/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding BlockFi lending claims |
| Mimms, Samuel | 8/4/2023 | 0.7 | Draft a summary of findings of the lending and custody agreements related to BitGo Prime and BitGo Trust for BitGo lender analysis |
| Mimms, Samuel | 8/4/2023 | 0.2 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo Prime lender relationship to review preference period invoices |
| Mimms, Samuel | 8/4/2023 | 2.2 | Review lending and custody agreements related to BitGo Prime and BitGo Trust for BitGo lender analysis |
| Mimms, Samuel | 8/4/2023 | 0.3 | Call with S. Mimms, M. Ebrey (A&M) regarding analysis of relationship between debtor and lenders |
| Mimms, Samuel | 8/4/2023 | 1.0 | Call with L. Ryan, A. Canale, S. Mimms (A&M) and B. Beller (S&C) to discuss BlockFi lending claims |
| Mosley, Ed | 8/4/2023 | 1.4 | Review of draft non-customer preference analysis |
| Price, Breanna | 8/4/2023 | 0.6 | Review Zand bank and Klarpay data received from debtors to ensure all statements are reflected in the bank data tracker |
| Price, Breanna | 8/4/2023 | 0.1 | Call with J. Lee, B. Price (A&M) regarding Signature account opening dates for bank account matrix |
| Price, Breanna | 8/4/2023 | 3.2 | Review Silvergate and Vietcombank data received from debtors to ensure all statements are reflected in the bank data tracker |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 8/4/2023 | 0.7 | Complete the review of bank data received from debtors to ensure all data is reflected in the bank data tracker |
| Price, Breanna | 8/4/2023 | 1.8 | Create a static version of the bank data matrix and underlying bank data for the purposes of sharing information with Alix Partners |
| Ramanathan, Kumanan | 8/4/2023 | 0.7 | Review of customer preference data responses and requests from counsel |
| Ruez, William | 8/4/2023 | 2.8 | Finalize tear sheet for BitGo Trust vendor relationship preference analysis |
| Ruez, William | 8/4/2023 | 2.1 | Review of agreements between BitGo and FTX for exceptions and exclusions |
| Ruez, William | 8/4/2023 | 0.4 | Call with W. Ruez and A. Dobbs (A&M) regarding BitGo Trust vendor relationship preference analysis to finalize tear sheet |
| Ryan, Laureen | 8/4/2023 | 0.9 | Review and edit cash preference deck for customer activity along with reconciled figures for other categories |
| Ryan, Laureen | 8/4/2023 | 0.3 | Correspond with A&M team regarding request from John Ray for lender information |
| Ryan, Laureen | 8/4/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee (A&M), A. Toobin, R. Schutt, F. Weinberg Crocco (S&C), E. Mostoff (Alix), M. Cilia (FTX) to discuss historical bank statement collection status updates |
| Ryan, Laureen | 8/4/2023 | 0.3 | Correspond with A&M team regarding possible litigation against other foreign entities |
| Ryan, Laureen | 8/4/2023 | 0.3 | Correspond with A&M team regarding other lenders to investigate |
| Ryan, Laureen | 8/4/2023 | 0.2 | Correspond with S&C and A&M team regarding Voyager filings |
| Ryan, Laureen | 8/4/2023 | 0.2 | Correspond with A&M Team on PMO updates related to Avoidance activities |
| Ryan, Laureen | 8/4/2023 | 0.6 | Correspond with A&M Team changes to updated cash preference payment summaries |
| Ryan, Laureen | 8/4/2023 | 0.3 | Correspond with QE and A&M team regarding insider activity investigated by Alix |
| Ryan, Laureen | 8/4/2023 | 1.0 | Call with L. Ryan, A. Canale, S. Mimms (A&M) and B. Beller (S&C) to discuss BlockFi lending claims |
| Ryan, Laureen | 8/4/2023 | 0.1 | Correspond with Alix and A&M team regarding bank tracker updates |
| Shanahan, Michael | 8/4/2023 | 0.8 | Review updated slides and supporting workpapers for vendor analysis |
| Shanahan, Michael | 8/4/2023 | 1.1 | Review and finalize vendor analysis and 90-day cash transfer summary |
| Shanahan, Michael | 8/4/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee (A&M), A. Toobin, R. Schutt, F. Weinberg Crocco (S&C), E. Mostoff (Alix), M. Cilia (FTX) to discuss historical bank statement collection status updates |
| Shanahan, Michael | 8/4/2023 | 0.3 | Communications to/from team regarding 2004 requests |
| Shanahan, Michael | 8/4/2023 | 0.4 | Review communications from counsel related to 2004 discovery from financial institutions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/4/2023 | 1.7 | Reconcile cash preference analysis to employee compensation actuals in payroll processors |
| Sloan, Austin | 8/4/2023 | 2.9 | Review bank statement reconciliation SQL script in relation to the cash database |
| Canale, Alex | 8/5/2023 | 2.3 | Review updates to BlockFi lender claim deck and appendices and edit |
| Medway, David | 8/5/2023 | 0.9 | Review updated materials summarizing results of BlockFi claim analysis |
| Arnett, Chris | 8/7/2023 | 0.4 | Review and comment on status of 3 lender investigations and associated analysis |
| Blanchard, Madison | 8/7/2023 | 0.5 | Call with A. Canale, M. Blanchard (A&M) to discuss Bittrex lending claim status |
| Blanchard, Madison | 8/7/2023 | 3.1 | Continue update to presentation for Bittrex lending claim relating to tokenized equities |
| Blanchard, Madison | 8/7/2023 | 0.2 | Call with A. Cox, M. Blanchard (A&M) to discuss ad spend and venture book analysis |
| Blanchard, Madison | 8/7/2023 | 1.9 | Update to presentation for Bittrex lending claim following internal feedback |
| Blanchard, Madison | 8/7/2023 | 1.2 | Update presentation for Bittrex lending claim relating to principal and interest payments |
| Blanchard, Madison | 8/7/2023 | 0.6 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss Ripple lending claim status |
| Blanchard, Madison | 8/7/2023 | 2.9 | Update presentation for Bittrex lending claim relating to tokenized equities |
| Blanchard, Madison | 8/7/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of lenders identified as market makers |
| Blanchard, Madison | 8/7/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) to discuss crypto pricing and venture book analysis |
| Blanchard, Madison | 8/7/2023 | 0.6 | Perform case research relating to market making loans |
| Canale, Alex | 8/7/2023 | 0.4 | Correspond with A&M team regarding lender claims |
| Canale, Alex | 8/7/2023 | 0.8 | Review documents related to market making lenders |
| Canale, Alex | 8/7/2023 | 0.4 | Review crypto pricing charts prepared for Venture Book report |
| Canale, Alex | 8/7/2023 | 0.3 | Review documents relating to BitGo Prime lending and vendor activity |
| Canale, Alex | 8/7/2023 | 0.2 | Call with A. Canale, and W. Ruez (A&M) to discuss lending claims analysis |
| Canale, Alex | 8/7/2023 | 0.8 | Review documents relating to lending relationship between UCC and Debtors |
| Canale, Alex | 8/7/2023 | 0.3 | Review exchange customer preference exposure details for key insider |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/7/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding updates to BlockFi lender analysis |
| Canale, Alex | 8/7/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) to discuss crypto pricing and venture book analysis |
| Canale, Alex | 8/7/2023 | 0.3 | Finalize updates to BlockFi claims deck and send to S&C for review |
| Canale, Alex | 8/7/2023 | 0.5 | Call with A. Canale, M. Blanchard (A&M) to discuss Bittrex lending claim status |
| Canale, Alex | 8/7/2023 | 1.2 | Analyze trading activity relating to UCC member accounts |
| Canale, Alex | 8/7/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss deposit information for related accounts for potential recovery |
| Canale, Alex | 8/7/2023 | 0.6 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss Ripple lending claim status |
| Canale, Alex | 8/7/2023 | 0.3 | Review Voyager mediation statements |
| Canale, Alex | 8/7/2023 | 1.4 | Review documents relating to Bittrex tokenized stock transactions |
| Cox, Allison | 8/7/2023 | 2.8 | Reconcile cash data to SOFA 4 insider transactions |
| Cox, Allison | 8/7/2023 | 0.2 | Call with A. Cox, M. Blanchard (A&M) to discuss ad spend and venture book analysis |
| Cox, Allison | 8/7/2023 | 2.7 | Investigate variances between Cash data and SOFA 4 data |
| Cox, Allison | 8/7/2023 | 2.6 | Reconcile foreign currency transactions to SOFA 4 insider |
| Cox, Allison | 8/7/2023 | 1.0 | Call with J. Lee, A. Cox (A&M) to discuss reconciliation of SOFA 4 data to cash database |
| Dobbs, Aaron | 8/7/2023 | 1.8 | Create loan summary table to analyze loan terms to verify refinance activity |
| Dobbs, Aaron | 8/7/2023 | 0.2 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo Prime margin calls to review preference period activity |
| Dobbs, Aaron | 8/7/2023 | 1.6 | Summarize collateral positions for loans associated with BitGo Prime to asses collateral outflows |
| Dobbs, Aaron | 8/7/2023 | 0.4 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo Prime lender analysis |
| Dobbs, Aaron | 8/7/2023 | 2.2 | Reconcile BitGo prime cash transactions to compare against loan term sheets |
| Dobbs, Aaron | 8/7/2023 | 2.1 | Summarize collateral positions for loans associated with BitGo Prime to asses collateral repayments from lender |
| Ebrey, Mason | 8/7/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of lenders identified as market makers |
| Ebrey, Mason | 8/7/2023 | 1.3 | Construct summary of lenders identified as market makers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 8/7/2023 | 1.9 | Construct roll forward table for Turkish bank balances |
| Ebrey, Mason | 8/7/2023 | 2.5 | Construct loan summary pertaining to debtor loans from Ledn |
| Ebrey, Mason | 8/7/2023 | 1.0 | Search in relativity for agreement between FTX Japan KK and SBI |
| Gosau, Tracy | 8/7/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss deposit address information for related accounts for potential recovery |
| Gosau, Tracy | 8/7/2023 | 0.5 | Call with T. Gosau and P. McGrath (A&M) to discuss sources and uses data for potential recovery |
| Gosau, Tracy | 8/7/2023 | 0.2 | Call with T. Gosau, P. McGrath (A&M) to discuss sources and uses data for potential recovery |
| Hainline, Drew | 8/7/2023 | 0.2 | Review questions regarding 90 day payments to support preference analysis |
| Helal, Aly | 8/7/2023 | 1.8 | Identify Crypto wallets used for sending and receiving funds between Ledger Prime and Nexo Capital |
| Helal, Aly | 8/7/2023 | 2.1 | Create a summary report of Invoice related to lending activity between Nexo Capital and Ledger Prime |
| Helal, Aly | 8/7/2023 | 1.4 | Reconcile support found related to lending activity between Nexo Capital and Alameda to analysis created |
| Helal, Aly | 8/7/2023 | 1.8 | Collect Invoices issued by Nexo Capital to Ledger Prime for lending activity |
| Helal, Aly | 8/7/2023 | 0.5 | Call with A. Helal, and W. Ruez (A&M) to discuss lending claims next steps |
| Helal, Aly | 8/7/2023 | 1.7 | Collect Margin Calls issued by Nexo Capital in relation to lending activity |
| Helal, Aly | 8/7/2023 | 2.3 | Construct summary of Collateral repayments made to Alameda Research Ltd by Nexo Capital |
| Kearney, Kevin | 8/7/2023 | 2.2 | Review property conveyance documents for real estate purchase in connection with QE complaint |
| Kearney, Kevin | 8/7/2023 | 1.7 | Prepare summary of property conveyances in connection with QE complaint |
| Lee, Julian | 8/7/2023 | 0.2 | Correspond with team regarding Eurobank, Bank of Cyprus accounts with restricted data access due to GDPR |
| Lee, Julian | 8/7/2023 | 0.2 | Correspond with team regarding supporting documents for select insider employee bonus |
| Lee, Julian | 8/7/2023 | 0.2 | Correspond with team regarding review of counterparty name quality control re: cash database |
| Lee, Julian | 8/7/2023 | 0.1 | Review of cash database reconciliation to SOFA 4 cash payments |
| Lee, Julian | 8/7/2023 | 0.2 | Correspond with team regarding Liquid exchange platform, relationship with Paypay accounts re: historical bank data collection |
| Lee, Julian | 8/7/2023 | 0.8 | Prepare responses to AlixPartners on cash database inquiries re: Etana, Eurobank, SBI Clearing Trust accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/7/2023 | 1.0 | Call with J. Lee, A. Cox (A&M) to discuss reconciliation of SOFA 4 data to cash database |
| Lee, Julian | 8/7/2023 | 1.6 | Review cash database, supporting bank documents to respond to AlixPartners inquiries re: Silvergate, DBS, Deltec, Silicon Valley Bank, Transactive Systems |
| Lee, Julian | 8/7/2023 | 0.1 | Correspond with team regarding service agreements for FTX Japan KK SBI Clearing Trust accounts |
| McGrath, Patrick | 8/7/2023 | 0.5 | Call with T. Gosau and P. McGrath (A&M) to discuss sources and uses data for potential recovery |
| McGrath, Patrick | 8/7/2023 | 0.2 | Call with T. Gosau, P. McGrath (A&M) to discuss sources and uses data for potential recovery |
| Medway, David | 8/7/2023 | 0.6 | Call with N. Strong and D. Medway (A&M) regarding Professionals workstream update |
| Medway, David | 8/7/2023 | 0.4 | Call with S. Mimms and D. Medway (A&M) regarding BlockFi claim analysis update |
| Medway, David | 8/7/2023 | 1.5 | Review updated materials summarizing results of BlockFi claims analysis and prepare questions for internal discussion |
| Medway, David | 8/7/2023 | 0.8 | Review results of quality control review of non-USD professionals payments data |
| Medway, David | 8/7/2023 | 1.6 | Review counsel professional firms categorization and prepare workplan for reconciliation against A&M workproduct |
| Medway, David | 8/7/2023 | 1.9 | Review and analyze aggregated professionals cash and crypto payment data |
| Medway, David | 8/7/2023 | 0.6 | Prepare workplan and materials for staff review of professionals population against claims register |
| Medway, David | 8/7/2023 | 0.3 | Internal communications regarding updated materials summarizing results of BlockFi claims analysis |
| Medway, David | 8/7/2023 | 0.4 | Internal professionals workstream status and strategy |
| Mimms, Samuel | 8/7/2023 | 2.9 | Identify and summarize loan-related documents relating to the lending relationship between Alameda and BitGo Prime |
| Mimms, Samuel | 8/7/2023 | 0.4 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo Prime lender analysis |
| Mimms, Samuel | 8/7/2023 | 0.1 | Call with A. Canale, S. Mimms (A&M) regarding updates to BlockFi lender analysis |
| Mimms, Samuel | 8/7/2023 | 1.4 | Analyze results of Crypto Tracing team's findings on Ledn lender analysis transaction details |
| Mimms, Samuel | 8/7/2023 | 2.4 | Analyze UCC member exchange data for evidence of lending relationship between members and Debtors |
| Mimms, Samuel | 8/7/2023 | 0.2 | Call with S. Mimms and A. Dobbs (A&M) regarding BitGo Prime margin calls to review preference period activity |
| Mimms, Samuel | 8/7/2023 | 0.4 | Call with S. Mimms and D. Medway (A&M) regarding BlockFi claim analysis update |
| Price, Breanna | 8/7/2023 | 1.2 | Review and add Akbank statements and transaction reports to the bank statement tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 8/7/2023 | 2.6 | Review 2023 FTX Turkey bank data and add statements to the bank data tracker |
| Price, Breanna | 8/7/2023 | 1.7 | Review and add BCB and United Overseas Bank opening documents to the main repository |
| Price, Breanna | 8/7/2023 | 0.6 | Review and add LedgerX statements and opening documents to the main repository |
| Price, Breanna | 8/7/2023 | 0.4 | Review and add Cyprus bank opening documents to the main repository |
| Ruez, William | 8/7/2023 | 3.3 | Analyze master service agreements as it relates to Nexo Capital lending activity |
| Ruez, William | 8/7/2023 | 0.5 | Call with A. Helal, and W. Ruez (A&M) to discuss lending claims next steps |
| Ruez, William | 8/7/2023 | 3.2 | Review of supporting documents re: Nexo lender analysis |
| Ruez, William | 8/7/2023 | 0.2 | Call with A. Canale, and W. Ruez (A&M) to discuss lending claims analysis |
| Ryan, Laureen | 8/7/2023 | 0.6 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss Ripple lending claim status |
| Ryan, Laureen | 8/7/2023 | 0.5 | Correspond with A&M team regarding investigation into UCC related claims |
| Ryan, Laureen | 8/7/2023 | 0.3 | Correspond with A&M team regarding Investigation into UCC lender activity requested by John Ray |
| Ryan, Laureen | 8/7/2023 | 0.6 | Review and edit draft deck related to Ripple Lease preference analysis |
| Ryan, Laureen | 8/7/2023 | 0.2 | Correspond with QE and A&M team regarding inquiries related to transactions with Bankman family members |
| Ryan, Laureen | 8/7/2023 | 1.3 | Correspond with A&M team regarding avoidance action workplan strategy |
| Ryan, Laureen | 8/7/2023 | 0.6 | Review and edit draft deck related to updated Analysis deck for BlockFi requested by S&C |
| Ryan, Laureen | 8/7/2023 | 0.2 | Correspond with S&C and A&M team regarding updated BlockFi avoidance action analysis |
| Ryan, Laureen | 8/7/2023 | 0.3 | Correspond with A&M team regarding various lender analysis timetable |
| Shanahan, Michael | 8/7/2023 | 1.1 | Review reconciliation schedules for 90 day transactions |
| Shanahan, Michael | 8/7/2023 | 0.2 | Communications to/from team regarding open bank requests |
| Shanahan, Michael | 8/7/2023 | 1.2 | Review and revise summary of key findings to date for professionals workstream |
| Shanahan, Michael | 8/7/2023 | 0.4 | Review status of avoidance action workstreams |
| Shanahan, Michael | 8/7/2023 | 0.4 | Review status of professionals spend quality control review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 8/7/2023 | 0.3 | Communications to/from counsel regarding document productions |
| Simoneaux, Nicole | 8/7/2023 | 0.8 | Coordinate with avoidance action team on outstanding insider transaction items and expectations of timelines |
| Strong, Nichole | 8/7/2023 | 1.3 | Review Deacons and Piper Alderman Proof of Claims as identified on Kroll website |
| Strong, Nichole | 8/7/2023 | 0.6 | Internal communications with A&M team regarding review of Claims asserted by professionals |
| Strong, Nichole | 8/7/2023 | 0.6 | Call with N. Strong and D. Medway (A&M) regarding Professionals workstream update |
| Strong, Nichole | 8/7/2023 | 2.8 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section I. Introduction |
| Strong, Nichole | 8/7/2023 | 0.8 | Prepare for discussion with A&M team regarding status of Professionals workstream |
| Strong, Nichole | 8/7/2023 | 1.4 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. Scope of Review and Investigation |
| Blanchard, Madison | 8/8/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of lenders identified as market makers |
| Blanchard, Madison | 8/8/2023 | 0.9 | Prepare analysis relating to Nexo lending claim |
| Blanchard, Madison | 8/8/2023 | 0.9 | Call with  A. Helal and M. Blanchard,(A&M) to discuss wallets tracing for lending activity |
| Blanchard, Madison | 8/8/2023 | 0.6 | Continue to update analysis relating to venture book investments relative to cryptocurrency prices |
| Blanchard, Madison | 8/8/2023 | 0.4 | Review of OTC data relating to Ripple |
| Blanchard, Madison | 8/8/2023 | 2.1 | Update Bittrex lending claim relating to accounting for tokenized equities |
| Blanchard, Madison | 8/8/2023 | 3.0 | Update analysis relating to venture book investments relative to cryptocurrency prices |
| Blanchard, Madison | 8/8/2023 | 0.6 | Call with E. Hoffer, A. Helal, M. Blanchard, A. Dobbs, and M. Ebrey (A&M) regarding Power BI coin pricing overview |
| Canale, Alex | 8/8/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding status update for avoidance action workstream |
| Canale, Alex | 8/8/2023 | 0.7 | Update Ripple Labs lending claims analysis deck |
| Canale, Alex | 8/8/2023 | 0.3 | Analyze Debtor sales and marketing expenses for Debtors relevant to Venture Book report |
| Canale, Alex | 8/8/2023 | 0.6 | Review pricing and other charts relevant to the Venture Book report |
| Canale, Alex | 8/8/2023 | 0.8 | Working sessions with L. Ryan, A. Canale (A&M) regarding market making lender analysis |
| Canale, Alex | 8/8/2023 | 1.2 | Review and edit preference analysis for BitGo and documents related thereto |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/8/2023 | 0.3 | Review data relevant to payments to insiders |
| Canale, Alex | 8/8/2023 | 0.4 | Review documents relating to Bittrex lender analysis |
| Canale, Alex | 8/8/2023 | 0.4 | Call A. Alden, O. Yeffet, J. Young, S. Hill (QE) and L. Ryan, M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding case status and strategy |
| Canale, Alex | 8/8/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding status of lending claims analysis |
| Canale, Alex | 8/8/2023 | 0.2 | Call with A. Canale, L. Lambert, A. Heric, M. Blanchard (A&M) regarding Bittrex exchange accounts |
| Canale, Alex | 8/8/2023 | 0.1 | Call with A. Canale and E. Hoffer (A&M) to discuss lender analysis workstream strategy |
| Canale, Alex | 8/8/2023 | 1.3 | Analyze market making lender data for consideration of possible claims |
| Canale, Alex | 8/8/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Sivapalu, and S. Mimms(A&M) regarding Power BI coin pricing overview |
| Canale, Alex | 8/8/2023 | 0.2 | Review updated exchange customer preference exposure details for key insider |
| Cox, Allison | 8/8/2023 | 2.8 | Reconcile duplicate SOFA data to professional fees summary |
| Cox, Allison | 8/8/2023 | 2.1 | Investigate variances between Cash data and SOFA 4 insider data |
| Cox, Allison | 8/8/2023 | 1.6 | Document review related to Ecology ltd. wallet addresses |
| Cox, Allison | 8/8/2023 | 2.6 | Reconcile foreign currency transactions to SOFA 4 data |
| Cox, Allison | 8/8/2023 | 0.2 | Call with A. Cox and T. Gosau (A&M) to discuss deposit address information used for potential recovery |
| Dobbs, Aaron | 8/8/2023 | 1.8 | Create summary table for preference period loan transactions to asses loan structure for BitGo |
| Dobbs, Aaron | 8/8/2023 | 1.2 | Summarize BTC collateral outlays for BitGo lending relationship to asses preference period transactions |
| Dobbs, Aaron | 8/8/2023 | 1.4 | Summarize ETH collateral outlays for BitGo lending relationship to asses preference period transactions |
| Dobbs, Aaron | 8/8/2023 | 2.2 | Create summary table for loan history pre-preference period transaction to asses loan structure for BitGo |
| Dobbs, Aaron | 8/8/2023 | 1.1 | Summarize USD collateral outlays for BitGo lending relationship to asses preference period transactions |
| Dobbs, Aaron | 8/8/2023 | 0.6 | Call with E. Hoffer, A. Helal, M. Blanchard, A. Dobbs, and M. Ebrey (A&M) regarding Power BI coin pricing overview |
| Ebrey, Mason | 8/8/2023 | 0.7 | Construct roll forward table for Turkish bank balances |
| Ebrey, Mason | 8/8/2023 | 2.9 | Construct loan summary pertaining to debtor loans from Ledn |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 8/8/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding summarization of lenders identified as market makers |
| Ebrey, Mason | 8/8/2023 | 0.6 | Call with E. Hoffer, A. Helal, M. Blanchard, A. Dobbs, and M. Ebrey (A&M) regarding Power BI coin pricing overview |
| Ebrey, Mason | 8/8/2023 | 2.7 | Construction of summary of lenders identified as market makers |
| Gosau, Tracy | 8/8/2023 | 0.3 | Call with T. Gosau and P. McGrath (A&M) to discuss sources and uses data for potential recovery |
| Gosau, Tracy | 8/8/2023 | 1.1 | Review sources of deposits into exchange accounts of former employees being investigated |
| Gosau, Tracy | 8/8/2023 | 0.3 | Call with T. Gosau and P. McGrath (A&M) to discuss deposit address information used for potential recovery |
| Gosau, Tracy | 8/8/2023 | 0.2 | Call with A. Cox and T. Gosau (A&M) to discuss deposit address information used for potential recovery |
| Helal, Aly | 8/8/2023 | 1.9 | Collect transaction hashes for Interest payments made by Alameda Research Ltd to Nexo Capital in relation to Lending Activity |
| Helal, Aly | 8/8/2023 | 1.6 | Trace crypto wallets used in transactions for Interest payments and Margin Calls for Lending activity between Alameda Research Ltd and Nexo Capital in 2019 |
| Helal, Aly | 8/8/2023 | 0.9 | Call with  A. Helal and M. Blanchard,(A&M) to discuss wallets tracing for lending activity |
| Helal, Aly | 8/8/2023 | 2.2 | Search for crypto transactions hashes for Loan proceeds payments made to Alameda by Nexo Capital |
| Helal, Aly | 8/8/2023 | 0.6 | Call with E. Hoffer, A. Helal, M. Blanchard, A. Dobbs, and M. Ebrey (A&M) regarding Power BI coin pricing overview |
| Helal, Aly | 8/8/2023 | 1.6 | Identify Crypto wallets for sending and receiving funds between Alameda Research and Nexo Capital |
| Helal, Aly | 8/8/2023 | 1.3 | Collect crypto transaction hashes for Loan Collaterals made by Alameda Research Ltd |
| Hoffer, Emily | 8/8/2023 | 0.4 | Review documents related to Turicum accounts for responding to AlixPartners questions |
| Hoffer, Emily | 8/8/2023 | 0.3 | Review documents related to Zand Bank accounts for responding to AlixPartners questions |
| Hoffer, Emily | 8/8/2023 | 0.6 | Review documents related to StraitsX accounts for responding to AlixPartners questions |
| Hoffer, Emily | 8/8/2023 | 0.8 | Review DBS production in relativity for documents relating to opening of FTX Digital Holdings Pte Ltd account |
| Hoffer, Emily | 8/8/2023 | 0.2 | Review documents related to Sparkasse Hanover accounts for responding to AlixPartners questions |
| Hoffer, Emily | 8/8/2023 | 0.4 | Review documents related to SMBC accounts for responding to AlixPartners questions |
| Hoffer, Emily | 8/8/2023 | 0.4 | Review documents related to HDFC Bank accounts for responding to AlixPartners questions |
| Hoffer, Emily | 8/8/2023 | 0.3 | Review documents related to Swapforex accounts for responding to AlixPartners questions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/8/2023 | 0.4 | Review documents related to DBS accounts for responding to AlixPartners questions |
| Hoffer, Emily | 8/8/2023 | 2.1 | Respond to AlixPartners questions in re: FTX bank accounts |
| Hoffer, Emily | 8/8/2023 | 0.9 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions related to bank account tracker, cash database |
| Hoffer, Emily | 8/8/2023 | 0.6 | Call with E. Hoffer, A. Helal, M. Blanchard, A. Dobbs, and M. Ebrey (A&M) regarding Power BI coin pricing overview |
| Hoffer, Emily | 8/8/2023 | 0.1 | Call with A. Canale and E. Hoffer (A&M) to discuss lender analysis workstream strategy |
| Hoffer, Emily | 8/8/2023 | 0.6 | Review documents related to Evolve accounts for responding to AlixPartners questions |
| Johnston, David | 8/8/2023 | 0.6 | Review historical emails relating to FTX Europe report |
| Kearney, Kevin | 8/8/2023 | 1.1 | Review historical loan activity for targeted lender in connection with avoidance action |
| Lee, Julian | 8/8/2023 | 0.6 | Prepare follow-up items for CMS team regarding SOFA reconciliation to cash database |
| Lee, Julian | 8/8/2023 | 0.1 | Prepare follow-up items for Deltec regarding supporting documents on equities, bond holdings |
| Lee, Julian | 8/8/2023 | 0.3 | Correspond with team regarding AlixPartners outstanding inquires re: Signature bank, Klarpay, Prime Trust, Deltec accounts |
| Lee, Julian | 8/8/2023 | 0.1 | Correspond with accounting team regarding currency update to Alameda Research Silvergate account |
| Lee, Julian | 8/8/2023 | 0.8 | Compare select insider payments schedule to SOFA 4 data |
| Lee, Julian | 8/8/2023 | 0.9 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions related to bank account tracker, cash database |
| Lee, Julian | 8/8/2023 | 1.2 | Review account opening correspondence, account applications re: Signature bank accounts for bank account tracker updates |
| Lee, Julian | 8/8/2023 | 0.7 | Correspond with team regarding select Maerki account re: inquiry for monthly operating report |
| Lee, Julian | 8/8/2023 | 0.2 | Review select Signature bank accounts with Goodman Investments, Blockfolio, FTX Digital Markets re: AlixPartners inquiry for cash database purposes |
| Lee, Julian | 8/8/2023 | 0.3 | Review docket for amended SOFA schedules re: select debtor entities |
| Lee, Julian | 8/8/2023 | 0.8 | Review Maclaurin Investments Deltec account activity re: AlixPartners inquiry for cash database |
| Lee, Julian | 8/8/2023 | 0.1 | Search prepaid assets balances related to Bitgo Trust |
| McGrath, Patrick | 8/8/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Sivapalu, and S. Mimms(A&M) regarding Power BI coin pricing overview |
| McGrath, Patrick | 8/8/2023 | 2.4 | Review transactions to insiders for potential recovery |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 8/8/2023 | 0.3 | Call with T. Gosau and P. McGrath (A&M) to discuss deposit address information used for potential recovery |
| McGrath, Patrick | 8/8/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding status of lending claims analysis |
| McGrath, Patrick | 8/8/2023 | 0.3 | Call with T. Gosau and P. McGrath (A&M) to discuss sources and uses data for potential recovery |
| McGrath, Patrick | 8/8/2023 | 2.8 | Analyze transfers made to insiders for potential recovery |
| Medway, David | 8/8/2023 | 1.1 | Review Fenwick MDL complaint for consistency with professionals report |
| Medway, David | 8/8/2023 | 0.6 | Prepare for call with QE regarding case status and strategy |
| Medway, David | 8/8/2023 | 0.5 | Prepare for internal calls regarding Professionals workstream open items |
| Medway, David | 8/8/2023 | 0.4 | Call with N. Strong and D. Medway (A&M) regarding Professionals workstream open items |
| Medway, David | 8/8/2023 | 0.3 | Communications with A&M team and QE regarding supplemental Silicon Valley Accountants production |
| Medway, David | 8/8/2023 | 0.9 | Review supplemental Silicon Valley Accountants document production and summarize findings for internal discussion |
| Medway, David | 8/8/2023 | 0.8 | Review updated materials summarizing results of professional fees analysis |
| Medway, David | 8/8/2023 | 0.3 | Call A. Alden, O. Yeffet, J. Young, S. Hill (QE) and L. Ryan, M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding case status and strategy |
| Medway, David | 8/8/2023 | 1.4 | Review results of comparison of professionals analysis population against Debtors' claims register and strategize expanded procedures |
| Medway, David | 8/8/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding Professionals workstream update |
| Medway, David | 8/8/2023 | 0.4 | Internal communications regarding case status and strategy |
| Mimms, Samuel | 8/8/2023 | 0.8 | Continue to summarize BitGo Prime loan history with Alameda in support of BitGo Prime lender analysis |
| Mimms, Samuel | 8/8/2023 | 2.6 | Draft presentation of BitGo Prime lender analysis findings for Counsel |
| Mimms, Samuel | 8/8/2023 | 3.2 | Summarize BitGo Prime loan history with Alameda in support of BitGo Prime lender analysis |
| Mimms, Samuel | 8/8/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Sivapalu, and S. Mimms(A&M) regarding Power BI coin pricing overview |
| Price, Breanna | 8/8/2023 | 1.8 | Continue the review and adding of 2023 Turkey bank data to the bank data tracker |
| Price, Breanna | 8/8/2023 | 0.3 | Continue reviewing and adding Turkey bank data to the bank statement tracker |
| Price, Breanna | 8/8/2023 | 0.8 | Review and add Klarpay bank data to the main repository folders and tracker |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 8/8/2023 | 0.4 | Review Deltec and Euro bank data pulled from Relativity to ensure it is all captured in the tracker and repository |
| Price, Breanna | 8/8/2023 | 0.6 | Review Moneytech and Goldfeilds bank data pulled from Relativity to ensure it is all captured in the tracker and repository |
| Price, Breanna | 8/8/2023 | 1.0 | Add bank data to the master tracker with purpose of being added to the cash database |
| Price, Breanna | 8/8/2023 | 0.4 | Complete the review of Signature bank data to determine account opening dates |
| Price, Breanna | 8/8/2023 | 1.2 | Review Hawaii Digital Assets opening documents for Signature to determine account opening dates |
| Radis, Cameron | 8/8/2023 | 1.2 | Perform manual database updates in AWS for fidelity data fields |
| Ruez, William | 8/8/2023 | 2.8 | Review of 2021 loan documents related to Nexo lender analysis |
| Ruez, William | 8/8/2023 | 3.1 | Review of 2019 loan documents related to Nexo lender analysis |
| Ryan, Laureen | 8/8/2023 | 0.4 | Correspond with QE and A&M Team regarding avoidance action workstream planning |
| Ryan, Laureen | 8/8/2023 | 0.5 | Review and edit Ripple Labs Lender revised analysis deck |
| Ryan, Laureen | 8/8/2023 | 0.3 | Call A. Alden, O. Yeffet, J. Young, S. Hill (QE) and L. Ryan, M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding case status and strategy |
| Ryan, Laureen | 8/8/2023 | 0.4 | Correspond with A&M Team regarding Market Maker lender activities for investigation |
| Ryan, Laureen | 8/8/2023 | 0.3 | Review initial analysis related to market makers |
| Ryan, Laureen | 8/8/2023 | 0.4 | Correspond with QE and A&M Team regarding Can Sun refreshed analysis |
| Ryan, Laureen | 8/8/2023 | 0.5 | Correspond with A&M Team regarding various avoidance action complaints field in MDL |
| Ryan, Laureen | 8/8/2023 | 0.3 | Correspond with A&M Team regarding UCC investigation findings |
| Ryan, Laureen | 8/8/2023 | 0.3 | Correspond with A&M team regarding status of vendor preference analysis review |
| Ryan, Laureen | 8/8/2023 | 0.5 | Review complaint filed against Fenwick law firm |
| Ryan, Laureen | 8/8/2023 | 0.8 | Working sessions with L. Ryan, A. Canale (A&M) regarding market making lender analysis |
| Ryan, Laureen | 8/8/2023 | 0.2 | Correspond with S&C and A&M team inquiries related to Lee Sources and Uses Analysis |
| Shanahan, Michael | 8/8/2023 | 0.4 | Call A. Alden, O. Yeffet, J. Young, S. Hill (QE) and L. Ryan, M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding case status and strategy |
| Shanahan, Michael | 8/8/2023 | 1.3 | Review supporting workpapers for 90 day transaction reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 8/8/2023 | 0.5 | Review status of professionals report comments in preparation for call with counsel |
| Shanahan, Michael | 8/8/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding Professionals workstream update |
| Shanahan, Michael | 8/8/2023 | 0.4 | Communications to/from team regarding reconciliation workpapers |
| Shanahan, Michael | 8/8/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding status update for avoidance action workstream |
| Shanahan, Michael | 8/8/2023 | 0.3 | Communications to/from team regarding ongoing avoidance action workstreams |
| Shanahan, Michael | 8/8/2023 | 0.4 | Review communications from counsel regarding insider transactions related to potential claims |
| Simoneaux, Nicole | 8/8/2023 | 1.3 | Perform research on Relativity in regards to QE inquiry on employee expense reimbursements in the preference period |
| Simoneaux, Nicole | 8/8/2023 | 1.3 | Reallocate preference period transfers to insiders based on which exchange funds originated on |
| Sivapalu, Anan | 8/8/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Sivapalu, and S. Mimms(A&M) regarding Power BI coin pricing overview |
| Sloan, Austin | 8/8/2023 | 2.7 | Investigate cash transaction activity related to Huobi Global Ltd. for internal S&C investigation |
| Sloan, Austin | 8/8/2023 | 3.1 | Create balance as of petition date summary from the cash database data |
| Strong, Nichole | 8/8/2023 | 0.6 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. Fenwick |
| Strong, Nichole | 8/8/2023 | 0.4 | Call with N. Strong and D. Medway (A&M) regarding Professionals workstream open items |
| Strong, Nichole | 8/8/2023 | 2.7 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. Venture Investments |
| Strong, Nichole | 8/8/2023 | 2.3 | Review newest production by Silicon Valley Accountants for additional facts pertinent to memo summarizing results of investigation of services provided |
| Strong, Nichole | 8/8/2023 | 0.9 | Perform comprehensive review of professionals identified in NACR claims register for the purpose of including claims asserted by professionals in professionals analysis |
| Strong, Nichole | 8/8/2023 | 0.3 | Call with A. Alden, O. Yeffet, J. Young, S. Hill (QE) and L. Ryan, M. Shanahan, A. Canale, N. Strong and D. Medway (A&M) regarding case status and strategy |
| Strong, Nichole | 8/8/2023 | 1.9 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. US Based Counsel |
| Arnett, Chris | 8/9/2023 | 0.5 | Participate in weekly update and strategy call with A. Dietderich and J. Croke (S&C) and S. Coverick and C. Arnett (A&M) |
| Arnett, Chris | 8/9/2023 | 0.3 | Direct the avoidance team on subsequent analyses requested by S&C |
| Arnett, Chris | 8/9/2023 | 1.1 | Prepare for weekly update and strategy call with A. Dietderich and J. Croke (S&C) and S. Coverick and C. Arnett (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/9/2023 | 0.2 | Incorporate feedback for analysis relating to venture book investments relative to cryptocurrency prices |
| Blanchard, Madison | 8/9/2023 | 3.1 | Update Bittrex lending claim presentation |
| Blanchard, Madison | 8/9/2023 | 2.3 | Continue to update Bittrex lending claim presentation |
| Blanchard, Madison | 8/9/2023 | 2.2 | Update Bittrex lending claim presentation relating to tokenized equities |
| Blanchard, Madison | 8/9/2023 | 0.4 | Call with A. Helal and M. Blanchard,(A&M) to discuss wallets tracing for lending activity relating to Nexo |
| Canale, Alex | 8/9/2023 | 0.2 | Correspond with A&M team regarding payroll records for Hong Kong entities |
| Canale, Alex | 8/9/2023 | 0.7 | Prepare template for lender claims tear sheets |
| Canale, Alex | 8/9/2023 | 0.2 | Call with A. Canale, P. McGrath, A. Cox (A&M) to discuss payroll records for Hong Kong entities |
| Canale, Alex | 8/9/2023 | 0.8 | Review documents relating to terms of lending by BitGo |
| Canale, Alex | 8/9/2023 | 0.9 | Call with A. Helal, P. McGrath, A. Canale and W. Ruez (A&M) to discuss lending claims process |
| Canale, Alex | 8/9/2023 | 0.8 | Review documents relating to terms of lending by Bittrex |
| Canale, Alex | 8/9/2023 | 0.9 | Analyze preference exposure relating to lending activity by Nexo |
| Canale, Alex | 8/9/2023 | 0.1 | Call with A. Canale, M. Ebrey (A&M) regarding presentation of lender summaries |
| Canale, Alex | 8/9/2023 | 0.3 | Call with A. Canale, S. Mimms (A&M) regarding BitGo Prime lender analysis |
| Canale, Alex | 8/9/2023 | 0.4 | Review responses to S&C queries regarding insider sources and uses of exchange funds and provide comment |
| Canale, Alex | 8/9/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding analysis of key insider exchange trading |
| Canale, Alex | 8/9/2023 | 0.7 | Call with A. Canale, P. McGrath (A&M) regarding key insider analysis |
| Canale, Alex | 8/9/2023 | 1.1 | Review documents relating to Bittrex lender analysis and provide comments to team regarding same |
| Cooper, James | 8/9/2023 | 0.3 | Call with J. Lee, E. Hoffer, J. Cooper, S. Witherspoon (A&M) to discuss customer withdrawals re: Stripe accounts |
| Coverick, Steve | 8/9/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M), J. Labella, T. Toaso, M. Evans (Alix) to discuss avoidance action status |
| Coverick, Steve | 8/9/2023 | 0.5 | Participate in weekly update and strategy call with A. Dietderich and J. Croke (S&C) and S. Coverick and C. Arnett (A&M) |
| Cox, Allison | 8/9/2023 | 2.4 | Document review in relation to employee trading activity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 8/9/2023 | 0.2 | Call with A. Canale, P. McGrath, A. Cox (A&M) to discuss payroll records for Hong Kong entities |
| Cox, Allison | 8/9/2023 | 1.8 | Review proof of claims for professional firms |
| Cox, Allison | 8/9/2023 | 2.6 | Document review in relation to employee payroll data |
| Cox, Allison | 8/9/2023 | 0.2 | Call with A. Canale, P. McGrath, J. Lee, A. Cox (A&M) to discuss payroll records for Cottonwood Grove |
| Cox, Allison | 8/9/2023 | 0.8 | Call with A. Cox and P. McGrath (A&M) to discuss employee payroll data and payment |
| Cox, Allison | 8/9/2023 | 0.6 | Call with A. Cox, T. Gosau, and P. McGrath (A&M) to discuss address information with multiple accounts used for potential recovery |
| Cox, Allison | 8/9/2023 | 0.9 | Call with P. McGrath and A. Cox (A&M) to discuss payroll records for Brian Lee |
| Dobbs, Aaron | 8/9/2023 | 1.2 | Create summary report table for lender deck presentation for BitGo |
| Dobbs, Aaron | 8/9/2023 | 1.4 | Quality control of BitGo pre-preference period transaction history tab to test for completeness against term sheets |
| Dobbs, Aaron | 8/9/2023 | 1.8 | Quality control of BitGo Loan History tab to test for completeness |
| Dobbs, Aaron | 8/9/2023 | 1.6 | Summarize complete loan history to assess loan activity during preference period to use in presentation deck |
| Dobbs, Aaron | 8/9/2023 | 2.1 | Summarize cash data against wallet data to asses all outflows of interest payments for BitGo |
| Dobbs, Aaron | 8/9/2023 | 1.9 | Revision of position summary for collateral and related repayments during the term of lender relationship for BitGo |
| Ebrey, Mason | 8/9/2023 | 2.9 | Prepare a summary template and tear sheet format for Tesseract Oy |
| Ebrey, Mason | 8/9/2023 | 2.6 | Prepare a summary deck for Ledn lending relationship |
| Ebrey, Mason | 8/9/2023 | 0.1 | Call with A. Canale, M. Ebrey (A&M) regarding presentation of lender summaries |
| Ebrey, Mason | 8/9/2023 | 1.2 | Construct roll forward table for Turkish bank balances |
| Gosau, Tracy | 8/9/2023 | 0.6 | Call with A. Cox, T. Gosau, and P. McGrath (A&M) to discuss address information with multiple accounts used for potential recovery |
| Gosau, Tracy | 8/9/2023 | 0.2 | Call with T. Gosau, and P. McGrath (A&M) to discuss address information with multiple accounts used for potential recovery |
| Gosau, Tracy | 8/9/2023 | 1.1 | Prepare analysis of uses of exchange funds by former employees |
| Gosau, Tracy | 8/9/2023 | 1.1 | Prepare analysis of withdrawals of exchange funds by former employees |
| Helal, Aly | 8/9/2023 | 1.4 | Analyze FTX Exchange data received from Database team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 8/9/2023 | 1.4 | Trace crypto wallets used in transactions for Interest payments and Margin Calls for Lending activity between Alameda Research Ltd and Nexo Capital in 2022 |
| Helal, Aly | 8/9/2023 | 0.8 | Trace lending crypto deposits and withdrawals between Alameda Research and Nexo Capital |
| Helal, Aly | 8/9/2023 | 1.3 | Trace crypto transactions related to Loans proceeds repayments between Alameda Research Ltd and Nexo capital in 2019 |
| Helal, Aly | 8/9/2023 | 1.1 | Call with A. Helal and P. McGrath (A&M) to discuss wallets tracing for lending activity |
| Helal, Aly | 8/9/2023 | 0.4 | Call with A. Helal and M. Blanchard,(A&M) to discuss wallets tracing for lending activity relating to Nexo |
| Helal, Aly | 8/9/2023 | 0.6 | Call with A. Helal, and W. Ruez (A&M) to discuss lending claims status :Nexo Capital |
| Helal, Aly | 8/9/2023 | 0.9 | Call with A. Helal, P. McGrath, A. Canale and W. Ruez (A&M) to discuss lending claims process |
| Helal, Aly | 8/9/2023 | 0.2 | Call with A. Helal and B. Price (A&M) discussing the Salameda bank data found through Relativity |
| Helal, Aly | 8/9/2023 | 1.1 | Trace crypto wallets used in transactions for Interest payments and Margin Calls for Lending activity between Alameda Research Ltd and Nexo Capital in 2021 |
| Hoffer, Emily | 8/9/2023 | 0.6 | Meeting with S. Mimms and E. Hoffer (A&M) to discuss lender analysis workstream deliverables |
| Hoffer, Emily | 8/9/2023 | 1.4 | Review Stripe transaction report for counterparty identification |
| Hoffer, Emily | 8/9/2023 | 3.3 | Review Circle transaction report for WRSS account to identify outstanding questions regarding the account reconciliation to revert to Circle for response |
| Hoffer, Emily | 8/9/2023 | 0.4 | Review lender analysis workpaper to determine types of documentation necessary moving forward |
| Hoffer, Emily | 8/9/2023 | 0.3 | Call with J. Lee, E. Hoffer, J. Cooper, S. Witherspoon (A&M) to discuss customer withdrawals re: Stripe accounts |
| Hoffer, Emily | 8/9/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M) to discuss customer activity re: Stripe accounts |
| Konig, Louis | 8/9/2023 | 2.3 | Quality control and review of output related to preference exposure pricing logic adjustment |
| Lee, Julian | 8/9/2023 | 0.2 | Prepare follow-up items for Deltec regarding supporting documents on equities, bond holdings |
| Lee, Julian | 8/9/2023 | 0.6 | Prepare responses to AlixPartners inquiries re cash database |
| Lee, Julian | 8/9/2023 | 0.4 | Review of reconciliation workpaper between SOFA 4, professional services analysis for payments to Arthur Thomas, Corporate Trust Services |
| Lee, Julian | 8/9/2023 | 0.2 | Correspond with team regarding request for Cottonwood Grove payroll records |
| Lee, Julian | 8/9/2023 | 0.2 | Call with A. Canale, P. McGrath, J. Lee, A. Cox (A&M) to discuss payroll records for Cottonwood Grove |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/9/2023 | 0.1 | Review draft 2004 subpoena from S&C for Circle |
| Lee, Julian | 8/9/2023 | 0.3 | Call with J. Lee, E. Hoffer, J. Cooper, S. Witherspoon (A&M) to discuss customer withdrawals re: Stripe accounts |
| Lee, Julian | 8/9/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M) to discuss customer activity re: Stripe accounts |
| McGrath, Patrick | 8/9/2023 | 0.2 | Call with A. Canale, P. McGrath, A. Cox (A&M) to discuss payroll records for Hong Kong entities |
| McGrath, Patrick | 8/9/2023 | 0.6 | Call with A. Cox, T. Gosau, and P. McGrath (A&M) to discuss address information with multiple accounts used for potential recovery |
| McGrath, Patrick | 8/9/2023 | 0.8 | Call with A. Cox and P. McGrath (A&M) to discuss employee payroll data and payment |
| McGrath, Patrick | 8/9/2023 | 0.9 | Call with A. Helal, P. McGrath, A. Canale and W. Ruez (A&M) to discuss lending claims process |
| McGrath, Patrick | 8/9/2023 | 0.2 | Call with T. Gosau, and P. McGrath (A&M) to discuss address information with multiple accounts used for potential recovery |
| McGrath, Patrick | 8/9/2023 | 0.2 | Call with A. Canale, P. McGrath, J. Lee, A. Cox (A&M) to discuss payroll records for Cottonwood Grove |
| McGrath, Patrick | 8/9/2023 | 1.1 | Call with  A. Helal and P. McGrath (A&M) to discuss wallets tracing for lending activity |
| McGrath, Patrick | 8/9/2023 | 0.7 | Call with A. Canale, P. McGrath (A&M) regarding key insider analysis |
| McGrath, Patrick | 8/9/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding analysis of key insider exchange trading |
| McGrath, Patrick | 8/9/2023 | 2.1 | Analyze transactions to insiders for potential recovery |
| McGrath, Patrick | 8/9/2023 | 1.7 | Review analysis of lending between Debtors and Bittrex |
| McGrath, Patrick | 8/9/2023 | 0.9 | Call with P. McGrath and A. Cox (A&M) to discuss payroll records for Brian Lee |
| Medway, David | 8/9/2023 | 2.7 | Perform reconciliation of professional fees analysis against figures reported in draft professionals report |
| Medway, David | 8/9/2023 | 1.6 | Review materials summarizing results of staff reconciliation of professional fees analysis against figures reported in draft professionals report |
| Medway, David | 8/9/2023 | 0.4 | Internal communications regarding results of reconciliation of professional fees analysis against figures reported in draft professionals report |
| Medway, David | 8/9/2023 | 0.7 | Review updated results of comparison of professionals analysis population against Debtors' claims register |
| Medway, David | 8/9/2023 | 0.3 | Internal communications regarding results of review of supplemental Silicon Valley Accountants document production |
| Medway, David | 8/9/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding Professionals workstream status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 8/9/2023 | 0.4 | Call with N. Strong and D. Medway (A&M) regarding reconciliation of professional fees against amounts reported in draft professionals report |
| Mimms, Samuel | 8/9/2023 | 1.8 | Draft database requests regarding Ledn lender analysis exchange data |
| Mimms, Samuel | 8/9/2023 | 3.1 | Draft presentation of BitGo Prime lender analysis findings for Counsel |
| Mimms, Samuel | 8/9/2023 | 1.2 | Update BitGo Prime loan history with Alameda in support of BitGo Prime lender analysis |
| Mimms, Samuel | 8/9/2023 | 0.6 | Meeting with S. Mimms and E. Hoffer (A&M) to discuss lender analysis workstream deliverables |
| Mimms, Samuel | 8/9/2023 | 2.8 | Perform collateral rollforward for BitGo Prime lender analysis |
| Mimms, Samuel | 8/9/2023 | 0.3 | Call with A. Canale, S. Mimms (A&M) regarding BitGo Prime lender analysis |
| Mosley, Ed | 8/9/2023 | 0.6 | Discuss plan considerations re: shortfall claim with E. Mosley, S. Coverick (A&M) |
| Price, Breanna | 8/9/2023 | 2.1 | Continue adding bank data received from debtors to the bank statement tracker |
| Price, Breanna | 8/9/2023 | 0.9 | Add bank data received from debtors to the bank statement tracker |
| Price, Breanna | 8/9/2023 | 0.6 | Review and add Transferwise bank data to the bank statement tracker |
| Price, Breanna | 8/9/2023 | 0.2 | Call with A. Helal and B. Price (A&M) discussing the Salameda bank data found through Relativity |
| Price, Breanna | 8/9/2023 | 0.2 | Add bank data received from banks to the master tracker with the purpose of being added to the cash database |
| Ruez, William | 8/9/2023 | 2.9 | Review of 2022 loan documents related to Nexo lender analysis |
| Ruez, William | 8/9/2023 | 3.1 | Analyze interest invoices and margin calls related to Nexo lender analysis |
| Ruez, William | 8/9/2023 | 0.9 | Call with A. Helal, P. McGrath, A. Canale and W. Ruez (A&M) to discuss lending claims process |
| Ruez, William | 8/9/2023 | 0.6 | Call with A. Helal, and W. Ruez (A&M) to discuss lending claims status :Nexo Capital |
| Ryan, Laureen | 8/9/2023 | 0.6 | Correspond with A&M Team on Lender analysis tear sheet summaries |
| Ryan, Laureen | 8/9/2023 | 0.3 | Correspond with A&M Team on reconciling vendor cash preference analysis to amended court filings |
| Ryan, Laureen | 8/9/2023 | 0.3 | Review and edit timetable for lender and market maker analyses |
| Ryan, Laureen | 8/9/2023 | 0.3 | Correspond with A&M Team on avoidance action review updates |
| Ryan, Laureen | 8/9/2023 | 0.4 | Review and edit draft tear sheet for Tesseract Lender analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/9/2023 | 0.2 | Call with L. Ryan, M. Shanahan (A&M) to discuss professionals' report updates |
| Ryan, Laureen | 8/9/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) to reconciliation of cash database to payments used in vendor preference analysis |
| Shanahan, Michael | 8/9/2023 | 1.3 | Review SOFA schedule reconciliation and discrepancies |
| Shanahan, Michael | 8/9/2023 | 1.4 | Review schedules of professional fee spend in connection with updated interim report draft |
| Shanahan, Michael | 8/9/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding Professionals workstream status |
| Shanahan, Michael | 8/9/2023 | 0.2 | Call with L. Ryan, M. Shanahan (A&M) to discuss professionals' report updates |
| Shanahan, Michael | 8/9/2023 | 0.3 | Call with L. Ryan, M. Shanahan (A&M) to reconciliation of cash database to payments used in vendor preference analysis |
| Sloan, Austin | 8/9/2023 | 2.1 | Update SQL script to create balance as of petition date summary from the cash database data |
| Sloan, Austin | 8/9/2023 | 2.7 | Update balance as of petition date summary from the cash database data |
| Strong, Nichole | 8/9/2023 | 0.8 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. Lobbying and Public Policy |
| Strong, Nichole | 8/9/2023 | 1.2 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. Neutralizing whistleblowers |
| Strong, Nichole | 8/9/2023 | 2.3 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. Regulatory and Licensing |
| Strong, Nichole | 8/9/2023 | 0.4 | Call with N. Strong and D. Medway (A&M) regarding reconciliation of professional fees against amounts reported in draft professionals report |
| Sunkara, Manasa | 8/9/2023 | 2.4 | Search the SQL database for user accounts associated with an entity for lender analysis |
| Witherspoon, Samuel | 8/9/2023 | 0.3 | Call with J. Lee, E. Hoffer, J. Cooper, S. Witherspoon (A&M) to discuss customer withdrawals re: Stripe accounts |
| Arnett, Chris | 8/10/2023 | 0.7 | Review, edit, and comment on revised tear sheet analysis for potential lender avoidance actions |
| Blanchard, Madison | 8/10/2023 | 0.6 | Call with P. McGrath and M. Blanchard (A&M) to discuss Bittrex lending claim |
| Blanchard, Madison | 8/10/2023 | 1.3 | Call with A.Canale, P. McGrath, M. Blanchard (A&M) to discuss Bittrex lending claim updates |
| Blanchard, Madison | 8/10/2023 | 0.8 | Update analysis relating to Nexo lending claim |
| Blanchard, Madison | 8/10/2023 | 2.9 | Update Bittrex lending claim presentation to incorporate feedback from quality control review |
| Blanchard, Madison | 8/10/2023 | 1.1 | Update analysis relating to venture book investments relative to cryptocurrency prices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/10/2023 | 1.8 | Continue to update Bittrex lending claim presentation to incorporate feedback from quality control review |
| Blanchard, Madison | 8/10/2023 | 0.1 | Call with T. Gosau, M. Blanchard (A&M) to discuss quality control review of lending claim analysis |
| Canale, Alex | 8/10/2023 | 2.3 | Review Bittrex lender claim analysis and related report |
| Canale, Alex | 8/10/2023 | 0.3 | Analyze exchange customer preference claim for key insider with current pricing for withdrawals |
| Canale, Alex | 8/10/2023 | 0.3 | Analyze Ecology exchange customer preference claim |
| Canale, Alex | 8/10/2023 | 0.4 | Respond to review comments relating to BitGo analysis |
| Canale, Alex | 8/10/2023 | 0.9 | Respond to review comments relating to Bittrex analysis |
| Canale, Alex | 8/10/2023 | 1.6 | Review and edit updated Bittrex claim analysis report |
| Canale, Alex | 8/10/2023 | 1.1 | Review BitGo lender claim analysis and related report |
| Canale, Alex | 8/10/2023 | 1.3 | Call with A.Canale, P. McGrath, M. Blanchard (A&M) to discuss Bittrex lending claim updates |
| Coverick, Steve | 8/10/2023 | 1.1 | Review and provide comments on lender preference tearsheet |
| Cox, Allison | 8/10/2023 | 2.9 | Document review in relation to NEAR token activity |
| Cox, Allison | 8/10/2023 | 2.8 | Document review in relation to employee exchange transfer activity |
| Cox, Allison | 8/10/2023 | 2.7 | Document review in relation to unknown employee payment activity |
| Dobbs, Aaron | 8/10/2023 | 1.3 | Quality control of BitGo Lending Preference Analysis to test for completeness |
| Dobbs, Aaron | 8/10/2023 | 1.2 | Combined outstanding collateral positions to match language in POC |
| Dobbs, Aaron | 8/10/2023 | 0.8 | Summarize Acceleration Agreement to include in lender presentation to assess outstanding balances |
| Dobbs, Aaron | 8/10/2023 | 1.3 | Quality control of BitGo Collateral Rollforward to test for completeness |
| Dobbs, Aaron | 8/10/2023 | 1.6 | Quality control of BitGo lender deck to test report tables against loan data |
| Dobbs, Aaron | 8/10/2023 | 2.1 | Quality control of BitGo lender deck to verify completeness of data and summaries associated with loan agreements |
| Dobbs, Aaron | 8/10/2023 | 1.1 | Target searches for support for outstanding collateral related to BitGo BTC loans near petition |
| Ebrey, Mason | 8/10/2023 | 2.0 | Search in relativity for information pertaining to debtor repayment of loans from ledn |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 8/10/2023 | 2.7 | Put together a summary deck for Ledn lending relationship |
| Ebrey, Mason | 8/10/2023 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding OTC trading review |
| Ebrey, Mason | 8/10/2023 | 1.3 | Review information produced related to Ledn OTC activity |
| Esposito, Rob | 8/10/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer, R. Esposito, L. Francis (A&M) to discuss reconciliation of SOFA schedules to cash preference analysis, cash database |
| Gosau, Tracy | 8/10/2023 | 0.1 | Call with T. Gosau, M. Blanchard (A&M) to discuss quality control review of lending claim analysis |
| Gosau, Tracy | 8/10/2023 | 0.2 | Call with T. Gosau, and P. McGrath (A&M) to discuss summary of data used for potential recovery |
| Gosau, Tracy | 8/10/2023 | 2.6 | Review inputs to lending claim analysis |
| Gosau, Tracy | 8/10/2023 | 2.2 | Review details of exchange transaction IDs associated with former employees |
| Helal, Aly | 8/10/2023 | 2.0 | Trace crypto transactions related to Loans proceeds repayments between Alameda Research Ltd and Nexo capital in 2022 |
| Helal, Aly | 8/10/2023 | 2.3 | Standardize the third party naming variations of bank cash transactions from vendors |
| Helal, Aly | 8/10/2023 | 1.9 | Trace crypto transactions related to Loans proceeds repayments between Alameda Research Ltd and Nexo capital in 2021 |
| Hoffer, Emily | 8/10/2023 | 2.4 | Review Circle WRSS account chargeback transactions against banking portal to determine how transactions affect running balance of account for use in account reconciliation |
| Hoffer, Emily | 8/10/2023 | 0.4 | Create lender analysis tear sheet for Apollo for use in lender analysis deck |
| Hoffer, Emily | 8/10/2023 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss reconciliation of Fidelity Bank accounts in the cash database |
| Hoffer, Emily | 8/10/2023 | 1.9 | Review Circle WRSS account payment transactions against banking portal to determine how transactions affect running balance of account for use in account reconciliation |
| Hoffer, Emily | 8/10/2023 | 0.3 | Create lender analysis tear sheet for Compound for use in lender analysis deck |
| Hoffer, Emily | 8/10/2023 | 1.6 | Review additional transactions identified by Circle for Alameda account to determine if transactions clear up account reconciliation questions |
| Hoffer, Emily | 8/10/2023 | 1.3 | Compile questions in re: account reconciliation for Circle accounts |
| Hoffer, Emily | 8/10/2023 | 0.8 | Call with A. Helal and E. Hoffer (A&M) to discuss cash transactions Standardization for use in the cash database |
| Hoffer, Emily | 8/10/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer, R. Esposito, L. Francis (A&M) to discuss reconciliation of SOFA schedules to cash preference analysis, cash database |
| Konig, Louis | 8/10/2023 | 1.3 | Quality control and review of output related to preference analysis across all customers for overall avoidance reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 8/10/2023 | 0.4 | Database scripting related to preference analysis across all customers for overall avoidance reporting |
| Konig, Louis | 8/10/2023 | 1.3 | Call with A. Holland (S&C) and L. Konig (A&M) regarding targeted preference analysis request |
| Konig, Louis | 8/10/2023 | 1.8 | Documentation of findings related to preference analysis across all customers for overall avoidance reporting |
| Konig, Louis | 8/10/2023 | 1.4 | Documentation of findings related to preference exposure pricing logic adjustment |
| Kotarba, Steve | 8/10/2023 | 1.3 | Prepare workstream notes re creditor payments |
| Kotarba, Steve | 8/10/2023 | 1.4 | Analyze claim and payment detail re collection strategies for avoidance targets |
| Kotarba, Steve | 8/10/2023 | 0.4 | Review list of 90-day and 1 year payments |
| Lee, Julian | 8/10/2023 | 0.4 | Review SOFA 3 payments to compare Lender payments from cash preference analysis |
| Lee, Julian | 8/10/2023 | 0.2 | Review exchange transfer related to insiders for illusory loan |
| Lee, Julian | 8/10/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer, R. Esposito, L. Francis (A&M) to discuss reconciliation of SOFA schedules to cash preference analysis, cash database |
| Lee, Julian | 8/10/2023 | 1.0 | Call with M. Shanahan, J. Lee (A&M) to discuss reconciliation process of SOFA schedules to cash database |
| Lee, Julian | 8/10/2023 | 0.2 | Correspondence with S&C, Circle re: produced data files for purposes of appending counterparty information |
| Lee, Julian | 8/10/2023 | 1.9 | Review reconciliation workpaper comparing cash database to SOFA 4, underlying support related to select payments identified by AlixPartners |
| Lee, Julian | 8/10/2023 | 0.2 | Correspond with team regarding Stripe account activity related to platform, connected accounts |
| Lee, Julian | 8/10/2023 | 0.2 | Correspond with team regarding SOFA 4 data reconciliation to cash database |
| Lee, Julian | 8/10/2023 | 0.2 | Correspond with team regarding SOFA 3 reconciliation procedures to cash database |
| Lee, Julian | 8/10/2023 | 0.2 | Call with J. Lee, L. Francis (A&M) to discuss SOFA 4 reconciliation to cash database |
| Lee, Julian | 8/10/2023 | 2.7 | Reconcile payments to lender, investments per SOFA 3 compared against cash preference analysis |
| McGrath, Patrick | 8/10/2023 | 2.6 | Review lending analysis between Debtors and Bittrex |
| McGrath, Patrick | 8/10/2023 | 1.3 | Call with A.Canale, P. McGrath, M. Blanchard (A&M) to discuss Bittrex lending claim updates |
| McGrath, Patrick | 8/10/2023 | 2.7 | Perform analysis of transactions to insiders for potential recovery |
| McGrath, Patrick | 8/10/2023 | 0.2 | Call with T. Gosau, and P. McGrath (A&M) to discuss summary of data used for potential recovery |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 8/10/2023 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding OTC trading review |
| McGrath, Patrick | 8/10/2023 | 0.6 | Call with P. McGrath and M. Blanchard (A&M) to discuss Bittrex lending claim |
| Medway, David | 8/10/2023 | 0.5 | Update materials summarizing results of professionals reports quality control review |
| Medway, David | 8/10/2023 | 2.2 | Review and analyze supplemental Armanino document production |
| Medway, David | 8/10/2023 | 2.7 | Review interim progress and results of professionals reports quality control review |
| Medway, David | 8/10/2023 | 1.0 | Call with M. Shanahan and D. Medway (A&M) regarding professionals report quality control review |
| Medway, David | 8/10/2023 | 0.4 | Prepare for internal discussion regarding progress and interim results of professionals reports quality control review |
| Medway, David | 8/10/2023 | 1.0 | Call with N. Strong and D. Medway (A&M) regarding professionals report quality control review |
| Medway, David | 8/10/2023 | 0.2 | Internal communications regarding supplemental Armanino document production |
| Mimms, Samuel | 8/10/2023 | 2.1 | Update Ecology Limited and Brian Lee exchange customer preference analysis complaint exhibits for Counsel to incorporate current withdrawal pricing |
| Mimms, Samuel | 8/10/2023 | 1.4 | Continue to draft presentation of BitGo Prime lender analysis findings for Counsel |
| Mimms, Samuel | 8/10/2023 | 2.2 | Incorporate edits to presentation of BitGo Prime lender analysis findings for Counsel |
| Mimms, Samuel | 8/10/2023 | 3.2 | Draft presentation of BitGo Prime lender analysis findings for Counsel |
| Price, Breanna | 8/10/2023 | 1.3 | Add the remaining bank data pulled from Relativity to the main repository folders |
| Price, Breanna | 8/10/2023 | 2.3 | Search Relativity for opening bank documentation related to Transferwise |
| Price, Breanna | 8/10/2023 | 2.9 | Complete the review of bank data pulled down from Relativity |
| Radis, Cameron | 8/10/2023 | 0.9 | Perform manual database updates in AWS for Silvergate data fields |
| Ruez, William | 8/10/2023 | 1.7 | Analyze Alameda Bitcoin transactions related to the Nexo lender analysis |
| Ruez, William | 8/10/2023 | 2.2 | Analyze 2019 loans regarding the closing of loans |
| Ruez, William | 8/10/2023 | 0.8 | Correspond with team regarding data request for Nexo lender analysis |
| Ruez, William | 8/10/2023 | 2.9 | Prepare lender deck for Nexo Capital |
| Ryan, Laureen | 8/10/2023 | 0.2 | Correspond with QE and A&M Team regarding Saunders loan repayment activity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/10/2023 | 0.2 | Correspond with S&C and A&M team regarding Bank production workstream |
| Ryan, Laureen | 8/10/2023 | 0.2 | Correspond with QE and A&M Team regarding Venture book investments against crypto pricing |
| Ryan, Laureen | 8/10/2023 | 0.2 | Correspond with QE and A&M Team regarding Bankman and Fried inquiries |
| Ryan, Laureen | 8/10/2023 | 0.2 | Correspond with QE and A&M Team regarding Armanino new production |
| Ryan, Laureen | 8/10/2023 | 0.1 | Correspond with QE and A&M team on questions related to Bankman & Fried activity |
| Ryan, Laureen | 8/10/2023 | 0.6 | Correspond with A&M Team updates to be made to BitGo Prime Lender Analysis |
| Ryan, Laureen | 8/10/2023 | 0.3 | Correspond with A&M Team secured claims filed by lenders |
| Ryan, Laureen | 8/10/2023 | 0.3 | Correspond with A&M Team regarding preparation of customer exchange preference claim refresh using updated approach |
| Ryan, Laureen | 8/10/2023 | 0.4 | Review and edit revised lender tear sheet template and summary |
| Ryan, Laureen | 8/10/2023 | 0.2 | Correspond with A&M Team on use of Coin Metrics pricing for avoidance analysis |
| Ryan, Laureen | 8/10/2023 | 2.2 | work on deck of BitGo Prime Lender Analysis for possible avoidance claim |
| Ryan, Laureen | 8/10/2023 | 0.9 | Review documents relevant to BitGo Lender Analysis |
| Ryan, Laureen | 8/10/2023 | 0.4 | Correspond with A&M Team on revised lender template summaries |
| Shanahan, Michael | 8/10/2023 | 0.3 | Call with M. Shanahan, J. Lee, E. Hoffer, R. Esposito, L. Francis (A&M) to discuss reconciliation of SOFA schedules to cash preference analysis, cash database |
| Shanahan, Michael | 8/10/2023 | 1.0 | Call with M. Shanahan and D. Medway (A&M) regarding professionals report quality control review |
| Shanahan, Michael | 8/10/2023 | 1.0 | Call with M. Shanahan, J. Lee (A&M) to discuss reconciliation process of SOFA schedules to cash database |
| Shanahan, Michael | 8/10/2023 | 0.3 | Communications to/from team regarding SOFA to cash database reconciliation procedures |
| Shanahan, Michael | 8/10/2023 | 1.3 | Review supporting workpapers to professional report quality control procedures |
| Shanahan, Michael | 8/10/2023 | 0.2 | Review status of open document requests from Deltec and other financial institutions |
| Shanahan, Michael | 8/10/2023 | 1.4 | Review supporting workpapers for ongoing SOFA reconciliation to cash database |
| Simoneaux, Nicole | 8/10/2023 | 1.8 | Clean and map exchange wallet transfers for potential preference actions on the Dotcom exchange |
| Simoneaux, Nicole | 8/10/2023 | 1.7 | Clean and map exchange wallet transfers for potential preference actions on the FTX US exchange |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/10/2023 | 0.3 | Compile listing of potential outstanding items for avoidance and preference actions for insiders |
| Sloan, Austin | 8/10/2023 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss reconciliation of Fidelity Bank accounts in the cash database |
| Sloan, Austin | 8/10/2023 | 2.6 | Perform reconciliation of Silvergate Ledger X bank statement data in relation to the cash database |
| Sloan, Austin | 8/10/2023 | 2.3 | Perform reconciliation of Fidelity bank statement data in relation to the cash database |
| Strong, Nichole | 8/10/2023 | 2.4 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. General Corporate Services |
| Strong, Nichole | 8/10/2023 | 1.0 | Call with N. Strong and D. Medway (A&M) regarding professionals report quality control review |
| Strong, Nichole | 8/10/2023 | 1.4 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. Employment |
| Strong, Nichole | 8/10/2023 | 0.8 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section IV. Accountants and Financial Consultants |
| Strong, Nichole | 8/10/2023 | 0.7 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section III. Auditors |
| Strong, Nichole | 8/10/2023 | 1.6 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. Real Estate |
| Strong, Nichole | 8/10/2023 | 1.2 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. Other International Counsel |
| Strong, Nichole | 8/10/2023 | 1.4 | Perform reconciliation of professional fees analysis against figures reported in draft third interim report section II. Bahamas Counsel |
| Arnett, Chris | 8/11/2023 | 0.9 | Review and comment on lender avoidance action analysis (2 of 2) |
| Arnett, Chris | 8/11/2023 | 1.2 | Review and comment on lender avoidance action analysis (1 of 2) |
| Blanchard, Madison | 8/11/2023 | 0.8 | Call with  A. Helal and M. Blanchard,(A&M) to discuss wallets tracing for Nexo Capital loan repayments |
| Blanchard, Madison | 8/11/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding QE request related to venture book investments |
| Blanchard, Madison | 8/11/2023 | 0.5 | Call with  A. Helal and M. Blanchard,(A&M) to discuss wallets tracing for Nexo Capital collateral payments |
| Blanchard, Madison | 8/11/2023 | 0.2 | Call with A. Canale, E. Hoffer, M. Blanchard (A&M) to discuss tear sheet for lending claim analysis |
| Blanchard, Madison | 8/11/2023 | 0.1 | Call with T. Gosau, M. Blanchard (A&M) to discuss quality control review feedback of lending claim analysis |
| Blanchard, Madison | 8/11/2023 | 0.1 | Call with E. Hoffer, M. Blanchard (A&M) to discuss tear sheet for lending claim analysis |
| Blanchard, Madison | 8/11/2023 | 2.6 | Update lending claim presentation to incorporate feedback from quality control review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/11/2023 | 1.6 | Update lending claim tear sheet for Bittrex |
| Blanchard, Madison | 8/11/2023 | 1.0 | Update lending claim tear sheet for Ripple |
| Blanchard, Madison | 8/11/2023 | 1.1 | Trace collateral and proceeds payments relating to Nexo capital |
| Canale, Alex | 8/11/2023 | 0.9 | Call with A. Canale and P. McGrath (A&M) to discuss lending and individual exchange activity at the request of counsel |
| Canale, Alex | 8/11/2023 | 0.8 | Correspond with A&M team regarding lender claims analysis |
| Canale, Alex | 8/11/2023 | 1.3 | Prepare lender claims report for Ripple Labs |
| Canale, Alex | 8/11/2023 | 0.7 | Analysis related to transactions with a key insider |
| Canale, Alex | 8/11/2023 | 1.9 | Prepare lender claims report for Bittrex |
| Canale, Alex | 8/11/2023 | 1.3 | Review and finalize lending claims decks and supporting schedules |
| Canale, Alex | 8/11/2023 | 0.6 | Prepare board presentation relating to exchange customer preference analysis using new methodology |
| Canale, Alex | 8/11/2023 | 0.2 | Call with A. Canale, E. Hoffer, M. Blanchard (A&M) to discuss tear sheet for lending claim analysis |
| Canale, Alex | 8/11/2023 | 0.3 | Analyze cash and crypto payments made to insider to support QE memorandum |
| Cox, Allison | 8/11/2023 | 2.6 | Reconcile foreign currency transactions to SOFA 3 data |
| Cox, Allison | 8/11/2023 | 2.4 | Investigate variances between Cash data and SOFA 3 data |
| Cox, Allison | 8/11/2023 | 2.9 | Reconcile cash data transactions to SOFA 3 data |
| Cox, Allison | 8/11/2023 | 0.5 | Call with J. Lee and A. Cox (A&M) to discuss reconciliation of SOFA 3 data to cash database |
| Cox, Allison | 8/11/2023 | 0.1 | Teleconference with A. Cox and P. McGrath to discuss employee payment history |
| Dobbs, Aaron | 8/11/2023 | 0.5 | Call with E. Hoffer and A. Dobbs (A&M) regarding strategy for Blockfills lender analysis |
| Dobbs, Aaron | 8/11/2023 | 0.6 | Call with E. Hoffer and A. Dobbs (A&M) regarding key highlights for Bittrex tear sheet for lender analysis deck |
| Dobbs, Aaron | 8/11/2023 | 1.1 | Create tear sheet for Bittrex lender relationship to add into summary presentation deck |
| Dobbs, Aaron | 8/11/2023 | 2.6 | Target searches for loan agreements for BlockFills lender relationship |
| Dobbs, Aaron | 8/11/2023 | 2.9 | Target searches for term sheets associated with BlockFills lender relationship |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 8/11/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding QE request related to venture book investments |
| Ebrey, Mason | 8/11/2023 | 0.4 | Call with S. Mimms, M. Ebrey (A&M) related to Ledn lender analysis |
| Ebrey, Mason | 8/11/2023 | 3.3 | Determine and input transaction date and amount for various venture book investments |
| Ebrey, Mason | 8/11/2023 | 2.9 | Put together a summary deck for Ledn lending relationship |
| Gosau, Tracy | 8/11/2023 | 0.2 | Call with T. Gosau, and P. McGrath (A&M) to discuss research of data used for potential recovery |
| Gosau, Tracy | 8/11/2023 | 2.2 | Review analysis of sources and uses of funds in employee exchange accounts |
| Gosau, Tracy | 8/11/2023 | 0.1 | Call with T. Gosau, M. Blanchard (A&M) to discuss quality control review feedback of lending claim analysis |
| Gosau, Tracy | 8/11/2023 | 2.7 | Analyze deposits into employee exchange accounts |
| Gosau, Tracy | 8/11/2023 | 2.9 | Analyze wallet addresses used for sources of funds in employee exchange accounts |
| Haigis, Maya | 8/11/2023 | 1.3 | Perform analysis to identify bank statement records for subject of interest |
| Helal, Aly | 8/11/2023 | 0.1 | Call with A. Helal and B. Price (A&M) discussing the standardization of FTX lenders, vendors, and insider names |
| Helal, Aly | 8/11/2023 | 0.8 | Call with  A. Helal and M. Blanchard,(A&M) to discuss wallets tracing for Nexo Capital loan repayments |
| Helal, Aly | 8/11/2023 | 0.5 | Call with  A. Helal and M. Blanchard,(A&M) to discuss wallets tracing for Nexo Capital collateral payments |
| Helal, Aly | 8/11/2023 | 0.9 | Populate counterparties for bank transactions with blank description |
| Helal, Aly | 8/11/2023 | 1.2 | Create a list of items and requests needed from other teams related to Alameda Research Ltd Lending activity |
| Helal, Aly | 8/11/2023 | 0.7 | Reconcile daily balance for SBI Clearing FTX Japan KK accounts |
| Helal, Aly | 8/11/2023 | 0.8 | Construct a template to be used for Lending activity analysis report for Alameda Research Ltd |
| Helal, Aly | 8/11/2023 | 2.1 | Standardize the third party naming variations of bank cash transactions from Insiders and Lenders |
| Hoffer, Emily | 8/11/2023 | 2.7 | Create lender analysis tear sheet for Bittrex for use in lender analysis deck |
| Hoffer, Emily | 8/11/2023 | 0.5 | Call with E. Hoffer and A. Dobbs (A&M) regarding strategy for Blockfills lender analysis |
| Hoffer, Emily | 8/11/2023 | 0.8 | Compile static version of bank statement tracker, matrix for AlixPartners |
| Hoffer, Emily | 8/11/2023 | 1.3 | Create lender analysis tear sheet for Matrix for use in lender analysis deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/11/2023 | 0.1 | Call with E. Hoffer, M. Blanchard (A&M) to discuss tear sheet for lending claim analysis |
| Hoffer, Emily | 8/11/2023 | 1.7 | Create lender analysis tear sheet for VanEck for use in lender analysis deck |
| Hoffer, Emily | 8/11/2023 | 0.5 | Call with J. Lee and E. Hoffer (A&M) to discuss follow up questions for Circle regarding FTX account reconciliations |
| Hoffer, Emily | 8/11/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff, D. Schwartz (AlixPartners), M. Cilia (FTX), A. Toobin, F. Crocco, and R. Schutt (S&C) to discuss historical bank statement collection progress |
| Hoffer, Emily | 8/11/2023 | 0.6 | Call with E. Hoffer and A. Dobbs (A&M) regarding key highlights for Bittrex tear sheet for lender analysis deck |
| Hoffer, Emily | 8/11/2023 | 0.2 | Call with A. Canale, E. Hoffer, M. Blanchard (A&M) to discuss tear sheet for lending claim analysis |
| Konig, Louis | 8/11/2023 | 1.7 | Quality control and review of output related to preference analysis output for specific customer accounts of interest |
| Konig, Louis | 8/11/2023 | 1.9 | Database scripting related to preference analysis output for specific customer accounts of interest |
| Konig, Louis | 8/11/2023 | 1.2 | Database scripting related to customer balance historical details analysis |
| Konig, Louis | 8/11/2023 | 2.1 | Documentation of findings related to preference analysis output for specific customer accounts of interest |
| Lee, Julian | 8/11/2023 | 0.5 | Prepare follow-up questions to Circle relating to WRSS and Alameda Research Ltd account balance reconciliation |
| Lee, Julian | 8/11/2023 | 0.5 | Call with J. Lee and A. Cox (A&M) to discuss reconciliation of SOFA 3 data to cash database |
| Lee, Julian | 8/11/2023 | 0.9 | Prepare responses to AlixPartners inquiries re cash database, various debtor/non-debtor entity accounts |
| Lee, Julian | 8/11/2023 | 0.6 | Call with J. Lee, L. Francis (A&M) to discuss SOFA 4 reconciliation to cash database |
| Lee, Julian | 8/11/2023 | 0.7 | Prepare reconciliation workpaper for SOFA 9 to bank data per cash database |
| Lee, Julian | 8/11/2023 | 0.1 | Review bank communication tracker for weekly PMO update |
| Lee, Julian | 8/11/2023 | 0.5 | Call with J. Lee and E. Hoffer (A&M) to discuss follow up questions for Circle regarding FTX account reconciliations |
| Lee, Julian | 8/11/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff, D. Schwartz (AlixPartners), M. Cilia (FTX), A. Toobin, F. Crocco, and R. Schutt (S&C) to discuss historical bank statement collection progress |
| Lee, Julian | 8/11/2023 | 0.8 | Review bank account tracker, underlying bank data for AlixPartners weekly update |
| Lee, Julian | 8/11/2023 | 1.2 | Review reconciliation of SBI Clearing Trust accounts 109, 110 |
| Lee, Julian | 8/11/2023 | 0.1 | Correspond with team regarding SBI Clearing Trust reconciliation between transfer activity, daily balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/11/2023 | 1.0 | Update reconciliation workpaper comparing cash database to SOFA 4 |
| McGrath, Patrick | 8/11/2023 | 2.8 | Analyze transactions to insiders for potential recovery |
| McGrath, Patrick | 8/11/2023 | 2.6 | Review analysis of transactions to insiders for potential recovery |
| McGrath, Patrick | 8/11/2023 | 0.9 | Call with A. Canale and P. McGrath (A&M) to discuss lending and individual exchange activity at the request of counsel |
| McGrath, Patrick | 8/11/2023 | 0.2 | Call with T. Gosau, and P. McGrath (A&M) to discuss research of data used for potential recovery |
| McGrath, Patrick | 8/11/2023 | 0.1 | Teleconference with A. Cox and P. McGrath to discuss employee payment history |
| Medway, David | 8/11/2023 | 3.0 | Review and edit materials summarizing results of professionals report quality control review |
| Medway, David | 8/11/2023 | 2.7 | Review draft professionals report and summarize sections requiring quality control review |
| Medway, David | 8/11/2023 | 0.3 | Internal communications regarding status of materials summarizing professional fee payments to PwC entities |
| Medway, David | 8/11/2023 | 0.3 | Internal communications regarding professional fee payments to PwC entities |
| Medway, David | 8/11/2023 | 0.6 | Prepare workplan and template for materials summarizing professional fee payments to PwC entities |
| Medway, David | 8/11/2023 | 0.3 | Call with N. Strong and D. Medway (A&M) regarding materials summarizing professional fees paid to PwC entities |
| Medway, David | 8/11/2023 | 1.1 | Update draft professionals report based on interim findings of quality control review |
| Mimms, Samuel | 8/11/2023 | 1.1 | Incorporate edits to presentation of BitGo Prime lender analysis findings for Counsel |
| Mimms, Samuel | 8/11/2023 | 0.8 | Develop lender tear sheet for Ripple Labs in support of Ripple Labs lender analysis |
| Mimms, Samuel | 8/11/2023 | 0.4 | Call with S. Mimms, M. Ebrey (A&M) related to Ledn lender analysis |
| Mimms, Samuel | 8/11/2023 | 2.1 | Analyze Ledn exchange data in support of Ledn lender analysis |
| Mimms, Samuel | 8/11/2023 | 2.4 | Update exchange customer preference analysis deck for the Board at the request of Counsel |
| Mosley, Ed | 8/11/2023 | 0.4 | Review of 3 lender preference claim analyses for management and counsel |
| Price, Breanna | 8/11/2023 | 1.2 | Respond to Alix Partner request regarding bank data |
| Price, Breanna | 8/11/2023 | 0.1 | Call with A. Helal and B. Price (A&M) discussing the standardization of FTX lenders, vendors, and insider names |
| Price, Breanna | 8/11/2023 | 2.8 | Create a master list of counterparty names for lenders, vendors, insiders, and creditors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruez, William | 8/11/2023 | 1.2 | Continued analysis regarding the closing of 2019 loans for Nexo lender analysis |
| Ruez, William | 8/11/2023 | 2.4 | Review of transaction data as it relates to Nexo lender analysis |
| Ryan, Laureen | 8/11/2023 | 0.2 | Correspond with S&C and A&M team regarding Brian Lee Sources and Uses Analysis |
| Ryan, Laureen | 8/11/2023 | 0.9 | Correspond with A&M Team regarding lender analysis for possible avoidance claims |
| Ryan, Laureen | 8/11/2023 | 0.3 | Review reconciliation and verification of Can Sun payments for bonus and payroll |
| Ryan, Laureen | 8/11/2023 | 0.3 | Correspond with QE and A&M team regarding PWC services payment inquiries |
| Ryan, Laureen | 8/11/2023 | 0.8 | Review documents relevant to Bittrex Lender Analysis |
| Ryan, Laureen | 8/11/2023 | 0.2 | Correspond with A&M team regarding analysis of Can Sun payments |
| Ryan, Laureen | 8/11/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff, D. Schwartz (AlixPartners), M. Cilia (FTX), A. Toobin, F. Crocco, and R. Schutt (S&C) to discuss historical bank statement collection progress |
| Ryan, Laureen | 8/11/2023 | 0.2 | Correspond with A&M Team on PMO updates related to Avoidance activities |
| Ryan, Laureen | 8/11/2023 | 0.3 | Correspond with A&M team regarding other lenders investigate status |
| Ryan, Laureen | 8/11/2023 | 0.1 | Correspond with Alix and A&M team regarding bank tracker updates |
| Ryan, Laureen | 8/11/2023 | 1.6 | Work on updated BitGo Prime Lender Analysis for possible avoidance claim |
| Ryan, Laureen | 8/11/2023 | 0.3 | Review updated Ripple Labs Lender Analysis for possible avoidance claim |
| Ryan, Laureen | 8/11/2023 | 2.3 | Work on Bittrex Lender Analysis for possible avoidance claim |
| Shanahan, Michael | 8/11/2023 | 0.3 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff, D. Schwartz (AlixPartners), M. Cilia (FTX), A. Toobin, F. Crocco, and R. Schutt (S&C) to discuss historical bank statement collection progress |
| Shanahan, Michael | 8/11/2023 | 0.2 | Review PMO slides for upcoming meeting |
| Shanahan, Michael | 8/11/2023 | 0.7 | Preliminary review of materials provided by counsel related to Alex Saunders loans |
| Shanahan, Michael | 8/11/2023 | 0.2 | Communications to/from team regarding Alex Saunders review |
| Shanahan, Michael | 8/11/2023 | 1.2 | Review status of outstanding bank request in preparation for call with counsel |
| Shanahan, Michael | 8/11/2023 | 0.3 | Review updated Circle request for outstanding items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 8/11/2023 | 2.4 | Prepare materials summarizing professional fees paid to PwC entities at the request of QE |
| Strong, Nichole | 8/11/2023 | 0.3 | Call with N. Strong and D. Medway (A&M) regarding materials summarizing professional fees paid to PwC entities |
| Strong, Nichole | 8/11/2023 | 0.6 | Prepare for discussion with A&M team regarding status of reconciliation of third interim report figures to professionals analysis |
| Sunkara, Manasa | 8/11/2023 | 2.3 | Investigate customer activity related to specific wallet addresses for a lender analysis request |
| Sunkara, Manasa | 8/11/2023 | 2.4 | Investigate customer activity related to specific deposit transactions for a lender analysis request |
| Sunkara, Manasa | 8/11/2023 | 2.8 | Investigate customer activity related to specific email addresses for a lender analysis request |
| Arnett, Chris | 8/12/2023 | 0.4 | Compose correspondence and distribute preference analyses on 3 additional lending counterparties |
| Konig, Louis | 8/12/2023 | 1.1 | Quality control and review of output related to customer balance historical details analysis |
| Sloan, Austin | 8/12/2023 | 2.8 | Perform reconciliation of Equity bank statement data in relation to the cash database |
| Strong, Nichole | 8/12/2023 | 1.2 | Update Professionals exhibit for additional payments identified to PwC entities |
| Ebrey, Mason | 8/13/2023 | 0.3 | Determine and input transaction date and amount for various venture book investments |
| Konig, Louis | 8/13/2023 | 1.3 | Documentation of findings related to customer balance historical details analysis |
| Ryan, Laureen | 8/13/2023 | 0.2 | Correspond with QE and A&M team updated information related to Can Sun withdrawals |
| Ryan, Laureen | 8/13/2023 | 0.2 | Correspond with A&M team regarding insider preference analysis |
| Arnett, Chris | 8/14/2023 | 1.1 | Summarize in presentation form potential lender avoidance recoveries |
| Arnett, Chris | 8/14/2023 | 0.4 | Establish and populate central repository of completed lender analyses for team review |
| Blanchard, Madison | 8/14/2023 | 0.7 | Call with A. Helal, M. Blanchard (A&M) to discuss report analysis steps for Nexo lending activity |
| Blanchard, Madison | 8/14/2023 | 0.2 | Call with A. Helal, M. Blanchard (A&M) to discuss updates to Nexo lending claim analysis |
| Blanchard, Madison | 8/14/2023 | 0.6 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding venture investments identified by QE for analysis |
| Blanchard, Madison | 8/14/2023 | 0.5 | Call with A. Helal, M. Blanchard, A. Canale (A&M) to discuss open items for Nexo Lending activity |
| Blanchard, Madison | 8/14/2023 | 3.1 | Update venture book value analysis incorporating new investments |
| Blanchard, Madison | 8/14/2023 | 2.4 | Continue to update venture book value analysis incorporating new investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/14/2023 | 0.7 | Update lending claim analysis relating to Nexo |
| Blanchard, Madison | 8/14/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding venture investments identified by QE for analysis |
| Blanchard, Madison | 8/14/2023 | 0.5 | Call with S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding Ledn OTC Data Request |
| Canale, Alex | 8/14/2023 | 0.4 | Review updated venture book investment and cryptocurrency graphs and edit |
| Canale, Alex | 8/14/2023 | 0.2 | Call with A. Canale (A&M), A. Holland (S&C) regarding further analysis for key insider |
| Canale, Alex | 8/14/2023 | 0.3 | Correspond with A&M and QE teams regarding insider transactions |
| Canale, Alex | 8/14/2023 | 0.4 | Correspond with A&M and QE teams regarding venture book graphs |
| Canale, Alex | 8/14/2023 | 0.5 | Call with A. Helal, M. Blanchard, A. Canale (A&M) to discuss open items for Nexo Lending activity |
| Canale, Alex | 8/14/2023 | 0.3 | Call with A. Canale and E. Hoffer (A&M) to discuss updates to the lender analysis tear sheets |
| Canale, Alex | 8/14/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath (A&M) and J. Young, T. Murray (QE) regarding exchange information for insider |
| Canale, Alex | 8/14/2023 | 0.6 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding venture investments identified by QE for analysis |
| Canale, Alex | 8/14/2023 | 2.7 | Review documents relating to Nexo lender and exchange preference claim |
| Canale, Alex | 8/14/2023 | 1.7 | Analyze cryptocurrency and cash payments made to key insiders |
| Canale, Alex | 8/14/2023 | 1.4 | Review lender tear sheet summaries and edit |
| Canale, Alex | 8/14/2023 | 0.9 | Call with A. Canale, P. McGrath, L. Lambert. L. Ryan (A&M) and A. Holland, K. Mayberry, A. Mazumdar (S&C) regarding analysis of insider transactions |
| Coverick, Steve | 8/14/2023 | 1.3 | Review and provide comments on prepetition insider payments analysis |
| Cox, Allison | 8/14/2023 | 2.7 | Reconcile cash data to SOFA 3 foreign currency transactions for FTX EU |
| Cox, Allison | 8/14/2023 | 1.8 | Reconcile cash data to SOFA 3 vendor transactions |
| Cox, Allison | 8/14/2023 | 2.8 | Reconcile cash data to SOFA 3 foreign currency transactions for FTX Japan |
| Cox, Allison | 8/14/2023 | 2.9 | Investigate differences between Cash Data to SOFA 3 data |
| Dobbs, Aaron | 8/14/2023 | 3.1 | Target searches for term sheets related to Blockfills lending relationship with Alameda Research |
| Dobbs, Aaron | 8/14/2023 | 2.2 | Summarize pre-preference period lending activity to assess relationship with BlockFills |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 8/14/2023 | 2.7 | Target searches for loan agreements for Blockfills borrower relationship with Alameda Research |
| Dobbs, Aaron | 8/14/2023 | 1.0 | Call with S. Mimms, A. Dobbs (A&M) regarding BlockFills lender analysis |
| Dobbs, Aaron | 8/14/2023 | 0.5 | Call with A. Dobbs, B. Price and E. Hoffer (A&M) to discuss lender analysis process for Bitfinex |
| Dobbs, Aaron | 8/14/2023 | 1.3 | Target searches for Bitfinex term sheets and loan agreements to begin preference analysis |
| Dobbs, Aaron | 8/14/2023 | 1.8 | Target searches for loan agreements for Blockfills lending relationship with Alameda Research |
| Ebrey, Mason | 8/14/2023 | 1.6 | Search in Relativity for information related to repayment of loan to debtors |
| Ebrey, Mason | 8/14/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding venture investments identified by QE for analysis |
| Ebrey, Mason | 8/14/2023 | 0.6 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding venture investments identified by QE for analysis |
| Ebrey, Mason | 8/14/2023 | 0.5 | Call with S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding Ledn OTC Data Request |
| Ebrey, Mason | 8/14/2023 | 2.6 | Put together background slide for Ledn Lender Relationship Deck |
| Ebrey, Mason | 8/14/2023 | 0.9 | Make updates to venture investments table for QE identified investments |
| Helal, Aly | 8/14/2023 | 0.2 | Call with A. Helal, M. Blanchard (A&M) to discuss updates to Nexo lending claim analysis |
| Helal, Aly | 8/14/2023 | 0.5 | Call with A. Helal, M. Blanchard, A. Canale (A&M) to discuss open items for Nexo Lending activity |
| Helal, Aly | 8/14/2023 | 0.8 | Call with A. Helal, W. Ruez (A&M) to discuss updates to Nexo lending claim analysis |
| Helal, Aly | 8/14/2023 | 1.9 | Prepare excel analysis for lending activity between Nexo Capital and Alameda Research Ltd |
| Helal, Aly | 8/14/2023 | 0.7 | Call with A. Helal, M. Blanchard (A&M) to discuss report analysis steps for Nexo lending activity |
| Helal, Aly | 8/14/2023 | 2.1 | Perform Collateral rollforward analysis for Nexo Capital Lending Activity |
| Helal, Aly | 8/14/2023 | 1.8 | Perform Loan History Analysis for Nexo Capital Lending activity |
| Hoffer, Emily | 8/14/2023 | 1.6 | Update lender analysis tear sheets based on leadership feedback |
| Hoffer, Emily | 8/14/2023 | 0.3 | Call with A. Canale and E. Hoffer (A&M) to discuss updates to the lender analysis tear sheets |
| Hoffer, Emily | 8/14/2023 | 0.5 | Call with A. Dobbs, B. Price and E. Hoffer (A&M) to discuss lender analysis process for Bitfinex |
| Hoffer, Emily | 8/14/2023 | 0.2 | Call with A. Sloan and E. Hoffer (A&M) to discuss DBS Analisya Pte Ltd account in the cash database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/14/2023 | 0.6 | Perform manual reconciliation review of DBS bank accounts for Analisya from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Hoffer, Emily | 8/14/2023 | 2.7 | Perform manual reconciliation review of Fidelity bank accounts from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Hoffer, Emily | 8/14/2023 | 2.9 | Perform manual reconciliation review of Silvergate bank accounts for FDM from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| McGrath, Patrick | 8/14/2023 | 0.3 | Call with A. Canale and P. McGrath regarding analysis of insider transactions |
| McGrath, Patrick | 8/14/2023 | 0.9 | Call with A. Canale, P. McGrath, L. Lambert. L. Ryan (A&M) and A. Holland, K. Mayberry, A. Mazumdar (S&C) regarding analysis of insider transactions |
| McGrath, Patrick | 8/14/2023 | 1.8 | Review and analyze transactions between the Debtors and insiders |
| McGrath, Patrick | 8/14/2023 | 1.9 | Review lending relationship between the Debtors and Nexo for potential recovery |
| McGrath, Patrick | 8/14/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath (A&M) and J. Young, T. Murray (QE) regarding exchange information for insider |
| McGrath, Patrick | 8/14/2023 | 0.5 | Call with P. McGrath, S. Mimms, and W. Ruez (A&M) to discuss open items for Nexo Lending activity |
| Medway, David | 8/14/2023 | 0.7 | Review Saunders / 707,016 Ltd inquiry from QE and prepare workplan for staff review and analysis |
| Medway, David | 8/14/2023 | 2.7 | Review and edit materials summarizing PwC affiliate payment history |
| Medway, David | 8/14/2023 | 0.3 | Internal communications regarding QE request for schedules summarizing PwC affiliate payment history |
| Medway, David | 8/14/2023 | 0.4 | Internal communications regarding professionals report quality control review |
| Medway, David | 8/14/2023 | 1.8 | Review and edit materials summarizing results of professionals report quality control review |
| Medway, David | 8/14/2023 | 2.3 | Update materials summarizing results of professionals report quality control review based on internal review comments |
| Medway, David | 8/14/2023 | 0.5 | Call with M. Shanahan and D. Medway (A&M) regarding materials summarizing history of payments to PwC affiliates |
| Medway, David | 8/14/2023 | 0.6 | Prepare materials for reference during internal call regarding professionals report quality control review |
| Medway, David | 8/14/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding professionals report quality control review status and strategy |
| Medway, David | 8/14/2023 | 0.4 | Internal communications regarding Saunders / 707,016 Ltd review and analysis |
| Medway, David | 8/14/2023 | 0.8 | Prepare supporting documents for reference with schedules summarizing PwC affiliate payment history |
| Mimms, Samuel | 8/14/2023 | 0.5 | Call with S. Mimms, M. Blanchard, M. Ebrey (A&M) regarding Ledn OTC Data Request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mimms, Samuel | 8/14/2023 | 1.0 | Call with S. Mimms, A. Dobbs (A&M) regarding BlockFills lender analysis |
| Mimms, Samuel | 8/14/2023 | 1.3 | Analyze Ledn FTX Exchange data in support of Ledn lender analysis |
| Mimms, Samuel | 8/14/2023 | 0.5 | Call with P. McGrath, S. Mimms, and W. Ruez (A&M) to discuss open items for Nexo Lending activity |
| Mimms, Samuel | 8/14/2023 | 2.8 | Update FTX exchange customer preference analysis deck for Board to incorporate latest pricing assumptions |
| Mimms, Samuel | 8/14/2023 | 2.1 | Identify documentation of loan activity in support of BlockFills lender analysis |
| Price, Breanna | 8/14/2023 | 2.2 | Begin the process of reviewing Bitfinex documents on Relativity for the purpose of the lender analysis |
| Price, Breanna | 8/14/2023 | 2.2 | Continue the process of reviewing Bitfinex documents on Relativity for the purpose of the lender analysis |
| Price, Breanna | 8/14/2023 | 0.5 | Call with A. Dobbs, B. Price and E. Hoffer (A&M) to discuss lender analysis process for Bitfinex |
| Ruez, William | 8/14/2023 | 1.8 | Analyze MLA between Nexo and Alameda |
| Ruez, William | 8/14/2023 | 0.8 | Call with A. Helal, W. Ruez (A&M) to discuss updates to Nexo lending claim analysis |
| Ruez, William | 8/14/2023 | 2.1 | Analyze communication between Nexo and Alameda as it relates to two 2019 term sheets |
| Ruez, William | 8/14/2023 | 1.9 | Draft executive summary as it re: Alameda and Nexo loans |
| Ruez, William | 8/14/2023 | 2.6 | Review of transaction data as it relates to Nexo loans |
| Ruez, William | 8/14/2023 | 0.5 | Call with P. McGrath, S. Mimms, and W. Ruez (A&M) to discuss open items for Nexo Lending activity |
| Ryan, Laureen | 8/14/2023 | 0.3 | Correspond with S&C and A&M team inquiries related to payroll records for Salameda/Bonham Capital |
| Ryan, Laureen | 8/14/2023 | 0.2 | Correspond with QE and A&M team regarding productions from Evolve Bank and Prager Metis |
| Ryan, Laureen | 8/14/2023 | 0.3 | Correspond with A&M team regarding Lender tear sheets for the current tranche of eight loans |
| Ryan, Laureen | 8/14/2023 | 0.9 | Call with A. Canale, P. McGrath, L. Lambert. L. Ryan (A&M) and A. Holland, K. Mayberry, A. Mazumdar (S&C) regarding analysis of insider transactions |
| Ryan, Laureen | 8/14/2023 | 0.3 | Correspond with S&C and A&M team inquiries related to exchanges on which Brian Lee traded |
| Ryan, Laureen | 8/14/2023 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath (A&M) and J. Young, T. Murray (QE) regarding exchange information for insider |
| Ryan, Laureen | 8/14/2023 | 0.6 | Correspond with QE and A&M team inquiries related to Can Sun transfers between exchange wallets |
| Ryan, Laureen | 8/14/2023 | 0.3 | Correspond with A&M team regarding whether certain property transfers actually happened |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/14/2023 | 0.2 | Correspond with QE and A&M team regarding FTX - Venture investment graphs |
| Ryan, Laureen | 8/14/2023 | 0.2 | Correspond with QE and A&M team regarding Bahamas property title transfer |
| Ryan, Laureen | 8/14/2023 | 0.3 | Correspond with QE and A&M team regarding inquiries related to PWC payments |
| Ryan, Laureen | 8/14/2023 | 0.4 | Review and edit draft deck related to Lender tear sheets for eight loans |
| Ryan, Laureen | 8/14/2023 | 0.2 | Correspond with S&C and A&M team inquiries related to FTX - Transfero discovery |
| Ryan, Laureen | 8/14/2023 | 0.3 | Correspond with A&M team regarding avoidance action workplan strategy review |
| Ryan, Laureen | 8/14/2023 | 0.2 | Continue to correspond with QE and A&M team regarding FTX - Venture investment graphs |
| Ryan, Laureen | 8/14/2023 | 0.3 | Review professionals detail related to PWC payment to various subsidiaries related thereto |
| Shanahan, Michael | 8/14/2023 | 0.8 | Call with M. Shanahan and D. Medway (A&M) regarding professionals report quality control review status and strategy |
| Shanahan, Michael | 8/14/2023 | 0.7 | Preliminary review of materials related to 707,016 loan agreement |
| Shanahan, Michael | 8/14/2023 | 0.5 | Call with M. Shanahan and D. Medway (A&M) regarding materials summarizing history of payments to PwC affiliates |
| Shanahan, Michael | 8/14/2023 | 0.9 | Review and revise workpapers supporting analysis of Debtor professional spend |
| Shanahan, Michael | 8/14/2023 | 0.3 | Communications to/from team regarding PwC payments |
| Shanahan, Michael | 8/14/2023 | 1.4 | Review and revise working papers supporting analysis of PwC payments |
| Sloan, Austin | 8/14/2023 | 1.4 | Perform reconciliation of DBS bank statement data in relation to the cash database |
| Sloan, Austin | 8/14/2023 | 1.8 | Perform reconciliation of Equity bank statement balance data in relation to the cash database |
| Sloan, Austin | 8/14/2023 | 0.2 | Call with A. Sloan and E. Hoffer (A&M) to discuss DBS Analisya Pte Ltd account in the cash database |
| Strong, Nichole | 8/14/2023 | 1.8 | Internal communications regarding exchange activity associated with Alex Saunders |
| Strong, Nichole | 8/14/2023 | 2.7 | Review documents identified by A&M Team related to status of repayment of loan to 707,016 Ltd |
| Strong, Nichole | 8/14/2023 | 1.2 | Prepare request to Database team for exchange activity related to Alex Saunders |
| Strong, Nichole | 8/14/2023 | 1.3 | Update Professionals exhibit for additional payments identified to PwC entities |
| Strong, Nichole | 8/14/2023 | 2.2 | Investigate repayment status of debt acquisition arrangement with 707,016 Ltd at the request of QE |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 8/14/2023 | 1.2 | Perform additional reconciliation of professional fees analysis against figures reported in draft third interim report section II. Regulatory and Licensing |
| Walia, Gaurav | 8/14/2023 | 2.3 | Update and review the employee preference analysis |
| Walia, Gaurav | 8/14/2023 | 0.6 | Provide feedback for certain pricing adjustments in the preference analysis |
| Arnett, Chris | 8/15/2023 | 1.6 | Review analyses prepared to date in advance of call with S&C to discuss same |
| Arnett, Chris | 8/15/2023 | 0.2 | Call with A. Canale and C. Arnett (A&M) re: lender preference summaries |
| Arnett, Chris | 8/15/2023 | 0.3 | Call with N. Simoneaux and C. Arnett re: revision of potential employee preference analysis |
| Blanchard, Madison | 8/15/2023 | 0.3 | Call with A. Helal, M. Blanchard (A&M) to discuss funds tracing for Nexo's Capital lending activity to Alameda Research Ltd |
| Blanchard, Madison | 8/15/2023 | 0.4 | Call with A. Helal, M. Blanchard, W. Ruez (A&M) to discuss outstanding items for Nexo Capital Lending claim presentation |
| Blanchard, Madison | 8/15/2023 | 2.5 | Continue to update Nexo lending claim presentation and preference exposure analysis |
| Blanchard, Madison | 8/15/2023 | 2.6 | Update venture book value analysis incorporating feedback from counsel |
| Blanchard, Madison | 8/15/2023 | 0.4 | Update Nexo preference exposure analysis relating to lending claim |
| Blanchard, Madison | 8/15/2023 | 3.0 | Update to Nexo lending claim presentation and preference exposure analysis |
| Blanchard, Madison | 8/15/2023 | 2.8 | Prepare Nexo preference exposure analysis relating to lending claim |
| Canale, Alex | 8/15/2023 | 1.1 | Analyze expenses paid on behalf of key individuals |
| Canale, Alex | 8/15/2023 | 2.1 | Review updated exchange preference analysis board presentation |
| Canale, Alex | 8/15/2023 | 0.2 | Call with A. Canale and C. Arnett (A&M) re: lender preference summaries |
| Canale, Alex | 8/15/2023 | 2.9 | Analyze Nexo lending claim including new value and collateral analysis |
| Canale, Alex | 8/15/2023 | 0.8 | Review documents relating to LedgerPrime lending with Nexo |
| Canale, Alex | 8/15/2023 | 0.3 | Call with A. Canale (A&M) A. Kutscher (QE) regarding Venture Book graphs |
| Canale, Alex | 8/15/2023 | 0.3 | Call with P. McGrath, A. Canale, L. Francis, and N. Simoneaux (A&M) re: Insider payment clarifications |
| Canale, Alex | 8/15/2023 | 0.4 | Call with R. Esposito, L. Francis, P. McGrath, A. Canale, and N. Simoneaux (A&M) re: insider transaction analysis |
| Cox, Allison | 8/15/2023 | 2.8 | Investigate differences between Cash Data to SOFA 3 vendor data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 8/15/2023 | 1.8 | Investigate duplicate values on SOFA 3 transactions |
| Cox, Allison | 8/15/2023 | 1.6 | Summarize expenses paid on behalf of certain employees |
| Cox, Allison | 8/15/2023 | 2.9 | Review banking descriptions to ensure proper cash transaction reconciled to SOFA 3 data |
| Cox, Allison | 8/15/2023 | 0.6 | Call with D. Medway, N. Strong, A. Cox (A&M) to prepare for discussion with QE regarding status of professionals workstream |
| Cox, Allison | 8/15/2023 | 0.9 | Teleconference with D. Medway, N. Strong, A. Cox (A&M) and S. Hill (QE) to discuss professional firms workstream updates |
| Dobbs, Aaron | 8/15/2023 | 2.3 | Summarize Alamedas lending relationship with Blockfills to assess potential preference period claims |
| Dobbs, Aaron | 8/15/2023 | 2.1 | Summarize Reliz Ltd relationship with Alameda Research to analyze potential preference analysis claims |
| Dobbs, Aaron | 8/15/2023 | 1.4 | Summarize Reliz Ltd operations as related to potential lender preference analysis claims |
| Dobbs, Aaron | 8/15/2023 | 0.4 | Meeting with A. Dobbs and E. Hoffer (A&M) to discuss lender relationship with Blockfills for lender preference analysis |
| Dobbs, Aaron | 8/15/2023 | 2.2 | Summarize FTX Trading's lending relationship with Blockfills to assess potential preference period claims |
| Dobbs, Aaron | 8/15/2023 | 0.7 | Summarize cash activity related to Reliz Ltd to assist with lender profile analysis |
| Dobbs, Aaron | 8/15/2023 | 0.7 | Meeting with S. Mimms, A. Dobbs and E. Hoffer (A&M) to discuss Blockfills lender analysis |
| Ebrey, Mason | 8/15/2023 | 1.4 | Construct payment summary schedule of debtor payments made to relevant individual |
| Ebrey, Mason | 8/15/2023 | 1.7 | Search in Relativity for information related to debtor repayment of BTC to Ledn |
| Ebrey, Mason | 8/15/2023 | 2.5 | Search in Relativity for information related to repayment of loan to debtors |
| Ebrey, Mason | 8/15/2023 | 0.6 | Call with D. Medway, N. Strong, M. Ebrey (A&M) regarding 707,016 Ltd. repayment of loan to debtor entity |
| Ebrey, Mason | 8/15/2023 | 0.5 | Call with N. Strong, M. Ebrey (A&M) regarding schedule summarizing payments from FTX Group to Alex Saunders |
| Gosau, Tracy | 8/15/2023 | 2.8 | Review payroll transactions to insiders |
| Gosau, Tracy | 8/15/2023 | 1.1 | Review FX rates re: transactions to insiders |
| Gosau, Tracy | 8/15/2023 | 1.6 | Prepare analyses re: transactions to insiders |
| Gosau, Tracy | 8/15/2023 | 2.6 | Prepare analyses by month re: transactions to insiders |
| Gosau, Tracy | 8/15/2023 | 0.2 | Call with T. Gosau and P. McGrath (A&M) to discuss payroll transactions to insiders |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 8/15/2023 | 0.5 | Call with A. Helal, S. Mimms (A&M) to discuss support used for Nexo lending analysis |
| Helal, Aly | 8/15/2023 | 1.7 | Populate Balance Rollforward analysis for Nexo Capital |
| Helal, Aly | 8/15/2023 | 1.9 | Update the Nexo Capital lending activity presentation deck |
| Helal, Aly | 8/15/2023 | 1.8 | Search for blockchain confirmations of collateral payments made by Alameda Research Ltd to Nexo Capital |
| Helal, Aly | 8/15/2023 | 2.4 | Populate the New Value Analysis for Nexo Capital lending activity |
| Helal, Aly | 8/15/2023 | 2.0 | Search for crypto wallets used for Bitcoin loan payments from Nexo Capital to Alameda Research Ltd |
| Helal, Aly | 8/15/2023 | 0.3 | Call with A. Helal, M. Blanchard (A&M) to discuss funds tracing for Nexo's Capital lending activity to Alameda Research Ltd |
| Hoffer, Emily | 8/15/2023 | 0.2 | Meeting with B. Price and E. Hoffer (A&M) to discuss lender relationship with Bitfinex for lender preference analysis |
| Hoffer, Emily | 8/15/2023 | 0.3 | Meeting with S. Mimms, B. Price and E. Hoffer (A&M) to discuss documents available for Bitfinex for use in lender preference analysis |
| Hoffer, Emily | 8/15/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss reconciliation of Fidelity bank accounts for use in the cash database |
| Hoffer, Emily | 8/15/2023 | 0.7 | Meeting with S. Mimms, A. Dobbs and E. Hoffer (A&M) to discuss Blockfills lender analysis |
| Hoffer, Emily | 8/15/2023 | 0.8 | Review relativity for documents pertaining to October 2021 Fidelity account statements for purposes of reconciling bank account |
| Hoffer, Emily | 8/15/2023 | 0.6 | Meeting with A. Sloan and E. Hoffer (A&M) to discuss bank account reconciliation for Fidelity bank to be used in the cash database |
| Hoffer, Emily | 8/15/2023 | 0.5 | Call with J. Lee and E. Hoffer (A&M) to discuss reconciliation of Equity bank accounts for use in the cash database |
| Hoffer, Emily | 8/15/2023 | 2.9 | Review cash database summary for Equity bank accounts for purposes of reconciling accounts within the cash database |
| Hoffer, Emily | 8/15/2023 | 0.4 | Meeting with A. Sloan and E. Hoffer (A&M) to discuss bank account reconciliation for Equity bank to be used in the cash database |
| Hoffer, Emily | 8/15/2023 | 0.4 | Meeting with A. Dobbs and E. Hoffer (A&M) to discuss lender relationship with Blockfills for lender preference analysis |
| Konig, Louis | 8/15/2023 | 0.8 | Call with A. Holland (S&C) and L. Konig regarding targeted account balance and activity |
| Lee, Julian | 8/15/2023 | 0.4 | Review bank records provided by debtors re: Innovatia Ltd Turicum Account for bank account tracker purposes |
| Lee, Julian | 8/15/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss reconciliation of Fidelity bank accounts for use in the cash database |
| Lee, Julian | 8/15/2023 | 0.6 | Call with J. Lee, L. Francis (A&M) to discuss reconciliation of SOFA 3 to cash preference analysis classification |
| Lee, Julian | 8/15/2023 | 0.1 | Update bank account tracker re: accounts opened post-petition at Citizens Bank, Western Alliance Bank |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/15/2023 | 0.9 | Review SOFA 3 reconciliation workpaper to cash database re: duplicative payments |
| Lee, Julian | 8/15/2023 | 0.5 | Call with J. Lee and E. Hoffer (A&M) to discuss reconciliation of Equity bank accounts for use in the cash database |
| Lee, Julian | 8/15/2023 | 1.4 | Review AlixPartners inquiries re: Vakifbank, Turicum, Fidelity, Western Alliance re cash database purposes |
| Lee, Julian | 8/15/2023 | 1.8 | Reconcile classification differences re: lender, investments per SOFA 3 and cash preference analysis |
| Lee, Julian | 8/15/2023 | 0.1 | Correspond with team regarding Stripe connected accounts related to customers |
| Lee, Julian | 8/15/2023 | 0.1 | Correspond with debtor regarding Western Alliance accounts opened post-petition |
| Lee, Julian | 8/15/2023 | 0.1 | Correspond with team regarding Itbit Pte lending activity for SOFA 3 purposes |
| Lee, Julian | 8/15/2023 | 0.3 | Correspond with team regarding possibly FTX EU account re: AlixPartners inquiry for historical bank data collection purposes |
| McGrath, Patrick | 8/15/2023 | 0.7 | Call with A. Canale and P. McGrath regarding analysis of insider transactions and lender activity |
| McGrath, Patrick | 8/15/2023 | 1.2 | Review payroll records of FTX related entities for potential recovery |
| McGrath, Patrick | 8/15/2023 | 1.4 | Review expenses charged to the company by insiders for potential recovery |
| McGrath, Patrick | 8/15/2023 | 1.7 | Perform analysis of transactions between the Debtors and insiders |
| McGrath, Patrick | 8/15/2023 | 0.2 | Call with T. Gosau and P. McGrath (A&M) to discuss payroll transactions to insiders |
| McGrath, Patrick | 8/15/2023 | 0.3 | Call with P. McGrath, A. Canale, L. Francis, and N. Simoneaux (A&M) re: Insider payment clarifications |
| Medway, David | 8/15/2023 | 0.7 | Prepare workplan and template for 707,016 Ltd. loan payment schedules requested by QE |
| Medway, David | 8/15/2023 | 0.6 | Call with D. Medway, N. Strong, A. Cox (A&M) to prepare for discussion with QE regarding status of professionals workstream |
| Medway, David | 8/15/2023 | 0.9 | Teleconference with D. Medway, N. Strong, A. Cox (A&M) and S. Hill (QE) to discuss professional firms workstream updates |
| Medway, David | 8/15/2023 | 1.1 | Prepare for call with QE regarding professionals report status and quality control review |
| Medway, David | 8/15/2023 | 0.6 | Call with D. Medway, N. Strong, M. Ebrey (A&M) regarding preliminary findings from 707,016 Ltd. loan investigation |
| Medway, David | 8/15/2023 | 0.5 | Prepare for internal call regarding preliminary findings from 707,016 Ltd. loan investigation |
| Medway, David | 8/15/2023 | 0.2 | Internal communications regarding status of 707,016 Ltd. loan investigation |
| Medway, David | 8/15/2023 | 0.3 | Internal communications regarding status of professionals report quality control review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 8/15/2023 | 1.4 | Review and analyze materials summarizing preliminary findings from 707,016 Ltd. loan investigation |
| Medway, David | 8/15/2023 | 2.2 | Update professionals report and quality control review materials based on call with QE |
| Medway, David | 8/15/2023 | 0.6 | Call with M. Shanahan, N. Strong, and D. Medway (A&M) to debrief call with QE professionals report status and quality control review |
| Medway, David | 8/15/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding preliminary findings from 707,016 Ltd. loan investigation |
| Mimms, Samuel | 8/15/2023 | 0.5 | Call with A. Helal, S. Mimms (A&M) to discuss support used for Nexo lending analysis |
| Mimms, Samuel | 8/15/2023 | 0.7 | Meeting with S. Mimms, A. Dobbs and E. Hoffer (A&M) to discuss Blockfills lender analysis |
| Mimms, Samuel | 8/15/2023 | 0.3 | Meeting with S. Mimms, B. Price and E. Hoffer (A&M) to discuss documents available for Bitfinex for use in lender preference analysis |
| Mimms, Samuel | 8/15/2023 | 1.9 | Summarize Ledn lending activity in support of Ledn lender analysis |
| Mimms, Samuel | 8/15/2023 | 2.3 | Update FTX exchange customer preference analysis deck for Board to incorporate latest pricing assumptions |
| Mimms, Samuel | 8/15/2023 | 1.1 | Review and summarize BlockFills lending activity documentation in support of BlockFills lender analysis |
| Price, Breanna | 8/15/2023 | 0.3 | Meeting with S. Mimms, B. Price and E. Hoffer (A&M) to discuss documents available for Bitfinex for use in lender preference analysis |
| Price, Breanna | 8/15/2023 | 1.4 | Review loan agreements related to the Bitfinex loan and integration with Alameda |
| Price, Breanna | 8/15/2023 | 1.1 | Read slack messages in Relativity related to the Bitfinex loans |
| Price, Breanna | 8/15/2023 | 0.2 | Meeting with B. Price and E. Hoffer (A&M) to discuss lender relationship with Bitfinex for lender preference analysis |
| Price, Breanna | 8/15/2023 | 0.4 | Review documents in Relativity related to Tether loan documents |
| Price, Breanna | 8/15/2023 | 2.9 | Review documents in Relativity to understand the background of the Bitfinex and Alameda relationship |
| Price, Breanna | 8/15/2023 | 0.3 | Review the workpapers available for Bitfinex related to loan documents |
| Ruez, William | 8/15/2023 | 2.2 | Analyze 2022 loan between LedgerPrime and Nexo |
| Ruez, William | 8/15/2023 | 1.4 | Review and QC of preference period analysis as it relates to Nexo loans |
| Ruez, William | 8/15/2023 | 2.4 | New value analysis as it relates to Nexo loans |
| Ruez, William | 8/15/2023 | 0.4 | Call with A. Helal, M. Blanchard, W. Ruez (A&M) to discuss outstanding items for Nexo Capital Lending claim presentation |
| Ruez, William | 8/15/2023 | 2.8 | Draft preference period analysis as it relates to Nexo loans |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruez, William | 8/15/2023 | 2.3 | Draft executive summary as it re: LedgerPrime and Nexo loan |
| Ryan, Laureen | 8/15/2023 | 0.2 | Correspond with QE and A&M Team regarding venture book analysis against token pricing |
| Ryan, Laureen | 8/15/2023 | 0.3 | Correspond with QE and A&M Team regarding title transfer of Bahamian properties |
| Ryan, Laureen | 8/15/2023 | 0.1 | Correspond with A&M team regarding tracking open items for statutory notice |
| Ryan, Laureen | 8/15/2023 | 0.2 | Correspond with QE and A&M Team Can Sun compensation related activity with debtors and non debtors |
| Shanahan, Michael | 8/15/2023 | 1.3 | Review documents related to 707,016 loan investigation |
| Shanahan, Michael | 8/15/2023 | 0.9 | Preliminary review of workpapers supporting SOFA 3 to cash database reconciliation |
| Shanahan, Michael | 8/15/2023 | 1.4 | Review bank account reconciliation files supporting cash database |
| Shanahan, Michael | 8/15/2023 | 0.6 | Call with M. Shanahan, N. Strong, and D. Medway (A&M) to debrief call with QE professionals report status and quality control review |
| Shanahan, Michael | 8/15/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding preliminary findings from 707,016 Ltd. loan investigation |
| Simoneaux, Nicole | 8/15/2023 | 0.3 | Call with P. McGrath, A. Canale, L. Francis, and N. Simoneaux (A&M) re: Insider payment clarifications |
| Sloan, Austin | 8/15/2023 | 1.2 | Reconcile Fidelity bank statement and balance data in relation to the cash database |
| Sloan, Austin | 8/15/2023 | 0.6 | Meeting with A. Sloan and E. Hoffer (A&M) to discuss bank account reconciliation for Fidelity bank to be used in the cash database |
| Sloan, Austin | 8/15/2023 | 1.4 | Reconcile Equity bank statement and balance data in relation to the cash database |
| Sloan, Austin | 8/15/2023 | 0.4 | Meeting with A. Sloan and E. Hoffer (A&M) to discuss bank account reconciliation for Equity bank to be used in the cash database |
| Strong, Nichole | 8/15/2023 | 0.8 | Review schedule summarizing payments from FTX Group to Alex Saunders |
| Strong, Nichole | 8/15/2023 | 2.6 | Perform targeted searches in Metabase for evidence of debt acquisition arrangement with 707,016 Ltd at the request of QE |
| Strong, Nichole | 8/15/2023 | 0.8 | Prepare for discussion with A&M team to debrief on call with QE on the topic of the professionals report and quality control review status |
| Strong, Nichole | 8/15/2023 | 0.9 | Teleconference with D. Medway, N. Strong, A. Cox (A&M) and S. Hill (QE) to discuss professional firms workstream updates |
| Strong, Nichole | 8/15/2023 | 0.6 | Call with D. Medway, N. Strong, A. Cox (A&M) to prepare for discussion with QE regarding status of professionals workstream |
| Strong, Nichole | 8/15/2023 | 0.7 | Prepare for discussion with A&M team regarding creation of schedule summarizing payments from FTX to Saunders |
| Strong, Nichole | 8/15/2023 | 0.6 | Call with D. Medway, N. Strong, M. Ebrey (A&M) regarding preliminary findings from 707,016 Ltd. loan investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 8/15/2023 | 1.6 | Perform targeted searches in Relativity for evidence of debt acquisition arrangement with 707,016 Ltd at the request of QE |
| Strong, Nichole | 8/15/2023 | 0.4 | Perform targeted searches in Metabase for evidence of repayment of debt acquisition arrangement with 707,016 Ltd at the request of QE |
| Strong, Nichole | 8/15/2023 | 2.8 | Perform targeted searches in Relativity for evidence of repayment of debt acquisition arrangement with 707,016 Ltd at the request of QE |
| Strong, Nichole | 8/15/2023 | 1.8 | Prepare comments on draft third interim report capturing notes from most recent iteration of quality control review to confirm information reported is complete, accurate, and supported by Debtor's records |
| Strong, Nichole | 8/15/2023 | 0.6 | Call with M. Shanahan, N. Strong, and D. Medway (A&M) to debrief call with QE professionals report status and quality control review |
| Strong, Nichole | 8/15/2023 | 0.5 | Call with N. Strong, M. Ebrey (A&M) regarding schedule summarizing payments from FTX Group to Alex Saunders |
| Walia, Gaurav | 8/15/2023 | 2.6 | Review the latest preference deck and provide feedback |
| Walia, Gaurav | 8/15/2023 | 1.6 | Review the employee preference analysis and provide feedback |
| Arnett, Chris | 8/16/2023 | 0.9 | Research specific transactions around collateral liquidations re: various lender relationships at request of J. Croke (S&C) |
| Arnett, Chris | 8/16/2023 | 1.3 | Prepare for call with A. Dietderich and J. Croke (S&C) and S. Coverick (A&M) re: avoidance action status and process |
| Arnett, Chris | 8/16/2023 | 0.8 | Call with J. Croke (S&C), S. Coverick, K. Ramanathan, C. Arnett, and G. Walia (A&M) re: customer preference analysis |
| Blanchard, Madison | 8/16/2023 | 0.2 | Review materials relating to lending claim analyses |
| Blanchard, Madison | 8/16/2023 | 2.1 | Continue to update to Nexo preference exposure analysis relating to lending claim to incorporate feedback from quality control review |
| Blanchard, Madison | 8/16/2023 | 3.1 | Update to Nexo preference exposure analysis relating to lending claim |
| Blanchard, Madison | 8/16/2023 | 0.2 | Working session with L. Ryan, M. Blanchard (A&M) to discuss Lender preference analysis related to Nexo |
| Blanchard, Madison | 8/16/2023 | 3.0 | Update to Nexo preference exposure analysis relating to lending claim to incorporate feedback from quality control review |
| Canale, Alex | 8/16/2023 | 2.7 | Continue to review and edit Nexo lending claims report and documents related thereto |
| Canale, Alex | 8/16/2023 | 0.6 | Analyze Nexo ordinary course for lending claims analysis |
| Canale, Alex | 8/16/2023 | 0.3 | Working session with L. Ryan, A. Canale (A&M) to discuss Lender preference analysis strategy |
| Canale, Alex | 8/16/2023 | 0.6 | Review documents relating to suspicious payments to insiders |
| Canale, Alex | 8/16/2023 | 0.2 | Call with A. Canale (A&M) A. Holland (S&C) regarding suspicious payments investigation |
| Canale, Alex | 8/16/2023 | 2.2 | Review and edit Nexo lending claims report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 8/16/2023 | 1.9 | Query database to generate a report relating to withdrawal activity on the exchange |
| Chan, Jon | 8/16/2023 | 2.7 | Query database to generate a report of transactions during the ninety day preference period |
| Coverick, Steve | 8/16/2023 | 0.8 | Call with J. Croke (S&C), S. Coverick, K. Ramanathan, C. Arnett, and G. Walia (A&M) re: customer preference analysis |
| Cox, Allison | 8/16/2023 | 2.7 | Summarize duplicates for removal from SOFA 3 data |
| Cox, Allison | 8/16/2023 | 2.3 | Summarize differences between Meta/Facebook vendor payments to SOFA 3 data |
| Cox, Allison | 8/16/2023 | 0.1 | Call with D. Medway and A. Cox (A&M) to discuss records evidencing DARE Act bonus paid to Clement T. Maynard & Co |
| Cox, Allison | 8/16/2023 | 0.3 | Call with J. Lee, A. Cox (A&M) to discuss SOFA 3 reconciliation to vendor preference analysis |
| Cox, Allison | 8/16/2023 | 0.7 | Call with J. Lee, A. Helal, and A. Cox (A&M) to discuss SOFA 3 reconciliation procedures |
| Cox, Allison | 8/16/2023 | 2.8 | Review duplicate entries to SOFA 3 Cash data |
| Cox, Allison | 8/16/2023 | 0.3 | Call with T. Gosau and A. Cox (A&M) to discuss payroll transactions to insiders |
| Dobbs, Aaron | 8/16/2023 | 1.1 | Summarize term sheets related to lending activity associated with BlockFills |
| Dobbs, Aaron | 8/16/2023 | 0.6 | Summarize term sheets related to borrowing activity between BlockFills and Alameda Research |
| Dobbs, Aaron | 8/16/2023 | 1.4 | Target searches for internal loan indexes related to BlockFills to assess potential preference period claims |
| Dobbs, Aaron | 8/16/2023 | 2.1 | Target searches for internal loan indexes related to Reliz Ltd to assess lending relationship |
| Dobbs, Aaron | 8/16/2023 | 1.7 | Collateral analysis for Blockfills loan activity with FTX Digital Markets |
| Dobbs, Aaron | 8/16/2023 | 1.1 | Collateral analysis for Blockfills loan activity with Alameda Research |
| Gosau, Tracy | 8/16/2023 | 2.1 | Prepare analyses year re: transactions to insiders |
| Gosau, Tracy | 8/16/2023 | 2.9 | Prepare additional analyses re: transactions to insiders |
| Gosau, Tracy | 8/16/2023 | 2.6 | Review analyses for payroll re: transactions to insiders |
| Gosau, Tracy | 8/16/2023 | 0.3 | Call with T. Gosau and P. McGrath (A&M) to discuss analyses re: payroll transactions to insiders |
| Gosau, Tracy | 8/16/2023 | 0.3 | Call with T. Gosau and A. Cox (A&M) to discuss payroll transactions to insiders |
| Helal, Aly | 8/16/2023 | 0.8 | Prepare requests for tracing wallets and crypto transaction data from the respective teams related to Lending activity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 8/16/2023 | 1.6 | Update the Nexo Capital lending activity presentation deck |
| Helal, Aly | 8/16/2023 | 0.7 | Call with J. Lee, A. Helal, and A. Cox (A&M) to discuss SOFA 3 reconciliation procedures |
| Helal, Aly | 8/16/2023 | 2.1 | Update excel analysis for lending activity between Nexo Capital and Alameda Research Ltd |
| Helal, Aly | 8/16/2023 | 1.5 | Populate Balance Rollforward analysis for Nexo Capital |
| Helal, Aly | 8/16/2023 | 1.8 | Create a support folder with all documents used in the presentation deck |
| Hoffer, Emily | 8/16/2023 | 2.9 | Perform manual reconciliation review of Equity bank accounts for FDM from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Hoffer, Emily | 8/16/2023 | 2.7 | Continue to review relativity for documents pertaining to October 2021 Fidelity account statements for purposes of reconciling bank account |
| Hoffer, Emily | 8/16/2023 | 0.8 | Meeting with A. Dobbs, S. Mimms, and E. Hoffer (A&M) to discuss Blockfills OTC exchange account transactions for use in lender analysis |
| Hoffer, Emily | 8/16/2023 | 0.6 | Meeting with S. Mimms, B. Price and E. Hoffer (A&M) to discuss Bitfinex strategy for lender analysis based on currently available information |
| Hoffer, Emily | 8/16/2023 | 0.4 | Communicate with team about updates to be made to the cash database for bank reconciliation purposes |
| Hoffer, Emily | 8/16/2023 | 0.4 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss reconciliation of FDM accounts for use in the cash database |
| Konig, Louis | 8/16/2023 | 1.6 | Database scripting related to specific customer claim transaction flow of funds research |
| Konig, Louis | 8/16/2023 | 1.8 | Quality control and review of output related to specific customer claim transaction flow of funds research |
| Konig, Louis | 8/16/2023 | 1.6 | Documentation of findings related to specific customer claim transaction flow of funds research |
| Lee, Julian | 8/16/2023 | 0.3 | Correspond with team regarding Voyager, BlockFi payment breakdown between cash, crypto during preference period for purposes of SOFA 3 reconciliation |
| Lee, Julian | 8/16/2023 | 0.9 | Prepare status update regarding SOFA 3, SOFA 9 reconciliation to cash database |
| Lee, Julian | 8/16/2023 | 0.5 | Correspond with team regarding FTX Digital Markets Fidelity bank account balance reconciliation |
| Lee, Julian | 8/16/2023 | 0.4 | Correspond with team regarding payment purpose to Bitgo Prime/Bitgo Trust per SOFA 3 |
| Lee, Julian | 8/16/2023 | 0.4 | Prepare status update for team regarding SOFA schedule reconciliation to cash database |
| Lee, Julian | 8/16/2023 | 1.3 | Review SOFA 3 reconciliation workpaper to cash database for outstanding follow-up items with CMS team |
| Lee, Julian | 8/16/2023 | 0.2 | Correspond with team regarding SOFA 3 reconciliation workpaper to cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/16/2023 | 0.4 | Review bank communication tracker for weekly PMO update |
| Lee, Julian | 8/16/2023 | 0.7 | Call with J. Lee, A. Helal, and A. Cox (A&M) to discuss SOFA 3 reconciliation procedures |
| Lee, Julian | 8/16/2023 | 0.3 | Correspond with AlixPartners re: inquiries on Salameda Ltd, Stripe account balances |
| Lee, Julian | 8/16/2023 | 0.3 | Call with J. Lee, A. Cox (A&M) to discuss SOFA 3 reconciliation to vendor preference analysis |
| Lee, Julian | 8/16/2023 | 1.1 | Review SOFA 4 reconciliation workpaper to cash database for select insider payments |
| Lee, Julian | 8/16/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss SOFA 3 reconciliation to cash preference analysis re: lenders, investments |
| Lee, Julian | 8/16/2023 | 0.4 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss reconciliation of FDM accounts for use in the cash database |
| McGrath, Patrick | 8/16/2023 | 2.4 | Analyze and review payroll transactions of FTX related entities for potential recovery |
| McGrath, Patrick | 8/16/2023 | 2.6 | Review and update analysis of insider payments at the request of counsel |
| McGrath, Patrick | 8/16/2023 | 0.3 | Call with T. Gosau and P. McGrath (A&M) to discuss analyses re: payroll transactions to insiders |
| Medway, David | 8/16/2023 | 2.9 | Review and edit materials summarizing results of professionals report quality control review |
| Medway, David | 8/16/2023 | 2.1 | Update professionals report based on results of quality control review |
| Medway, David | 8/16/2023 | 0.1 | Call with D. Medway and A. Cox (A&M) to discuss records evidencing DARE Act bonus paid to Clement T. Maynard & Co |
| Medway, David | 8/16/2023 | 0.8 | Investigate nature of professional fees paid in connection with DTX Digital Markets DARE Act application and update professionals report based on findings |
| Medway, David | 8/16/2023 | 0.9 | Prepare professionals report open items for QE review and consideration |
| Medway, David | 8/16/2023 | 0.5 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Mimms, Samuel | 8/16/2023 | 0.4 | Prepare native files for exchange customer preference analysis Board presentation |
| Mimms, Samuel | 8/16/2023 | 0.6 | Meeting with S. Mimms, B. Price and E. Hoffer (A&M) to discuss Bitfinex strategy for lender analysis based on currently available information |
| Mimms, Samuel | 8/16/2023 | 2.6 | Summarize Ledn lending activity in support of Ledn lender analysis |
| Mimms, Samuel | 8/16/2023 | 0.8 | Meeting with A. Dobbs, S. Mimms, and E. Hoffer (A&M) to discuss Blockfills OTC exchange account transactions for use in lender analysis |
| Mimms, Samuel | 8/16/2023 | 2.2 | Draft and review Nexo lender analysis presentation for Counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 8/16/2023 | 0.6 | Meeting with S. Mimms, B. Price and E. Hoffer (A&M) to discuss Bitfinex strategy for lender analysis based on currently available information |
| Price, Breanna | 8/16/2023 | 0.2 | Review transaction reports to determine if two previously identified bank accounts belong to the same bank |
| Price, Breanna | 8/16/2023 | 1.1 | Review documents pulled down from Relativity related to the Bitfinex and Tether loan with Alameda |
| Price, Breanna | 8/16/2023 | 1.1 | Search Relativity for wires related to the Bitfinex loan |
| Price, Breanna | 8/16/2023 | 1.4 | Search Relativity for emails related to the Bitfinex loan |
| Price, Breanna | 8/16/2023 | 1.4 | Search Relativity for documents related to Ryan Salame and loans in the May 2021 time frame |
| Price, Breanna | 8/16/2023 | 0.6 | Begin the Create a timeline for the events related to the Bitfinex relationship and loan |
| Ramanathan, Kumanan | 8/16/2023 | 0.8 | Call with J. Croke (S&C), S. Coverick, K. Ramanathan, C. Arnett, and G. Walia (A&M) re: customer preference analysis |
| Ramanathan, Kumanan | 8/16/2023 | 0.9 | Review and compare most recent preference analysis presentation to previous version |
| Ruez, William | 8/16/2023 | 1.8 | Analyze collateral coverage roll-forward as it relates to Nexo and LedgerPrime loan |
| Ruez, William | 8/16/2023 | 2.9 | Update Nexo lender deck executive summary for new format |
| Ruez, William | 8/16/2023 | 1.1 | Quality control review of Nexo lender deck and excel workbook |
| Ruez, William | 8/16/2023 | 2.4 | Analyze collateral coverage roll-forward as it relates to Nexo and Alameda loans |
| Ryan, Laureen | 8/16/2023 | 0.3 | Correspond with QE and A&M Team regarding tracing FTX $500K Donation to Stanford |
| Ryan, Laureen | 8/16/2023 | 0.2 | Working session with L. Ryan, M. Blanchard (A&M) to discuss Lender preference analysis related to Nexo |
| Ryan, Laureen | 8/16/2023 | 0.1 | Correspond with A&M Team on Lender analysis draft on Nexo |
| Ryan, Laureen | 8/16/2023 | 0.2 | Correspond with A&M Team on vendor preference analysis reconciliation status |
| Ryan, Laureen | 8/16/2023 | 0.2 | Correspond with A&M Team on reconciling vendor cash preference analysis to amended court filings |
| Ryan, Laureen | 8/16/2023 | 0.1 | Correspond with QE and A&M Team inquiry related to FTX $500K Donation to Stanford |
| Ryan, Laureen | 8/16/2023 | 0.2 | Correspond with QE and A&M Team regarding the FTX Trading account from which the $18 million for the Blue Water property originated |
| Ryan, Laureen | 8/16/2023 | 0.2 | Correspond with S&C and A&M Team on Peng/Minhua information needed for presentation to SDNY |
| Ryan, Laureen | 8/16/2023 | 0.3 | Working session with L. Ryan, A. Canale (A&M) to discuss Lender preference analysis strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/16/2023 | 0.3 | Correspond with A&M Team on avoidance action review updates |
| Shanahan, Michael | 8/16/2023 | 0.8 | Preliminary review of updated workpaper supporting professional spend report |
| Shanahan, Michael | 8/16/2023 | 1.4 | Review reconciliation workpapers supporting SOFA 3 to cash database analysis |
| Shanahan, Michael | 8/16/2023 | 0.3 | Review status of 707,016 investigation |
| Shanahan, Michael | 8/16/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss SOFA 3 reconciliation to cash preference analysis re: lenders, investments |
| Shanahan, Michael | 8/16/2023 | 0.4 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss reconciliation of FDM accounts for use in the cash database |
| Shanahan, Michael | 8/16/2023 | 0.5 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Sloan, Austin | 8/16/2023 | 1.4 | Process additional Fidelity bank statements in Valid8. In relation to cash database construction |
| Walia, Gaurav | 8/16/2023 | 1.3 | Review the updated presence analysis deck and provide feedback |
| Walia, Gaurav | 8/16/2023 | 0.8 | Call with J. Croke (S&C), S. Coverick, K. Ramanathan, C. Arnett, and G. Walia (A&M) re: customer preference analysis |
| Walia, Gaurav | 8/16/2023 | 2.6 | Review several presence analysis documents and provide feedback / approval |
| Arnett, Chris | 8/17/2023 | 0.7 | Review and analyze lender preference analysis and deck |
| Blanchard, Madison | 8/17/2023 | 0.3 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) to discuss Ledn lending claim |
| Blanchard, Madison | 8/17/2023 | 0.3 | Analyze Nexo lending claim using current pricing for withdrawals |
| Blanchard, Madison | 8/17/2023 | 0.2 | Call with A. Helal, M. Blanchard, W. Ruez (A&M) to discuss Lemon Fund lending claim |
| Blanchard, Madison | 8/17/2023 | 0.8 | Analysis relating to payments made to customers |
| Blanchard, Madison | 8/17/2023 | 0.5 | Call with S. Mimms, M. Blanchard (A&M) to discuss Ledn lending claim |
| Blanchard, Madison | 8/17/2023 | 2.3 | Review of materials prepared relating to venture investments and cryptocurrency prices |
| Blanchard, Madison | 8/17/2023 | 1.4 | Continue tracing analysis of BTC payments made in connection with lending claim analysis |
| Blanchard, Madison | 8/17/2023 | 3.0 | Perform tracing analysis of BTC payments made in connection with lending claim analysis |
| Blanchard, Madison | 8/17/2023 | 0.9 | Identify and prepare materials relating to Lemon Fund lending claim |
| Canale, Alex | 8/17/2023 | 1.4 | Analyze wallets associated with transfers to individuals under investigation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/17/2023 | 0.1 | Call with A. Canale (A&M), A. Kutscher (QE), K. Flynn (PWP) regarding Venture Book update |
| Canale, Alex | 8/17/2023 | 0.5 | Call with L. Ryan, A. Canale, S. Mimms (A&M) B. Beller, A. Toobin, (S&C) regarding BlockFi lending investigation |
| Canale, Alex | 8/17/2023 | 0.6 | Call with A. Canale and P. McGrath regarding payments to insiders and venture book claims |
| Canale, Alex | 8/17/2023 | 1.7 | Respond to Managing Director comments on Nexo lending claim report |
| Canale, Alex | 8/17/2023 | 2.2 | Review and edit Venture Book draft report |
| Canale, Alex | 8/17/2023 | 0.8 | Prepare updated lender summary and tear sheets |
| Canale, Alex | 8/17/2023 | 0.5 | Call with A. Canale, K. Kearney (A&M) S. Snower, S. Hill, T. Murray (QE) regarding transfers to key insiders |
| Canale, Alex | 8/17/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) A. Holland (S&C) regarding transactions with individuals under investigation |
| Canale, Alex | 8/17/2023 | 0.3 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) to discuss Ledn lending claim |
| Cox, Allison | 8/17/2023 | 2.8 | Reconcile SOFA 9 transactions to cash data transactions |
| Cox, Allison | 8/17/2023 | 1.2 | Investigate differences between SOFA 9 vendors and cash transactions |
| Cox, Allison | 8/17/2023 | 1.7 | Investigate differences in SOFA 3 counterparty in comparison to cash database counterparty |
| Cox, Allison | 8/17/2023 | 0.4 | Call with J. Lee, A. Cox (A&M) to discuss SOFA 3 reconciliation re: duplicate payments |
| Cox, Allison | 8/17/2023 | 2.6 | Review SOFA 3 counterparty in comparison to cash database counterparty |
| Dobbs, Aaron | 8/17/2023 | 1.2 | Create index for Blockfills loan term sheets to assess potential lending claims |
| Dobbs, Aaron | 8/17/2023 | 0.7 | Call with S. Mimms, A. Dobbs and E. Hoffer (A&M) to discuss Blockfills lender transactions analysis |
| Dobbs, Aaron | 8/17/2023 | 2.1 | Create loan term sheet index to assess potential borrower relationship between Alameda and BlockFills |
| Dobbs, Aaron | 8/17/2023 | 2.2 | Target searches for loan agreements for Blockfills to assess full transaction history as it related to potential lender analysis claims |
| Dobbs, Aaron | 8/17/2023 | 1.1 | Update term sheet population for Blockfills activity to capture complete relationship history |
| Dobbs, Aaron | 8/17/2023 | 2.9 | Continue to update term sheet population for Blockfills activity to capture complete relationship history |
| Helal, Aly | 8/17/2023 | 0.4 | Call with J. Lee, A. Helal (A&M) to discuss vendor reconciliation between SOFA 3 and cash preference analysis |
| Helal, Aly | 8/17/2023 | 3.3 | Perform reconciliation between SOFA 3 and cash preference analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 8/17/2023 | 1.8 | Reconcile Unknown counterparty SOFA 3 transactions with cash database to identify the correct counterparty and its classification |
| Helal, Aly | 8/17/2023 | 2.8 | Populate the counterparty classification (Lender, vendor, Investment, etc..) for SOFA 3 transactions |
| Helal, Aly | 8/17/2023 | 0.2 | Call with A. Helal, M. Blanchard, W. Ruez (A&M) to discuss Lemon Fund lending claim |
| Helal, Aly | 8/17/2023 | 2.3 | Update the counterparty classification (Lender, vendor, Investment, etc..) for SOFA 3 transactions |
| Hoffer, Emily | 8/17/2023 | 0.7 | Meeting with S. Mimms, A. Dobbs and E. Hoffer (A&M) to discuss Blockfills lender transactions analysis |
| Hoffer, Emily | 8/17/2023 | 1.2 | Perform manual reconciliation review of updated Fidelity bank account transactions from AWS metabase to native source PDFs ensuring accuracy of all data elements |
| Hoffer, Emily | 8/17/2023 | 0.9 | Review updates to cash database notes for Equity for the purposes of use in the reconciliation of bank accounts |
| Hoffer, Emily | 8/17/2023 | 0.4 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions related to Stripe accounts relationships |
| Hoffer, Emily | 8/17/2023 | 2.4 | Review Relativity documents relating to Bitfinex lending relationship for use in lender preference analysis |
| Hoffer, Emily | 8/17/2023 | 1.1 | Review potential new bank accounts identified by AlixPartners to determine if documents support new accounts |
| Kearney, Kevin | 8/17/2023 | 0.6 | Review bank activity regarding insider exchange withdrawals in connection with QE complaint |
| Kearney, Kevin | 8/17/2023 | 0.5 | Call with A. Canale, K. Kearney (A&M) S. Snower, S. Hill, T. Murray (QE) regarding transfers to key insiders |
| Kearney, Kevin | 8/17/2023 | 1.4 | Review FTX US exchange transfers to targeted insider in connection with QE complaint |
| Lee, Julian | 8/17/2023 | 0.3 | Review bank account tracker to prepare weekly update for AlixPartners, accounting team |
| Lee, Julian | 8/17/2023 | 0.4 | Call with J. Lee, E. Hoffer (A&M) and E. Mostoff (AlixPartners) to discuss questions related to Stripe accounts relationships |
| Lee, Julian | 8/17/2023 | 0.8 | Review FTX EU Ltd Klarpay accounts to update bank account tracker |
| Lee, Julian | 8/17/2023 | 0.4 | Call with J. Lee, A. Helal (A&M) to discuss vendor reconciliation between SOFA 3 and cash preference analysis |
| Lee, Julian | 8/17/2023 | 1.8 | Update reconciling items between SOFA 3, cash preference analysis |
| Lee, Julian | 8/17/2023 | 0.3 | Review unknown counterparty payments per SOFA 3 reconciliation against cash preference analysis |
| Lee, Julian | 8/17/2023 | 0.9 | Prepare follow-up questions for Stripe re: platform account funding customer connected accounts |
| Lee, Julian | 8/17/2023 | 1.4 | Review SOFA 3 reconciliation to cash database, classifications per cash preference analysis |
| Lee, Julian | 8/17/2023 | 0.4 | Call with J. Lee, A. Cox (A&M) to discuss SOFA 3 reconciliation re: duplicate payments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/17/2023 | 0.3 | Correspond with AlixPartners re: inquiries on FTX Digital Markets BCB accounts |
| Lee, Julian | 8/17/2023 | 0.2 | Correspond with team re: Innovatia Ltd GBP account for historical bank data |
| McGrath, Patrick | 8/17/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) A. Holland (S&C) regarding transactions with individuals under investigation |
| McGrath, Patrick | 8/17/2023 | 0.6 | Call with A. Canale and P. McGrath regarding payments to insiders and venture book claims |
| McGrath, Patrick | 8/17/2023 | 2.8 | Review and update 3rd interim report of J. Ray |
| McGrath, Patrick | 8/17/2023 | 2.6 | Perform analysis of exchange activity regarding to identify transfers of cryptocurrency to insiders |
| Medway, David | 8/17/2023 | 1.3 | Review and edit materials summarizing results of review and analysis of Alex Saunders exchange account activity |
| Medway, David | 8/17/2023 | 0.7 | Strategize format and presentation of 707,016 Ltd. loan cash transaction reporting |
| Medway, David | 8/17/2023 | 0.3 | Communications with QE regarding professionals workstream status and strategy |
| Medway, David | 8/17/2023 | 0.2 | Internal communications regarding professionals workstream status and strategy |
| Medway, David | 8/17/2023 | 2.1 | Review and analyze materials summarizing preliminary findings from 707,016 Ltd. loan investigation |
| Medway, David | 8/17/2023 | 1.4 | Prepare template for final quality control review of professionals report |
| Medway, David | 8/17/2023 | 0.2 | Internal communications regarding BlockFi claims analysis status and strategy |
| Mimms, Samuel | 8/17/2023 | 0.7 | Meeting with S. Mimms, A. Dobbs and E. Hoffer (A&M) to discuss Blockfills lender transactions analysis |
| Mimms, Samuel | 8/17/2023 | 0.3 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) to discuss Ledn lending claim |
| Mimms, Samuel | 8/17/2023 | 1.8 | Summarize BlockFi lender analysis cash activity for reconciliation to cash preference analysis |
| Mimms, Samuel | 8/17/2023 | 0.5 | Call with S. Mimms, M. Blanchard (A&M) to discuss Ledn lending claim |
| Mimms, Samuel | 8/17/2023 | 1.9 | Analyze tracing results of potential Ledn BTC loan repayments by Alameda in support of Ledn lender analysis |
| Mimms, Samuel | 8/17/2023 | 2.4 | Update BlockFi lender analysis presentation to incorporate edits to collateral findings at the request of Counsel |
| Mimms, Samuel | 8/17/2023 | 2.8 | Summarize Ledn loan principal and collateral history in support of Ledn lender analysis |
| Mimms, Samuel | 8/17/2023 | 0.5 | Call with L. Ryan, A. Canale, S. Mimms (A&M) B. Beller, A. Toobin, (S&C) regarding BlockFi lending investigation |
| Price, Breanna | 8/17/2023 | 1.7 | Search Relativity for emails with Leo@tether.io |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 8/17/2023 | 1.9 | Search Relativity for term sheets related to the Blockfills loans |
| Price, Breanna | 8/17/2023 | 2.3 | Search Relativity for documents related to the iFinex/Bitfinex/Tether relationship with Alameda |
| Price, Breanna | 8/17/2023 | 1.3 | Update timeline with the events related to the Bitfinex relationship |
| Price, Breanna | 8/17/2023 | 0.3 | Call with A. Dobbs and B. Price (A&M) to discuss the search effort in Relativity for Blockfills loan agreements |
| Ruez, William | 8/17/2023 | 1.1 | Review of loan documents related to Lemon Fund loan |
| Ruez, William | 8/17/2023 | 0.6 | Correspond with team regarding Nexo lender deck |
| Ruez, William | 8/17/2023 | 0.2 | Call with A. Helal, M. Blanchard, W. Ruez (A&M) to discuss Lemon Fund lending claim |
| Ryan, Laureen | 8/17/2023 | 0.6 | Correspond with S&C and A&M team regarding next steps on Peng/Minhua investigation |
| Ryan, Laureen | 8/17/2023 | 0.2 | Correspond with A&M Team regarding UCC requests clarification |
| Ryan, Laureen | 8/17/2023 | 1.4 | review documents relevant to Nexo Lender preference claim analysis |
| Ryan, Laureen | 8/17/2023 | 0.8 | Correspond with A&M Team regarding the Nexo Lender preference analysis |
| Ryan, Laureen | 8/17/2023 | 0.4 | Correspond with A&M Team on workplan strategy related to avoidance actions |
| Ryan, Laureen | 8/17/2023 | 0.8 | review and edit initial draft of Ventures Report |
| Ryan, Laureen | 8/17/2023 | 0.5 | Call with L. Ryan, A. Canale, S. Mimms (A&M) B. Beller, A. Toobin, (S&C) regarding BlockFi lending investigation |
| Ryan, Laureen | 8/17/2023 | 0.6 | Review workplan strategy related to avoidance actions workstream |
| Ryan, Laureen | 8/17/2023 | 0.3 | Correspond with QE and A&M Team regarding FTX $500K Donation to Stanford |
| Shanahan, Michael | 8/17/2023 | 0.3 | Review slides for upcoming PMO meeting |
| Shanahan, Michael | 8/17/2023 | 1.7 | Review ongoing reconciliation of SOFA 3 data to cash database |
| Shanahan, Michael | 8/17/2023 | 0.4 | Review reconciliation of BlockFi transactional activity to cash database |
| Simoneaux, Nicole | 8/17/2023 | 1.8 | Verify sources of employee emails linked to Dotcom and US exchanges |
| Simoneaux, Nicole | 8/17/2023 | 2.1 | Prepare preference wallet address listing for S&C based on exchange wildcard searched |
| Simoneaux, Nicole | 8/17/2023 | 1.3 | Analyze potential joint withdrawal activity pertaining to property and maintenance purchases made by insiders |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/17/2023 | 0.7 | Research pool maintenance invoices serving multiple insider condominiums and map to individuals |
| Sloan, Austin | 8/17/2023 | 1.6 | Perform reconciliation updates for Equity bank statement and balance data in relation to the cash database |
| Sloan, Austin | 8/17/2023 | 1.4 | Perform reconciliation updates for Fidelity bank statement and balance data in relation to the cash database |
| Arnett, Chris | 8/18/2023 | 0.6 | Continue to review and analyze lender preference analysis and deck |
| Arnett, Chris | 8/18/2023 | 0.4 | Distribute draft lender avoidance presentation to debtor working group |
| Blanchard, Madison | 8/18/2023 | 0.2 | Call with S. Glustein, M. Shanahan, P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| Blanchard, Madison | 8/18/2023 | 0.2 | Call with S. Glustein, P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| Blanchard, Madison | 8/18/2023 | 0.6 | Call with P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| Blanchard, Madison | 8/18/2023 | 1.0 | Continue to prepare presentation relating to tracing analysis of BTC payments made in connection with lending claim analysis |
| Blanchard, Madison | 8/18/2023 | 2.5 | Prepare presentation relating to tracing analysis of BTC payments made in connection with lending claim analysis |
| Blanchard, Madison | 8/18/2023 | 0.9 | Analysis relating to response to Counsel for investigation into exchange customers |
| Blanchard, Madison | 8/18/2023 | 0.2 | Call with A. Cox, M. Blanchard (A&M) to discuss response to investigation into exchange customers |
| Blanchard, Madison | 8/18/2023 | 0.7 | Document review relating to Lanin Pay lending claim analysis |
| Blanchard, Madison | 8/18/2023 | 1.4 | Analysis in response to review of interim report relating to investments |
| Cox, Allison | 8/18/2023 | 2.3 | Review differences in SOFA 3 counterparty in comparison to cash database counterparty |
| Cox, Allison | 8/18/2023 | 0.2 | Call with A. Cox, M. Blanchard (A&M) to discuss response to investigation into exchange customers |
| Cox, Allison | 8/18/2023 | 2.2 | Document review in relation to individual activity on exchange in relation to Tron Wallets |
| Cox, Allison | 8/18/2023 | 2.6 | Reconcile duplicate SOFA 3 transactions to cash data |
| Cox, Allison | 8/18/2023 | 1.2 | Investigate differences between SOFA 9 and cash transactions |
| Dobbs, Aaron | 8/18/2023 | 0.4 | Call with A. Dobbs and B. Price (A&M) to discuss recent findings and next steps regarding Blockfills loans |
| Dobbs, Aaron | 8/18/2023 | 0.8 | Update collateral schedule for loans associated with Blockfills |
| Glustein, Steven | 8/18/2023 | 0.2 | Call with S. Glustein, M. Shanahan, P. McGrath, M. Blanchard (A&M) to discuss venture book investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/18/2023 | 0.2 | Call with S. Glustein, P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| Helal, Aly | 8/18/2023 | 1.2 | Update Unknown counterparty SOFA 3 transactions with cash database to identify the correct counterparty and its classification |
| Hoffer, Emily | 8/18/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss reconciliation of cash database balances as of petition for MUFG, Interactive Brokers with balances as of petition on the filings |
| Hoffer, Emily | 8/18/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss reconciliation of cash preference analysis to amended SOFAs |
| Hoffer, Emily | 8/18/2023 | 0.3 | Call with E. Hoffer, S. Mimms, and B. Price (A&M) to discuss FTX's internal tracker related to Blockfills' loans and collateral |
| Hoffer, Emily | 8/18/2023 | 0.4 | Call with J. Lee and E. Hoffer (A&M) to discuss bank statement tracker notes for purposes of communicating reconciliation status of select FTX Digital Markets accounts |
| Hoffer, Emily | 8/18/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), M. Cilia (FTX), F. Crocco and R. Schutt (S&C) to discuss historical bank statement collection progress |
| Hoffer, Emily | 8/18/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to continue discussing loan documents related to Blockfills and Bitfinex |
| Hoffer, Emily | 8/18/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the Relativity search efforts for Blockfills and Bitfinex loan documents |
| Hoffer, Emily | 8/18/2023 | 1.3 | Review potential discrepancies of calculated petition date balances within cash database from statements & schedules for MUFG accounts |
| Hoffer, Emily | 8/18/2023 | 1.3 | Review potential discrepancies of calculated petition date balances within cash database from statements & schedules for Silvergate accounts |
| Hoffer, Emily | 8/18/2023 | 1.1 | Review potential discrepancies of calculated petition date balances within cash database from statements & schedules for Klarpay accounts |
| Hoffer, Emily | 8/18/2023 | 0.9 | Review potential discrepancies of calculated petition date balances within cash database from statements & schedules for Interactive Brokers accounts |
| Hoffer, Emily | 8/18/2023 | 0.8 | Review potential discrepancies of calculated petition date balances within cash database from statements & schedules for HSBC accounts |
| Hoffer, Emily | 8/18/2023 | 1.2 | Update notes within bank statement tracker to reflect updates made to the cash database |
| Lee, Julian | 8/18/2023 | 0.5 | Review bank account tracker, underlying bank data to prepare weekly update for AlixPartners |
| Lee, Julian | 8/18/2023 | 0.1 | Correspond with S&C regarding Nuvei responses re: interest rate charges to GG Trading Terminal account |
| Lee, Julian | 8/18/2023 | 0.1 | Review response from foreign debtor representative re: SBI Clearing Trust account balance |
| Lee, Julian | 8/18/2023 | 0.1 | Review response provided by Nuvei re: negative interest rate charges |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/18/2023 | 0.4 | Call with J. Lee and E. Hoffer (A&M) to discuss bank statement tracker notes for purposes of communicating reconciliation status of select FTX Digital Markets accounts |
| Lee, Julian | 8/18/2023 | 0.4 | Review bank account tracker re: FTX Digital Markets Equity Bank, Fidelity bank reconciliation notes |
| Lee, Julian | 8/18/2023 | 0.3 | Review Deltec portfolio value reports for Alameda Research Ltd, FTX Trading Ltd |
| Lee, Julian | 8/18/2023 | 0.2 | Correspond with team regarding petition date balance reconciliation using cash database bank data |
| Lee, Julian | 8/18/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), M. Cilia (FTX), F. Crocco, R. Schutt (S&C) to discuss historical bank statement collection progress |
| Lee, Julian | 8/18/2023 | 0.6 | Call with J. Lee and E. Hoffer (A&M) to discuss reconciliation of cash database balances as of petition for MUFG, Interactive Brokers with balances as of petition on the filings |
| Lee, Julian | 8/18/2023 | 2.3 | Review duplicate payments identified per SOFA 3 reconciliation to cash database |
| Lee, Julian | 8/18/2023 | 0.4 | Review petition date balance reconciliation for debtor accounts against accounting team roll forward |
| Lee, Julian | 8/18/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss reconciliation of cash preference analysis to amended SOFAs |
| McGrath, Patrick | 8/18/2023 | 0.2 | Call with S. Glustein, P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| McGrath, Patrick | 8/18/2023 | 2.4 | Review and update 3rd interim report of J. Ray for counsel |
| McGrath, Patrick | 8/18/2023 | 1.8 | Analyze exchange activity regarding to identify transfers of cryptocurrency to insiders |
| McGrath, Patrick | 8/18/2023 | 0.6 | Call with P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| McGrath, Patrick | 8/18/2023 | 0.2 | Call with S. Glustein, M. Shanahan, P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| Medway, David | 8/18/2023 | 0.8 | Prepare template for final quality control review of professionals report |
| Medway, David | 8/18/2023 | 2.2 | Review key documents and summarize understanding of 708,016 Ltd loan transaction for QE review |
| Mimms, Samuel | 8/18/2023 | 1.8 | Draft request to the crypto tracing team related to potential Ledn BTC loan repayments in support of Ledn lender analysis |
| Mimms, Samuel | 8/18/2023 | 0.3 | Call with E. Hoffer, S. Mimms, and B. Price (A&M) to discuss FTX's internal tracker related to Blockfills' loans and collateral |
| Mimms, Samuel | 8/18/2023 | 1.3 | Summarize Ledn loan principal and collateral history in support of Ledn lender analysis |
| Mimms, Samuel | 8/18/2023 | 1.4 | Update BlockFi lender analysis presentation to incorporate edits to collateral findings at the request of Counsel |
| Price, Breanna | 8/18/2023 | 0.3 | Call with A. Dobbs and B. Price (A&M) to discuss recent findings and next steps regarding Blockfills loans |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 8/18/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the Relativity search efforts for Blockfills and Bitfinex loan documents |
| Price, Breanna | 8/18/2023 | 0.3 | Call with E. Hoffer, S. Mimms, and B. Price (A&M) to discuss FTX's internal tracker related to Blockfills' loans and collateral |
| Price, Breanna | 8/18/2023 | 0.9 | Complete the timeline related to Bitfinex loans |
| Price, Breanna | 8/18/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to continue discussing loan documents related to Blockfills and Bitfinex |
| Price, Breanna | 8/18/2023 | 1.4 | Dedupe and polish the term sheet summary excel related to Blockfills loans |
| Price, Breanna | 8/18/2023 | 2.4 | Search for and analyze internal workpapers related to Blockfills loans in Relativity |
| Ryan, Laureen | 8/18/2023 | 0.1 | Correspond with Alix and A&M team regarding bank tracker updates |
| Ryan, Laureen | 8/18/2023 | 0.7 | review updated BlockFi draft to incorporate transaction time pricing |
| Ryan, Laureen | 8/18/2023 | 0.4 | Correspond with A&M team regarding Venture Book draft report comments |
| Ryan, Laureen | 8/18/2023 | 0.3 | Correspond with S&C and A&M Team regarding Peng and Minhua wallet exchange activity observations |
| Ryan, Laureen | 8/18/2023 | 0.1 | Correspond with A&M team regarding other lenders investigate status |
| Ryan, Laureen | 8/18/2023 | 0.6 | Correspond with A&M team regarding BlockFi value associated with certain collateral |
| Ryan, Laureen | 8/18/2023 | 1.3 | review draft of third interim report on the Venture book |
| Ryan, Laureen | 8/18/2023 | 0.2 | Correspond with A&M Team on PMO updates related to Avoidance activities |
| Ryan, Laureen | 8/18/2023 | 0.3 | Correspond with S&C and A&M team regarding BlockFi analysis for transaction day pricing |
| Ryan, Laureen | 8/18/2023 | 0.2 | Correspond with QE and A&M team regarding comments on third interim report on the Venture Book |
| Ryan, Laureen | 8/18/2023 | 0.3 | Correspond with A&M team regarding FTX - Venture investment graph modifications |
| Shanahan, Michael | 8/18/2023 | 0.2 | Call with S. Glustein, M. Shanahan, P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| Shanahan, Michael | 8/18/2023 | 0.2 | Communications to/from team regarding bank production status |
| Shanahan, Michael | 8/18/2023 | 0.4 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), M. Cilia (FTX), F. Crocco and R. Schutt (S&C) to discuss historical bank statement collection progress |
| Shanahan, Michael | 8/18/2023 | 0.3 | Review bank production status in advance of counsel call |
| Shanahan, Michael | 8/18/2023 | 1.3 | Review and revise draft interim report of J. Ray related to the Venture book |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 8/18/2023 | 0.7 | Update legal entity information in cash database for Signature bank transactions |
| Sloan, Austin | 8/18/2023 | 0.9 | Update Currency information in cash database for Silvergate bank transactions |
| Ryan, Laureen | 8/19/2023 | 0.3 | Correspond with A&M team regarding foreign FTX litigation related activities |
| Ryan, Laureen | 8/19/2023 | 0.2 | Correspond with QE and A&M team regarding graphs for Venture Book interim report |
| Ramanathan, Kumanan | 8/20/2023 | 0.9 | Provide guidance on updated preference claim analysis enterer sheets with new methodology and provide feedback |
| Ryan, Laureen | 8/20/2023 | 0.2 | Correspond with A&M team regarding lender preference analysis |
| Ryan, Laureen | 8/20/2023 | 0.2 | Correspond with QE and A&M team related to timing of responses for Ventures Report Draft |
| Ryan, Laureen | 8/20/2023 | 0.3 | Correspond with A&M team regarding FTX: Ventures Report Draft charts |
| Arnett, Chris | 8/21/2023 | 0.8 | Provided feedback on revised lender avoidance action analysis |
| Arnett, Chris | 8/21/2023 | 1.2 | Provide input to J. Croke (S&C) regarding potential proof of claim analysis |
| Arnett, Chris | 8/21/2023 | 1.3 | Review and provide feedback on revised lender avoidance analysis |
| Arnett, Chris | 8/21/2023 | 0.3 | Draft request for follow on analysis of certain ad hoc committee members |
| Arnett, Chris | 8/21/2023 | 0.2 | Discussion with C. Arnett and L. Ryan (A&M) re: next steps to assess FTI inquiries on lender avoidance analysis update |
| Blanchard, Madison | 8/21/2023 | 3.0 | Document review and preparation of findings relating to Lemon lending claim analysis |
| Blanchard, Madison | 8/21/2023 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| Blanchard, Madison | 8/21/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| Blanchard, Madison | 8/21/2023 | 0.5 | Call with A. Helal, M. Blanchard, A. Canale, and P. McGrath (A&M) to discuss updates and status of Lenders workstream |
| Blanchard, Madison | 8/21/2023 | 2.2 | Continue to prepare findings incorporating feedback from Counsel relating to report regarding venture investments |
| Blanchard, Madison | 8/21/2023 | 3.0 | Prepare presentation findings incorporating feedback from Counsel relating to report regarding venture investments |
| Canale, Alex | 8/21/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding suspicious exchange transactions |
| Canale, Alex | 8/21/2023 | 0.9 | Review findings from crypto and database teams regarding Ledn transaction tracing |
| Canale, Alex | 8/21/2023 | 0.8 | Review charts of Venture Book investments by size and provide comment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/21/2023 | 0.4 | Analyze cryptocurrency tracing relating to Ledn loan repayments |
| Canale, Alex | 8/21/2023 | 0.3 | Analyze exchange preference exposure for ad hoc committee |
| Canale, Alex | 8/21/2023 | 1.3 | Review analysis of exchange preference exposure for ad hoc committee members and provide comment |
| Canale, Alex | 8/21/2023 | 0.8 | Review and edit draft report relating to suspicious transactions in TRON wallets |
| Canale, Alex | 8/21/2023 | 0.8 | Analyze transactions in TRON wallets relevant to S&C investigations |
| Canale, Alex | 8/21/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding suspicious transactions associated with TRON wallets |
| Canale, Alex | 8/21/2023 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| Canale, Alex | 8/21/2023 | 0.5 | Call with A. Helal, M. Blanchard, A. Canale, and P. McGrath (A&M) to discuss updates and status of Lenders workstream |
| Canale, Alex | 8/21/2023 | 0.4 | Correspond with A&M team regarding BlockFi disclosures to UCC |
| Cox, Allison | 8/21/2023 | 1.7 | Review SOFA 3 duplicates for proper banking match |
| Cox, Allison | 8/21/2023 | 1.1 | Update slides in relation to suspicious TRON wallet activity |
| Cox, Allison | 8/21/2023 | 2.9 | Review SOFA 3 unknown population for banking matches |
| Cox, Allison | 8/21/2023 | 1.6 | Review SOFA 3 multiple payments for possible duplicates |
| Cox, Allison | 8/21/2023 | 1.4 | Document review related to sixth Armanino production |
| Dobbs, Aaron | 8/21/2023 | 1.1 | Create preference period spot fill activity summary for Blockfills to assess potential lender claims |
| Ebrey, Mason | 8/21/2023 | 0.8 | Call with S. Mimms, M. Ebrey (A&M) regarding progress of Ledn Lender summary presentation deck |
| Ebrey, Mason | 8/21/2023 | 2.5 | Review of Ledn bitcoin tracing efforts |
| Ebrey, Mason | 8/21/2023 | 3.1 | Construct Collateral Rollforward schedule for Ledn lender relationship |
| Helal, Aly | 8/21/2023 | 0.5 | Call with A. Helal, M. Blanchard, A. Canale, and P. McGrath (A&M) to discuss updates and status of Lenders workstream |
| Helal, Aly | 8/21/2023 | 1.7 | Search for wallet IDs used for loans between Lemon Fund and Debtors |
| Helal, Aly | 8/21/2023 | 1.4 | Construct a reporting analysis for lending activity between Lemon Fund and FTX |
| Helal, Aly | 8/21/2023 | 1.4 | Review counsel claim memo into select insiders |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 8/21/2023 | 1.2 | Call with J. Lee, A. Helal (A&M) to discuss SOFA 3 unknown creditor payments for reconciliation to cash database |
| Hoffer, Emily | 8/21/2023 | 3.1 | Compare the cash bridge to the cash database for quality control purposes to make sure there's an agreement with the cash database prior to filing MORs |
| Hoffer, Emily | 8/21/2023 | 1.1 | Update cash bridge for additional accounts identified in cash database that were not in the cash bridge for use in MORs |
| Hoffer, Emily | 8/21/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the progress and next steps for the Blockfills lender analysis |
| Hoffer, Emily | 8/21/2023 | 0.5 | Call with S. Mimms, E. Hoffer, and W. Ruez (A&M) to discuss updates and status of Lenders workstream |
| Hoffer, Emily | 8/21/2023 | 1.2 | Review SOFA 3 reconciliation to understand differences with cash preference analysis for purposes of aligning cash preference analysis buckets with SOFA 3 |
| Hoffer, Emily | 8/21/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss Blockfills collateral for the purposes of the lender analysis |
| Hoffer, Emily | 8/21/2023 | 1.3 | Review documents pertaining to the lender analysis for Blockfills to determine the next steps in the preference analysis |
| Konig, Louis | 8/21/2023 | 1.6 | Database scripting related to update to preference analysis methodology related to using minute-by-minute transaction pricing |
| Lee, Julian | 8/21/2023 | 0.1 | Review of payments to counterparties in both SOFA 3, SOFA 9 |
| Lee, Julian | 8/21/2023 | 1.9 | Review duplicate payments for SOFA 3 to prepare for cash management team |
| Lee, Julian | 8/21/2023 | 0.9 | Reconcile cash payments related to Voyager Digital, BlockFi |
| Lee, Julian | 8/21/2023 | 0.7 | Prepare status update to team regarding SOFA schedule reconciliation, outstanding items |
| Lee, Julian | 8/21/2023 | 0.6 | Prepare schedule of SOFA 3 duplicate payments for CMS team review |
| Lee, Julian | 8/21/2023 | 1.2 | Call with J. Lee, A. Helal (A&M) to discuss SOFA 3 unknown creditor payments for reconciliation to cash database |
| Lee, Julian | 8/21/2023 | 1.8 | SOFA 3 reconciliation summary re: unknown counterparties, lender, investment |
| Lee, Julian | 8/21/2023 | 1.1 | Perform additional review of SOFA 3 duplicate population to reconcile to cash database |
| McGrath, Patrick | 8/21/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding suspicious exchange transactions |
| McGrath, Patrick | 8/21/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| McGrath, Patrick | 8/21/2023 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss venture book investments |
| McGrath, Patrick | 8/21/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding suspicious transactions associated with TRON wallets |
| McGrath, Patrick | 8/21/2023 | 2.4 | Review and update Third Interim report of J. Ray |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 8/21/2023 | 2.4 | Review and update analysis of suspicious payments to insiders at the request of counsel |
| McGrath, Patrick | 8/21/2023 | 0.5 | Call with A. Helal, M. Blanchard, A. Canale, and P. McGrath (A&M) to discuss updates and status of Lenders workstream |
| Medway, David | 8/21/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Medway, David | 8/21/2023 | 1.2 | Prepare materials summarizing results of investigations of 707,016 Ltd. loan transactions |
| Medway, David | 8/21/2023 | 1.3 | Review sample of documents included in supplemental Armanino production |
| Medway, David | 8/21/2023 | 0.3 | Internal communications regarding quality control review of draft professionals report |
| Medway, David | 8/21/2023 | 0.7 | Review materials summarizing results of review of supplemental Armanino production |
| Medway, David | 8/21/2023 | 0.3 | Internal communications regarding review of supplemental Armanino production |
| Mimms, Samuel | 8/21/2023 | 2.8 | Summarize Ad Hoc Committee customer preference exposure at the request of Counsel |
| Mimms, Samuel | 8/21/2023 | 0.8 | Call with S. Mimms, M. Ebrey (A&M) regarding progress of Ledn Lender summary presentation deck |
| Mimms, Samuel | 8/21/2023 | 2.2 | Investigate unconfirmed Ledn lending activity transactions with Alameda |
| Mimms, Samuel | 8/21/2023 | 0.5 | Call with S. Mimms, E. Hoffer, and W. Ruez (A&M) to discuss updates and status of Lenders workstream |
| Mimms, Samuel | 8/21/2023 | 1.8 | Summarize Ledn loan history with Alameda in support of Ledn lender analysis |
| Price, Breanna | 8/21/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the progress and next steps for the Blockfills lender analysis |
| Price, Breanna | 8/21/2023 | 0.2 | Cross reference the Alameda's internal Blockfills loan tracker to A&M's to ensure all loans are captured |
| Price, Breanna | 8/21/2023 | 1.8 | Complete the searching for term sheets in Relativity related to Blockfills |
| Price, Breanna | 8/21/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss Blockfill's collateral for the purposes of the lender analysis |
| Price, Breanna | 8/21/2023 | 0.9 | Begin the Create a collateral worksheet related to Blockfills loans |
| Price, Breanna | 8/21/2023 | 0.4 | Search Relativity for internal loan trackers for Blockfills created in 2021 or beyond |
| Ruez, William | 8/21/2023 | 1.2 | Review of communication between Lemon Fund and Alameda related to two term sheets |
| Ruez, William | 8/21/2023 | 1.8 | Review of Term Sheets related to the MLAs between Lemon Fund and Alameda |
| Ruez, William | 8/21/2023 | 0.5 | Call with S. Mimms, E. Hoffer, and W. Ruez (A&M) to discuss updates and status of Lenders workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruez, William | 8/21/2023 | 2.2 | Review of MLAs between Lemon Fund and Alameda Research |
| Ryan, Laureen | 8/21/2023 | 0.2 | Correspond with A&M team regarding telegram communications of insiders |
| Ryan, Laureen | 8/21/2023 | 0.4 | Correspond with QE and A&M team regarding FTX - Venture investment graphs |
| Ryan, Laureen | 8/21/2023 | 0.2 | Correspond with FTI and A&M team regarding inquiries related to BlockFi claim filed |
| Ryan, Laureen | 8/21/2023 | 0.2 | Correspond with A&M team regarding status of vendor data reconciliation with SOFAs |
| Ryan, Laureen | 8/21/2023 | 0.4 | Correspond with A&M team regarding updates to Ad Hoc exchange customer preference analysis |
| Ryan, Laureen | 8/21/2023 | 0.2 | Discussion with C. Arnett and L. Ryan (A&M) re: next steps to address FTI inquiries on lender avoidance analysis update |
| Ryan, Laureen | 8/21/2023 | 0.1 | Correspond with QE and A&M team regarding Evolve bank production |
| Ryan, Laureen | 8/21/2023 | 0.4 | Review draft deck related to additional exchange customer preference analysis for ad hoc committee members |
| Ryan, Laureen | 8/21/2023 | 0.3 | Correspond with A&M team regarding FTI's inquiries related to BlockFi claim filed |
| Ryan, Laureen | 8/21/2023 | 0.3 | Correspond with A&M team regarding communications with FTI related to BlockFi claim analysis |
| Ryan, Laureen | 8/21/2023 | 0.2 | Correspond with A&M team regarding professionals report analysis update |
| Ryan, Laureen | 8/21/2023 | 0.3 | Review draft graphs for venture interim report |
| Shanahan, Michael | 8/21/2023 | 0.3 | Communications to/from team regarding document productions |
| Shanahan, Michael | 8/21/2023 | 0.2 | Communications to/from team regarding professionals report updates |
| Shanahan, Michael | 8/21/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding case status and strategy |
| Shanahan, Michael | 8/21/2023 | 0.4 | Preliminary review of updated tables for Venture book report |
| Shanahan, Michael | 8/21/2023 | 0.7 | Review status of SOFA reconciliation for 90 day payments and open items |
| Simoneaux, Nicole | 8/21/2023 | 0.7 | Prepare updates to insider transaction summary in regards to notes provided by avoidance action team |
| Simoneaux, Nicole | 8/21/2023 | 0.4 | Summarize and provide updated bank account mapping for preference analysis as shared by QE |
| Sloan, Austin | 8/21/2023 | 1.2 | Search for transactions related to Lexidus in the cash database in regards to request from internal A&M team |
| Strong, Nichole | 8/21/2023 | 0.2 | Review edits to schedule summarizing payments to Saunders prepared by A&M team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 8/21/2023 | 2.8 | Search for user accounts on the exchange that may be related to a specific debtor name |
| Sunkara, Manasa | 8/21/2023 | 1.4 | Review a request from internal A&M regarding a specific debtor entity |
| Walia, Gaurav | 8/21/2023 | 1.2 | Review the updated preference analysis prepared by Alix and provide feedback |
| Arnett, Chris | 8/22/2023 | 0.7 | Research potential bankruptcy claim against lender counterparty |
| Arnett, Chris | 8/22/2023 | 0.4 | Provide feedback on revised BlockFi avoidance analysis to L. Ryan and A. Canale (A&M) |
| Arnett, Chris | 8/22/2023 | 0.7 | Prepare responses related to inquires of E. Mosley (A&M) re: number and types of avoidance actions in queue |
| Arnett, Chris | 8/22/2023 | 0.3 | Participate in discussion with A. Canale (A&M) to review status of lender avoidance analyses |
| Blanchard, Madison | 8/22/2023 | 1.4 | Review and analysis of exchange data in relation to Lemon Fund lending claim analysis |
| Blanchard, Madison | 8/22/2023 | 2.5 | Develop analysis of preference exposure relating to Lemon lending claim |
| Blanchard, Madison | 8/22/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) to discuss progress relating to Lemon lending claim analysis |
| Blanchard, Madison | 8/22/2023 | 1.9 | Documentation review relating to Lemon Fund lending claim analysis |
| Canale, Alex | 8/22/2023 | 1.9 | Review and edit draft complaint prepared by QE relating to key individuals |
| Canale, Alex | 8/22/2023 | 0.6 | Review documents relating to Ledn lending to Debtors |
| Canale, Alex | 8/22/2023 | 0.4 | Review documents relating to Lemon fund lending to Debtors |
| Canale, Alex | 8/22/2023 | 0.6 | Review report summarizing findings regarding transaction with individuals under investigation and edit |
| Canale, Alex | 8/22/2023 | 0.7 | Continue to review and edit draft complaint prepared by QE relating to key individuals |
| Canale, Alex | 8/22/2023 | 0.4 | Prepare information necessary to establish document repository for additional lenders under investigation |
| Canale, Alex | 8/22/2023 | 0.3 | Participate in discussion with C. Arnett (A&M) to review status of lender avoidance analyses |
| Canale, Alex | 8/22/2023 | 0.7 | Correspond with A&M team regarding draft complaint regarding key individuals |
| Canale, Alex | 8/22/2023 | 0.7 | Call with A. Canale, P. McGrath (A&M) regarding suspicious transactions with individuals under investigation |
| Canale, Alex | 8/22/2023 | 0.3 | Call with C. Arnett, A. Canale (A&M) regarding Debtor assets on the Bittrex exchange |
| Chan, Jon | 8/22/2023 | 1.9 | Investigate activity related to preference period for specific entity for S&C investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/22/2023 | 0.9 | Review and provide comments on analysis for counsel re: counter claims against certain non-customer claimant |
| Cox, Allison | 8/22/2023 | 2.9 | Create summary table of suspicious Tron wallet activity |
| Cox, Allison | 8/22/2023 | 1.9 | Review suspicious Tron Activity for potential counter party information |
| Cox, Allison | 8/22/2023 | 0.9 | Update duplicate classification in SOFA 3 file |
| Cox, Allison | 8/22/2023 | 2.8 | Create flow show regarding suspicious Tron wallet activity |
| Cox, Allison | 8/22/2023 | 0.4 | Call with P. McGrath and A. Cox regarding Alameda Tron activity flow chart |
| Cox, Allison | 8/22/2023 | 0.5 | Call with J. Lee, E. Hoffer, A. Helal, and A. Cox (A&M) to discuss SOFA 3 unknown population reconciliation |
| Dobbs, Aaron | 8/22/2023 | 1.1 | Create pre-preference period spot fill activity summary for Blockfills to assess potential lender claims |
| Ebrey, Mason | 8/22/2023 | 3.1 | Construct Collateral Rollforward schedule for Ledn lender relationship |
| Ebrey, Mason | 8/22/2023 | 2.9 | Construct New Value Analysis schedule for Ledn lender relationship |
| Ebrey, Mason | 8/22/2023 | 2.1 | Pull pricing data from PowerBI for transactions related to Ledn |
| Ebrey, Mason | 8/22/2023 | 0.3 | Review of Evolve third party produced relativity repository |
| Helal, Aly | 8/22/2023 | 1.7 | Search for additional support to explain lending activity between Lemon Fund and Debtors |
| Helal, Aly | 8/22/2023 | 1.8 | Update the analysis created for lending activity between Lemond Fund and Debtors |
| Helal, Aly | 8/22/2023 | 2.1 | Review SOFA 3 payments to classify the third parties |
| Helal, Aly | 8/22/2023 | 0.2 | Call with P. McGrath and A. Helal regarding transactions with insiders |
| Helal, Aly | 8/22/2023 | 0.5 | Call with J. Lee, E. Hoffer, A. Helal, and A. Cox (A&M) to discuss SOFA 3 unknown population reconciliation |
| Hoffer, Emily | 8/22/2023 | 1.7 | Communicate with team about the SOFA 3 reconciliation to determine if different approach is necessary for aligning the cash preference with SOFA 3 |
| Hoffer, Emily | 8/22/2023 | 1.9 | Review payments tagged as duplicates in SOFA 3 for quality control purposes to determine if the tag had been applied appropriately |
| Hoffer, Emily | 8/22/2023 | 0.4 | Review First Bank & Trust statements to determine transactions to be loaded into the cash database |
| Hoffer, Emily | 8/22/2023 | 0.6 | Review statements for KEB Hanna Bank to determine the ability to load transactions into the cash database |
| Hoffer, Emily | 8/22/2023 | 1.6 | Perform a manual reconciliation of FTX Digital Market accounts at BCB to statements for the purposes of being used in the cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/22/2023 | 0.5 | Call with J. Lee, E. Hoffer, A. Helal, and A. Cox (A&M) to discuss SOFA 3 unknown population reconciliation |
| Hoffer, Emily | 8/22/2023 | 0.8 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco (S&C), M. Cilia (FTX), H. Bittencourt (Bumachar), B. Axelrod (Transfero) to discuss FTX relationship with Transfero regarding the bank accounts held with them |
| Konig, Louis | 8/22/2023 | 1.8 | Quality control and review of output related to update to preference analysis methodology related to using minute-by-minute transaction pricing |
| Konig, Louis | 8/22/2023 | 1.9 | Document findings related to update to preference analysis methodology related to using minute-by-minute transaction pricing |
| Lee, Julian | 8/22/2023 | 1.4 | Review draft complaint prepared by QE team against select insiders |
| Lee, Julian | 8/22/2023 | 0.5 | Call with J. Lee, E. Hoffer, A. Helal, A. Cox (A&M) to discuss SOFA 3 unknown population reconciliation |
| Lee, Julian | 8/22/2023 | 0.4 | Review Transfero accounts to provide S&C estimate of unique customers in Brazil jurisdiction |
| Lee, Julian | 8/22/2023 | 0.8 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco (S&C), M. Cilia (FTX), H. Bittencourt (Bumachar), B. Axelrod (Transfero) to discuss FTX relationship with Transfero regarding the bank accounts held with them |
| Lee, Julian | 8/22/2023 | 0.1 | Correspond with team regarding reconciliation of SOFA 3 payments to unknown creditors compared against cash database |
| Lee, Julian | 8/22/2023 | 0.3 | Review Transfero follow-up questions for preparation of call |
| Lee, Julian | 8/22/2023 | 1.8 | Review SOFA 3 reconciliation to cash database, including payments to unknown creditors, vendors |
| Lee, Julian | 8/22/2023 | 0.7 | Compare cash preference classification against SOFA 3 payments to identify reconciling items re: vendor population |
| Lee, Julian | 8/22/2023 | 0.8 | Review of SOFA 9 reconciliation to cash database |
| McGrath, Patrick | 8/22/2023 | 0.2 | Call with P. McGrath and A. Helal regarding transactions with insiders |
| McGrath, Patrick | 8/22/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) to discuss progress relating to Lemon lending claim analysis |
| McGrath, Patrick | 8/22/2023 | 0.4 | Call with P. McGrath and A. Cox regarding Alameda Tron activity flow chart |
| McGrath, Patrick | 8/22/2023 | 1.8 | Review complaint against insiders provided by counsel |
| McGrath, Patrick | 8/22/2023 | 0.7 | Call with A. Canale, P. McGrath (A&M) regarding suspicious transactions with individuals under investigation |
| McGrath, Patrick | 8/22/2023 | 2.2 | Perform analysis of suspicious payments to insiders at the request of counsel |
| McGrath, Patrick | 8/22/2023 | 2.1 | Analyze suspicious payments to insiders at the request of counsel |
| Medway, David | 8/22/2023 | 0.3 | Internal communications regarding review of additional auditor productions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 8/22/2023 | 2.2 | Review Agreement between Alex Saunders and 707,016 Limited and summarize key terms for internal discussion |
| Medway, David | 8/22/2023 | 1.8 | Prepare materials summarizing findings from investigation of FTX transactions involving 707,016 Limited and Alex Saunder for QE review |
| Medway, David | 8/22/2023 | 0.7 | Summarize results of Pavel Pogodin analysis for reference in preparation of Bankman and Fried complaint |
| Medway, David | 8/22/2023 | 1.4 | Review draft Bankman and Fried complaint and prepare comments for internal review |
| Medway, David | 8/22/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding professionals workstream status |
| Medway, David | 8/22/2023 | 1.3 | Review Loan Agreement between FTX Trading and 707,016 Limited and summarize key terms for internal discussion |
| Medway, David | 8/22/2023 | 0.3 | Call with N. Strong and D. Medway (A&M) regarding auditor document production and privilege log review |
| Mimms, Samuel | 8/22/2023 | 1.4 | Investigate unconfirmed Ledn lending activity transactions with Alameda |
| Mimms, Samuel | 8/22/2023 | 2.8 | Analyze Ledn exchange customer preference activity in support of Ledn lender analysis |
| Mimms, Samuel | 8/22/2023 | 2.3 | Analyze BlockFills loan history documentation in support of BlockFills lender analysis |
| Mosley, Ed | 8/22/2023 | 2.2 | Review of avoidance actions summary presentation |
| Price, Breanna | 8/22/2023 | 1.1 | Add Hannam bank details and statements to the bank statement tracker |
| Price, Breanna | 8/22/2023 | 1.8 | Search for excels and term sheets related to the Blockfills loan |
| Price, Breanna | 8/22/2023 | 2.3 | Search through Slack messages for correspondence related to Bitfinex loans |
| Ruez, William | 8/22/2023 | 2.4 | Review of FTX Ventures investment into Lemon Fund |
| Ruez, William | 8/22/2023 | 1.7 | Analyze outstanding loan balance between Lemon Fund and Alameda |
| Ryan, Laureen | 8/22/2023 | 0.4 | Correspond with QE and A&M Team regarding title transfer of Bahamian properties |
| Ryan, Laureen | 8/22/2023 | 0.3 | Correspond with QE and A&M Team regarding production from Armanino in the Third-Party Repository |
| Ryan, Laureen | 8/22/2023 | 0.2 | Correspond with Alix and A&M Team regarding intercompany reconciliation |
| Ryan, Laureen | 8/22/2023 | 0.3 | Correspond with QE and A&M Team regarding venture book draft report |
| Shanahan, Michael | 8/22/2023 | 0.8 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), F. Crocco (S&C), M. Cilia (FTX), H. Bittencourt (Bumachar), B. Axelrod (Transfero) to discuss FTX relationship with Transfero regarding the bank accounts held with them |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 8/22/2023 | 0.3 | Communications to/from counsel regarding professionals review |
| Shanahan, Michael | 8/22/2023 | 0.2 | Communications to/from team regarding bank productions |
| Shanahan, Michael | 8/22/2023 | 0.7 | Review draft complaint related to Joe Bankman / Barbara Fried |
| Shanahan, Michael | 8/22/2023 | 0.2 | Call with M. Shanahan and D. Medway (A&M) regarding professionals workstream status |
| Sloan, Austin | 8/22/2023 | 1.9 | Process additional Signature bank statements in valid8. In regards to cash database construction |
| Sloan, Austin | 8/22/2023 | 1.7 | Create statement detail file to be uploaded into the cash database for First Bank & Trust. In regards to cash database construction |
| Sloan, Austin | 8/22/2023 | 1.8 | Process First Bank & Trust bank statements in Monarch. In regards to cash database construction |
| Sloan, Austin | 8/22/2023 | 1.4 | Create statement summary file to be uploaded into the cash database for First Bank & Trust. In regards to cash database construction |
| Strong, Nichole | 8/22/2023 | 1.1 | Review draft Bankman Complaint to reconcile Pavel Pogodin figures to professionals analysis |
| Strong, Nichole | 8/22/2023 | 0.9 | Review and summarize Armanino privilege log in preparation for discussions with A&M Team |
| Strong, Nichole | 8/22/2023 | 0.5 | Correspondence with A&M team regarding updates to professionals exhibit for additional payments identified to Pavel Pogodin |
| Strong, Nichole | 8/22/2023 | 0.3 | Call with N. Strong and D. Medway (A&M) regarding auditor document production and privilege log review |
| Strong, Nichole | 8/22/2023 | 1.4 | Update professionals exhibit for additional payments identified to Pavel Pogodin in bank data |
| Arnett, Chris | 8/23/2023 | 0.2 | Call with C. Arnett, A. Canale (A&M) regarding updates to lender claim analysis |
| Arnett, Chris | 8/23/2023 | 0.5 | Call with J. Croke (S&C), C. Arnett, and G. Walia (A&M) re: customer preference analysis |
| Arnett, Chris | 8/23/2023 | 0.7 | Prepare for weekly call with S&C and A&M re: avoidance actions |
| Arnett, Chris | 8/23/2023 | 1.2 | Provide feedback on complaint to recover damages caused by fraudulent transfers and breaches of fiduciary duties |
| Blanchard, Madison | 8/23/2023 | 0.3 | Call with A. Canale, W. Ruez, A. Helal, M. Blanchard (A&M) to discuss Lemon lending claim analysis update |
| Blanchard, Madison | 8/23/2023 | 0.3 | Call with A. Cox, M. Blanchard (A&M) to discuss Tron wallets tracing procedures |
| Blanchard, Madison | 8/23/2023 | 0.9 | Analysis relating to suspicious transactions associated with Tron Wallets |
| Blanchard, Madison | 8/23/2023 | 0.2 | Call with A. Helal, M. Blanchard (A&M) to discuss next steps Lemon lending claim analysis |
| Blanchard, Madison | 8/23/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) regarding suspicious transactions associated with Tron Wallets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/23/2023 | 3.0 | Analyze preference exposure relating to Lemon Fund lending claim incorporating Update data |
| Blanchard, Madison | 8/23/2023 | 1.9 | Continue analysis of preference exposure relating to Lemon Fund lending claim incorporating updated data |
| Blanchard, Madison | 8/23/2023 | 0.6 | Call with A. Holland, J. Croke, S. Wheeler (S&C), L. Goldman, M. Evans (Alix), A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) regarding suspicious transactions associated with Tron Wallets |
| Blanchard, Madison | 8/23/2023 | 0.3 | Call with S. Mimms, M. Blanchard (A&M) to discuss pricing data used in lending claim analysis |
| Blanchard, Madison | 8/23/2023 | 2.7 | Prepare presentation of findings relating to Lemon Fund lending claim analysis and preference exposure |
| Canale, Alex | 8/23/2023 | 0.5 | Call with M. Shanahan, A. Canale, J. Lee (A&M) regarding vendor claims analysis |
| Canale, Alex | 8/23/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) regarding suspicious transactions associated with Tron Wallets |
| Canale, Alex | 8/23/2023 | 0.6 | Call with A. Holland, J. Croke, S. Wheeler (S&C), L. Goldman, M. Evans (Alix), A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) regarding suspicious transactions associated with Tron Wallets |
| Canale, Alex | 8/23/2023 | 0.3 | Call with A. Canale, W. Ruez, A. Helal, M. Blanchard (A&M) to discuss Lemon lending claim analysis update |
| Canale, Alex | 8/23/2023 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding suspicious transactions with individuals under investigation |
| Canale, Alex | 8/23/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding draft Bankman and Fried complaint |
| Canale, Alex | 8/23/2023 | 1.7 | Analyze transactions in TRON wallets relevant to investigations of individuals |
| Canale, Alex | 8/23/2023 | 0.4 | Call with A. Canale, B. Bammert, and P. McGrath regarding organization and review of lender Relativity documents |
| Canale, Alex | 8/23/2023 | 0.7 | Analysis potential claims against vendors paid within preference period |
| Canale, Alex | 8/23/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding vendor claims analysis |
| Canale, Alex | 8/23/2023 | 0.2 | Call with C. Arnett, A. Canale (A&M) regarding updates to lender claim analysis |
| Canale, Alex | 8/23/2023 | 2.2 | Review and add comments to draft Bankman and Fried complaint |
| Chan, Jon | 8/23/2023 | 2.9 | Query database to investigate activity related to lending agreement entities for A&M analysis |
| Cox, Allison | 8/23/2023 | 0.3 | Call with A. Cox, M. Blanchard (A&M) to discuss Tron wallets tracing procedures |
| Cox, Allison | 8/23/2023 | 0.6 | Call with A. Holland, J. Croke, S. Wheeler (S&C), L. Goldman, M. Evans (Alix), A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) regarding suspicious transactions associated with Tron Wallets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 8/23/2023 | 0.6 | Call with P. McGrath and A. Cox (A&M) to discuss Joe Bankman stock activity |
| Cox, Allison | 8/23/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) regarding suspicious transactions associated with Tron Wallets |
| Cox, Allison | 8/23/2023 | 0.8 | Quality review dollar values in J. Bankman memo |
| Cox, Allison | 8/23/2023 | 0.8 | Review exchange activity in relation to potential J. Bankman stock fills |
| Cox, Allison | 8/23/2023 | 1.6 | Review duplicates in SOFA 3 Load File and unknown population |
| Cox, Allison | 8/23/2023 | 2.8 | Review QuickBooks data for invoices for first 6 new vendors |
| Cox, Allison | 8/23/2023 | 0.3 | Review QuickBooks data for invoices related to Blockfills |
| Cox, Allison | 8/23/2023 | 1.4 | Update tables in relation to Tron wallet activity |
| Dobbs, Aaron | 8/23/2023 | 1.7 | Create loan history summary to assess flow of funds related to market making and lending activity for potential preference period activity |
| Dobbs, Aaron | 8/23/2023 | 0.8 | Call with S. Mimms, E. Hoffer, A. Dobbs, and E. Hoffer (A&M) to continue discussing the progress and next steps for the Blockfills loan analysis |
| Dobbs, Aaron | 8/23/2023 | 0.4 | Call with A. Dobbs and B. Price (A&M) to discuss the progress of the Blockfills loan analysis |
| Dobbs, Aaron | 8/23/2023 | 2.6 | Compare OTC data and Exchange data for Blockfills related activity to assess transfers and lending repayments |
| Dobbs, Aaron | 8/23/2023 | 1.9 | Summarize correspondence between Blockfills personnel and Alameda Research to develop initial relationship terms |
| Dobbs, Aaron | 8/23/2023 | 2.2 | Develop refinance schedule based on Alamedas internal tracker of Blockfills loan history |
| Ebrey, Mason | 8/23/2023 | 0.1 | Call with D. Medway, M. Ebrey (A&M) regarding schedule summarizing payments from FTX Group to Alex Saunders |
| Ebrey, Mason | 8/23/2023 | 3.0 | Construct New Value Analysis schedule for Ledn lender relationship |
| Ebrey, Mason | 8/23/2023 | 2.2 | Construct Collateral Balance Rollforward schedule for Ledn lender relationship |
| Ebrey, Mason | 8/23/2023 | 2.3 | Search in Relativity for information related to engagement letter and applicable documentation for Project 700 |
| Glustein, Steven | 8/23/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Canale, P. McGrath, I. Radwanski, J. Chan, and L. Callerio (A&M) regarding updates to avoidance tracing ventures workstreams |
| Helal, Aly | 8/23/2023 | 0.3 | Call with J. Lee, A. Helal (A&M) to discuss draft complaint against select insiders |
| Helal, Aly | 8/23/2023 | 0.3 | Call with A. Canale, W. Ruez, A. Helal, M. Blanchard (A&M) to discuss Lemon lending claim analysis update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 8/23/2023 | 0.2 | Call with A. Helal, M. Blanchard (A&M) to discuss next steps Lemon lending claim analysis |
| Helal, Aly | 8/23/2023 | 1.9 | Search for bonus payments made to select insiders |
| Helal, Aly | 8/23/2023 | 1.7 | Reconcile SOFA 3 payments to the cash database |
| Helal, Aly | 8/23/2023 | 3.1 | Reconcile SOFA 3 unknown creditor payments to the cash database |
| Hoffer, Emily | 8/23/2023 | 0.4 | Call with J. Lee and E. Hoffer (A&M) to discuss reconciliation of cash database balances as of petition to Statements Schedules for quality control purposes |
| Hoffer, Emily | 8/23/2023 | 1.4 | Compare FX rates used in SOFA to FX rate used in cash preference analysis to determine if different rates are used cause differences in totals |
| Hoffer, Emily | 8/23/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss strategy vender preference analysis for payments under $1.5 million for purposes of identifying potential claims |
| Hoffer, Emily | 8/23/2023 | 0.8 | Call with S. Mimms, E. Hoffer, A. Dobbs, and B. Price (A&M) to continue discussing the progress and next steps for the Blockfills loan analysis |
| Hoffer, Emily | 8/23/2023 | 0.6 | Communicate with team about potential differences with waterfall quality control approach of SOFA 3 reconciliation to determine remaining differences from cash preference analysis for purposes of aligning analyses |
| Hoffer, Emily | 8/23/2023 | 0.6 | Review action items for cash bridge to be implemented in MORs for purposes of being shared with accounting workstream |
| Hoffer, Emily | 8/23/2023 | 0.9 | Quality control of duplicated identified within the SOFA 3 file to determine if all duplicate transactions are captured accurately |
| Hoffer, Emily | 8/23/2023 | 1.9 | Identify counterparties tagged as vendors through waterfall approach not within SOFA 3 for purposes of reconciling vendor preference analysis to SOFA 3 |
| Hoffer, Emily | 8/23/2023 | 1.7 | Review transactions compiled to a list of identified vendors from the cash database to identify transactions that do not correspond to the vendors being analyzed |
| Hoffer, Emily | 8/23/2023 | 0.2 | Update weekly reporting to reflect new bank accounts identified through reconciliation of accounts at petition to Statements & Schedules |
| Lee, Julian | 8/23/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss strategy vender preference analysis for payments under $1.5 million for purposes of identifying potential claims |
| Lee, Julian | 8/23/2023 | 0.4 | Call with J. Lee and E. Hoffer (A&M) to discuss reconciliation of cash database balances as of petition to Statements Schedules for quality control purposes |
| Lee, Julian | 8/23/2023 | 0.5 | Call with M. Shanahan, A. Canale, J. Lee (A&M) regarding vendor claims analysis |
| Lee, Julian | 8/23/2023 | 0.2 | Correspond with team regarding SEC subpoena re: debtor Silvergate accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/23/2023 | 0.3 | Call with J. Lee, A. Helal (A&M) to discuss draft complaint against select insiders |
| Lee, Julian | 8/23/2023 | 0.9 | Prepare vendors preference analysis by incorporating Schedule F claims, bank data, contract rejections |
| Lee, Julian | 8/23/2023 | 1.2 | Prepare vendor payment workpaper for additional vendor preference analysis ($500k - $1.5M tier) |
| Lee, Julian | 8/23/2023 | 0.5 | Identify additional duplicate payments in SOFA 3 for CMS team |
| Lee, Julian | 8/23/2023 | 2.3 | Prepare SOFA 3 outstanding items for CMS team to review for potential revision |
| Lee, Julian | 8/23/2023 | 1.4 | Perform quality control of SOFA 3 reconciliation of unknown creditor population to vendors per cash preference analysis |
| Lee, Julian | 8/23/2023 | 0.8 | Review historical payments for vendors in $500K - $1.5M tier re: vendor preference analysis |
| Lee, Julian | 8/23/2023 | 0.1 | Review bank communication tracker for weekly PMO update |
| McGrath, Patrick | 8/23/2023 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding suspicious transactions with individuals under investigation |
| McGrath, Patrick | 8/23/2023 | 0.6 | Call with A. Holland, J. Croke, S. Wheeler (S&C), L. Goldman, M. Evans (Alix), A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) regarding suspicious transactions associated with Tron Wallets |
| McGrath, Patrick | 8/23/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, and A. Cox (A&M) regarding suspicious transactions associated with Tron Wallets |
| McGrath, Patrick | 8/23/2023 | 0.6 | Call with P. McGrath and A. Cox (A&M) to discuss Joe Bankman stock activity |
| McGrath, Patrick | 8/23/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding draft Bankman and Fried complaint |
| McGrath, Patrick | 8/23/2023 | 0.4 | Call with A. Canale, B. Bammert, and P. McGrath regarding organization and review of lender Relativity documents |
| Medway, David | 8/23/2023 | 0.3 | Call with N. Strong and D. Medway (A&M) regarding Alex Saunders investigation open items |
| Medway, David | 8/23/2023 | 0.1 | Call with D. Medway, M. Ebrey (A&M) regarding schedule summarizing payments from FTX Group to Alex Saunders |
| Medway, David | 8/23/2023 | 0.3 | Communications with A&M team and QE regarding Teknos document production |
| Medway, David | 8/23/2023 | 1.6 | Update Alex Saunders memo based on understanding of loan agreement between 707,016 Ltd and FTX Trading |
| Medway, David | 8/23/2023 | 1.2 | Update Alex Saunders memo based on results of analysis of cash transactions related to loan agreement between 707,016 Ltd and FTX Trading |
| Medway, David | 8/23/2023 | 1.7 | Review and edit materials summarizing results of analysis of Alex Saunders exchange account activity |
| Medway, David | 8/23/2023 | 2.5 | Update Alex Saunders memo based on understanding of payment agreement between 707,016 Ltd and Alex Saunders |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 8/23/2023 | 0.6 | Prepare open items for internal discussion resulting from review of materials summarizing results of analysis of Alex Saunders exchange account activity |
| Medway, David | 8/23/2023 | 0.8 | Prepare Alex Saunders memo open items for internal discussion |
| Medway, David | 8/23/2023 | 0.6 | Review results of additional Saunders document review for records referenced in agreements with 707,016 Ltd and FTX Trading |
| Mimms, Samuel | 8/23/2023 | 0.4 | Call with L. Konig, A. Sivapalu, S. Mimms (A&M) regarding pricing data for preference claim analyses |
| Mimms, Samuel | 8/23/2023 | 0.3 | Call with S. Mimms, M. Blanchard (A&M) to discuss pricing data used in lending claim analysis |
| Mimms, Samuel | 8/23/2023 | 0.8 | Call with S. Mimms, E. Hoffer, A. Dobbs, and B. Price (A&M) to continue discussing the progress and next steps for the Blockfills loan analysis |
| Mimms, Samuel | 8/23/2023 | 2.1 | Analyze BlockFills FTX exchange account data in support of BlockFills lender analysis |
| Mimms, Samuel | 8/23/2023 | 0.1 | Meeting with S. Mimms and B. Price (A&M) to discuss the repayment of a 3 million dollar loan related to Blockfills |
| Mimms, Samuel | 8/23/2023 | 2.7 | Draft Ledn presentation of findings in support of Ledn lender analysis |
| Mimms, Samuel | 8/23/2023 | 2.2 | Review BlockFills loan term sheets and agreements in support of BlockFills lender analysis |
| Price, Breanna | 8/23/2023 | 0.4 | Call with A. Dobbs and B. Price (A&M) to discuss the progress of the Blockfills loan analysis |
| Price, Breanna | 8/23/2023 | 0.4 | Call with A. Dobbs and B. Price (A&M) to discuss progress and next steps for the Blockfills loan analysis |
| Price, Breanna | 8/23/2023 | 0.8 | Call with S. Mimms, E. Hoffer, A. Dobbs, and B.Price (A&M) to continue discussing the progress and next steps for the Blockfills loan analysis |
| Price, Breanna | 8/23/2023 | 1.4 | Review internal loan documents to determine if a 3 million dollar loan is outstanding |
| Price, Breanna | 8/23/2023 | 2.1 | Search correspondence in Relativity related to Bitfinex loans |
| Price, Breanna | 8/23/2023 | 1.9 | Search the cash data base for cash received related to the Blockfills loan |
| Price, Breanna | 8/23/2023 | 0.1 | Meeting with S. Mimms and B. Price (A&M) to discuss the repayment of a 3 million dollar loan related to Blockfills |
| Ramanathan, Kumanan | 8/23/2023 | 0.6 | Review various versions of the preference analysis and distribute |
| Ruez, William | 8/23/2023 | 0.3 | Call with A. Canale, W. Ruez, A. Helal, M. Blanchard (A&M) to discuss Lemon lending claim analysis update |
| Ruez, William | 8/23/2023 | 2.1 | Review Lemon Fund lending analysis report |
| Ryan, Laureen | 8/23/2023 | 0.3 | Correspond with S&C and A&M Team on detail findings related to Li Hanyuan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/23/2023 | 0.4 | Correspond with A&M Team on inquiries related to draft complaint against Bankman and Fried |
| Ryan, Laureen | 8/23/2023 | 0.3 | Correspond with A&M Team on findings related to Peng/Minhua link to Li Hanyuan |
| Ryan, Laureen | 8/23/2023 | 0.1 | Correspond with A&M Team on JPL litigation custodian search |
| Ryan, Laureen | 8/23/2023 | 0.4 | Correspond with A&M Team on Vendor preference analysis for next two tiers |
| Ryan, Laureen | 8/23/2023 | 0.3 | Correspond with QE and A&M Team regarding draft comments on draft complaint against Bankman and Fried |
| Ryan, Laureen | 8/23/2023 | 0.2 | Correspond with QE and A&M Team regarding Embed issue and tracing details |
| Ryan, Laureen | 8/23/2023 | 0.4 | Correspond with S&C and A&M Team on Peng/Minhua inquiries for presentation to SDNY on TRON wallet |
| Ryan, Laureen | 8/23/2023 | 0.2 | Correspond with QE and A&M Team regarding production from valuation firm |
| Ryan, Laureen | 8/23/2023 | 0.2 | Correspond with QE and A&M Team regarding updates on search for title transfer of Bahamian properties |
| Ryan, Laureen | 8/23/2023 | 2.1 | Review draft complaint against Bankman and Fried |
| Shanahan, Michael | 8/23/2023 | 0.2 | Communications to/from team regarding Saunders investigation |
| Shanahan, Michael | 8/23/2023 | 0.5 | Call with M. Shanahan, A. Canale, J. Lee (A&M) regarding vendor claims analysis |
| Shanahan, Michael | 8/23/2023 | 0.5 | Communications to/from team regarding expanded vendor analysis |
| Shanahan, Michael | 8/23/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding vendor claims analysis |
| Shanahan, Michael | 8/23/2023 | 1.1 | Review expanded scope for vendor analysis in order to plan procedures |
| Shanahan, Michael | 8/23/2023 | 1.4 | Review documents related to assessment of vendor claims |
| Shanahan, Michael | 8/23/2023 | 0.8 | Review documents related to Saunders investigation |
| Shanahan, Michael | 8/23/2023 | 0.9 | Review reconciliation workpapers for vendor analysis and SOFAs |
| Simoneaux, Nicole | 8/23/2023 | 0.6 | Read redline of Bankman-Fried complaint draft for input on transaction summary |
| Sivapalu, Anan | 8/23/2023 | 0.4 | Call with L. Konig, A. Sivapalu, S. Mimms (A&M) regarding pricing data for preference claim analyses |
| Sloan, Austin | 8/23/2023 | 2.3 | Extract transaction detail from cash database for 24 select vendors. In regards to preference period analysis |
| Sloan, Austin | 8/23/2023 | 1.2 | Update MUFG Bank transactions in the cash database to correct a transaction amount read issue. In regards to the balance as of petition data calculation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 8/23/2023 | 1.6 | Update Silvergate Bank transactions in the cash database to correct a transaction date read issue. In regards to the balance as of petition data calculation |
| Strong, Nichole | 8/23/2023 | 1.3 | Correspondence with A&M team regarding key information extracted from documents identified by A&M Team as a result of searches for various documents pertaining to Project 700 |
| Strong, Nichole | 8/23/2023 | 0.3 | Call with N. Strong and D. Medway (A&M) regarding Alex Saunders investigation open items |
| Strong, Nichole | 8/23/2023 | 1.1 | Perform targeted searches in document review platform for evidence of Saunders' detailed assets per Saunders Agreement section 5.1 |
| Strong, Nichole | 8/23/2023 | 0.3 | Optimize categorization of documents identified by A&M Team as a result of searches for various documents pertaining to Project 700 |
| Strong, Nichole | 8/23/2023 | 0.4 | Review documents identified by A&M Team as a result of searches for various documents pertaining to Project 700 |
| Strong, Nichole | 8/23/2023 | 0.9 | Perform targeted searches in document review platform for evidence of any spreadsheet(s) calculating interest and reflecting balance due on Loan Agreement as prepared by Piper Alderman |
| Strong, Nichole | 8/23/2023 | 0.6 | Perform targeted searches in document review platform for evidence of engagement letter between FTX and Piper Alderman for Project 700 |
| Strong, Nichole | 8/23/2023 | 0.7 | Perform targeted searches in document review platform for evidence of the account nominated by FTX per Loan Agreement section 4.2 |
| Strong, Nichole | 8/23/2023 | 0.8 | Perform targeted searches in document review platform for evidence of trust account statements maintained by Piper Alderman for Project 700 |
| Strong, Nichole | 8/23/2023 | 1.7 | Review Armanino supplemental document production and privilege log |
| Sunkara, Manasa | 8/23/2023 | 2.7 | Investigate customer activity related to the confirmed list of user's for a lending analysis |
| Walia, Gaurav | 8/23/2023 | 0.5 | Call with J. Croke (S&C), C. Arnett, and G. Walia (A&M) re: customer preference analysis |
| Arnett, Chris | 8/24/2023 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath, N. Simoneaux (A&M), W. Sears, S. Hill, and S. Snower (QE) re: Bankman / Fried complaint comments |
| Arnett, Chris | 8/24/2023 | 0.3 | Compose correspondence to B. Glueckstein (S&C) re: BlockFi presentation revisions |
| Blanchard, Madison | 8/24/2023 | 3.1 | Continue to update presentation of findings relating to suspicious customer exchange activity |
| Blanchard, Madison | 8/24/2023 | 3.1 | Presentation of findings relating to suspicious customer exchange activity |
| Blanchard, Madison | 8/24/2023 | 0.3 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard (A&M) regarding pricing data for preference exposure analyses |
| Blanchard, Madison | 8/24/2023 | 1.8 | Incorporate feedback from quality control review of presentation relating to suspicious customer exchange activity |
| Blanchard, Madison | 8/24/2023 | 0.7 | Update presentation of findings regarding preference exposure relating to Lemon Fund lending claim |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/24/2023 | 1.6 | Prepare flow chart summarizing transactions in Bankman's exchange account as requested by counsel |
| Canale, Alex | 8/24/2023 | 0.5 | Call with A. Canale, P. McGrath and S. Mimms (A&M) to discuss Blockfills lender analysis |
| Canale, Alex | 8/24/2023 | 0.3 | Correspond with QE regarding Bankman and Fried draft complaint |
| Canale, Alex | 8/24/2023 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath, N. Simoneaux (A&M), W. Sears, S. Hill, and S. Snower (QE) re: Bankman / Fried complaint comments |
| Canale, Alex | 8/24/2023 | 2.1 | Draft report summarizing findings regarding Peng and Minhua transaction analysis requested by S&C |
| Canale, Alex | 8/24/2023 | 1.1 | Analyze exchange and blockchain transactions connecting individuals under investigation |
| Canale, Alex | 8/24/2023 | 0.4 | Analyze Voyager cash deposit related to investment |
| Canale, Alex | 8/24/2023 | 0.3 | Call with A. Canale, M. Shanahan and D. Medway (A&M) regarding Teknos investigation strategy and supplemental document production |
| Canale, Alex | 8/24/2023 | 0.4 | Call with A. Canale and P. McGrath regarding revisions to complaint regarding payments to insiders |
| Canale, Alex | 8/24/2023 | 1.8 | Review and edit Peng and Minhua transaction analysis requested by S&C |
| Cox, Allison | 8/24/2023 | 2.9 | Review QuickBooks data for invoices for final 15 new vendors |
| Cox, Allison | 8/24/2023 | 0.4 | Call with J. Lee, A. Cox (A&M) to discuss SOFA 3 reconciliation to cash database re: duplicate payments |
| Cox, Allison | 8/24/2023 | 2.3 | Update deck in relation to suspicious Tron wallet activity |
| Cox, Allison | 8/24/2023 | 2.9 | Review QuickBooks data for invoices for next 10 new vendors |
| Cox, Allison | 8/24/2023 | 0.4 | Call with J. Lee, A. Cox (A&M) to discuss QuickBooks data, vendor invoices re: vendor preference analysis |
| Dobbs, Aaron | 8/24/2023 | 1.7 | Verify Exchange activity related to Blockfills to assess loan and collateral repayment for preference period |
| Dobbs, Aaron | 8/24/2023 | 2.8 | Individual loan analysis to trace flow of funds on OTC and exchange based transactions for Blockfills to assess potential preference claims |
| Dobbs, Aaron | 8/24/2023 | 0.5 | Call with E. Hoffer, A. Dobbs and B. Price (A&M) to discuss Blockfills lender analysis |
| Dobbs, Aaron | 8/24/2023 | 1.8 | Verify crypto wallets activity related to Blockfills to assess loan and collateral repayment for preference period |
| Dobbs, Aaron | 8/24/2023 | 0.2 | Call with S. Mimms, E. Hoffer, and A. Dobbs, and B. Price (A&M) to discuss the next steps for creating lender decks for Blockfills and Bitfinex |
| Dobbs, Aaron | 8/24/2023 | 1.6 | Quality control of term sheet summary to check for completeness of data related to lending activity for Blockfills |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 8/24/2023 | 2.3 | Verify OTC activity related to Blockfills to assess loan and collateral repayment for preference period |
| Ebrey, Mason | 8/24/2023 | 3.1 | Search in Relativity for information related to engagement letter and applicable documentation for Project 700 |
| Ebrey, Mason | 8/24/2023 | 0.3 | Call with S. Mimms, M. Ebrey (A&M) regarding progress of Ledn Lender summary presentation deck |
| Ebrey, Mason | 8/24/2023 | 2.7 | Construct Collateral Balance Rollforward schedule for Ledn lender relationship |
| Ebrey, Mason | 8/24/2023 | 0.8 | Working session with N. Strong, M. Ebrey (A&M) on Alex Saunders Exchange Data pricing |
| Ebrey, Mason | 8/24/2023 | 0.9 | Update footnotes and source folders for Alex Saunders memo |
| Helal, Aly | 8/24/2023 | 3.2 | Reconcile SOFA 3 unknown creditor payments to the cash database |
| Helal, Aly | 8/24/2023 | 0.9 | Search for payments made from a few possible bank accounts related to select insiders |
| Helal, Aly | 8/24/2023 | 1.7 | Prepare an analysis for 3 possible vendors to request additional information from database team |
| Helal, Aly | 8/24/2023 | 0.5 | Call with P. McGrath and A. Helal regarding Insider's FTX Exchange activity |
| Helal, Aly | 8/24/2023 | 2.3 | Search for documentation between debtors and 3 suspected vendors to confirm association with Vendors |
| Hoffer, Emily | 8/24/2023 | 0.2 | Call with S. Mimms, E. Hoffer, and A. Dobbs, and B. Price (A&M) to discuss the next steps for creating lender decks for Blockfills and Bitfinex |
| Hoffer, Emily | 8/24/2023 | 0.7 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss reconciliation of SOFA schedules with vendor preference analysis for the purpose of identifying additional potential preference claims |
| Hoffer, Emily | 8/24/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the progress of the Bitfinex lender analysis |
| Hoffer, Emily | 8/24/2023 | 0.9 | Perform manual review of First Bank & Trust accounts within the cash database to statements for quality control purposes to be used in the combined cash database |
| Hoffer, Emily | 8/24/2023 | 1.3 | Perform manual review of FTX Capital Markets accounts at Signature within the cash database to statements for quality control purposes to be used in the combined cash database |
| Hoffer, Emily | 8/24/2023 | 1.1 | Perform manual review of FTX Digital Market accounts at BCB within the cash database to statements for quality control purposes to be used in the combined cash database |
| Hoffer, Emily | 8/24/2023 | 0.7 | Perform manual review of Moonstone accounts within the cash database to statements for quality control purposes to be used in the combined cash database |
| Hoffer, Emily | 8/24/2023 | 0.3 | Communicate with team about contents of Silvergate 2004 production to determine response to SEC subpoena |
| Hoffer, Emily | 8/24/2023 | 2.1 | Compile vendor transactions identified in SOFA 3 not originally identified in vendor preference analysis to be reviewed within vendor preference analysis to determine if claims exist |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/24/2023 | 0.5 | Call with E. Hoffer, A. Dobbs and B. Price (A&M) to discuss Blockfills lender analysis |
| Kearney, Kevin | 8/24/2023 | 1.2 | Review updated complaint prepared by QE regarding targeted insider |
| Lee, Julian | 8/24/2023 | 0.3 | Research payment to Institute of International Finance |
| Lee, Julian | 8/24/2023 | 0.2 | Review SOFA 3 for additional vendor payments to consider for $500K - $1.5M preference analysis scope |
| Lee, Julian | 8/24/2023 | 0.9 | Working session with M. Shanahan, J. Lee, C. Myers (A&M) re: SOFA 3 payments |
| Lee, Julian | 8/24/2023 | 0.7 | Working session with R. Esposito, J. Lee and C. Myers (A&M) re: duplicative SOFA 3 payments |
| Lee, Julian | 8/24/2023 | 0.2 | Review comments from CMS team regarding SOFA 3 differences to cash preference classification |
| Lee, Julian | 8/24/2023 | 0.4 | Call with J. Lee, A. Cox (A&M) to discuss QuickBooks data, vendor invoices re: vendor preference analysis |
| Lee, Julian | 8/24/2023 | 0.3 | Correspond with team re: strategy for additional vendors selected for preference analysis |
| Lee, Julian | 8/24/2023 | 0.1 | Correspond with team regarding SEC subpoena re: debtor Silvergate accounts |
| Lee, Julian | 8/24/2023 | 0.7 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss reconciliation of SOFA schedules with vendor preference analysis for the purpose of identifying additional potential preference claims |
| Lee, Julian | 8/24/2023 | 0.4 | Correspond with team regarding select duplicate payments listed in SOFA 3 |
| Lee, Julian | 8/24/2023 | 0.3 | Correspond with team regarding vendor preference analysis |
| Lee, Julian | 8/24/2023 | 0.4 | Call with J. Lee, A. Cox (A&M) to discuss SOFA 3 reconciliation to cash database re: duplicate payments |
| Lee, Julian | 8/24/2023 | 2.1 | Prepare SOFA 3 summary with action items for CMS team |
| Lee, Julian | 8/24/2023 | 0.8 | Prepare vendor preference analysis workbook for $500K - $1.5M scope |
| Lee, Julian | 8/24/2023 | 0.2 | Correspond with CMS team regarding reconciling items between SOFA 3, cash database |
| McGrath, Patrick | 8/24/2023 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath, N. Simoneaux (A&M), W. Sears, S. Hill, and S. Snower (QE) re: Bankman / Fried complaint comments |
| McGrath, Patrick | 8/24/2023 | 0.3 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard (A&M) regarding pricing data for preference exposure analyses |
| McGrath, Patrick | 8/24/2023 | 0.5 | Call with P. McGrath and A. Helal regarding Insider's FTX Exchange activity |
| McGrath, Patrick | 8/24/2023 | 0.4 | Call with A. Canale and P. McGrath regarding revisions to complaint regarding payments to insiders |
| McGrath, Patrick | 8/24/2023 | 1.3 | Review analysis of suspicious payments to insiders at the request of counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 8/24/2023 | 0.5 | Call with A. Canale, P. McGrath and S. Mimms (A&M) to discuss Blockfills lender analysis |
| McGrath, Patrick | 8/24/2023 | 1.3 | Perform analysis of payments to Bankman and Fried at the request of counsel |
| Medway, David | 8/24/2023 | 0.5 | Call with N. Strong and D. Medway (A&M) regarding memo summarizing results of Alex Saunders / 707,016 Limited investigation |
| Medway, David | 8/24/2023 | 0.3 | Communications with case administration team regarding potential Alex Saunders customer claims |
| Medway, David | 8/24/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding memo summarizing results of Alex Saunders / 707,016 Limited investigation |
| Medway, David | 8/24/2023 | 1.5 | Update Saunders memo based on results of exchange data analysis |
| Medway, David | 8/24/2023 | 0.3 | Call with A. Canale, M. Shanahan and D. Medway (A&M) regarding Teknos investigation strategy and supplemental document production |
| Medway, David | 8/24/2023 | 1.0 | Update memo summarizing results of Saunders / 707,016 Limited investigation to reflect understanding of key communications with Piper Alderman |
| Medway, David | 8/24/2023 | 0.3 | Communications with A&M regarding Saunders / 707,016 Limited investigation open items |
| Medway, David | 8/24/2023 | 1.7 | Review and edit updated materials summarizing results of analysis of Alex Saunders exchange account activity |
| Medway, David | 8/24/2023 | 0.6 | Review and organize supporting documents reference in memo summarizing results of Saunders / 707,016 Limited investigation |
| Medway, David | 8/24/2023 | 1.2 | Research Alex Saunders background and allegations and prepare introduction to memo summarizing results of Saunders / 707,016 Limited investigation |
| Medway, David | 8/24/2023 | 0.9 | Prepare executive summary to memo summarizing results of Saunders / 707,016 Limited investigation |
| Medway, David | 8/24/2023 | 0.2 | Communications with QE regarding Teknos investigation strategy and supplemental document production review |
| Medway, David | 8/24/2023 | 0.3 | Communications with QE regarding professionals report and Saunders investigation strategy |
| Medway, David | 8/24/2023 | 0.4 | Communications with A&M team regarding status of memo summarizing results of Saunders / 707,016 Limited investigation |
| Medway, David | 8/24/2023 | 1.1 | Update memo summarizing results of Saunders / 707,016 Limited investigation based on internal review comments |
| Mimms, Samuel | 8/24/2023 | 0.3 | Call with S. Mimms, M. Ebrey (A&M) regarding progress of Ledn Lender summary presentation deck |
| Mimms, Samuel | 8/24/2023 | 2.4 | Draft BlockFi analysis update summary presentation |
| Mimms, Samuel | 8/24/2023 | 3.2 | Draft Ledn presentation of findings in support of Ledn lender analysis |
| Mimms, Samuel | 8/24/2023 | 1.1 | Draft proposal for preference pricing data methodology implementation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mimms, Samuel | 8/24/2023 | 1.4 | Continue to draft Ledn presentation of findings in support of Ledn lender analysis |
| Mimms, Samuel | 8/24/2023 | 0.3 | Call with A. Canale, P. McGrath, S. Mimms, M. Blanchard (A&M) regarding pricing data for preference exposure analyses |
| Mimms, Samuel | 8/24/2023 | 0.5 | Call with A. Canale, P. McGrath and S. Mimms (A&M) to discuss Blockfills lender analysis |
| Price, Breanna | 8/24/2023 | 0.2 | Call with S. Mimms, E. Hoffer, and A. Dobbs, and B. Price (A&M) to discuss the next steps for creating lender decks for Blockfills and Bitfinex |
| Price, Breanna | 8/24/2023 | 0.5 | Call with E. Hoffer, A. Dobbs and B. Price (A&M) to discuss Blockfills lender analysis |
| Price, Breanna | 8/24/2023 | 2.9 | Begin filling out the Bitfinex Deck to detail the first loan |
| Price, Breanna | 8/24/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the progress of the Bitfinex lender analysis |
| Price, Breanna | 8/24/2023 | 2.9 | Continue filling out the Bitfinex Deck to detail the first loan |
| Ryan, Laureen | 8/24/2023 | 0.4 | Update PMO and workstream tracker for avoidance activities |
| Ryan, Laureen | 8/24/2023 | 0.2 | Correspond with A&M Team regarding activity related to draft interim report on professionals |
| Ryan, Laureen | 8/24/2023 | 0.3 | Correspond with S&C and A&M team regarding UCC inquiries related to BlockFi claims |
| Ryan, Laureen | 8/24/2023 | 0.4 | Review updated draft deck of Peng and Minhua transaction activity |
| Ryan, Laureen | 8/24/2023 | 0.9 | Correspond with S&C and A&M team regarding additional tracing related to Peng/Minhua investigation |
| Ryan, Laureen | 8/24/2023 | 0.3 | Correspond with QE and A&M Team regarding review of additional professionals related productions |
| Ryan, Laureen | 8/24/2023 | 1.1 | Correspond with QE and A&M Team regarding questions related to certain activity cited in Bankman/Fried Complaint |
| Ryan, Laureen | 8/24/2023 | 0.2 | Correspond with A&M Team on PMO updates related to Avoidance activities |
| Ryan, Laureen | 8/24/2023 | 0.2 | Correspond with A&M Team regarding the Lender preference analysis strategy |
| Ryan, Laureen | 8/24/2023 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath, N. Simoneaux (A&M), W. Sears, S. Hill, and S. Snower (QE) re: Bankman / Fried complaint comments |
| Ryan, Laureen | 8/24/2023 | 0.3 | Correspond with QE and A&M Team on updated table for complaint against Bankman and Fried |
| Ryan, Laureen | 8/24/2023 | 0.3 | Correspond with A&M Team regarding the preparation of the BlockFi analysis comparison for the UCC |
| Shanahan, Michael | 8/24/2023 | 1.6 | Review and revise memo summarizing Saunders investigation |
| Shanahan, Michael | 8/24/2023 | 0.4 | Call with M. Shanahan and D. Medway (A&M) regarding memo summarizing results of Alex Saunders / 707,016 Limited investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 8/24/2023 | 0.2 | Preliminary review of SEC subpoena regarding Silvergate |
| Shanahan, Michael | 8/24/2023 | 0.6 | Review updated workpapers supporting professionals report |
| Shanahan, Michael | 8/24/2023 | 0.7 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss reconciliation of SOFA schedules with vendor preference analysis for the purpose of identifying additional potential preference claims |
| Shanahan, Michael | 8/24/2023 | 0.8 | Working session with R. Esposito, E. Hoffer, J. Ganey, M. Shanahan, J. Lee and C. Myers (A&M) re: SOFA 3 payments |
| Shanahan, Michael | 8/24/2023 | 0.3 | Call with A. Canale, M. Shanahan and D. Medway (A&M) regarding Teknos investigation strategy and supplemental document production |
| Shanahan, Michael | 8/24/2023 | 1.1 | Review and revise working draft of professionals report |
| Shanahan, Michael | 8/24/2023 | 0.3 | Communications to/from counsel and team regarding SEC subpoena |
| Shanahan, Michael | 8/24/2023 | 1.4 | Review updated workpapers related to vendor claims assessment |
| Simoneaux, Nicole | 8/24/2023 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath, N. Simoneaux (A&M), W. Sears, S. Hill, and S. Snower (QE) re: Bankman / Fried complaint comments |
| Sivapalu, Anan | 8/24/2023 | 0.3 | Call with N. Strong and A. Sivapalu (A&M) regarding CoinMetrics pricing data dashboard |
| Sloan, Austin | 8/24/2023 | 1.1 | Create statement detail file to be uploaded into the cash database for BCB bank. In regards to cash database construction |
| Sloan, Austin | 8/24/2023 | 1.2 | Process additional BCB bank transactions in Monarch. In regards to cash database construction |
| Sloan, Austin | 8/24/2023 | 2.7 | Reconcile BCB bank statement detail and summary data. In regards to cash database construction |
| Strong, Nichole | 8/24/2023 | 0.5 | Call with N. Strong and D. Medway (A&M) regarding memo summarizing results of Alex Saunders / 707,016 Limited investigation |
| Strong, Nichole | 8/24/2023 | 1.2 | Correspondence with A&M team regarding status of updates to Saunders memo |
| Strong, Nichole | 8/24/2023 | 0.8 | Working session with N. Strong, M. Ebrey (A&M) on Alex Saunders Exchange Data pricing |
| Strong, Nichole | 8/24/2023 | 2.7 | Perform additional searches in Relativity for documents pertaining to Saunders memo |
| Strong, Nichole | 8/24/2023 | 1.6 | Perform additional searches in Metabase for payments pertaining to Saunders memo |
| Strong, Nichole | 8/24/2023 | 0.3 | Call with N. Strong and A. Sivapalu (A&M) regarding CoinMetrics pricing data dashboard |
| Strong, Nichole | 8/24/2023 | 1.1 | Review additional edits to schedules summarizing payments to Saunders prepared by A&M team |
| Strong, Nichole | 8/24/2023 | 2.2 | Update Saunders memo based on comments from A&M Team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 8/24/2023 | 0.9 | Correspondence with A&M team regarding exchange data within accounts owned by Saunders and related entities |
| Strong, Nichole | 8/24/2023 | 0.9 | Correspondence with A&M team regarding status of additional updates to Saunders memo |
| Strong, Nichole | 8/24/2023 | 1.3 | Review additional edits to schedules summarizing exchange activity in accounts owned by Saunders and related entities |
| Arnett, Chris | 8/25/2023 | 0.5 | Compose follow up response to B. Glueckstein (S&C) re: inquiries on BlockFi analysis |
| Blanchard, Madison | 8/25/2023 | 3.0 | Continue to update presentation of findings relating to Lemon Fund lending claim analysis and preference exposure |
| Blanchard, Madison | 8/25/2023 | 0.3 | Call with A. Helal, M. Blanchard (A&M) regarding updates to Lemon Fund lending claim analysis and presentation |
| Blanchard, Madison | 8/25/2023 | 3.1 | Update presentation of findings relating to Lemon Fund lending claim analysis and preference exposure |
| Blanchard, Madison | 8/25/2023 | 1.2 | Incorporate feedback from quality control review of presentation relating to suspicious customer exchange activity |
| Canale, Alex | 8/25/2023 | 0.3 | Calls with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried and Ecology |
| Canale, Alex | 8/25/2023 | 0.7 | Call with T. Murray, S. Hill (QE), P. McGrath, A. Canale, and N. Simoneaux (A&M) re: insider transaction summary edits |
| Canale, Alex | 8/25/2023 | 0.7 | Review analysis of transaction hashes connecting key individuals under investigation |
| Canale, Alex | 8/25/2023 | 1.9 | Review documents supporting suspicious transaction analysis and provide to counsel |
| Canale, Alex | 8/25/2023 | 0.4 | Review summary of BlockFi analysis updates since last presentation to UCC |
| Canale, Alex | 8/25/2023 | 0.9 | Review and edit schedule of payments to key individuals for UCC presentation |
| Canale, Alex | 8/25/2023 | 0.8 | Analyze Bankman expenses as requested by QE |
| Canale, Alex | 8/25/2023 | 0.2 | Call with A. Canale, J. Lee, M. Ebrey, B. Price, and A. Helal (A&M) to discuss the vendor preference analysis |
| Canale, Alex | 8/25/2023 | 0.2 | Call with A. Canale (A&M) A. Holland (S&C) regarding transaction analysis for individuals |
| Chan, Jon | 8/25/2023 | 1.6 | Query database to investigate activity related specific wallets associated with lending agreement entities for A&M analysis |
| Cox, Allison | 8/25/2023 | 0.4 | Call with N. Strong, W. Ruez, A. Cox, E. Hoffer, and A. Dobbs (A&M) to discuss the vendor preference analysis |
| Cox, Allison | 8/25/2023 | 0.8 | Prepare summary of activity of McKnight in vendor analysis |
| Cox, Allison | 8/25/2023 | 2.3 | Update AM Unique ID for Duplicates in SOFA 3 file for reconciliation purposes |
| Cox, Allison | 8/25/2023 | 0.8 | Cross check external share folder regarding suspicious Tron activity against deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 8/25/2023 | 2.4 | Document review in relation to McKnight vendor analysis |
| Dobbs, Aaron | 8/25/2023 | 1.9 | Search Relativity for invoices related to Braze inc to assess vendor relationship and transactions |
| Dobbs, Aaron | 8/25/2023 | 1.1 | Cross reference of OTC data against cash database transactions for Blockfills loan repayment to asses preference period claims |
| Dobbs, Aaron | 8/25/2023 | 2.2 | Search Relativity for contracts and agreements related to Braze inc to assess vendor relationship and transactions |
| Dobbs, Aaron | 8/25/2023 | 2.4 | Create lending activity table for lender analysis tearsheet to present potential preference period claims |
| Dobbs, Aaron | 8/25/2023 | 0.4 | Call with N. Strong, W. Ruez, A. Cox, E. Hoffer, and A. Dobbs (A&M) to discuss the vendor preference analysis |
| Dobbs, Aaron | 8/25/2023 | 1.4 | Create Braze Inc cash payments table to assess potential preference period claims |
| Ebrey, Mason | 8/25/2023 | 0.4 | Call with S. Mimms, M. Ebrey (A&M) regarding collateral balance of Ledn loans |
| Ebrey, Mason | 8/25/2023 | 0.3 | Summarize crypto tracing team produced information related to Ledn BTC repayment |
| Ebrey, Mason | 8/25/2023 | 0.2 | Call with J. Lee, M. Ebrey, B. Price, and A. Helal (A&M) to discuss the vendor preference analysis |
| Ebrey, Mason | 8/25/2023 | 1.2 | Search in relativity for information related to debtor relationship with Brickell LLC |
| Ebrey, Mason | 8/25/2023 | 1.7 | Search in relativity for information related to debtor relationship with Cloudflare Inc |
| Ebrey, Mason | 8/25/2023 | 3.1 | Put together Brickell LLC summary schedule |
| Ebrey, Mason | 8/25/2023 | 0.2 | Call with A. Canale, J. Lee, M. Ebrey, B. Price, and A. Helal (A&M) to discuss the vendor preference analysis |
| Ebrey, Mason | 8/25/2023 | 0.5 | Update footnotes and source folders for Alex Saunders memo |
| Helal, Aly | 8/25/2023 | 0.8 | Construct a roll-forward analysis for select insider withdrawal activity from the FTX exchange |
| Helal, Aly | 8/25/2023 | 1.5 | Construct an analysis for select vendors to understand their relationship with debtors |
| Helal, Aly | 8/25/2023 | 2.1 | Construct a roll-forward analysis for an insider withdrawal activity from the FTX exchange |
| Helal, Aly | 8/25/2023 | 0.2 | Call with J. Lee, M. Ebrey, B. Price, and A. Helal (A&M) to discuss the vendor preference analysis |
| Helal, Aly | 8/25/2023 | 0.3 | Call with A. Helal, M. Blanchard (A&M) regarding updates to Lemon Fund lending claim analysis and presentation |
| Helal, Aly | 8/25/2023 | 0.2 | Call with A. Canale, J. Lee, M. Ebrey, B. Price, and A. Helal (A&M) to discuss the vendor preference analysis |
| Helal, Aly | 8/25/2023 | 0.2 | Call with A. Helal, S. Mimms (A&M) regarding Lemon Fund database request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/25/2023 | 0.8 | Communicate with team about updates made to the cash database over the previous week |
| Hoffer, Emily | 8/25/2023 | 1.2 | Check cash database for additional transactions related to Opus, MMBOC for use in the vendor preference analysis workpaper |
| Hoffer, Emily | 8/25/2023 | 2.1 | Check cash database transactions for identified vendors against SOFA 3 for accuracy to be used in the vendor preference analysis |
| Hoffer, Emily | 8/25/2023 | 0.9 | Compile static version of bank statement tracker, matrix for AlixPartners |
| Hoffer, Emily | 8/25/2023 | 0.6 | Communicate with team about process to have FTI pull specific documents related to responding to SEC subpoena |
| Hoffer, Emily | 8/25/2023 | 0.3 | Review Bitgo Prime lender workpaper to determine if all transactions related to Bitgo Trust were for vendor purposes |
| Hoffer, Emily | 8/25/2023 | 1.2 | Quality control of updated FTX Digital Markets BCB accounts in the cash database for use in the combined cash database |
| Hoffer, Emily | 8/25/2023 | 0.2 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), B. Harsch, and F. Crocco (S&C) to discuss SEC subpoena |
| Hoffer, Emily | 8/25/2023 | 0.8 | Quality control of updated FTX Digital Markets Moonstone accounts in the cash database for use in the combined cash database |
| Hoffer, Emily | 8/25/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), A. Toobin, R. Schutt, F. Crocco (S&C) and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Hoffer, Emily | 8/25/2023 | 0.2 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) to discuss next steps re: SEC subpoena |
| Hoffer, Emily | 8/25/2023 | 0.4 | Call with N. Strong, W. Ruez, A. Cox, E. Hoffer, and A. Dobbs (A&M) to discuss the vendor preference analysis |
| Lee, Julian | 8/25/2023 | 0.1 | Call with J. Lee, C. Myers (A&M) to discuss select SOFA 3 payments to Amazon, Map Talent |
| Lee, Julian | 8/25/2023 | 0.7 | Identify additional payments regarding professional services firms for potential inclusion in SOFA 3 |
| Lee, Julian | 8/25/2023 | 1.8 | Review vendor preference summary to research nature of payment for select vendors, identify potential customer activity |
| Lee, Julian | 8/25/2023 | 0.9 | Prepare vendor preference summary with additional scoped vendors per review of SOFA 3 |
| Lee, Julian | 8/25/2023 | 0.2 | Call with J. Lee, M. Ebrey, B. Price, and A. Helal (A&M) to discuss the vendor preference analysis |
| Lee, Julian | 8/25/2023 | 0.1 | Correspond with team regarding select duplicates in SOFA 3 |
| Lee, Julian | 8/25/2023 | 0.2 | Correspond with team regarding reconciliation of petition date balances to cash database |
| Lee, Julian | 8/25/2023 | 0.2 | Call with A. Canale, J. Lee, M. Ebrey, B. Price, and A. Helal (A&M) to discuss the vendor preference analysis |
| Lee, Julian | 8/25/2023 | 0.5 | Review weekly bank account tracker for purposes of sharing with AlixPartners, accounting team |
| Lee, Julian | 8/25/2023 | 0.2 | Correspond with team regarding select vendor payments by FTX Japan, Quoine |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/25/2023 | 0.6 | Prepare vendor preference analysis re: Merrill Lynch |
| Lee, Julian | 8/25/2023 | 0.2 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), B. Harsch, and F. Crocco (S&C) to discuss SEC subpoena |
| Lee, Julian | 8/25/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), A. Toobin, R. Schutt, F. Crocco (S&C) and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Lee, Julian | 8/25/2023 | 0.3 | Review select professional service firm payments for potential inclusion in SOFA 3 |
| Lee, Julian | 8/25/2023 | 0.2 | Call with J. Lee, N. Strong (A&M) to discuss select payments to professional services firms for inclusion in SOFA 3 |
| Lee, Julian | 8/25/2023 | 0.2 | Review documents related to Playup Limited investment, settlement payment during preference period |
| Lee, Julian | 8/25/2023 | 0.2 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) to discuss next steps re: SEC subpoena |
| McGrath, Patrick | 8/25/2023 | 0.3 | Calls with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried and Ecology |
| McGrath, Patrick | 8/25/2023 | 1.4 | Perform analysis of transaction to insiders for potential recovery |
| McGrath, Patrick | 8/25/2023 | 2.4 | Analyze exchange transactions with Ecology Ltd. at the request of counsel |
| McGrath, Patrick | 8/25/2023 | 1.7 | Review analysis of exchange transactions with Ecology Ltd. at the request of counsel |
| Medway, David | 8/25/2023 | 0.2 | Communications with QE regarding expanded professionals payments analysis |
| Medway, David | 8/25/2023 | 0.4 | Prepare for call with QE regarding status of professionals and Alex Saunders investigations |
| Medway, David | 8/25/2023 | 0.6 | Prepare staffing and workplan for expanded Teknos investigation |
| Medway, David | 8/25/2023 | 1.2 | Prepare staffing and workplan for expanded professionals payments analysis |
| Medway, David | 8/25/2023 | 0.4 | Teleconference with W. Ruez and D. Medway (A&M) regarding review of Teknos supplemental production |
| Medway, David | 8/25/2023 | 0.4 | Internal communications regarding review comments on memo summarizing findings from Alex Saunders / 707,016 Limited investigation |
| Medway, David | 8/25/2023 | 2.1 | Update memo summarizing findings from Alex Saunders / 707,016 Limited investigation based on internal review comments |
| Medway, David | 8/25/2023 | 0.5 | Teleconference with M. Shanahan and D. Medway (A&M) regarding memo summarizing findings from Alex Saunders / 707,016 Limited investigation |
| Medway, David | 8/25/2023 | 0.5 | Teleconference with S. Hill (QE) regarding status of professionals and Alex Saunders investigations |
| Mimms, Samuel | 8/25/2023 | 0.4 | Call with S. Mimms, M. Ebrey (A&M) regarding collateral balance of Ledn loans |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mimms, Samuel | 8/25/2023 | 0.8 | Draft additional FTX database team request regarding additional wallet addresses in support of Ledn lender analysis |
| Mimms, Samuel | 8/25/2023 | 0.2 | Call with A. Helal, S. Mimms (A&M) regarding Lemon Fund database request |
| Mimms, Samuel | 8/25/2023 | 2.8 | Draft Ledn background and executive summary in support of Ledn lender analysis |
| Mimms, Samuel | 8/25/2023 | 0.7 | Update Non-FTX Exchange data request list for Counsel |
| Mimms, Samuel | 8/25/2023 | 2.9 | Update Ledn new value, collateral rollforward, and collateral coverage rollforward analyses to incorporate additional transactions |
| Mimms, Samuel | 8/25/2023 | 1.6 | Analyze and summarize results of crypto tracing team potential BTC repayments review in support of Ledn lender analysis |
| Myers, Claire | 8/25/2023 | 0.1 | Call with J. Lee, C. Myers (A&M) to discuss select SOFA 3 payments to Amazon, Map Talent |
| Price, Breanna | 8/25/2023 | 0.2 | Call with J. Lee, M. Ebrey, B. Price, and A. Helal (A&M) to discuss the vendor preference analysis |
| Price, Breanna | 8/25/2023 | 0.9 | Search for details about interest in the Bitfinex loan |
| Price, Breanna | 8/25/2023 | 0.2 | Call with A. Canale, J. Lee, M. Ebrey, B. Price, and A. Helal (A&M) to discuss the vendor preference analysis |
| Price, Breanna | 8/25/2023 | 2.6 | Begin searching in Relativity for details about BlockScore for the purposes of the vender analysis |
| Price, Breanna | 8/25/2023 | 2.2 | Create a Silvergate bank account tracker for the purpose of a subpoena response to the SEC |
| Ruez, William | 8/25/2023 | 0.4 | Call with N. Strong, W. Ruez, A. Cox, E. Hoffer, and A. Dobbs (A&M) to discuss the vendor preference analysis |
| Ruez, William | 8/25/2023 | 0.4 | Teleconference with W. Ruez and D. Medway (A&M) regarding review of Teknos supplemental production |
| Ryan, Laureen | 8/25/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), A. Toobin, R. Schutt, F. Crocco (S&C) and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Ryan, Laureen | 8/25/2023 | 0.4 | Correspond with A&M team regarding documentation for SDNY related to Peng/Minhua activities |
| Ryan, Laureen | 8/25/2023 | 0.1 | Correspond with S&C and A&M team regarding BlockFi analysis to share with UCC |
| Ryan, Laureen | 8/25/2023 | 0.4 | Review draft memo on details related to Alex Saunders loan repayment |
| Ryan, Laureen | 8/25/2023 | 0.6 | Edit updated BlockFi analysis draft comparison in preparation to share with the UCC |
| Ryan, Laureen | 8/25/2023 | 0.6 | Correspond with S&C and A&M team regarding documentation for SDNY and ID information related to Peng/Minhua activities |
| Ryan, Laureen | 8/25/2023 | 0.4 | Correspond with QE and A&M Team regarding co-founders of Alameda and tax designations of entities |
| Ryan, Laureen | 8/25/2023 | 0.2 | Correspond with FTI and A&M Team on BlockFi updated analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/25/2023 | 0.1 | Correspond with Alix and A&M team regarding updates to bank tracker |
| Ryan, Laureen | 8/25/2023 | 0.3 | Correspond with A&M team regarding strategy for additional vendor preference analysis |
| Ryan, Laureen | 8/25/2023 | 0.4 | Correspond with A&M team regarding BlockFi comparison analysis |
| Ryan, Laureen | 8/25/2023 | 0.3 | Correspond with A&M team regarding BlockFi comparison analysis and call with UCC |
| Ryan, Laureen | 8/25/2023 | 0.2 | Correspond with A&M team regarding Peng/Minhua analysis feedback from the SDNY |
| Shanahan, Michael | 8/25/2023 | 0.3 | Communications to/from team regarding SEC subpoena |
| Shanahan, Michael | 8/25/2023 | 0.3 | Communications to/from team regarding additional review of professional service firms |
| Shanahan, Michael | 8/25/2023 | 0.2 | Communications to/from counsel regarding SEC subpoena |
| Shanahan, Michael | 8/25/2023 | 0.4 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), A. Toobin, R. Schutt, F. Crocco (S&C) and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Shanahan, Michael | 8/25/2023 | 1.6 | Review and revise updated memo summarizing Saunders investigation |
| Shanahan, Michael | 8/25/2023 | 0.6 | Review and revise planning timeline for additional vendor analysis |
| Shanahan, Michael | 8/25/2023 | 0.2 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) to discuss next steps re: SEC subpoena |
| Shanahan, Michael | 8/25/2023 | 0.5 | Teleconference with M. Shanahan and D. Medway (A&M) regarding memo summarizing findings from Alex Saunders / 707,016 Limited investigation |
| Shanahan, Michael | 8/25/2023 | 0.2 | Call with M. Shanahan, J. Lee, E. Hoffer (A&M), B. Harsch, and F. Crocco (S&C) to discuss SEC subpoena |
| Shanahan, Michael | 8/25/2023 | 0.2 | Review bank production tracker in preparation for call with counsel |
| Simoneaux, Nicole | 8/25/2023 | 1.1 | Compare insider transaction summary to SOFA amendments live file |
| Sloan, Austin | 8/25/2023 | 1.7 | Create statement detail file to be uploaded into the cash database for additional Signature bank account. In regards to cash database construction |
| Sloan, Austin | 8/25/2023 | 1.4 | Create statement summary file to be uploaded into the cash database for additional Signature bank account. In regards to cash database construction |
| Sloan, Austin | 8/25/2023 | 1.7 | Reconcile Signature Bank statement detail and summary data. In regards to cash database construction |
| Sloan, Austin | 8/25/2023 | 1.6 | Reconcile Moonstone bank statement detail and summary data. In regards to cash database construction |
| Sloan, Austin | 8/25/2023 | 1.6 | Reconcile Fist Bank & Trust bank statement detail and summary data. In regards to cash database construction |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 8/25/2023 | 0.2 | Call with J. Lee, N. Strong (A&M) to discuss select payments to professional services firms for inclusion in SOFA 3 |
| Strong, Nichole | 8/25/2023 | 2.2 | Prepare final updates and review of Saunders memo in advance of delivering to counsel |
| Strong, Nichole | 8/25/2023 | 1.8 | Request and review supplemental exchange data related to Collective Shift, an additional entity associated with Saunders |
| Strong, Nichole | 8/25/2023 | 0.4 | Call with N. Strong, W. Ruez, A. Cox, E. Hoffer, and A. Dobbs (A&M) to discuss the vendor preference analysis |
| Sunkara, Manasa | 8/25/2023 | 2.1 | Investigate potential accounts related to lending agreements for A&M internal investigation |
| Walia, Gaurav | 8/25/2023 | 1.3 | Review the customer preference analysis for certain customers and provide feedback |
| Arnett, Chris | 8/26/2023 | 0.7 | Call with C. Arnett, A. Canale, P. McGrath (A&M) S. Snower, S. Hill (QE) regarding payments to Bankman and Fried |
| Canale, Alex | 8/26/2023 | 0.3 | Calls with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried |
| Canale, Alex | 8/26/2023 | 1.7 | Prepare schedule summarizing payments to Bankman and Fried as requested by QE |
| Canale, Alex | 8/26/2023 | 0.4 | Correspond with A&M team regarding payments to Bankman and Fried |
| Canale, Alex | 8/26/2023 | 0.7 | Call with C. Arnett, A. Canale, P. McGrath (A&M) S. Snower, S. Hill (QE) regarding payments to Bankman and Fried |
| Canale, Alex | 8/26/2023 | 0.3 | Calls with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried and Ecology |
| Dobbs, Aaron | 8/26/2023 | 2.3 | Summarize Braze Inc invoices into vendor tearsheet to assess potential preference period exposure |
| Dobbs, Aaron | 8/26/2023 | 2.9 | Create lender summary for Blockfills to capture all loan activity for lender tearsheet deck |
| McGrath, Patrick | 8/26/2023 | 2.0 | Review analysis of expense reimbursements paid to Bankman and Fried |
| McGrath, Patrick | 8/26/2023 | 0.3 | Calls with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried and Ecology |
| McGrath, Patrick | 8/26/2023 | 0.7 | Call with C. Arnett, A. Canale, P. McGrath (A&M) S. Snower, S. Hill (QE) regarding payments to Bankman and Fried |
| McGrath, Patrick | 8/26/2023 | 0.3 | Calls with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried |
| McGrath, Patrick | 8/26/2023 | 3.1 | Analyze expenses paid on behalf of Bankman and Fried at the request of counsel |
| Ebrey, Mason | 8/27/2023 | 0.7 | Make updates to Ledn lender summary deck |
| Mimms, Samuel | 8/27/2023 | 3.2 | Draft Ledn presentation of findings in support of Ledn lender analysis |
| Mimms, Samuel | 8/27/2023 | 0.4 | Continue to draft Ledn presentation of findings in support of Ledn lender analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 8/27/2023 | 2.6 | Complete the BlockScore summary for the purposes of the vendor analysis |
| Ryan, Laureen | 8/27/2023 | 0.2 | Correspond with A&M team regarding vendor preference analysis |
| Ryan, Laureen | 8/27/2023 | 0.2 | Correspond with A&M team regarding lender preference analysis |
| Arnett, Chris | 8/28/2023 | 0.2 | Compose correspondence to J. Croke (S&C) re: filing of proofs of claim in counterparty bankruptcy case |
| Blanchard, Madison | 8/28/2023 | 0.4 | Continue quality control review of Ledn lending claim |
| Blanchard, Madison | 8/28/2023 | 3.0 | Quality control review of Ledn lending claim |
| Blanchard, Madison | 8/28/2023 | 2.9 | Update presentation of findings relating to Lemon Fund lending claim analysis for customer exchange preference exposure |
| Blanchard, Madison | 8/28/2023 | 0.5 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding Ledn lending claim review |
| Blanchard, Madison | 8/28/2023 | 2.6 | Documentation review relating to TrustToken lending claim analysis |
| Canale, Alex | 8/28/2023 | 0.1 | Call with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried |
| Canale, Alex | 8/28/2023 | 0.9 | Prepare schedule summarizing expenses paid on behalf of Bankman and Fried |
| Canale, Alex | 8/28/2023 | 2.7 | Review Ledn lender claim deck and documents related thereto |
| Canale, Alex | 8/28/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M), S. Snower, S. Hill and T. Murray (QE) regarding payments to Bankman and Fried |
| Canale, Alex | 8/28/2023 | 0.5 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding Ledn lending claim review |
| Canale, Alex | 8/28/2023 | 1.7 | Analyze preference claims involving vendors to Debtors |
| Cox, Allison | 8/28/2023 | 2.8 | Document review in relation to employee settlement agreement |
| Dobbs, Aaron | 8/28/2023 | 0.5 | Call with E. Hoffer and A. Dobbs (A&M) to discuss Braze Inc vendor analysis |
| Dobbs, Aaron | 8/28/2023 | 1.7 | Create Blockfills loan tracing table to assess flow of funds for pre-preference period relationship analysis for Alameda |
| Dobbs, Aaron | 8/28/2023 | 2.6 | Create cash comparison between Braze Inc invoices and WRSS to assess preference period activity |
| Dobbs, Aaron | 8/28/2023 | 2.2 | Summarize Braze Inc. cash invoice payment data to include in vendor tearsheet |
| Dobbs, Aaron | 8/28/2023 | 1.9 | Relativity searches to target Braze Inc. signed order forms to assess preference period exposure related to West Realm Shires Services invoices |
| Ebrey, Mason | 8/28/2023 | 0.5 | Call with E. Hoffer, M. Ebrey (A&M) regarding outstanding accounts payable for vendors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 8/28/2023 | 1.5 | Search in relativity for information related to debtor agreements with Cloudflare |
| Ebrey, Mason | 8/28/2023 | 0.2 | Working Session with E. Hoffer, M. Ebrey (A&M) to determine the acquisition date of Ledger Holdings |
| Ebrey, Mason | 8/28/2023 | 3.1 | Update Cloudflare vendor preference analysis schedules |
| Ebrey, Mason | 8/28/2023 | 1.9 | Make updates to Ledn lender deck and add footnotes to various slides |
| Gosau, Tracy | 8/28/2023 | 2.7 | Review expense reimbursements for payments insiders analysis |
| Gosau, Tracy | 8/28/2023 | 2.1 | Prepare analysis of payments to insiders |
| Gosau, Tracy | 8/28/2023 | 2.8 | Review credit card activity for payments to insiders analysis |
| Helal, Aly | 8/28/2023 | 2.6 | Collect support between FTX and Lenders to understand the nature of the loans |
| Helal, Aly | 8/28/2023 | 2.1 | Collect invoices for vendors with activity between $500k and $1.5 million |
| Helal, Aly | 8/28/2023 | 2.5 | Construct a workbook to understand the relationship nature between debtors and vendors with activity between $500k and $1.5 million |
| Hoffer, Emily | 8/28/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss Bank of Cyprus data related to BlockScore, Inc for the purposes of the vendor analysis |
| Hoffer, Emily | 8/28/2023 | 0.9 | Update listing of Silvergate accounts for acquisition date for various FTX entities for purposes of responding to SEC subpoena |
| Hoffer, Emily | 8/28/2023 | 1.3 | Review Relativity documents relating to Creators Agency LLC invoices for all payments from FTX to Creators Agency LLC for use in the vendor preference analysis |
| Hoffer, Emily | 8/28/2023 | 2.2 | Review Relativity documents relating to Creators Agency LLC to identify contracts with FTX for purposes of use in the vendor preference analysis |
| Hoffer, Emily | 8/28/2023 | 1.6 | Identify which invoices, contracts related to which specific payments from FTX to Creators Agency LLC to determine use of funds for vendor preference analysis |
| Hoffer, Emily | 8/28/2023 | 0.5 | Call with E. Hoffer and A. Dobbs (A&M) to discuss Braze Inc vendor analysis |
| Hoffer, Emily | 8/28/2023 | 0.7 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) to discuss status of outstanding issues with bank accounts to be reconciled in the cash database |
| Hoffer, Emily | 8/28/2023 | 0.2 | Working Session with E. Hoffer, M. Ebrey (A&M) to determine the acquisition date of Ledger Holdings |
| Hoffer, Emily | 8/28/2023 | 0.5 | Call with E. Hoffer, M. Ebrey (A&M) regarding outstanding accounts payable for vendors |
| Hoffer, Emily | 8/28/2023 | 0.7 | Communicate with team about various outstanding bank accounts for necessary follow ups to complete reconciliation of the accounts to be used in the cash database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/28/2023 | 0.9 | Compile tear sheet for Creators Agency LLC vendor preference analysis |
| Hoffer, Emily | 8/28/2023 | 1.2 | Compile workpaper for Creators Agency LLC vendor preference analysis |
| Hoffer, Emily | 8/28/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss a Silvergate bank statement tracker for the purposes of a subpoena response |
| Hoffer, Emily | 8/28/2023 | 1.1 | Review listing of FTX Silvergate accounts for quality control for purposes of responding to SEC subpoena |
| Konig, Louis | 8/28/2023 | 1.7 | Quality control and review of output related to front-end setup for viewing historical pricing |
| Konig, Louis | 8/28/2023 | 1.6 | Documentation of findings related to front-end setup for viewing historical pricing |
| Konig, Louis | 8/28/2023 | 1.9 | Database scripting related to front-end setup for viewing historical pricing |
| Lee, Julian | 8/28/2023 | 1.9 | Review of vendor preference analysis re: Brickell LLC to prepare tear sheet summary |
| Lee, Julian | 8/28/2023 | 2.2 | Review various targets for vendor preference analysis workbook, update sources related to accounts payable balance at petition date |
| Lee, Julian | 8/28/2023 | 0.2 | Correspond with S&C regarding list of Silvergate accounts in response to SEC subpoena request |
| Lee, Julian | 8/28/2023 | 0.1 | Correspond with accounting team regarding reconciliation status of select FTX Digital Markets accounts in cash database |
| Lee, Julian | 8/28/2023 | 0.7 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) to discuss status of outstanding issues with bank accounts to be reconciled in the cash database |
| Lee, Julian | 8/28/2023 | 0.2 | Correspond with team regarding Braze Inc scheduled claim for purposes of vendor preference analysis |
| Lee, Julian | 8/28/2023 | 0.3 | Correspond with team regarding select targets for vendor preference analysis |
| Lee, Julian | 8/28/2023 | 1.2 | Review list of Silvergate accounts for debtors, non-debtors per SEC subpoena request |
| Lee, Julian | 8/28/2023 | 0.5 | Call with S. Witherspoon, E. Hoffer, J. Lee, R. Duncan (A&M) re: cash bridge balances review |
| McGrath, Patrick | 8/28/2023 | 1.6 | Update analysis of payments to Bankman and Fried |
| McGrath, Patrick | 8/28/2023 | 0.1 | Call with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried |
| McGrath, Patrick | 8/28/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M), S. Snower, S. Hill and T. Murray (QE) regarding payments to Bankman and Fried |
| McGrath, Patrick | 8/28/2023 | 1.1 | Review pricing of MNGO-USD and analysis performed by database team |
| Medway, David | 8/28/2023 | 0.2 | Internal communications regarding Teknos investigation status and open questions |
| Medway, David | 8/28/2023 | 0.3 | Internal communications regarding expanded professionals population status and open questions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 8/28/2023 | 0.7 | Review and analyze key documents identified in investigation of historical payments to Bloomberg |
| Medway, David | 8/28/2023 | 1.8 | Review preliminary results of analysis of cash payments to expanded population of professional firms |
| Medway, David | 8/28/2023 | 0.2 | Teleconference with N. Strong and D. Medway (A&M) regarding initial findings from investigation of Bloomberg payments |
| Medway, David | 8/28/2023 | 0.3 | Communications with QE regarding status of analysis of expanded professional firms population |
| Mimms, Samuel | 8/28/2023 | 0.5 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding Ledn lending claim review |
| Mimms, Samuel | 8/28/2023 | 3.2 | Incorporate edits for Ledn presentation of findings in support of Ledn lender analysis |
| Mimms, Samuel | 8/28/2023 | 2.2 | Continue to incorporate edits for Ledn presentation of findings in support of Ledn lender analysis |
| Patel, Ishika | 8/28/2023 | 1.6 | Search Relativity for Taxbit professional firm payments and engagement documents |
| Patel, Ishika | 8/28/2023 | 2.1 | Continue target searches of M Group professional firm payments |
| Patel, Ishika | 8/28/2023 | 0.3 | Call with N. Strong and I. Patel (A&M) regarding analysis of additional professional firms identified by QE |
| Patel, Ishika | 8/28/2023 | 3.1 | Target searches for M Group professional firm payments and engagement documents |
| Patel, Ishika | 8/28/2023 | 1.1 | Search Relativity for Inca Digital professional firm payments and engagement documents |
| Price, Breanna | 8/28/2023 | 2.9 | Create timeline related to the BlockScore and FTX relationship for the purposes of the vendor analysis |
| Price, Breanna | 8/28/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss Bank of Cyprus data related to BlockScore, Inc for the purposes of the vendor analysis |
| Price, Breanna | 8/28/2023 | 1.3 | Add 2023 statements to the Silvergate bank statement tracker for the purposes of a subpoena response to the SEC |
| Price, Breanna | 8/28/2023 | 0.9 | Review claims related to the BlockScore vendor analysis |
| Price, Breanna | 8/28/2023 | 1.8 | Begin searching Relativity for documents related to Edgewood Partners for the purposes of the vendor analysis |
| Price, Breanna | 8/28/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss a Silvergate bank statement tracker for the purposes of a subpoena response |
| Price, Breanna | 8/28/2023 | 0.2 | Call with W. Ruez and B. Price (A&M) to discuss BlockScore, Inc for the purposes of the vendor analysis |
| Ruez, William | 8/28/2023 | 1.7 | Review of documents related to M. McKnight settlement payments |
| Ruez, William | 8/28/2023 | 0.2 | Call with W. Ruez and B. Price (A&M) to discuss BlockScore, Inc for the purposes of the vendor analysis |
| Ruez, William | 8/28/2023 | 1.8 | Update tear sheet for M. Mcknight related to vendor payments |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruez, William | 8/28/2023 | 1.9 | Create tear sheet for BlockScore, Inc related to vendor payments |
| Ruez, William | 8/28/2023 | 2.9 | Analyze documents as it relates to vendor payments to BlockScore, Inc |
| Ryan, Laureen | 8/28/2023 | 0.2 | Correspond with QE and A&M team regarding additional Evolve bank production |
| Ryan, Laureen | 8/28/2023 | 0.2 | Correspond with A&M team regarding Bittrex Claim update |
| Ryan, Laureen | 8/28/2023 | 0.3 | Correspond with QE and A&M team regarding Bankman and Fried FTX Transaction Summary |
| Ryan, Laureen | 8/28/2023 | 0.2 | Correspond with QE and A&M team regarding additional Evolve bank production |
| Ryan, Laureen | 8/28/2023 | 0.3 | Correspond with A&M team regarding Ledn Lender claim analysis |
| Ryan, Laureen | 8/28/2023 | 0.2 | Correspond with A&M team regarding Bittrex Claim update |
| Ryan, Laureen | 8/28/2023 | 0.3 | Correspond with QE and A&M team regarding Bankman and Fried FTX Transaction Summary |
| Ryan, Laureen | 8/28/2023 | 0.3 | Review documents relevant to possible avoidance claim analysis |
| Ryan, Laureen | 8/28/2023 | 0.4 | Correspond with A&M team regarding avoidance actions workstream strategy |
| Ryan, Laureen | 8/28/2023 | 0.4 | Correspond with A&M team regarding avoidance actions workstream strategy |
| Ryan, Laureen | 8/28/2023 | 0.3 | Correspond with A&M team regarding cash preference claim activities |
| Ryan, Laureen | 8/28/2023 | 0.2 | Correspond with A&M team regarding Ledn Lender claim analysis |
| Ryan, Laureen | 8/28/2023 | 0.4 | Correspond with A&M team regarding lender claims analysis |
| Ryan, Laureen | 8/28/2023 | 0.2 | Correspond with A&M team regarding professionals report analysis update |
| Ryan, Laureen | 8/28/2023 | 1.7 | Correspond with A&M team regarding BlockFi claim comparison draft |
| Ryan, Laureen | 8/28/2023 | 2.1 | Review documents relevant to possible avoidance claim analysis |
| Ryan, Laureen | 8/28/2023 | 0.3 | Participate in workstream coordination call with E  Mosley, S Coverick, C  Arnett, D  Johnston, L  Ryan, K  Ramanathan, A  Titus, R  Esposito, R  Gordon, L  Callerio, J  Cooper (A&M) |
| Ryan, Laureen | 8/28/2023 | 0.2 | Correspond with A&M team regarding BlockFi claim comparison draft |
| Ryan, Laureen | 8/28/2023 | 0.4 | Correspond with A&M team regarding various folder setup activities |
| Ryan, Laureen | 8/28/2023 | 0.2 | Correspond with A&M team regarding Bahamian discovery matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/28/2023 | 0.2 | Correspond with A&M team regarding Bahamian discovery matters |
| Ryan, Laureen | 8/28/2023 | 0.2 | Correspond with A&M team regarding professionals report analysis update |
| Shanahan, Michael | 8/28/2023 | 1.4 | Review supporting documents to vendor tear sheets |
| Shanahan, Michael | 8/28/2023 | 1.1 | Preliminary review of vendor tear sheets |
| Shanahan, Michael | 8/28/2023 | 0.7 | Call with M. Shanahan, J. Lee, and E. Hoffer (A&M) to discuss status of outstanding issues with bank accounts to be reconciled in the cash database |
| Shanahan, Michael | 8/28/2023 | 0.8 | Review bank tracker and production status in preparation for call with team |
| Shanahan, Michael | 8/28/2023 | 0.4 | Review status of vendor analysis and tear sheet preparation |
| Simoneaux, Nicole | 8/28/2023 | 0.4 | Prepare changes to Bankman-Fried complaint draft based on QE review |
| Simoneaux, Nicole | 8/28/2023 | 0.6 | Populate and share QE datasite regarding insider avoidance support from Relativity |
| Sloan, Austin | 8/28/2023 | 2.1 | Review National Australian Bank statements. In relation to cash database reconciliation |
| Strong, Nichole | 8/28/2023 | 2.1 | Prepare summary schedules to document results of investigation into payments to non-financial professional TaxBit Inc |
| Strong, Nichole | 8/28/2023 | 0.2 | Teleconference with N. Strong and D. Medway (A&M) regarding initial findings from investigation of Bloomberg payments |
| Strong, Nichole | 8/28/2023 | 0.6 | Review previous exchange data requests to determine whether additional requests are needed related investigation of payments to non-financial professionals |
| Strong, Nichole | 8/28/2023 | 2.8 | Review correspondence from counsel requesting investigation of payments to non-financial professionals |
| Strong, Nichole | 8/28/2023 | 0.4 | Prepare summary schedules to document results of investigation into payments to non-financial professional M Group Strategic Communications |
| Strong, Nichole | 8/28/2023 | 1.1 | Request and review exchange data related to Bloomberg Finance, a non-financial professional services entity |
| Strong, Nichole | 8/28/2023 | 1.9 | Prepare summary schedules to document results of investigation into payments to non-financial professional Inca Digital |
| Strong, Nichole | 8/28/2023 | 0.3 | Call with N. Strong and I. Patel (A&M) regarding analysis of additional professional firms identified by QE |
| Strong, Nichole | 8/28/2023 | 2.3 | Review documents produced by Teknos Associates |
| Arnett, Chris | 8/29/2023 | 0.2 | Direct analysis and presentation of potential non-customer avoidance actions |
| Arnett, Chris | 8/29/2023 | 0.6 | Prepare for discussion on status of lender avoidance actions with S. Coverick (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/29/2023 | 0.2 | Call with A. Helal, M. Blanchard, W. Ruez (A&M) to discuss status of Lemon Fund Lending Activity |
| Blanchard, Madison | 8/29/2023 | 0.2 | Call with E. Hoffer, M. Blanchard (A&M) regarding access to avoidance actions documentation and planning |
| Blanchard, Madison | 8/29/2023 | 0.7 | Call with S. Mimms, E. Hoffer, M. Blanchard (A&M) regarding OTC data extracts and tables |
| Blanchard, Madison | 8/29/2023 | 0.6 | Analyze information relating to suspicious customer exchange activity and identify interactions with centralized exchanges |
| Blanchard, Madison | 8/29/2023 | 0.1 | Call with M. Ebrey, M. Blanchard (A&M) regarding TrustToken lending claim |
| Blanchard, Madison | 8/29/2023 | 2.9 | Continue documentation review relating to TrustToken lending claim analysis |
| Blanchard, Madison | 8/29/2023 | 0.6 | Review documentation relating to lender investigations and develop workplan for next lending claim |
| Blanchard, Madison | 8/29/2023 | 1.2 | Review of TrustToken lending claim analysis relating to loan agreements made near the preference period |
| Canale, Alex | 8/29/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried |
| Canale, Alex | 8/29/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) re: preparation of investments and lenders investigation for UCC presentation |
| Canale, Alex | 8/29/2023 | 0.3 | all with L. Ryan, A. Canale (A&M) re: strategy for avoidance action investigations workstream |
| Canale, Alex | 8/29/2023 | 0.7 | Call with J. Zatz, A. Canale, P. McGrath (A&M) regarding OTC data extracts and tables |
| Canale, Alex | 8/29/2023 | 0.6 | Review schedule summarizing expenses paid on behalf of Bankman and Fried |
| Canale, Alex | 8/29/2023 | 0.4 | Review and edit updates to Ledn lending claims draft report |
| Canale, Alex | 8/29/2023 | 1.2 | Review documents governing Ledn lending relationship with Debtors |
| Canale, Alex | 8/29/2023 | 1.4 | Review analysis of preference claims involving vendors to Debtors |
| Canale, Alex | 8/29/2023 | 0.9 | Prepare draft deck summarizing findings regarding preference claims involving vendors to Debtors |
| Cox, Allison | 8/29/2023 | 1.3 | Review QuickBooks data attachments in relation to Braze Inc. AP balance |
| Cox, Allison | 8/29/2023 | 1.2 | Review terms of employees settlement agreement |
| Cox, Allison | 8/29/2023 | 2.9 | Draft tear sheet in relation to Marisa McKnight vendor analysis |
| Cox, Allison | 8/29/2023 | 2.4 | Document review in relation to Marisa McKnight vendor analysis |
| Dobbs, Aaron | 8/29/2023 | 2.7 | Create summary table for claim amounts related to Braze Inc as defined on Kroll Claim Info Page |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 8/29/2023 | 3.1 | Create petition date accounts payable details table to include in the vendor tearsheet for Braze Inc. |
| Dobbs, Aaron | 8/29/2023 | 2.3 | Relativity searches to target Braze Inc. signed order forms to assess pre-preference period exposure related to West Realm Shires Services invoices |
| Dobbs, Aaron | 8/29/2023 | 1.6 | Summarize petition date prepaid asset details regarding Braze Inc and West Real Shires Services |
| Dobbs, Aaron | 8/29/2023 | 1.7 | Relativity searches to target Braze Inc. invoices related to West Realm Shires Services to assist with vendor presentation |
| Ebrey, Mason | 8/29/2023 | 0.1 | Call with M. Ebrey, M. Blanchard (A&M) regarding TrustToken lending claim |
| Ebrey, Mason | 8/29/2023 | 0.3 | Call with W. Ruez, M. Ebrey (A&M) regarding analysis of debtor payments to Cloudflare |
| Ebrey, Mason | 8/29/2023 | 1.8 | Search in relativity for information related to debtor relationship with TrustToken |
| Ebrey, Mason | 8/29/2023 | 3.1 | Search in relativity for information related to debtor agreements with Cloudflare |
| Ebrey, Mason | 8/29/2023 | 2.4 | Update Cloudflare vendor preference analysis schedules |
| Gosau, Tracy | 8/29/2023 | 0.3 | Call with T. Gosau and P. McGrath regarding insider expense reimbursements |
| Gosau, Tracy | 8/29/2023 | 2.3 | Review credit card activity for payments to insiders analysis |
| Gosau, Tracy | 8/29/2023 | 2.2 | Review expense reimbursements for payments insiders analysis |
| Gosau, Tracy | 8/29/2023 | 2.6 | Review supporting vendor agreements re: Creators Agency LLC for vendor payments preference analysis |
| Helal, Aly | 8/29/2023 | 0.2 | Call with A. Helal, M. Blanchard, W. Ruez (A&M) to discuss status of Lemon Fund Lending Activity |
| Helal, Aly | 8/29/2023 | 1.8 | Reconcile FTX Japan KK SBI Clearing Trust bank account for April and May 2022 |
| Hoffer, Emily | 8/29/2023 | 0.2 | Call with E. Hoffer, M. Blanchard (A&M) regarding access to avoidance actions documentation and planning |
| Hoffer, Emily | 8/29/2023 | 1.2 | Compile workpaper for Pickle Software LLC vendor preference analysis |
| Hoffer, Emily | 8/29/2023 | 0.7 | Call with S. Mimms, E. Hoffer, M. Blanchard (A&M) regarding OTC data extracts and tables |
| Hoffer, Emily | 8/29/2023 | 0.3 | Call with J. Lee, E. Hoffer (A&M) and M. Strand (S&C) to discuss FTI requests for response to SEC subpoena |
| Hoffer, Emily | 8/29/2023 | 1.3 | Review Relativity documents relating to Pickle Software LLC invoices for all payments from FTX to Creators Agency LLC for use in the vendor preference analysis |
| Hoffer, Emily | 8/29/2023 | 1.2 | Update Creators Agency LLC vendor preference analysis workpaper for newly identified invoices |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/29/2023 | 1.4 | Identify which invoices, contracts related to which specific payments from FTX to Pickle Software LLC to determine use of funds for vendor preference analysis |
| Hoffer, Emily | 8/29/2023 | 1.1 | Review Relativity documents relating to Pickle Software LLC to identify contracts with FTX for purposes of use in the vendor preference analysis |
| Hoffer, Emily | 8/29/2023 | 2.9 | Identify missing invoices for Creators Agency LLC in Relativity for use in the vendor preference analysis workpaper |
| Lee, Julian | 8/29/2023 | 0.2 | Correspond with accounting team regarding November 2022 statements available for FTX Digital Markets accounts at Silvergate, Signature bank |
| Lee, Julian | 8/29/2023 | 0.8 | Correspond with team regarding vendor preference analysis re: Pdyf, Bost, A-Star Consulting |
| Lee, Julian | 8/29/2023 | 0.1 | Correspond with S&C team regarding status of SEC subpoena request |
| Lee, Julian | 8/29/2023 | 0.3 | Call with J. Lee, E. Hoffer (A&M) and M. Strand (S&C) to discuss FTI requests for response to SEC subpoena |
| Lee, Julian | 8/29/2023 | 1.8 | Review Braze Inc invoices, order forms for purposes of vendor preference analysis |
| Lee, Julian | 8/29/2023 | 0.3 | Review customer withdrawal support provided by Asia team re: various counterparties identified in $500K - $1.5M scope for preference analysis |
| Lee, Julian | 8/29/2023 | 1.7 | Review vendor preference analysis re: Brickell LLC |
| Lee, Julian | 8/29/2023 | 0.4 | Review supporting documents related to PDYF investment fund to assess preference viability |
| Lee, Julian | 8/29/2023 | 0.4 | Review reconciliation of FTX Japan SBI Clearing accounts for purposes of cash database |
| Lee, Julian | 8/29/2023 | 0.1 | Review FTX Digital Markets Fidelity account for time period of available bank statements |
| Lee, Julian | 8/29/2023 | 1.1 | Prepare tear sheet summary for Braze Inc for purposes of vendor preference analysis |
| Lee, Julian | 8/29/2023 | 2.0 | Review vendor preference analysis re: Shen Xuyang, Blockscore to evaluate next steps |
| McGrath, Patrick | 8/29/2023 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried |
| McGrath, Patrick | 8/29/2023 | 0.7 | Call with J. Zatz, A. Canale, P. McGrath (A&M) regarding OTC data extracts and tables |
| McGrath, Patrick | 8/29/2023 | 0.3 | Call with T. Gosau and P. McGrath regarding insider expense reimbursements |
| McGrath, Patrick | 8/29/2023 | 2.9 | Review expenses paid on behalf of insiders at the request of counsel |
| McGrath, Patrick | 8/29/2023 | 2.6 | Perform analysis of payments to insiders at the request of counsel |
| Medway, David | 8/29/2023 | 0.1 | Call with W. Ruez and D. Medway (A&M) regarding Teknos supplemental production |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 8/29/2023 | 0.4 | Communications with A&M team and QE regarding materials summarizing preliminary findings from investigation of Bloomberg Finance |
| Medway, David | 8/29/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding professionals workstream strategy |
| Medway, David | 8/29/2023 | 0.3 | Internal communications regarding analysis of exchange activity involving additional priority professionals identified by QE |
| Medway, David | 8/29/2023 | 1.6 | Review and edit materials summarizing results of investigations of payment history to additional professionals identified by QE |
| Medway, David | 8/29/2023 | 1.2 | Review and edit materials summarizing preliminary findings from investigation of Bloomberg Finance for QE review |
| Medway, David | 8/29/2023 | 0.8 | Review and analyze additional key documents identified in investigation of historical payments to Bloomberg |
| Medway, David | 8/29/2023 | 0.4 | Prepare for internal calls regarding professionals workstream workplan and strategy |
| Mimms, Samuel | 8/29/2023 | 0.7 | Call with S. Mimms, E. Hoffer, M. Blanchard (A&M) regarding OTC data extracts and tables |
| Mimms, Samuel | 8/29/2023 | 2.1 | Analyze BlockFills OTC data extracts in support of BlockFills lender analysis |
| Mimms, Samuel | 8/29/2023 | 2.6 | Incorporate edits for Ledn presentation of findings in support of Ledn lender analysis |
| Patel, Ishika | 8/29/2023 | 0.2 | Call with N. Strong and I. Patel (A&M) regarding matching Bloomberg QBO transactions to bank data |
| Patel, Ishika | 8/29/2023 | 1.6 | Target searches for Inca Digital invoice on Relativity and transaction history if any on Metabase |
| Patel, Ishika | 8/29/2023 | 2.4 | Review and match Bloomberg QBO transactions to cash data |
| Price, Breanna | 8/29/2023 | 0.8 | Continue working on the timeline related to Bitfinex for the purposes of the lender preference analysis |
| Price, Breanna | 8/29/2023 | 0.9 | Complete the vendor preference analysis for Vcam |
| Price, Breanna | 8/29/2023 | 1.3 | Complete the vendor preference analysis for Easy Collect |
| Price, Breanna | 8/29/2023 | 0.9 | Complete the vendor preference analysis for BOST |
| Price, Breanna | 8/29/2023 | 2.1 | Search emails related to Edgewood for the purposes of the vendor preference analysis |
| Price, Breanna | 8/29/2023 | 2.3 | Search cash data to determine if Bitfinex loans were received or paid through Alameda's Deltec account |
| Ruez, William | 8/29/2023 | 0.2 | Call with A. Helal, M. Blanchard, W. Ruez (A&M) to discuss status of Lemon Fund Lending Activity |
| Ruez, William | 8/29/2023 | 0.3 | Call with W. Ruez, M. Ebrey (A&M) regarding analysis of debtor payments to Cloudflare |
| Ruez, William | 8/29/2023 | 0.1 | Call with W. Ruez and D. Medway (A&M) regarding Teknos supplemental production |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ruez, William | 8/29/2023 | 0.2 | Call with N. Strong and W. Ruez (A&M) regarding status of review of documents produced by Teknos Associates |
| Ruez, William | 8/29/2023 | 2.6 | Update tear sheet for BlockScore, Inc related to vendor payment analysis |
| Ruez, William | 8/29/2023 | 2.7 | Review of documents related to vendor payments to Cloudflare |
| Ruez, William | 8/29/2023 | 2.7 | Review and QC of Lemmon Fund deck related to lending analysis |
| Ryan, Laureen | 8/29/2023 | 0.2 | Correspond with QE and A&M Team regarding additional Silvergate Bank production |
| Ryan, Laureen | 8/29/2023 | 0.2 | Correspond with QE and A&M Team regarding additional Silvergate Bank production |
| Ryan, Laureen | 8/29/2023 | 0.9 | Correspond with A&M team regarding inquiries on activity related to Ledn loans to Alameda |
| Ryan, Laureen | 8/29/2023 | 0.9 | Correspond with A&M team regarding UCC presentation summary of avoidance action investigations |
| Ryan, Laureen | 8/29/2023 | 0.9 | Correspond with A&M team regarding UCC presentation summary of avoidance action investigations |
| Ryan, Laureen | 8/29/2023 | 0.9 | Correspond with A&M team regarding inquiries on activity related to Ledn loans to Alameda |
| Ryan, Laureen | 8/29/2023 | 0.4 | Call with L Ryan, M Shanahan, A Canale (A&M) re: preparation of investments and lenders infestation for UCC presentation |
| Ryan, Laureen | 8/29/2023 | 0.3 | Call with L Ryan, A Canale (A&M) re: strategy for avoidance action investigations workstream |
| Ryan, Laureen | 8/29/2023 | 0.6 | Call with L Ryan, M Shanahan (A&M) re: preparation of avoidance action summary for UCC presentation |
| Ryan, Laureen | 8/29/2023 | 0.3 | Call with L. Ryan, A. Canale (A&M) re: strategy for avoidance action investigations workstream |
| Ryan, Laureen | 8/29/2023 | 0.6 | Call with L. Ryan, M. Shanahan (A&M) re: preparation of avoidance action summary for UCC presentation |
| Ryan, Laureen | 8/29/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) re: preparation of investments and lenders investigation for UCC presentation |
| Ryan, Laureen | 8/29/2023 | 1.7 | Review draft analysis related to Ledn lender activity |
| Ryan, Laureen | 8/29/2023 | 0.6 | Review prior decks to leverage work done in preparation of UCC presentation summary of avoidance action investigations |
| Ryan, Laureen | 8/29/2023 | 0.6 | Review prior decks to leverage work done in preparation of UCC presentation summary of avoidance action investigations |
| Ryan, Laureen | 8/29/2023 | 1.7 | Review draft analysis related to Blockfills lender activity |
| Shanahan, Michael | 8/29/2023 | 0.2 | Call to review open questions for historical financial statements with J. Labella, C. Cipione, D. Schwartz, J. Somerville (AP), R. Gordon, C. Broskay, M. Shanahan, K. Kearney, D. Hainline (A&M) |
| Shanahan, Michael | 8/29/2023 | 0.6 | Call with L. Ryan, M. Shanahan (A&M) re: preparation of avoidance action summary for UCC presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 8/29/2023 | 0.4 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) re: preparation of investments and lenders investigation for UCC presentation |
| Shanahan, Michael | 8/29/2023 | 0.3 | Call with M. Shanahan and D. Medway (A&M) regarding professionals workstream and strategy |
| Shanahan, Michael | 8/29/2023 | 1.6 | Prepare draft slides of avoidance actions for UCC deck |
| Shanahan, Michael | 8/29/2023 | 1.5 | Review documents related to vendor analyses and tear sheets |
| Simoneaux, Nicole | 8/29/2023 | 1.7 | Analyze updated SOFA amendment findings in regards to insider activity on the FTX US exchange |
| Simoneaux, Nicole | 8/29/2023 | 1.8 | Verify messages of potential avoidances provided by QE by reconciling to bank statements |
| Strong, Nichole | 8/29/2023 | 0.8 | Correspondence with A&M team regarding status of investigation of payments to non-financial professionals |
| Strong, Nichole | 8/29/2023 | 0.2 | Call with N. Strong and I. Patel (A&M) regarding matching Bloomberg QBO transactions to bank data |
| Strong, Nichole | 8/29/2023 | 0.2 | Call with N. Strong and W. Ruez (A&M) regarding status of review of documents produced by Teknos Associates |
| Strong, Nichole | 8/29/2023 | 1.7 | Draft correspondence to counsel regarding investigation into payments to non-financial professional Bloomberg Finance |
| Strong, Nichole | 8/29/2023 | 2.2 | Review preliminary summary schedule documenting the results of investigation into payments to non-financial professional Inca Digital |
| Strong, Nichole | 8/29/2023 | 2.3 | Review preliminary summary schedule documenting the results of investigation into payments to non-financial professional M Group Strategic Communications |
| Strong, Nichole | 8/29/2023 | 1.8 | Review preliminary summary schedule documenting the results of investigation into payments to non-financial professional TaxBit Inc |
| Strong, Nichole | 8/29/2023 | 0.4 | Review preliminary schedule documenting the results of investigation into payments to non-financial professional Bloomberg Finance |
| Zatz, Jonathan | 8/29/2023 | 0.7 | Call with J. Zatz, A. Canale, P. McGrath, S. Mimms, and others (A&M) regarding access to avoidance actions documentation and planning |
| Arnett, Chris | 8/30/2023 | 0.8 | Provide feedback on revised avoidance analysis to A. Canale and L. Ryan (A&M) |
| Arnett, Chris | 8/30/2023 | 0.4 | Review and comment on latest SOFA 4 insider analysis |
| Arnett, Chris | 8/30/2023 | 0.8 | Review and comment on newly completed draft lender avoidance analysis and presentation |
| Baker, Kevin | 8/30/2023 | 0.6 | Call with L. Konig, J. Chan, K. Baker, D. Wilson, and M.Sunkara (A&M) to discuss preference analysis updated process |
| Blanchard, Madison | 8/30/2023 | 1.4 | Quality control review of Lemon Fund lending claim analysis and presentation |
| Blanchard, Madison | 8/30/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding venture investments analysis update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/30/2023 | 1.4 | Update presentation relating to lending claim analysis update |
| Blanchard, Madison | 8/30/2023 | 1.2 | Prepare presentation relating to venture investments analysis update |
| Blanchard, Madison | 8/30/2023 | 2.3 | Prepare presentation relating to lending claim analysis update |
| Blanchard, Madison | 8/30/2023 | 1.6 | Review of TrustToken lending claim analysis relating to preference period activity |
| Blanchard, Madison | 8/30/2023 | 1.8 | Review of TrustToken lending claim analysis relating to preference period correspondence |
| Canale, Alex | 8/30/2023 | 0.9 | Prepare updates to BlockFi presentation for UCC |
| Canale, Alex | 8/30/2023 | 0.5 | Call with A. Canale, J. Lee (A&M) to discuss vendor preference analysis re: Brickell LLC |
| Canale, Alex | 8/30/2023 | 1.1 | Review Lemon Fund lender claims deck and provide comments |
| Canale, Alex | 8/30/2023 | 0.7 | Review Ledn lender claims deck and edit |
| Canale, Alex | 8/30/2023 | 0.8 | Continue to prepare draft report on avoidance actions for UCC and supporting schedules |
| Canale, Alex | 8/30/2023 | 2.9 | Prepare draft report on avoidance actions for UCC and supporting schedules |
| Canale, Alex | 8/30/2023 | 0.9 | Correspond with A&M team regarding UCC presentation on avoidance actions |
| Canale, Alex | 8/30/2023 | 1.1 | Review schedule of expenses paid on behalf of Bankman and Fried and edit |
| Canale, Alex | 8/30/2023 | 0.7 | Correspond with A&M team regarding edits to UCC presentation |
| Canale, Alex | 8/30/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried |
| Canale, Alex | 8/30/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding BlockFi's proof of claims filed in the FTX bankruptcy |
| Canale, Alex | 8/30/2023 | 0.5 | Call with A. Canale, M. Shanahan (A&M) regarding vendor claims analysis |
| Canale, Alex | 8/30/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding venture investments analysis update |
| Chan, Jon | 8/30/2023 | 1.2 | Investigate activity related to A&M internal investigation for a financial services firm |
| Chan, Jon | 8/30/2023 | 0.6 | Call with L. Konig, J. Chan, K. Baker, D. Wilson, and M.Sunkara (A&M) to discuss preference analysis updated process |
| Cox, Allison | 8/30/2023 | 2.3 | Draft tear sheet in relation to Hurry Up Slowly vendor analysis |
| Cox, Allison | 8/30/2023 | 1.9 | Review sponsorship agreement in relation to Hurry Up Slowly vendor analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 8/30/2023 | 1.3 | Document review in relation to Merrill Lynch vendor analysis |
| Cox, Allison | 8/30/2023 | 2.9 | Document review in relation to Eric Schwartz vendor analysis |
| Cox, Allison | 8/30/2023 | 0.8 | Document review in relation to Hurry Up Slowly vendor analysis |
| Dobbs, Aaron | 8/30/2023 | 1.6 | Quality control of lending activity table for Blockfills loans to Alameda Research to check for completeness |
| Dobbs, Aaron | 8/30/2023 | 2.8 | Quality control of lending activity table for Alameda Research loans to Blockfills to check for completeness |
| Dobbs, Aaron | 8/30/2023 | 0.4 | Call with J. Lee, A. Dobbs (A&M) to discuss vendor preference analysis re: Braze Inc |
| Dobbs, Aaron | 8/30/2023 | 2.9 | Summarize invoice payments related to $880k statement of work for Braze Inc. to assess completeness of SOW |
| Dobbs, Aaron | 8/30/2023 | 1.4 | Create summary table for ordinary course analysis related to Blockfills inc lending relationship with Alameda research |
| Dobbs, Aaron | 8/30/2023 | 2.1 | Create summary table for ordinary course analysis related to Alamedas lending relationship with Reliz ltd |
| Ebrey, Mason | 8/30/2023 | 2.2 | Construct loan history schedule for lending relationship with TrustToken |
| Ebrey, Mason | 8/30/2023 | 3.1 | Search in relativity for information related to debtor relationship with TrustToken |
| Ebrey, Mason | 8/30/2023 | 1.1 | Search in relativity for information related to debtor moving into lease at Brickell |
| Gosau, Tracy | 8/30/2023 | 2.2 | Update tear sheet summary for Creators Agency LLC for vendor payments preference analysis |
| Helal, Aly | 8/30/2023 | 2.2 | Reconcile FTX Japan KK SBI Clearing Trust bank account for April and May 2022 |
| Helal, Aly | 8/30/2023 | 1.5 | Construct a workbook to understand the relationship nature between debtors and vendors with activity between $500k and $1.5 million |
| Helal, Aly | 8/30/2023 | 2.1 | Search for support to understand the relationship between 3 parties ( Shen Xuyang, James Greenberg, and William Thomas "Margin Labs") |
| Hoffer, Emily | 8/30/2023 | 0.8 | Meeting with S. Mimms and E. Hoffer (A&M) to discuss customer preference exposure analysis deliverables for use in response to requests from counsel |
| Hoffer, Emily | 8/30/2023 | 1.3 | Review Relativity for communications surrounding payments to Creators Agency LLC to determine if vendor was paid on the exchange for use in vendor preference analysis |
| Hoffer, Emily | 8/30/2023 | 0.7 | Update UCC slide for classifications of vendors for response to UCC request |
| Hoffer, Emily | 8/30/2023 | 0.5 | Call with E. Hoffer, N. Strong (A&M) to discuss vendor preference prepaid amounts re: Monumental Sports |
| Hoffer, Emily | 8/30/2023 | 0.4 | Call with T. Gosau and E. Hoffer (A&M) to discuss vendor preference analysis for Creators Agency LLC |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/30/2023 | 2.4 | Review Creators Agency LLC exchange data to determine which invoices were paid over FTX exchange for use in vendor preference analysis |
| Hoffer, Emily | 8/30/2023 | 1.7 | Incorporate updates to use of funds classifications related to specific counterparties transactions in preference analysis workpaper for use in UCC deck |
| Konig, Louis | 8/30/2023 | 0.6 | Call with L. Konig, J. Chan, K. Baker, D. Wilson, and M.Sunkara (A&M) to discuss preference analysis updated process |
| Lee, Julian | 8/30/2023 | 0.8 | Prepare updates to vendor preference tear sheet re: Brickell LLC |
| Lee, Julian | 8/30/2023 | 0.2 | Create template for bank data input re: Hannam Group KEB Hana bank account |
| Lee, Julian | 8/30/2023 | 0.2 | Review SOFA 4, SOFA 9 filing amounts for purposes of UCC deck on avoidance actions summary |
| Lee, Julian | 8/30/2023 | 0.3 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to avoidance action summary for UCC deck |
| Lee, Julian | 8/30/2023 | 0.2 | Review of UCC deck for vendor preference summary notes |
| Lee, Julian | 8/30/2023 | 0.9 | Compare professional service firm counterparties to cash preference classification |
| Lee, Julian | 8/30/2023 | 0.4 | Review summary status of vendor preference analysis for targets between $500K - $1.5M |
| Lee, Julian | 8/30/2023 | 0.4 | Correspond with team regarding translation task for KEB Hana bank statements for purposes of cash database |
| Lee, Julian | 8/30/2023 | 0.6 | Summarize updates to vendor payments within scope of avoidance actions for purposes of UCC deck |
| Lee, Julian | 8/30/2023 | 0.4 | Call with J. Lee, N. Strong (A&M) to discuss vendor preference prepaid amounts re: Monumental Sports |
| Lee, Julian | 8/30/2023 | 0.1 | Correspond with team regarding potential accounts at Liquid Securities Singapore Pte Ltd |
| Lee, Julian | 8/30/2023 | 0.6 | Update tear sheet summary for Braze Inc re: vendor preference analysis |
| Lee, Julian | 8/30/2023 | 0.8 | Call with J. Lee, E. Hoffer, S. Witherspoon, R. Duncan (A&M) and M. Cilia (FTX) re: MOR reconciliation to cash database |
| Lee, Julian | 8/30/2023 | 0.4 | Call with J. Lee, A. Dobbs (A&M) to discuss vendor preference analysis re: Braze Inc |
| Lee, Julian | 8/30/2023 | 0.5 | Call with A. Canale, J. Lee (A&M) to discuss vendor preference analysis re: Brickell LLC |
| McGrath, Patrick | 8/30/2023 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding payments to Bankman and Fried |
| McGrath, Patrick | 8/30/2023 | 1.6 | Analyze payments to insiders at the request of counsel |
| McGrath, Patrick | 8/30/2023 | 1.8 | Perform analysis and summarization of payments to insiders at the request of counsel |
| McGrath, Patrick | 8/30/2023 | 1.9 | Review analysis of lenders claims and summary for counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Medway, David | 8/30/2023 | 1.4 | Review updated results of analysis of cash payments to expanded population of professional firms |
| Medway, David | 8/30/2023 | 0.7 | Prepare Prager Metis audit workpapers for accounting reconstruction team review and analysis |
| Medway, David | 8/30/2023 | 0.4 | Review results of Bloomberg Finance exchange data request |
| Medway, David | 8/30/2023 | 0.8 | Investigate A&M team inquiry regarding preference period payments to professionals |
| Medway, David | 8/30/2023 | 0.4 | Communications with A&M team regarding professionals workstream status and strategy |
| Medway, David | 8/30/2023 | 0.3 | Communications with A&M team regarding status of review of supplemental Teknos production |
| Mimms, Samuel | 8/30/2023 | 1.4 | Incorporate final edits for Ledn presentation of findings in support of Ledn lender analysis |
| Mimms, Samuel | 8/30/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding BlockFi's proof of claims filed in the FTX bankruptcy |
| Mimms, Samuel | 8/30/2023 | 1.9 | Incorporate edits for BlockFi update summary in support of BlockFi lender analysis |
| Mimms, Samuel | 8/30/2023 | 0.8 | Meeting with S. Mimms and E. Hoffer (A&M) to discuss customer preference exposure analysis deliverables for use in response to requests from counsel |
| Mimms, Samuel | 8/30/2023 | 2.1 | Analyze Database Team's exchange customer preference exposure subsequent advance output in support of lender analyses |
| Mosley, Ed | 8/30/2023 | 0.9 | Review of draft Alameda loan party preference analysis |
| Patel, Ishika | 8/30/2023 | 0.2 | Call with N. Strong and I. Patel (A&M) regarding review of additional payments to Professionals over $100K threshold |
| Patel, Ishika | 8/30/2023 | 2.9 | Continue review of additional payments to Professionals over $100K threshold with target searches on Metabase |
| Patel, Ishika | 8/30/2023 | 2.8 | Review of additional payments to Professionals over $100K threshold with target searches on Metabase |
| Patel, Ishika | 8/30/2023 | 2.2 | Target searches on Metabase for additional payments to professionals over $100K threshold |
| Price, Breanna | 8/30/2023 | 2.8 | Complete the layout of loan agreement details related to Bitfinex and Tether |
| Price, Breanna | 8/30/2023 | 2.6 | Begin laying out the details of loan agreements related to Bitfinex and Tether |
| Ruez, William | 8/30/2023 | 1.8 | Update and finalize tear sheet for M. McKnight related to vendor analysis |
| Ruez, William | 8/30/2023 | 2.6 | Create tear sheet for Cloudflare related to vendor analysis |
| Ruez, William | 8/30/2023 | 2.1 | Finalize BlockScore tear sheet for vendor analysis |
| Ryan, Laureen | 8/30/2023 | 0.2 | Correspond with S&C and A&M Team on additional Peng/Minhua tracing findings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/30/2023 | 0.5 | Telecom with M. Shanahan and A. Canale (A&M) regarding avoidance action slides |
| Ryan, Laureen | 8/30/2023 | 0.4 | Correspond with QE and A&M Team regarding transactions included in draft complaint against Bankman and Fried |
| Ryan, Laureen | 8/30/2023 | 0.2 | Correspond with QE and A&M Team regarding production from professionals firm |
| Ryan, Laureen | 8/30/2023 | 0.3 | Correspond with Alix and A&M Team on crypto flows to insiders updates |
| Ryan, Laureen | 8/30/2023 | 1.1 | Correspond with A&M team regarding UCC presentation summary of avoidance action investigations |
| Ryan, Laureen | 8/30/2023 | 0.3 | Telecom with L. Ryan and M. Shanahan regarding avoidance action slides |
| Ryan, Laureen | 8/30/2023 | 0.6 | Correspond with S&C and A&M team regarding BlockFi claim comparison draft collateral matters |
| Ryan, Laureen | 8/30/2023 | 0.9 | Work on draft Lender analysis for Lemon Fund |
| Ryan, Laureen | 8/30/2023 | 1.3 | Correspond with A&M team regarding updated to collateral presentation for BlockFi claim comparison draft |
| Ryan, Laureen | 8/30/2023 | 0.2 | Correspond with A&M team regarding multifactor setup |
| Ryan, Laureen | 8/30/2023 | 0.9 | Work on draft UCC presentation summary of avoidance action investigations |
| Ryan, Laureen | 8/30/2023 | 0.2 | Correspond with A&M team regarding Bittrex draft proof of claim |
| Ryan, Laureen | 8/30/2023 | 0.6 | Correspond with A&M Team on comments related to for Lemon Fund lender analysis |
| Ryan, Laureen | 8/30/2023 | 0.4 | Update BlockFi claim comparison draft for collateral language |
| Ryan, Laureen | 8/30/2023 | 0.3 | Review prior BlockFi deck to answer S&C inquiries related to collateral investigation |
| Shanahan, Michael | 8/30/2023 | 2.7 | Review and revise avoidance action update slides |
| Shanahan, Michael | 8/30/2023 | 1.1 | Review supporting workpapers for avoidance action slides |
| Shanahan, Michael | 8/30/2023 | 0.3 | Communications to/from team regarding UCC slides preparation |
| Shanahan, Michael | 8/30/2023 | 0.2 | Communications to/from team regarding SOFA reconciliation |
| Shanahan, Michael | 8/30/2023 | 1.2 | Review SOFA reconciliation workpapers in connection with UCC slide preparation |
| Shanahan, Michael | 8/30/2023 | 0.5 | Call with A. Canale, M. Shanahan (A&M) regarding vendor claims analysis |
| Shanahan, Michael | 8/30/2023 | 0.3 | Telecom with L. Ryan and M. Shanahan regarding avoidance action slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 8/30/2023 | 0.3 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to avoidance action summary for UCC deck |
| Shanahan, Michael | 8/30/2023 | 0.5 | Telecom with M. Shanahan and A. Canale (A&M) regarding avoidance action slides |
| Simoneaux, Nicole | 8/30/2023 | 1.9 | Contribute to insider transaction summary inputs based on latest draft of Bankman-Fried complaint |
| Sloan, Austin | 8/30/2023 | 2.3 | Search cash database for transactions in relation to Solana investments request |
| Sloan, Austin | 8/30/2023 | 2.6 | Search cash database for wires for FTX Australian entity request related to intercompany loans |
| Sloan, Austin | 8/30/2023 | 0.8 | Review Wells Fargo bank statements. In relation to cash database reconciliation |
| Strong, Nichole | 8/30/2023 | 0.5 | Call with E. Hoffer, N. Strong (A&M) to discuss vendor preference prepaid amounts re: Monumental Sports |
| Strong, Nichole | 8/30/2023 | 0.7 | Correspondence related to prepaid asset tracker, with focus on payments to Monumental Sports & Entertainment |
| Strong, Nichole | 8/30/2023 | 2.8 | Update professionals exhibit to include results of investigation into four non-financial professionals |
| Strong, Nichole | 8/30/2023 | 2.3 | Continue to review documents produced by Teknos Associates |
| Strong, Nichole | 8/30/2023 | 1.8 | Perform targeted reviews in Relativity for correspondence and supporting documents for payments to Monumental Sports & Entertainment |
| Strong, Nichole | 8/30/2023 | 0.4 | Call with J. Lee, N. Strong (A&M) to discuss vendor preference prepaid amounts re: Monumental Sports |
| Strong, Nichole | 8/30/2023 | 1.6 | Correspondence with A&M team regarding results of document review of Teknos produced files |
| Strong, Nichole | 8/30/2023 | 0.2 | Call with N. Strong and I. Patel (A&M) regarding review of additional payments to Professionals over $100K threshold |
| Strong, Nichole | 8/30/2023 | 0.7 | Correspondence with A&M team regarding status and next steps pertaining to investigation of payments to non-financial professionals |
| Sunkara, Manasa | 8/30/2023 | 0.6 | Call with L. Konig, J. Chan, K. Baker, D. Wilson, and M.Sunkara (A&M) to discuss preference analysis updated process |
| Wilson, David | 8/30/2023 | 0.6 | Call with L. Konig, J. Chan, K. Baker, D. Wilson, and M.Sunkara (A&M) to discuss preference analysis updated process |
| Zatz, Jonathan | 8/30/2023 | 2.2 | Database scripting to identify OTC fills belonging to specific set of users |
| Arnett, Chris | 8/31/2023 | 0.5 | Call with L. Ryan, C. Arnett, A. Canale, S. Mimms (A&M) and K. Steven, L. Baer, J. Fiorillo, M. Diodato, M. Gray, M. Dawson (FTI) regarding BlockFi proof of claims filed in the FTX bankruptcy |
| Arnett, Chris | 8/31/2023 | 0.3 | Review and comment on proposed follow up responses to FTI avoidance action inquiries |
| Arnett, Chris | 8/31/2023 | 0.2 | Compose email to B. Glueckstein (S&C) re: UCC communication of revised avoidance analysis |
| Arnett, Chris | 8/31/2023 | 0.8 | Review and comment on completed draft lender preference and avoidance analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/31/2023 | 0.3 | Review and comment on further revised SOFA 4 insider analysis for creditor distribution |
| Blanchard, Madison | 8/31/2023 | 0.5 | Update support relating to materials included in lending and venture book analysis presentation |
| Blanchard, Madison | 8/31/2023 | 0.3 | Call with M. Ebrey, M. Blanchard (A&M) regarding TrustToken lending claim |
| Blanchard, Madison | 8/31/2023 | 0.8 | Update presentation relating to venture investments analysis update |
| Blanchard, Madison | 8/31/2023 | 2.4 | Review of TrustToken lending claim analysis relating to preference period transactions |
| Blanchard, Madison | 8/31/2023 | 0.2 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding BlockFi lending claim updates and next steps |
| Blanchard, Madison | 8/31/2023 | 0.2 | Prepare vendor tear sheet relating to custodial services agent |
| Blanchard, Madison | 8/31/2023 | 1.7 | Continue review of TrustToken lending claim analysis relating to preference period transactions |
| Blanchard, Madison | 8/31/2023 | 0.4 | Review of documentation received relating to suspicious customer activity |
| Blanchard, Madison | 8/31/2023 | 1.0 | Review documentation from UCC advisors relating to claim calculation |
| Canale, Alex | 8/31/2023 | 0.1 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss underlying detail for avoidance actions summary deck for UCC |
| Canale, Alex | 8/31/2023 | 0.5 | Call with L. Ryan, C. Arnett, A. Canale, S. Mimms (A&M) and K. Steven, L. Baer, J. Fiorillo, M. Diodato, M. Gray, M. Dawson (FTI) regarding BlockFi proof of claims filed in the FTX bankruptcy |
| Canale, Alex | 8/31/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding employee and customer data |
| Canale, Alex | 8/31/2023 | 0.2 | Review Bittrex draft proof of claim prepared by S&C |
| Canale, Alex | 8/31/2023 | 0.3 | Review vendor tear sheet and related documents for Edgewood |
| Canale, Alex | 8/31/2023 | 0.9 | Prepare underlying support for presentation to UCC regarding avoidance actions |
| Canale, Alex | 8/31/2023 | 0.5 | Telecom with M. Shanahan and A. Canale (A&M) regarding avoidance action slides |
| Canale, Alex | 8/31/2023 | 0.3 | Calls with L. Ryan, A. Canale (A&M) regarding preparation for BlockFi presentation to UCC |
| Canale, Alex | 8/31/2023 | 0.3 | Correspond with A&M team regarding updates to UCC presentation on avoidance actions |
| Canale, Alex | 8/31/2023 | 0.6 | Review vendor tear sheet and related documents for McKnight |
| Canale, Alex | 8/31/2023 | 0.3 | Correspond with A&M team regarding payments to Peng/Minhua |
| Canale, Alex | 8/31/2023 | 0.2 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding BlockFi lending claim updates and next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/31/2023 | 0.6 | Review vendor tear sheet and related documents for Brickell |
| Canale, Alex | 8/31/2023 | 0.7 | Review vendor tear sheet and related documents for Braze |
| Canale, Alex | 8/31/2023 | 0.9 | Reconcile payments to Bankman and Fried with updated SOFA |
| Canale, Alex | 8/31/2023 | 0.3 | Review TRM report prepared with respect to TRON wallets |
| Canale, Alex | 8/31/2023 | 0.4 | Review vendor tear sheet and related documents for Cloudfare |
| Canale, Alex | 8/31/2023 | 0.4 | Prepare summary of existing lender analysis and future potential claims for review |
| Canale, Alex | 8/31/2023 | 1.1 | Review vendor tear sheet and related documents for Blackscore |
| Chan, Jon | 8/31/2023 | 2.6 | Investigate activity related to follow up questions pertaining to professional services analysis for A&M investigation |
| Cox, Allison | 8/31/2023 | 1.7 | Update tear sheets in relation to vendor preference analysis |
| Cox, Allison | 8/31/2023 | 2.3 | Review QuickBooks data in relation to vendor preference analysis |
| Ebrey, Mason | 8/31/2023 | 0.3 | Call with M. Ebrey, M. Blanchard (A&M) regarding TrustToken lending claim |
| Ebrey, Mason | 8/31/2023 | 0.2 | Call with W. Ruez, M. Ebrey (A&M) regarding analysis of debtor payments to Cloudflare |
| Ebrey, Mason | 8/31/2023 | 1.4 | Construct Cloudflare Inc. tear sheet |
| Ebrey, Mason | 8/31/2023 | 3.1 | Track down potential transfers of loan proceeds from TrueFi to debtor |
| Ebrey, Mason | 8/31/2023 | 1.3 | Search in relativity for information related to debtor relationship with TrustToken |
| Gosau, Tracy | 8/31/2023 | 0.3 | Update tear sheet summary for Edgewood Partners Insurance Brokers payments re: vendor payments preference analysis |
| Gosau, Tracy | 8/31/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) to discuss Edgewood Partners Insurance Brokers for the purposes of a vendor analysis |
| Gosau, Tracy | 8/31/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss Creators Agency LLC exchange data for use in vendor preference analysis |
| Gosau, Tracy | 8/31/2023 | 1.6 | Review supporting vendor agreements re: Edgewood Partners Insurance Brokers for vendor payments preference analysis |
| Hainline, Drew | 8/31/2023 | 0.4 | Call with D. Hainline and N. Strong (A&M) to discuss accounting for prepaid assets relevant to vendor preference analysis for Monumental Sports and Entertainment |
| Hainline, Drew | 8/31/2023 | 0.3 | Research requests for supporting documentation related to prepaid expense balances for Dotcom entities to support avoidance actions |
| Helal, Aly | 8/31/2023 | 0.8 | Reconcile FTX Japan KK SBI Clearing Trust bank account for April and May 2022 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 8/31/2023 | 0.1 | Call with P. McGrath and A. Helal regarding payroll reconciliation |
| Helal, Aly | 8/31/2023 | 3.2 | Populate counterparties for cash bank transactions with blank description |
| Hoffer, Emily | 8/31/2023 | 0.2 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), A. Toobin, R. Schutt, F. Crocco (S&C) and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Hoffer, Emily | 8/31/2023 | 0.9 | Update weekly reporting to reflect updates for European held accounts |
| Hoffer, Emily | 8/31/2023 | 1.1 | Review status of Bitfinex lender analysis deck to determine next steps for analysis |
| Hoffer, Emily | 8/31/2023 | 0.7 | Call with E. Hoffer and B. Price (A&M) to discuss Bitfinex loan analysis next steps and a request to the database team |
| Hoffer, Emily | 8/31/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss Creators Agency LLC exchange data for use in vendor preference analysis |
| Hoffer, Emily | 8/31/2023 | 1.1 | Communicate with team about outstanding accounts to be reconciled in cash database to determine next steps for reconciliation |
| Hoffer, Emily | 8/31/2023 | 1.3 | Communicate with team about UCC deck updates for differences from supporting work paper to determine updates to make |
| Hoffer, Emily | 8/31/2023 | 2.3 | Compile post petition transactions for Transactive accounts to reconcile balances as of petition date for use in MORs |
| Hoffer, Emily | 8/31/2023 | 2.8 | Compile support workpaper for UCC vendor classification to be used in a quality control check of UCC deck |
| Hoffer, Emily | 8/31/2023 | 0.8 | Create payment frequency workpaper for Creators Agency LLC to determine if there's an ordinary course defense for preference analysis |
| Lee, Julian | 8/31/2023 | 0.6 | Call with J. Lee, S. Lee (A&M) to discuss translation of Hannam Group bank account at KEB Hana Bank for purposes of cash database |
| Lee, Julian | 8/31/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to UCC deck re: avoidance action summary |
| Lee, Julian | 8/31/2023 | 0.2 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), A. Toobin, R. Schutt, F. Crocco (S&C) and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Lee, Julian | 8/31/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss underlying detail for avoidance actions summary deck for UCC |
| Lee, Julian | 8/31/2023 | 0.1 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss underlying detail for avoidance actions summary deck for UCC |
| Lee, Julian | 8/31/2023 | 0.9 | Compare final SOFA 9 amended filing to classification workpaper for purposes of UCC deck on avoidance action summary |
| Lee, Julian | 8/31/2023 | 0.5 | Review vendor detail, summary to support avoidance action summary deck for UCC purposes |
| Lee, Julian | 8/31/2023 | 0.1 | Correspond with Circle team regarding outstanding follow-up on WRSS and Alameda Research Ltd accounts |
| Lee, Julian | 8/31/2023 | 0.1 | Correspond with team regarding vendor preference analysis on Blockscore |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/31/2023 | 0.6 | Review vendor preference analysis re: Hurry Up Slowly |
| Lee, Julian | 8/31/2023 | 0.1 | Correspond with team regarding status of SEC subpoena request |
| Lee, Julian | 8/31/2023 | 1.6 | Prepare supporting workbook for avoidance action summary deck for UCC purposes |
| Lee, Julian | 8/31/2023 | 0.2 | Review underlying support for payments to Merrill Lynch in relation to Belden Investments to purposes of vendor preference analysis |
| Lee, Julian | 8/31/2023 | 0.1 | Correspond with team regarding signatory information available for FTX Trading account at Deltec bank |
| Lee, Julian | 8/31/2023 | 0.2 | Review of bank production tracker for purposes of weekly PMO status |
| Lee, Julian | 8/31/2023 | 0.6 | Review lender, investment detail to support avoidance action summary deck for UCC purposes |
| Lee, Julian | 8/31/2023 | 0.5 | Call with S. Witherspoon, J. Lee, E. Hoffer, R. Duncan (A&M) and M. Cilia (FTX) re: cash database to MOR reconciliation |
| Lee, Julian | 8/31/2023 | 0.2 | Review amended SOFA 4 amount to identify updates for purpose of UCC deck on avoidance actions summary |
| Lee, Julian | 8/31/2023 | 0.4 | Review vendor preference analysis re: Pickle Software LLC to prepare tear sheet summary |
| Lee, Julian | 8/31/2023 | 1.2 | Review and update Braze vendor preference analysis, tear sheet summary |
| McGrath, Patrick | 8/31/2023 | 1.4 | Review TRM analysis of TRON wallet transfers |
| McGrath, Patrick | 8/31/2023 | 1.7 | Reconcile SOFAs to analysis of payments to insiders |
| McGrath, Patrick | 8/31/2023 | 0.1 | Call with P. McGrath and A. Helal regarding payroll reconciliation |
| Medway, David | 8/31/2023 | 0.8 | Call with D. Medway and N. Strong (A&M) to discuss summaries prepared for payments to additional professionals identified by counsel |
| Medway, David | 8/31/2023 | 1.6 | Review results of investigations of additional priority professionals identified by QE |
| Medway, David | 8/31/2023 | 0.3 | Communications with A&M teams regarding expanded BlockFi procedures resulting from UCC inquiry |
| Medway, David | 8/31/2023 | 0.4 | Communications with A&M and QE teams regarding updates to professionals materials resulting from investigations of additional priority professionals identified by QE |
| Medway, David | 8/31/2023 | 1.0 | Review updates to professionals materials resulting from investigations of additional priority professionals identified by QE |
| Medway, David | 8/31/2023 | 2.2 | Review materials summarizing results of BlockFi claims analysis and responses to UCC inquiries |
| Mimms, Samuel | 8/31/2023 | 0.8 | Update lender analyses summary table and tear sheets for Counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mimms, Samuel | 8/31/2023 | 0.5 | Call with L. Ryan, C. Arnett, A. Canale, S. Mimms (A&M) and K. Steven, L. Baer, J. Fiorillo, M. Diodato, M. Gray, M. Dawson (FTI) regarding BlockFi proof of claims filed in the FTX bankruptcy |
| Mimms, Samuel | 8/31/2023 | 3.1 | Draft responses to FTI's requests and questions regarding BlockFi lender analysis |
| Mimms, Samuel | 8/31/2023 | 1.3 | Analyze Alameda OTC Portal exchange data to determine next steps on identification of OTC trade counterparties in support of lender analyses |
| Mimms, Samuel | 8/31/2023 | 0.2 | Call with A. Canale, S. Mimms, M. Blanchard (A&M) regarding BlockFi lending claim updates and next steps |
| Mimms, Samuel | 8/31/2023 | 2.3 | Finalize and communicate process for extracting database team exchange customer preference exposure subsequent advance output and transaction time pricing for lending analyses |
| Patel, Ishika | 8/31/2023 | 2.9 | Perform searches on Metabase for additional payments to professionals over $100K threshold |
| Patel, Ishika | 8/31/2023 | 2.7 | Continue performing searches on Metabase for additional payments to professionals over $100K threshold |
| Patel, Ishika | 8/31/2023 | 3.2 | Continue targeted searches on Metabase for additional payments to professionals over $100K threshold |
| Price, Breanna | 8/31/2023 | 0.4 | Update the accounts payable information for BlockScore |
| Price, Breanna | 8/31/2023 | 1.1 | Update the sources for the vendor preference analysis |
| Price, Breanna | 8/31/2023 | 0.7 | Call with E. Hoffer and B. Price (A&M) to discuss Bitfinex loan analysis next steps and a request to the database team |
| Price, Breanna | 8/31/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) to discuss Edgewood Partners Insurance Brokers for the purposes of a vendor analysis |
| Price, Breanna | 8/31/2023 | 1.6 | Review the insurance policies related to Edgewood to determine which costs were associated to the amounts paid by FTX Trading |
| Price, Breanna | 8/31/2023 | 1.8 | Continue reviewing documents in relativity related to Bitfinex for the purposes of the lender preference analysis |
| Price, Breanna | 8/31/2023 | 2.1 | Begin the vendor preference analysis for Conde Nast |
| Ruez, William | 8/31/2023 | 0.6 | Call with W. Ruez and N. Strong (A&M) to discuss results of vendor preference analysis for Monumental Sports and Entertainment |
| Ruez, William | 8/31/2023 | 3.2 | Finalize Cloudflare tear sheet related to vendor analysis |
| Ruez, William | 8/31/2023 | 0.2 | Call with W. Ruez, M. Ebrey (A&M) regarding analysis of debtor payments to Cloudflare |
| Ruez, William | 8/31/2023 | 2.8 | Review documents related Monumental Sports vendor analysis |
| Ryan, Laureen | 8/31/2023 | 0.2 | Call with L Ryan, R Rodriguez, M Holton (A&M) regarding JPL litigation discovery |
| Ryan, Laureen | 8/31/2023 | 0.3 | Call with L Ryan, C Arnett, A Canale, S Mimms (A&M) and K Steven, L Baer, J Fiorillo, M Diodato, M Gray, M Dawson (FTI) regarding BlockFi proof of claims filed in the FTX bankruptcy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/31/2023 | 0.3 | Correspond with A&M Team regarding update on Alex Saunders investigation |
| Ryan, Laureen | 8/31/2023 | 0.5 | Correspond with A&M Team on BlockFi analysis in preparation for FTI call thereon |
| Ryan, Laureen | 8/31/2023 | 0.4 | Correspond with A&M Team on PMO updates related to Avoidance activities |
| Ryan, Laureen | 8/31/2023 | 0.2 | Correspond with A&M team regarding activities related to redressing the breach |
| Ryan, Laureen | 8/31/2023 | 0.4 | Correspond with A&M team regarding Bittrex final filed proof of claim |
| Ryan, Laureen | 8/31/2023 | 0.2 | Calls with L Ryan, A Canale (A&M) regarding preparation for BlockFi presentation to UCC |
| Ryan, Laureen | 8/31/2023 | 0.4 | Correspond with A&M Team regarding claims tracker and review attachment thereto |
| Ryan, Laureen | 8/31/2023 | 0.7 | Correspond with A&M Team regarding FTIs requests for further information on BlockFi |
| Ryan, Laureen | 8/31/2023 | 0.2 | Correspond with A&M team regarding updates to Lender tracker and summary statistics on analysis to date |
| Ryan, Laureen | 8/31/2023 | 0.2 | Correspond with Epiq and A&M Team regarding claim noticing activities and affidavits of service |
| Ryan, Laureen | 8/31/2023 | 0.2 | Correspond with A&M team regarding updates to the UCC presentation of avoidance action investigations |
| Ryan, Laureen | 8/31/2023 | 0.4 | Correspond with A&M, AlixPartners, S&C and (FTX) regarding Circle account statements |
| Ryan, Laureen | 8/31/2023 | 0.6 | Correspond with FTI and A&M Team on BlockFi analysis requests for further information |
| Ryan, Laureen | 8/31/2023 | 0.2 | Correspond with Company and A&M Team regarding dissolution matters |
| Shanahan, Michael | 8/31/2023 | 0.2 | Call with L. Ryan, M. Shanahan, J. Lee, E. Hoffer (A&M), E. Mostoff (AlixPartners), A. Toobin, R. Schutt, F. Crocco (S&C) and M. Cilia (FTX) to discuss historical bank statement collection progress |
| Shanahan, Michael | 8/31/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding employee and customer data |
| Shanahan, Michael | 8/31/2023 | 0.1 | Call with M. Shanahan, A. Canale, J. Lee (A&M) to discuss underlying detail for avoidance actions summary deck for UCC |
| Shanahan, Michael | 8/31/2023 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss updates to UCC deck re: avoidance action summary |
| Shanahan, Michael | 8/31/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss underlying detail for avoidance actions summary deck for UCC |
| Shanahan, Michael | 8/31/2023 | 1.8 | Review supporting documents to avoidance action slides for UCC deck |
| Shanahan, Michael | 8/31/2023 | 1.4 | Review updated SOFA 4 and SOFA 9 filings related to avoidance action slides |
| Shanahan, Michael | 8/31/2023 | 1.3 | Revise avoidance action slides for UCC deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Strong, Nichole | 8/31/2023 | 1.7 | Compile supporting workpaper for vendor preference analysis re: Monumental Sports & entertainment |
| Strong, Nichole | 8/31/2023 | 1.4 | Draft correspondence to counsel regarding refresh of professionals analysis and results of investigation into payments to non-financial professionals |
| Strong, Nichole | 8/31/2023 | 1.2 | Prepare updates to Monumental Sports & Entertainment tear sheet |
| Strong, Nichole | 8/31/2023 | 0.6 | Call with W. Ruez and N. Strong (A&M) to discuss results of vendor preference analysis for Monumental Sports and Entertainment |
| Strong, Nichole | 8/31/2023 | 2.1 | Map invoices/agreements to appropriate payments from FTX to Monumental Sports & Entertainment to determine use of funds for vendor preference analysis |
| Strong, Nichole | 8/31/2023 | 0.4 | Call with D. Hainline and N. Strong (A&M) to discuss accounting for prepaid assets relevant to vendor preference analysis for Monumental Sports and Entertainment |
| Strong, Nichole | 8/31/2023 | 0.8 | Call with D. Medway and N. Strong (A&M) to discuss summaries prepared for payments to additional professionals identified by counsel |
| Strong, Nichole | 8/31/2023 | 1.8 | Draft tear sheet for Monumental Sports & Entertainment summarizing results of investigation into preference period payments |
| Zatz, Jonathan | 8/31/2023 | 0.6 | Correspondence regarding identifying OTC portal contacts |

| **Subtotal** | | **2,911.0** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ardizzoni, Heather | 8/1/2023 | 0.2 | Meeting to discuss comments and questions related to third interim report with H. Ardizzoni, R. Gordon, A. Canale, M. Shanahan, L. Ryan (A&M) |
| Ardizzoni, Heather | 8/1/2023 | 1.9 | Review appendices, memos, and other underlying evidence referenced in third interim report draft |
| Baker, Kevin | 8/1/2023 | 3.2 | Extract specific withdrawals related to customer accounts for internal investigation |
| Baker, Kevin | 8/1/2023 | 2.9 | Extract and delivery of transactional data for specific customer related to a SDNY subpoena request |
| Baker, Kevin | 8/1/2023 | 2.4 | Report on all trading activity for SOFA4 token request for internal analysis |
| Baker, Kevin | 8/1/2023 | 2.8 | Analyze specific transactions relating to internal FTX account for counsel request |
| Baker, Kevin | 8/1/2023 | 3.3 | Analyze transactions related to 3rd party exchanges related to specific customers for investigation |
| Balmelli, Gioele | 8/1/2023 | 0.3 | Prepare correspondence re FTX Europe entities in Cyprus year end trial balances |
| Balmelli, Gioele | 8/1/2023 | 0.3 | Prepare correspondence re FTX EU Ltd key employees employment |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 8/1/2023 | 0.6 | Prepare correspondence re FTX EU Ltd Business Model Presentation |
| Callerio, Lorenzo | 8/1/2023 | 1.1 | Review the daily crypto requests received |
| Canale, Alex | 8/1/2023 | 0.2 | Meeting to discuss comments and questions related to third interim report with H. Ardizzoni, R. Gordon, A. Canale, M. Shanahan, L. Ryan (A&M) |
| Casey, John | 8/1/2023 | 0.2 | Prepare correspondence following call in relation to wind-down of Cyprus entities |
| Casey, John | 8/1/2023 | 0.7 | Call with D. Hammon, C. MacLean, E Papachristoforou, A Tsikkouris (EY), D. Johnston, M. van den Belt, and J. Casey (A&M) re wind-down of Cypriot entities |
| Casey, John | 8/1/2023 | 1.6 | Review and update standard liquidation questionnaire for strategic options of FTX EU Ltd |
| Casey, John | 8/1/2023 | 0.2 | Call with J. Casey and J. Collis (A&M) re priorities for wind-down of European and RoW subsidiaries |
| Casey, John | 8/1/2023 | 0.5 | Call with J. Taylor, E. Ling, M. van den Belt, D. Johnston, and J. Casey (A&M) re potential wind-down of Singapore entity |
| Casey, John | 8/1/2023 | 0.2 | Prepare correspondence following call in relation to potential wind-down of Quoine Pte Ltd |
| Casey, John | 8/1/2023 | 2.9 | Prepare standard liquidation questionnaire on FTX EU Ltd Questionnaire and highlight of priorities |
| Chambers, Henry | 8/1/2023 | 1.0 | Call with K. Ramanathan, H. Chambers (A&M), S. Levin, N. Friedlander, Z. Flegenheimer, S. Wheeler, C. Dunne (S&C) regarding FTX legacy KYC processes |
| Chambers, Henry | 8/1/2023 | 1.1 | Review various correspondence regarding Quoine India director |
| Chambers, Henry | 8/1/2023 | 0.4 | Handle correspondence regarding preservation of Liquid database |
| Chambers, Henry | 8/1/2023 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to discuss FTX Asia updates and wind down workstream |
| Chambers, Henry | 8/1/2023 | 0.4 | Correspondence regarding legacy kyc processes |
| Chambers, Henry | 8/1/2023 | 0.8 | Correspondence regarding post-petition deposits to Liquid |
| Chambers, Henry | 8/1/2023 | 1.2 | Review the legacy KYC documentary support |
| Chan, Jon | 8/1/2023 | 2.3 | Investigate exchange activity for S&C subpoena request from Lexington |
| Chan, Jon | 8/1/2023 | 1.3 | Quality control reports for A&M internal investigation requests related to externally owned addresses |
| Chan, Jon | 8/1/2023 | 2.4 | Investigate activity for S&C internal investigation request involving potential insider accounts |
| Chew, Ee Ling | 8/1/2023 | 1.1 | Prepare presentation slide on comparison of involuntary liquidation process for FTX Singapore |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chew, Ee Ling | 8/1/2023 | 0.5 | Call with E. Chew, J. Taylor, J. Casey, D. Johnston, M. van den Belt (A&M) on involuntary liquidation process for FTX Singapore |
| Collis, Jack | 8/1/2023 | 1.7 | Continue review of FTX EU information and prepare questionnaire |
| Collis, Jack | 8/1/2023 | 0.3 | Review of claims summary for FTX EU and other Cypriot entities |
| Collis, Jack | 8/1/2023 | 0.6 | Review of A&M US update report on Chapter 11, discuss with J Casey (A&M) regarding next steps on liquidation planning |
| Collis, Jack | 8/1/2023 | 1.6 | Review of FTX Japan Services information, search Box and prepare liquidation questionnaire |
| Collis, Jack | 8/1/2023 | 1.4 | Review Quoine India information and prepare liquidation questionnaire |
| Corr, Caoimhe | 8/1/2023 | 0.9 | Consolidate all unique claims for FTX Emea Ltd and FTX Crypto Services Ltd |
| Corr, Caoimhe | 8/1/2023 | 0.2 | Participate in call with Call with M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU status and next steps |
| Corr, Caoimhe | 8/1/2023 | 1.7 | Prepare analysis on claims for FTX Emea and FTX Crypto, considering duplications across all other entities |
| Dalgleish, Elizabeth | 8/1/2023 | 0.2 | Call with M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU status and next steps |
| Dalgleish, Elizabeth | 8/1/2023 | 0.8 | Review liquidation timeline for PT Triniti Investama Berkat (Bitocto) |
| Dalgleish, Elizabeth | 8/1/2023 | 2.7 | Update support binder for the FTX EU Ltd Motion to include additional evidence received |
| Dalgleish, Elizabeth | 8/1/2023 | 0.7 | Prepare summary of all payments made on behalf of FTX EU Ltd by FTX Trading and WRS Inc. to be included in the FTX EU Ltd support binder |
| Dalgleish, Elizabeth | 8/1/2023 | 1.3 | Prepare summary of bank statement analysis for FTX Trading GmbH, FTX Exchange FZE, Zubr Exchange Ltd and Japan Services KK |
| Dalgleish, Elizabeth | 8/1/2023 | 0.8 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 28 July |
| Dalgleish, Elizabeth | 8/1/2023 | 0.4 | Prepare summary comparing the valuation of the Aptos tokens held by Cottonwood Grove Ltd from petition date to July 21, 2023 |
| Dalgleish, Elizabeth | 8/1/2023 | 0.2 | Update liquidation timeline for Japan Services K.K. for feedback received from the liquidator |
| Dennison, Kim | 8/1/2023 | 0.2 | Email J Maynard (Maynard Law) regarding letter response to One Cable Beach attorney |
| Dennison, Kim | 8/1/2023 | 0.4 | Email FTX DM JPLs regarding copies of insurance policies for all FTX PH properties |
| Dennison, Kim | 8/1/2023 | 1.1 | Work with E Simpson (S&C) on various drafting edits to One Cable Beach rental agreement |
| Dennison, Kim | 8/1/2023 | 0.3 | Email E Simpson (S&C) regarding response to One Cable Beach attorney |
| Dennison, Kim | 8/1/2023 | 0.8 | Emails with FTX DM JPLs regarding revised version of One Cable Beach rental agreement |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 8/1/2023 | 0.8 | Develop searches in response to FTX EU related request for BDO materials |
| Dusendschon, Kora | 8/1/2023 | 0.2 | Craft message to team outlining BDO search results and related document links |
| Dusendschon, Kora | 8/1/2023 | 0.2 | Request additional information for request on FTX EU to strategize on development of searches |
| Dusendschon, Kora | 8/1/2023 | 0.1 | Review overview of Japan preservation status from H. Chambers (A&M) and provide response |
| Evans, Charles | 8/1/2023 | 0.3 | Correspondence with C. Evans (A&M), E. Nurmansyah (ABNR), E. Simpson (S&C) regarding PT Triniti wind down and the role of the director |
| Flynn, Matthew | 8/1/2023 | 0.9 | Update crypto workstream project plan for Management |
| Flynn, Matthew | 8/1/2023 | 0.2 | Verify on-chain ERC-20 cold storage wallets |
| Gordon, Robert | 8/1/2023 | 0.2 | Meeting to discuss comments and questions related to third interim report with H. Ardizzoni, R. Gordon, A. Canale, M. Shanahan, L. Ryan (A&M) |
| Haigis, Maya | 8/1/2023 | 0.3 | Review status of Refinitiv additional matches import |
| Helal, Aly | 8/1/2023 | 1.9 | Update bank transactions counterparties that had irregularities or mistakes |
| Heric, Andrew | 8/1/2023 | 0.6 | Review newly identified information and designation categories for third party address request |
| Heric, Andrew | 8/1/2023 | 0.7 | Prepare 203 crypto addresses and their blockchain details for further review related to detailed analysis request |
| Heric, Andrew | 8/1/2023 | 1.4 | Create multiple summary tables of newly identified transfer information related to third-party address request |
| Heric, Andrew | 8/1/2023 | 0.5 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/1/2023 | 1.2 | Craft methodology and note data summary related to address list of concern request |
| Heric, Andrew | 8/1/2023 | 1.1 | Notate six specific blockchain data points of concern for the 203 address review population |
| Heric, Andrew | 8/1/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding newly identified documents of concern and tracing team updates |
| Heric, Andrew | 8/1/2023 | 2.3 | Conduct crypto tracing of four unique addresses across six blockchains related to address of concern request |
| Iwanski, Larry | 8/1/2023 | 1.0 | Review of account records and KYC materials related to certain addresses |
| Iwanski, Larry | 8/1/2023 | 0.5 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Johnson, Robert | 8/1/2023 | 0.4 | Import FTX.Trader.Financial.Detail table data from Microsoft SQL environment to Postgres environment |
| Johnson, Robert | 8/1/2023 | 0.9 | Troubleshoot automated run of python script for daily pricing and preference reporting updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/1/2023 | 0.2 | Update credentials in use for python nightly run to allow stored procedures to execute correctly |
| Johnson, Robert | 8/1/2023 | 0.8 | Import Sept 11 - 30, 2021 Refinitiv data to RDS database to allow for downstream analysis and review |
| Johnson, Robert | 8/1/2023 | 1.2 | Import August 2021 Refinitiv data to RDS database to allow for downstream analysis and review |
| Johnson, Robert | 8/1/2023 | 0.4 | Test updated script to ensure successful completion of daily pricing python script |
| Johnson, Robert | 8/1/2023 | 0.2 | Clean up running queries to remove long running queries |
| Johnson, Robert | 8/1/2023 | 1.1 | Import Sept 1 - 10, 2021 Refinitiv data to RDS database to allow for downstream analysis and review |
| Johnson, Robert | 8/1/2023 | 0.1 | Implement logging on crontab job to capture differences during nightly run of pythons script |
| Johnston, David | 8/1/2023 | 0.4 | Plan and prepare correspondence relating to FTX Exchange FZE wind down |
| Johnston, David | 8/1/2023 | 0.2 | Review information pack related to FTX Trading GmbH wind down |
| Johnston, David | 8/1/2023 | 2.4 | Review motion, supporting declaration and supporting materials relating to FTX EU Ltd |
| Johnston, David | 8/1/2023 | 0.6 | Review materials and prepare correspondence related to GT engagement for wind downs |
| Johnston, David | 8/1/2023 | 0.7 | Call with D. Hammon, A. Tsikouris, C. Maclean, P. Liassides, E. Papachristoulou (E&), M. van den Belt, J. Casey, D. Johnston (A&M) on FTX Cyprus tax compliance matters |
| Johnston, David | 8/1/2023 | 0.2 | Call with M. Lambrianou (FTX) and D. Johnston (A&M) to discuss FTX EU Ltd. payroll matters |
| Johnston, David | 8/1/2023 | 0.6 | Analyze latest materials relating to FTX Exchange FZE dismissal and wind down |
| Johnston, David | 8/1/2023 | 0.7 | Coordinate and prepare correspondence relating to FTX EU Ltd. payroll |
| Johnston, David | 8/1/2023 | 0.5 | Call with E. Chew, J. Taylor, J. Casey, D. Johnston, M. van den Belt (A&M) on involuntary liquidation process for FTX Singapore |
| Johnston, David | 8/1/2023 | 2.2 | Review FTX EU Ltd. final customer balance waterfall and calculation methodology |
| Konig, Louis | 8/1/2023 | 0.5 | Call with A. Sivapalu, K. Montague, L. Konig and P. Kwan (A&M) regarding diligence items related user activity |
| Kwan, Peter | 8/1/2023 | 0.7 | Coordinate with foreign FTX entity based out of Asia-Pacific to obtain legal entity mappings for their customer base |
| Kwan, Peter | 8/1/2023 | 0.8 | Draft findings from research related to customers of foreign FTX entity based out of Asia-Pacific region based on S&C request |
| Kwan, Peter | 8/1/2023 | 3.1 | Analyze high level customer counts, activities, token transfers related to customers of foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/1/2023 | 0.7 | Review legacy request response folder to S&C in response to request from federal regulator |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 8/1/2023 | 1.8 | Draft the diligence questionnaire for FTX Japan's multiple operational and finance initiatives |
| Lam, James | 8/1/2023 | 0.6 | Review research and analyses on exchange software options for FTX Japan |
| Lam, James | 8/1/2023 | 2.7 | Respond to enquiry on user accounting balance movements for Quoine Pte Ltd |
| Lam, James | 8/1/2023 | 1.2 | Review FTX Japan proposals on cost management initiatives |
| Lam, James | 8/1/2023 | 0.2 | Review FTX Japan weekly customer withdrawal records |
| Lambert, Leslie | 8/1/2023 | 1.1 | Perform supplementary analysis / research to inform tracing findings |
| Lambert, Leslie | 8/1/2023 | 0.6 | Plan and prepare strategy for crypto tracing workstream / efforts |
| Lambert, Leslie | 8/1/2023 | 1.4 | Conduct quality control review of deliverable for a specific request to analyze blockchain activity |
| Lambert, Leslie | 8/1/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding newly identified documents of interest and tracing team updates |
| Lambert, Leslie | 8/1/2023 | 0.3 | Prepare for various meetings and calls related to ongoing and/or upcoming crypto tracing workstreams |
| Lambert, Leslie | 8/1/2023 | 0.5 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Li, Summer | 8/1/2023 | 3.1 | Update the cash flow forecast of FTX Japan K.K. with the assumption of relaunch |
| Li, Summer | 8/1/2023 | 0.4 | Review of the cash flow forecast of FTX Japan K.K. prepared by the management |
| Li, Summer | 8/1/2023 | 0.2 | Correspondence with M. van den Belt (A&M) regarding the timeline for the liquidation of FTX Japan Services K.K |
| Li, Summer | 8/1/2023 | 1.8 | Understand the drivers for the post-petition day movement in the customer deposit balance of Quoine Pte |
| Lowdermilk, Quinn | 8/1/2023 | 1.7 | Outline identified blockchain information for supplied transactions |
| Lowdermilk, Quinn | 8/1/2023 | 2.3 | Create crypto tracing analysis summary identifying receiving addresses associated with transactions |
| Lowdermilk, Quinn | 8/1/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing blockchain transactions in relation to Request 117 |
| Lowdermilk, Quinn | 8/1/2023 | 0.6 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates regarding Request 117 |
| Lowdermilk, Quinn | 8/1/2023 | 0.5 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/1/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing merging transfer details related to Request 117 |
| Lowdermilk, Quinn | 8/1/2023 | 2.2 | Update crypto tracing deliverable with transaction hashes associated with crypto tracing request 117 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 8/1/2023 | 0.5 | Call with A. Sivapalu, K. Montague, L. Konig and P. Kwan (A&M) regarding diligence items related user activity |
| Radwanski, Igor | 8/1/2023 | 0.7 | Verify number of transactions graphed versus provided population |
| Radwanski, Igor | 8/1/2023 | 0.6 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates regarding Request 117 |
| Radwanski, Igor | 8/1/2023 | 2.6 | Build deliverable related to transactions for Request 117 |
| Radwanski, Igor | 8/1/2023 | 0.5 | Call with L. Lambert, L. Iwanski, Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 8/1/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing blockchain transactions in relation to Request 117 |
| Radwanski, Igor | 8/1/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing merging transfer details related to Request 117 |
| Radwanski, Igor | 8/1/2023 | 2.9 | Quantify deposit details regarding Request 117 |
| Ramanathan, Kumanan | 8/1/2023 | 0.9 | Review various bridging transfers for various assets and provide feedback |
| Ramanathan, Kumanan | 8/1/2023 | 0.6 | Correspond with R. Perubhatla (FTX) re: crypto transfers and video verification |
| Ramanathan, Kumanan | 8/1/2023 | 0.7 | Correspond re: securing crypto asset tokens with BitGo and others |
| Ramanathan, Kumanan | 8/1/2023 | 1.2 | Correspond with market makers re: trading activities |
| Ramanathan, Kumanan | 8/1/2023 | 0.3 | Correspond with Sygnia team re: securing Solana |
| Ramanathan, Kumanan | 8/1/2023 | 0.8 | Prepare edits to manual KYC run rate approval presentation |
| Ramanathan, Kumanan | 8/1/2023 | 0.9 | Prepare updated agenda and materials for weekly crypto debrief with J. Ray (FTX) |
| Sagen, Daniel | 8/1/2023 | 0.6 | Research Solana NFT holdings for purposes of calculating BitGo custody fee estimates |
| Sagen, Daniel | 8/1/2023 | 0.3 | Validate on chain activity for effectuated crypto transactions |
| Sagen, Daniel | 8/1/2023 | 0.3 | Review request from J. Croke (S&C) regarding third party exchange balance inquiry |
| Sagen, Daniel | 8/1/2023 | 2.1 | Negotiate stablecoin settlement bids and transfer logistics with market maker partners |
| Sagen, Daniel | 8/1/2023 | 0.3 | Prepare analysis for select NFTs to calculate proposed BitGo fees |
| Sagen, Daniel | 8/1/2023 | 0.2 | Correspondence with R. Perubhatla (FTX) regarding stablecoin conversions |
| Sagen, Daniel | 8/1/2023 | 1.8 | Prepare summary of select stablecoins for potential conversion across various blockchains |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/1/2023 | 1.1 | Validate on chain balances for additional stablecoins identified for potential conversion |
| Sagen, Daniel | 8/1/2023 | 1.8 | Prepare summary for J. Croke (S&C) with associated commentary in response to requests regarding third party exchange asset balances |
| Sagen, Daniel | 8/1/2023 | 0.7 | Correspondence with market maker partners regarding crypto transactions |
| Schlam Batista, Sharon | 8/1/2023 | 2.7 | Reconcile customer balances of Quoine PTE Ltd with December Trial Balance |
| Schlam Batista, Sharon | 8/1/2023 | 2.6 | Retrieve daily prices of coins according to the positions of Quoine PTE Ltd customers |
| Schlam Batista, Sharon | 8/1/2023 | 0.2 | Call with M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU status and next steps |
| Schlam Batista, Sharon | 8/1/2023 | 0.7 | Prepare an output to rank biggest players of Quoine PTE Ltd based on customer balances |
| Shanahan, Michael | 8/1/2023 | 0.2 | Meeting to discuss comments and questions related to third interim report with H. Ardizzoni, R. Gordon, A. Canale, M. Shanahan, L. Ryan (A&M) |
| Sivapalu, Anan | 8/1/2023 | 0.4 | Call with A. Sivapalu, K. Montague, L. Konig and P. Kwan (A&M) regarding diligence items related user activity |
| Stegenga, Jeffery | 8/1/2023 | 0.6 | Review of current week PMO case update, with focus on tax compliance progress and cash workstream updates. |
| Stockmeyer, Cullen | 8/1/2023 | 1.7 | Analyze preferences exposure related to alameda employees based on commentary |
| Stockmeyer, Cullen | 8/1/2023 | 0.9 | Prepare summary of preference analysis for request related to employees based on commentary |
| Stockmeyer, Cullen | 8/1/2023 | 1.1 | Audit crypto tracing request tracker based on additional information provided related to law enforcement requests |
| Sunkara, Manasa | 8/1/2023 | 1.1 | Review outstanding data requests from internal A&M and S&C |
| Sunkara, Manasa | 8/1/2023 | 0.8 | Correspond with FTI to extract KYC documents related to specific user accounts |
| Sunkara, Manasa | 8/1/2023 | 3.1 | Investigate exchange activity for part one and two of an S&C subpoena request from SEC |
| Sunkara, Manasa | 8/1/2023 | 2.9 | Investigate exchange activity for an S&C subpoena request from Denver |
| Sunkara, Manasa | 8/1/2023 | 2.6 | Investigate exchange activity for part three of an S&C subpoena request from SEC |
| van den Belt, Mark | 8/1/2023 | 1.2 | Prepare NDA for Falkensteg on FTX Trading GmbH |
| van den Belt, Mark | 8/1/2023 | 0.1 | Review if Spanish plaintiff is included in EU customer database |
| van den Belt, Mark | 8/1/2023 | 0.7 | Call with D. Hammon, A. Tsikouris, C. Maclean, P. Liassides, E. Papachristoulou (E&), M. van den Belt, J. Casey, D. Johnston (A&M) on FTX Cyprus tax compliance matters |
| van den Belt, Mark | 8/1/2023 | 1.8 | Review Bitocto timeline liquidation process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 8/1/2023 | 0.6 | Prepare correspondence on missing evidence in support binder for FTX EU Ltd |
| van den Belt, Mark | 8/1/2023 | 0.6 | Prepare correspondence on legal proceedings outstandings related to FTX Trading GmbH |
| van den Belt, Mark | 8/1/2023 | 0.5 | Call with E. Chew, J. Taylor, J. Casey, D. Johnston, M. van den Belt (A&M) on involuntary liquidation process for FTX Singapore |
| van den Belt, Mark | 8/1/2023 | 3.1 | Review FTX EU support binder related to latest information received |
| van den Belt, Mark | 8/1/2023 | 1.1 | Prepare correspondence on FTX Trading GmbH related to materials required for wind down process |
| van den Belt, Mark | 8/1/2023 | 0.6 | Prepare correspondence on site visit related to Zubr Exchange storage facility |
| van den Belt, Mark | 8/1/2023 | 0.2 | Call with M. Van den Belt, C.Corr, S. Schlam, E. Dalgleish (A&M) to discuss FTX EU status and next steps |
| Walia, Gaurav | 8/1/2023 | 2.4 | Prepare a bridge from the updated related party balances and the previous balances |
| Walia, Gaurav | 8/1/2023 | 0.5 | Call with A. Holland (S&C) to discuss Alameda exchange balances |
| Walia, Gaurav | 8/1/2023 | 0.8 | Prepare a variance against Alix analysis for a  certain customer's preference analysis |
| Walia, Gaurav | 8/1/2023 | 0.2 | Prepare a summary of the documents received by the JPL |
| Walia, Gaurav | 8/1/2023 | 0.6 | Prepare a summary analysis of the Korean Friend account |
| Walia, Gaurav | 8/1/2023 | 1.3 | Review the latest FTT ownership documentation for tax considerations |
| Walia, Gaurav | 8/1/2023 | 2.8 | Prepare a summary file of the updated related party balances by legal entity |
| Walia, Gaurav | 8/1/2023 | 0.5 | Call with J. Croke (S&C) and G. Walia (A&M) to discuss FTT for tax considerations |
| Walker, William | 8/1/2023 | 0.6 | Correspond with token issuer on transfer of tokens |
| Wilson, David | 8/1/2023 | 1.7 | Add functionality to request responder that creates new sheets in the workbook for each query it runs |
| Wilson, David | 8/1/2023 | 2.9 | Test automation tool on an internal data request and adjusted the query function based on bugs identified while performing the request |
| Wilson, David | 8/1/2023 | 1.2 | Add functionality to request responder that exports the results of each query to a Box folder entered by user |
| Wilson, David | 8/1/2023 | 2.8 | Complete portion of request responder excel macro that loops through templates and generates queries for user indicated templates |
| Zatz, Jonathan | 8/1/2023 | 0.7 | Review results of request related to deposits and withdrawals for users with no fills activity |
| Zatz, Jonathan | 8/1/2023 | 0.8 | Database scripting related to request to determine last date of Alameda fills |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/1/2023 | 2.3 | Database scripting related to request for deposits and withdrawals for users with no fills activity |
| Zhang, Qi | 8/1/2023 | 0.2 | Revise powerpoint deck on deploying Integreon UK office to do KYC manual review |
| Zhang, Qi | 8/1/2023 | 3.1 | Revise know your customer, claims filing, login issue and customer support  articles to be added on customer portal |
| Zhang, Qi | 8/1/2023 | 0.8 | Perform daily review on Sumsub system auto rejection cases to record down issues identified for 1 Aug 2023 |
| Zhang, Qi | 8/1/2023 | 2.3 | Perform daily review on of Integreon manual review team's work to record down issues identified for 1 Aug 2023 for the old hires |
| Zhang, Qi | 8/1/2023 | 0.8 | Perform daily review on Sumsub system auto approve cases to record down issues identified for 1 Aug 2023 |
| Zhang, Qi | 8/1/2023 | 2.1 | Perform daily review on of Integreon manual review team's work to record down issues identified for 1 Aug 2023 for the new hires |
| Baker, Kevin | 8/2/2023 | 3.2 | Test scripts and quality controls on scripts calculating daily balances for all components of customer balances |
| Baker, Kevin | 8/2/2023 | 1.4 | Extract customer trading activity for a specific request for Oakland FBI request |
| Baker, Kevin | 8/2/2023 | 0.4 | Teleconference with P.Kwan, D.Wilson, K.Baker (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 8/2/2023 | 2.8 | Develop methodology for daily balances controls to respond to specific requests from counsel regarding customers daily balances |
| Baker, Kevin | 8/2/2023 | 2.9 | Analyze specific internal FTX accounts and produce daily balances regarding a request from counsel |
| Baker, Kevin | 8/2/2023 | 0.7 | Call with J. Zatz, J. Chan, K. Baker, D. Wilson (A&M) to discuss data status and progress |
| Balmelli, Gioele | 8/2/2023 | 0.8 | Review historical FTX Europe financial and license activity |
| Balmelli, Gioele | 8/2/2023 | 0.5 | Call with E. Simpson, O. de Vito Piscicelli (S&C), M. Lambrianou (FTX), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU matters |
| Balmelli, Gioele | 8/2/2023 | 0.6 | Call with G. Balmelli (A&M) and D. Knezevic (HB) re overview intercompany receivables FTX Europe AG |
| Callerio, Lorenzo | 8/2/2023 | 0.8 | Review today's crypto tracing inbound correspondence |
| Callerio, Lorenzo | 8/2/2023 | 0.8 | Review and approve REQ117 materials provided by I. Radwanski (A&M) |
| Casey, John | 8/2/2023 | 0.4 | Call with J. Casey and M. van den Belt (A&M) re weekly catch up on wind-down of European and RoW subsidiaries |
| Casey, John | 8/2/2023 | 2.9 | Review and comment on standard liquidation questionnaire for wind-down of FTX Japan Services KK |
| Casey, John | 8/2/2023 | 0.6 | Call with A. Jakes, D. Johnston, R. Sexton, M. van den Belt (A&M) re strategic options for FTX EU Ltd |
| Casey, John | 8/2/2023 | 0.2 | Call with D. Lewandowski, K. Montague, M. van den Belt and J. Casey (A&M) in relation to third party contacts available for European and RoW subsidiaries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/2/2023 | 1.4 | Review and comment on Framework Agreement for FTX Exchange FZE |
| Chambers, Henry | 8/2/2023 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to discuss FTX Asia updates and wind down workstream |
| Chambers, Henry | 8/2/2023 | 0.2 | Handle correspondence re subpoenas for FTX user information |
| Chambers, Henry | 8/2/2023 | 1.3 | Finalise the meeting notes from legacy KYC discussions |
| Chambers, Henry | 8/2/2023 | 1.2 | Manage management diligence requests on FTX Japan restart |
| Chan, Jon | 8/2/2023 | 2.7 | Investigate exchange activity for S&C subpoena request from Minneapolis |
| Chan, Jon | 8/2/2023 | 2.7 | Investigate exchange activity for S&C internal investigation account relating to potential insiders |
| Chan, Jon | 8/2/2023 | 0.7 | Call with J. Zatz, J. Chan, K. Baker, D. Wilson (A&M) to discuss data status and progress |
| Chan, Jon | 8/2/2023 | 2.9 | Investigate exchange activity for S&C subpoena request from Philadelphia |
| Collis, Jack | 8/2/2023 | 1.1 | Update master entity workbook with next steps for each wind-down and amend director details, and discuss with J Casey (A&M) |
| Collis, Jack | 8/2/2023 | 1.2 | Review FTX Crypto Services information and update liquidation questionnaire |
| Collis, Jack | 8/2/2023 | 1.1 | Review FTX EMEA information and update liquidation questionnaire |
| Collis, Jack | 8/2/2023 | 1.1 | Review internal notes on Cyprus liquidation processes and consider impact for Cypriot entities in the FTX Group |
| Collis, Jack | 8/2/2023 | 2.7 | Review of Gibraltar insolvency and redundancy laws, as well as Zubr employment contracts, and prepare termination payment calculations |
| Corr, Caoimhe | 8/2/2023 | 0.1 | Prepare correspondence with FTI in relation to Relativity requests |
| Corr, Caoimhe | 8/2/2023 | 1.3 | Prepare weekly claims report for European entities |
| Corr, Caoimhe | 8/2/2023 | 1.2 | Review FTX Exchange binder and complete tick and tie |
| Corr, Caoimhe | 8/2/2023 | 0.1 | Create relativity search for historical documents relating to FTX Europe |
| Corr, Caoimhe | 8/2/2023 | 0.1 | Prepare correspondence with local management to discuss next steps for assets and equipment of Zubr |
| Coverick, Steve | 8/2/2023 | 0.4 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto agenda items |
| Dalgleish, Elizabeth | 8/2/2023 | 1.8 | Prepare timeline setting out key dates when Share Purchase Agreements were signed and executed regarding the EU Avoidance Complaint |
| Dalgleish, Elizabeth | 8/2/2023 | 0.2 | Call with D. Lewandowski, K. Montague, J. Casey, M. van den Belt (A&M) on outstanding contracts for FTX rest of world entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 8/2/2023 | 1.1 | Prepare balance sheet for FTX EU Ltd as of June 30, 2023 to be included in the FTX EU Ltd Support binder |
| Dalgleish, Elizabeth | 8/2/2023 | 0.5 | Call with D. Hammon, N. Hernandez, C, Macklean (E&Y), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on tax & statutory filing compliance for FTX rest of world entities |
| Dalgleish, Elizabeth | 8/2/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options next steps and documents for FTX EU and FTX Rest of World Entities |
| Dalgleish, Elizabeth | 8/2/2023 | 2.6 | Prepare index of evidence required for support binder for the FTX EU historical analysis |
| Dennison, Kim | 8/2/2023 | 0.2 | Call with A Lawson (A&M) to discuss outstanding workstreams related to Bahamas Properties |
| Dennison, Kim | 8/2/2023 | 3.2 | Finalize review & edit of liquidation value analysis for FTH PH requested by FTI |
| Dennison, Kim | 8/2/2023 | 0.3 | Attend weekly update call with M Walden, A Tantleff, N Kang (FTI), A Lawson, W Paterson (A&M) regarding Bahamas Properties |
| Dennison, Kim | 8/2/2023 | 0.2 | Discuss next steps regarding FTX PH bank account with W Paterson (A&M) |
| Dennison, Kim | 8/2/2023 | 0.2 | Email correspondence regarding FTX PH bank account with Maynard Law and S&C |
| Dennison, Kim | 8/2/2023 | 1.7 | Respond to E Simpson (S&C) emails regarding Bahamas workstream collaboration with JPLs |
| Dennison, Kim | 8/2/2023 | 0.6 | Email H Ardizzoni (A&M) regarding Cooperation Agreement filings |
| Dennison, Kim | 8/2/2023 | 1.1 | Respond to request by H Ardizzoni (A&M) for comments on Cooperation Agreement issues |
| Dusendschon, Kora | 8/2/2023 | 0.4 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 8/2/2023 | 0.2 | Summarize internal discussion and craft message with follow up questions in response to subpoena summary request |
| Dusendschon, Kora | 8/2/2023 | 0.1 | Draft message to R. Perubhatla regarding status of Japan data preservation |
| Dusendschon, Kora | 8/2/2023 | 0.4 | Teleconference with K. Dusendschon, M. Haigis (A&M), A. Bailey, B. Hadamik, G. Hougey, D. Lee, C. Miller, D. Turton (FTI), S. Dooley, C. Fanning, J. Gilday, N. Wolowski (S&C) to review status of ongoing database, KYC, and collections tasks |
| Dusendschon, Kora | 8/2/2023 | 0.1 | Respond to question about Relativity connection issue |
| Dusendschon, Kora | 8/2/2023 | 0.1 | Review request from H. Chambers(A&M) and confer internally on status |
| Dusendschon, Kora | 8/2/2023 | 0.1 | Provide FTX EU with status update on document export/transfer of KYC documents |
| Dusendschon, Kora | 8/2/2023 | 0.1 | Review question regarding Relativity and provide guidance to team member |
| Flynn, Matthew | 8/2/2023 | 0.2 | Call with K. Ramanathan, G. Walia, M. Flynn, D. Sagen, A. Mohammed (A&M) to discuss KYC analytics requirements from legal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/2/2023 | 1.2 | Working session with M. Flynn, G. Walia, and D. Sagen (A&M) regarding overview of customer service management and tracking |
| Flynn, Matthew | 8/2/2023 | 0.3 | Call with J. Sardinha, E. Simendinger, R. Perubhatla and others (FTX) M Flynn, P. Kwan, A. Mohammed (A&M) to discuss wallet time series efforts and development progress |
| Gordon, Robert | 8/2/2023 | 1.6 | Read through DOTCOM memo on professionals for potential additions to third interim report |
| Gordon, Robert | 8/2/2023 | 1.4 | Read through WRS memo on professionals for potential additions to third interim report |
| Haigis, Maya | 8/2/2023 | 0.4 | Teleconference with K. Dusendschon, M. Haigis (A&M), A. Bailey, B. Hadamik, G. Hougey, D. Lee, C. Miller, D. Turton (FTI), S. Dooley, C. Fanning, J. Gilday, N. Wolowski (S&C) to review status of ongoing database, KYC, and collections tasks |
| Haigis, Maya | 8/2/2023 | 0.1 | Teleconference with M. Sunkara, M. Haigis (A&M) to discuss KYC files for users with KYC Level 2 |
| Haigis, Maya | 8/2/2023 | 0.6 | Review updated Refinitiv case match records |
| Heric, Andrew | 8/2/2023 | 2.8 | Identify and trace identified transactions of concern based of identified unusual metrics related to deposit address request |
| Heric, Andrew | 8/2/2023 | 2.6 | Identify source and destination of flow of funds for multiple transfers and addresses of concern related to address of concern request |
| Heric, Andrew | 8/2/2023 | 1.2 | Designate deposit address population for further tracing based on unusual identified blockchain metrics |
| Heric, Andrew | 8/2/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/2/2023 | 1.4 | Create summary tables and schedules from crypto tracing analysis conducted on 3,000 address of concern request |
| Iwanski, Larry | 8/2/2023 | 0.7 | Analyze a deliverable inside of Request 117 |
| Iwanski, Larry | 8/2/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 8/2/2023 | 0.4 | Communications related to crypto tracing priority requirements |
| Iwanski, Larry | 8/2/2023 | 0.8 | Quality review of a document related to certain wallet deposits |
| Johnson, Robert | 8/2/2023 | 0.7 | Import Refinitiv data for November and December 2021 into RDS database to allow for downstream analysis and review |
| Johnson, Robert | 8/2/2023 | 1.2 | Review USD balances by user to confirm logic employed in flagging for KYC provider |
| Johnson, Robert | 8/2/2023 | 0.3 | Apply latest operating system patches to OpenVPN server to ensure security of environment |
| Johnson, Robert | 8/2/2023 | 0.1 | Update permissions on tables within am request admin schema |
| Johnson, Robert | 8/2/2023 | 0.6 | Import October 1 - 15, 2021 Refinitiv data to RDS database to allow for downstream analysis and review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/2/2023 | 0.6 | Review backup listing to determine availability of snapshots for historic user information |
| Johnson, Robert | 8/2/2023 | 0.7 | Call with M. Sunkara, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data status and progress |
| Johnson, Robert | 8/2/2023 | 0.3 | Migrate trader financials from SQL to Postgres database to account for anonymization |
| Johnson, Robert | 8/2/2023 | 0.4 | Perform quality check to confirm successful ingestion of refinitiv data in newly provided load files |
| Johnson, Robert | 8/2/2023 | 0.6 | Update metabase application to patch H2 injection vulnerability |
| Johnson, Robert | 8/2/2023 | 0.4 | Apply latest operating system patches to Metabase server to ensure security of environment |
| Johnston, David | 8/2/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options next steps and documents for FTX EU and FTX Rest of World Entities |
| Johnston, David | 8/2/2023 | 2.6 | Review and update analysis of FTX valuation report |
| Johnston, David | 8/2/2023 | 0.5 | Call with D. Hammon, N. Hernandez, C, Macklean (E&Y), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on tax & statutory filing compliance for FTX rest of world entities |
| Johnston, David | 8/2/2023 | 0.4 | Call with H. Chambers and D. Johnston (A&M) to discuss FTX Asia updates and wind down workstream |
| Johnston, David | 8/2/2023 | 0.5 | Call with J. Casey, R. Sexton, D. Johnston, M. van den Belt, A. Jakes (A&M) on FTX Cyprus involuntary wind down options |
| Konig, Louis | 8/2/2023 | 1.7 | Quality control and review of output related to Integration of real time daily pricing into nightly production process |
| Konig, Louis | 8/2/2023 | 0.7 | Call with M. Sunkara, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data status and progress |
| Kwan, Peter | 8/2/2023 | 0.4 | Teleconference with P.Kwan, D.Wilson, K.Baker (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 8/2/2023 | 0.3 | Call with J. Sardinha, E. Simendinger, R. Perubhatla and others (FTX) M Flynn, P. Kwan, A. Mohammed (A&M) to discuss wallet time series efforts and development progress |
| Kwan, Peter | 8/2/2023 | 0.7 | Call with M. Sunkara, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data status and progress |
| Lam, James | 8/2/2023 | 2.1 | Prepare the diligence questionnaire on cost management initiative for FTX Japan |
| Lam, James | 8/2/2023 | 2.3 | Prepare the diligence questionnaire on FTX Japan's proposal on software changes |
| Lam, James | 8/2/2023 | 0.5 | Respond to enquires on Liquid Global customer balances and pricing for certain token(s) |
| Lam, James | 8/2/2023 | 3.1 | Review FTX Japan proposals on key software required for the operation of the exchange |
| Lam, James | 8/2/2023 | 0.1 | Correspondence with Crypto team regarding NFT pricing |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2023 through August 31, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lawson, Alex | 8/2/2023 | 0.2 | Call with K Dennison (A&M) to discuss outstanding workstreams related to Bahamas Properties |
| Lawson, Alex | 8/2/2023 | 0.3 | Attend weekly update call with M Walden, A Tantleff, N Kang (FTI), K Dennison, W Paterson (A&M) regarding Bahamas Properties |
| Li, Summer | 8/2/2023 | 1.4 | Understand the fund flow for one of the post-petition withdrawals of FTX Japan K.K |
| Li, Summer | 8/2/2023 | 0.2 | Identify the pricing list for the valuation of Quoine Pte's customer liabilities as of 31 December 2022 |
| Lowdermilk, Quinn | 8/2/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing finalizing the deliverable for Request 117 |
| Lowdermilk, Quinn | 8/2/2023 | 2.2 | Identify the sending address associated with crypto tracing request 117 |
| Lowdermilk, Quinn | 8/2/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/2/2023 | 2.4 | Outline the sending addresses associated with two tokens not supported by proprietary tools |
| Lowdermilk, Quinn | 8/2/2023 | 0.8 | Annotate crypto tracing deliverable with transactions that were sourced from public information |
| Lowdermilk, Quinn | 8/2/2023 | 2.3 | Create crypto tracing deliverable file outlining the sending entity associated with transactions |
| Mohammed, Azmat | 8/2/2023 | 0.3 | Provision access for new Cap Gemini resources to the wallet time series database and other tools |
| Mohammed, Azmat | 8/2/2023 | 0.4 | Call with S. Raut, D. Goralczyk, S. Maha  (Cap Gemini) and A. Mohammed  (A&M) to discuss development efforts and progress of legacy code documentation project |
| Mohammed, Azmat | 8/2/2023 | 0.2 | Call with D. Chiu and others (FTX) and A. Mohammed (A&M) to discuss development efforts and progress across FTX software projects |
| Mohammed, Azmat | 8/2/2023 | 0.3 | Call with J. Sardinha, E. Simendinger, R. Perubhatla and others (FTX) M Flynn, P. Kwan, A. Mohammed (A&M) to discuss wallet time series efforts and development progress |
| Mosley, Ed | 8/2/2023 | 0.4 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto agenda items |
| Paterson, Warren | 8/2/2023 | 0.2 | Attend call with A Lawson, K Dennison (A&M) regarding previous meeting with FTI team |
| Paterson, Warren | 8/2/2023 | 0.6 | Draft mail to M Cilia (FTX - Treasury) for the opening of an FTX Property Holding bank account |
| Paterson, Warren | 8/2/2023 | 0.3 | Attend call with M Walden, A Tantleff, N Kang (FTI), A Lawson, K Dennison (A&M) regarding Bahamas Properties strategy |
| Radwanski, Igor | 8/2/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing finalizing the deliverable for Request 117 |
| Radwanski, Igor | 8/2/2023 | 1.8 | Format transaction details pertaining to incoming transfers for Request 117 |
| Radwanski, Igor | 8/2/2023 | 2.8 | Edit deliverable related to deposit details for Request 117 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 8/2/2023 | 2.9 | Quantify entity tags associated with deposit details |
| Radwanski, Igor | 8/2/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Ramanathan, Kumanan | 8/2/2023 | 0.4 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto agenda items |
| Ramanathan, Kumanan | 8/2/2023 | 0.5 | Call with A. Taylor, H. Nachmias (Sygnia) to discuss various cybersecurity matters |
| Ramanathan, Kumanan | 8/2/2023 | 0.6 | Review crypto asset sweeping thresholds and provide updated guidance |
| Ramanathan, Kumanan | 8/2/2023 | 0.2 | Call to discuss FTT transactions with K. Jacobs, K. Ramanathan, G. Walia (A&M), J. Croke (S&C), and D. Bailey, J. Scott (EY) |
| Ramanathan, Kumanan | 8/2/2023 | 1.1 | Review and provide guidance to data team to add additional columns to AWS responses |
| Ramanathan, Kumanan | 8/2/2023 | 0.3 | Review recent markup by BitGo team on bridging activities and discuss with counsel |
| Sagen, Daniel | 8/2/2023 | 1.2 | Summarize transactions unidentified on chain per request from third party exchange, circulate with S&C for review |
| Sagen, Daniel | 8/2/2023 | 1.7 | Update token source price analysis to incorporate all tickers from FTX AWS servers |
| Sagen, Daniel | 8/2/2023 | 0.9 | Correspondence with R. Perubhatla (FTX) and BitGo team regarding transfer of assets for stablecoin conversion |
| Sagen, Daniel | 8/2/2023 | 1.2 | Working session with M. Flynn, G. Walia, and D. Sagen (A&M) regarding overview of customer service management and tracking |
| Sagen, Daniel | 8/2/2023 | 1.9 | Research on chain activity to validate transfers per request from J. Croke (S&C) in response to questions from third party exchange |
| Sagen, Daniel | 8/2/2023 | 0.4 | Call with A. Sivapalu, G. Walia and D. Sagen (A&M) regarding coin data analysis |
| Sagen, Daniel | 8/2/2023 | 0.3 | Summarize status of token source analysis and proposed next steps, circulate with G. Walia and A. Sivapalu (A&M) for review |
| Schlam Batista, Sharon | 8/2/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options next steps and documents for FTX EU and FTX Rest of World Entities |
| Schlam Batista, Sharon | 8/2/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to discuss strategic options next steps and documents for FTX EU and FTX Rest of World Entities |
| Schlam Batista, Sharon | 8/2/2023 | 1.2 | Prepare a schedule for FTX EU customers adding the fields of priority claims and KYC type for handover purposes |
| Schlam Batista, Sharon | 8/2/2023 | 3.1 | Run Quoine PTE Ltd customer balances' model using latest pricing matrix provided by Hong Kong Team |
| Schlam Batista, Sharon | 8/2/2023 | 1.9 | Review FTX EU materials for handover and verify consistency |
| Sexton, Rachel | 8/2/2023 | 0.5 | Call with D. Johnston, M. Van Den Belt, J. Casey and A. Jakes (A&M) re:  FTX appointment process |
| Sexton, Rachel | 8/2/2023 | 0.7 | Review materials ahead of call re: appropriate wind down process. Discuss further action points with J. Casey (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 8/2/2023 | 0.1 | Update from J. Casey (A&M) on status of wind-down planning and suggest next steps |
| Sexton, Rachel | 8/2/2023 | 0.5 | Attend project management call with H. McGoldrick and J. Casey (A&M) |
| Simkins, Maximilian | 8/2/2023 | 0.4 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Slay, David | 8/2/2023 | 1.8 | Review professional fee tracker for latest filed applications and update forecast |
| Sloan, Austin | 8/2/2023 | 0.4 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan (A&M) to go through action items, pending requests and workstreams |
| Stockmeyer, Cullen | 8/2/2023 | 2.1 | Refresh preference model for employees based on updated dataset |
| Stockmeyer, Cullen | 8/2/2023 | 1.7 | Prepare groupings of various accounts for preference exposure summary |
| Stockmeyer, Cullen | 8/2/2023 | 0.6 | Correspondence regarding preference model for employees dataset |
| Stockmeyer, Cullen | 8/2/2023 | 1.6 | Update preference model for employees based on commentary from G. Walia (A&M) |
| Stockmeyer, Cullen | 8/2/2023 | 1.3 | Audit employee preference model based on updated dataset for issues related to change in preference exposure |
| Stockmeyer, Cullen | 8/2/2023 | 0.4 | Prepare professional tracker related to invoice model for updates based on month close period |
| Stockmeyer, Cullen | 8/2/2023 | 1.4 | Audit crypto tracing request tracker based on additional information provided related to requests for info regarding investigations |
| Sunkara, Manasa | 8/2/2023 | 2.7 | Investigate exchange activity for an S&C subpoena request from Chicago |
| Sunkara, Manasa | 8/2/2023 | 0.7 | Call with M. Sunkara, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data status and progress |
| Sunkara, Manasa | 8/2/2023 | 3.1 | Investigate exchange activity for an S&C subpoena request from New York |
| Sunkara, Manasa | 8/2/2023 | 2.6 | Investigate exchange activity for part three and four of an S&C subpoena request from SEC |
| Sunkara, Manasa | 8/2/2023 | 1.9 | Review KYC data associated with specific users to confirm there are no additional files or drives available |
| van den Belt, Mark | 8/2/2023 | 0.9 | Prepare support binder with evidence for the Europe historical review |
| van den Belt, Mark | 8/2/2023 | 0.2 | Prepare correspondence on newly appointed directors since petition date for FTX rest of world entities |
| van den Belt, Mark | 8/2/2023 | 0.5 | Call with J. Casey, R. Sexton, D. Johnston, M. van den Belt, A. Jakes (A&M) on FTX Cyprus involuntary wind down options |
| van den Belt, Mark | 8/2/2023 | 0.4 | Call with J. Casey, M. van den Belt (A&M) on FTX rest of world wind down matters |
| van den Belt, Mark | 8/2/2023 | 1.9 | Review motion to dismiss of FTX Exchange FZE of Chapter 11 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 8/2/2023 | 1.6 | Review support declaration for dismissal of FTX Exchange FZE of Chapter 11 |
| van den Belt, Mark | 8/2/2023 | 0.6 | Review bank statement transactions of entities marked for wind down |
| van den Belt, Mark | 8/2/2023 | 0.3 | Prepare correspondence related to onboarding of liquidator of FTX Trading GmbH |
| van den Belt, Mark | 8/2/2023 | 1.1 | Prepare reconciliation analysis between trial balances and customer breakdown of Quoine Pte Ltd |
| van den Belt, Mark | 8/2/2023 | 1.6 | Prepare analysis on customer liability breakdown of Quoine Pte Ltd |
| van den Belt, Mark | 8/2/2023 | 0.7 | Prepare analysis on the FTX EU Ltd. June balance sheet |
| van den Belt, Mark | 8/2/2023 | 0.2 | Call with D. Lewandowski, K. Montague, J. Casey, M. van den Belt (A&M) on outstanding contracts for FTX rest of world entities |
| van den Belt, Mark | 8/2/2023 | 0.5 | Call with D. Hammon, N. Hernandez, C, Macklean (E&Y), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on tax & statutory filing compliance for FTX rest of world entities |
| van den Belt, Mark | 8/2/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, C. Corr, S. Schlam, E. Dalgleish (A&M) to discuss strategic options next steps and documents for FTX EU and FTX Rest of World Entities |
| Walia, Gaurav | 8/2/2023 | 0.7 | Review summary deposit and withdrawal analysis for a specific customer and provide feedback |
| Walia, Gaurav | 8/2/2023 | 0.2 | Call to discuss FTT transactions with K. Jacobs, K. Ramanathan, G. Walia (A&M), J. Croke (S&C), and D. Bailey, J. Scott (EY) |
| Walia, Gaurav | 8/2/2023 | 0.8 | Prepare a summary overview of the Korean friend account |
| Walia, Gaurav | 8/2/2023 | 2.2 | Review the updated employee preference analysis and provide feedback |
| Walia, Gaurav | 8/2/2023 | 0.3 | Prepare a summary of Alameda letter of credit interest to share with the tax team |
| Walia, Gaurav | 8/2/2023 | 2.2 | Prepare a bridge of all customer entitlements by legal entity |
| Walia, Gaurav | 8/2/2023 | 2.9 | Prepare a summary of the customer entitlements by legal entity |
| Walia, Gaurav | 8/2/2023 | 0.3 | Discuss the updated CIM financial revenue figures with P. Lee (FTX) and G. Walia (A&M) |
| Walia, Gaurav | 8/2/2023 | 0.4 | Call with A. Sivapalu, G. Walia and D. Sagen (A&M) regarding coin data analysis |
| Walia, Gaurav | 8/2/2023 | 1.2 | Working session with M. Flynn, G. Walia, and D. Sagen (A&M) regarding overview of customer service management and tracking |
| Wilson, David | 8/2/2023 | 1.6 | Merge formatting macro functionalities into request responder macro that allows request responder to format workbooks efficiently before exporting |
| Wilson, David | 8/2/2023 | 0.7 | Call with M. Sunkara, R. Johnson, P. Kwan, L. Konig, D. Wilson, and others (A&M) to discuss data status and progress |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/2/2023 | 2.6 | Format subsequent advance sheets into table that displays transactions in chronological order for transfers and withdrawals |
| Wilson, David | 8/2/2023 | 2.3 | Execute preference viewer tool to create subsequent advance sheets for main account IDs for internal data request |
| Wilson, David | 8/2/2023 | 1.3 | Update withdrawals query for internal data request to incorporate transaction date pricing into subsequent advance sheets |
| Wilson, David | 8/2/2023 | 0.4 | Teleconference with P.Kwan, D.Wilson, K.Baker (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 8/2/2023 | 1.8 | Wrote database query to pull deposits and withdrawals for main account IDs into file for internal data request |
| Yan, Jack | 8/2/2023 | 0.8 | Understand the new matching engine plan of Liquid 2.0 |
| Yan, Jack | 8/2/2023 | 0.6 | Perform weekly update on the wallet data of FTX Japan and Quoine Pte Ltd |
| Yan, Jack | 8/2/2023 | 1.6 | Understand the unusual high withdrawal records as at July 21 and July 25, 2023 |
| Zatz, Jonathan | 8/2/2023 | 1.8 | Database scripting related to request for transfers for users with no fills activity |
| Zatz, Jonathan | 8/2/2023 | 0.7 | Call with J. Zatz, J. Chan, K. Baker, D. Wilson (A&M) to discuss data status and progress |
| Zatz, Jonathan | 8/2/2023 | 0.7 | Review results of request related to transfers for users with no fills activity |
| Zhang, Qi | 8/2/2023 | 0.7 | Perform daily review on Sumsub system auto rejection cases to record down issues identified for 2 Aug 2023 |
| Zhang, Qi | 8/2/2023 | 2.0 | Perform daily review on of Integreon manual review team's work to record down issues identified for 2 Aug 2023 for the old hires |
| Zhang, Qi | 8/2/2023 | 1.9 | Perform daily review on Sumsub system auto approve cases to record down issues identified for 2 Aug 2023 |
| Zhang, Qi | 8/2/2023 | 1.2 | Perform data reporting to S&C on details for customers over 500k balance |
| Zhang, Qi | 8/2/2023 | 2.1 | Clear customer tickets on manual review tracker and customer service questions |
| Zhang, Qi | 8/2/2023 | 2.1 | Perform daily review on of Integreon manual review team's work to record down issues identified for 2 Aug 2023 for the new hires |
| Baker, Kevin | 8/3/2023 | 2.6 | Analyze initial data components from AWS to respond to a new request from the Minneapolis FBI |
| Baker, Kevin | 8/3/2023 | 2.2 | Analyze transactions specific to a Philadelphia FBI request for specific customers |
| Baker, Kevin | 8/3/2023 | 3.3 | Report KYC information and file identifiers for specific customers related to Solana investigation |
| Balmelli, Gioele | 8/3/2023 | 0.6 | Prepare correspondence re FTX EU key personnel employment status documentation |
| Balmelli, Gioele | 8/3/2023 | 0.7 | Prepare correspondence re FTX Europe lay offs documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 8/3/2023 | 1.1 | Call with A. Pellizzari, T. Luginbuehl (Lenz & Staehelin), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Knezevic, F. Lorandi (Holenstein Brusa), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Europe AG Swiss Moratorium matters |
| Balmelli, Gioele | 8/3/2023 | 0.4 | Prepare correspondence re FTX Europe entities trial balances |
| Bowles, Carl | 8/3/2023 | 0.8 | Review of FTX Dubai liquidation framework agreement and discuss with the team |
| Callerio, Lorenzo | 8/3/2023 | 0.8 | Review the internal crypto tracing correspondence |
| Casey, John | 8/3/2023 | 0.8 | Call with D. Johnston, M. van den Belt, H. McGoldrick, J. Casey, and R. Sexton (A&M) re weekly update call on wind-down of European and RoW subsidiaries |
| Casey, John | 8/3/2023 | 2.4 | Prepare schedule of all European and RoW entities to be wound down in preparation for weekly update call with turnaround team |
| Chambers, Henry | 8/3/2023 | 0.3 | Manage diligence request regarding Cloudflare and Airbrake |
| Chan, Jon | 8/3/2023 | 2.9 | Investigate exchange activity for S&C subpoena request from London |
| Chan, Jon | 8/3/2023 | 2.6 | Investigate exchange activity for S&C subpoena request from Missouri |
| Chan, Jon | 8/3/2023 | 1.9 | Quality control reports for S&C subpoena request related to Philadelphia |
| Chan, Jon | 8/3/2023 | 1.3 | Analyze know your customer documents provided by FTI for S&C subpoena requests |
| Chan, Jon | 8/3/2023 | 2.8 | Investigate exchange activity for S&C subpoena request from Australia |
| Collis, Jack | 8/3/2023 | 0.2 | Continue updating FTX EMEA liquidation questionnaire and consider implications of Chapter 11 claims |
| Collis, Jack | 8/3/2023 | 2.2 | Review term sheet and draft chapter 11 plan and summarize to team. Consider impact of liquidations |
| Collis, Jack | 8/3/2023 | 1.2 | Continue updating master entity workbook with next steps for each wind-down and amend director details |
| Collis, Jack | 8/3/2023 | 1.4 | Review of FTX Europe AG information, search Box, prepare questionnaire and discuss with J Casey (A&M) |
| Collis, Jack | 8/3/2023 | 0.2 | Review of FTX Exchange FZE motion to dismiss application |
| Collis, Jack | 8/3/2023 | 1.8 | Consolidate statutory, financial and entity specific information into a master tracker for wind-down planning purposes |
| Collis, Jack | 8/3/2023 | 0.6 | Review of UK insolvency legislation on creditor voting in a creditors' voluntary liquidation and consider impact/interplay with local wind-downs in common law jurisdictions |
| Collis, Jack | 8/3/2023 | 0.2 | Continue updating FTX Crypto Services liquidation questionnaire and consider implications of Chapter 11 claims |
| Corr, Caoimhe | 8/3/2023 | 2.1 | Review documents on FTX entity to check for relevant correspondence |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corr, Caoimhe | 8/3/2023 | 3.0 | Consolidate all documents relating historical FTX entity activity following relativity search |
| Dalgleish, Elizabeth | 8/3/2023 | 0.4 | Prepare wind-down recovery analysis for FTX Structured Products AG |
| Dalgleish, Elizabeth | 8/3/2023 | 0.4 | Review FTX EU Ltd Support Binder to ensure section numbers and indexes are aligned |
| Dalgleish, Elizabeth | 8/3/2023 | 0.8 | Prepare wind-down recovery analysis for FTX Certificates GmbH |
| Dalgleish, Elizabeth | 8/3/2023 | 3.1 | Update FTX EU Ltd Support Binder to include new evidence and sources of information received |
| Dalgleish, Elizabeth | 8/3/2023 | 0.4 | Update wind-down recovery analysis for FTX EMEA Ltd for the June 30, 2023 trial balance |
| Dalgleish, Elizabeth | 8/3/2023 | 0.6 | Prepare wind-down recovery analysis for FTX Derivatives GmbH |
| Dennison, Kim | 8/3/2023 | 0.2 | Respond to FTX JPLs regarding discussion on One Cable Beach rental |
| Dennison, Kim | 8/3/2023 | 0.9 | Attend call with M Walden regarding FTX PH liquidation analysis |
| Dennison, Kim | 8/3/2023 | 0.2 | Review email to M Cilia (FTX CFO) regarding FTX PH bank account |
| Dennison, Kim | 8/3/2023 | 1.1 | Review & edit reconciliation of HOA and Taxes for Bahamas Properties |
| Dennison, Kim | 8/3/2023 | 1.3 | Prepare email to E Simpson (S&C) regarding outstanding issues with FTX DM JPLs |
| Dusendschon, Kora | 8/3/2023 | 0.4 | Compile weekly AWS status deck for R. Perubhatla (FTX) and distribute to team for feedback |
| Dusendschon, Kora | 8/3/2023 | 0.1 | Confer with R. Perubhatla regarding AWS request calls |
| Dusendschon, Kora | 8/3/2023 | 0.2 | Confer internally regarding subpoena request and related KYC materials |
| Dusendschon, Kora | 8/3/2023 | 0.2 | Confer with team regarding folder searches executed by FTI and workflow |
| Dusendschon, Kora | 8/3/2023 | 0.1 | Craft follow-up note to Cognito regarding status of procuring access |
| Dusendschon, Kora | 8/3/2023 | 0.1 | Review status of KYC related requests and pending items to close out workstream |
| Dusendschon, Kora | 8/3/2023 | 0.2 | Review response to subpoena requests and related folder search/cross reference file to confer with team |
| Evans, Charles | 8/3/2023 | 0.4 | Correspondence with C. Evans (A&M), E. Nurmansyah (ABNR), E. Simpson (S&C) regarding PT Triniti wind down and the role of the director |
| Flynn, Matthew | 8/3/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss latest development status |
| Flynn, Matthew | 8/3/2023 | 0.4 | Update crypto workstream project plan for Management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/3/2023 | 0.5 | Call with M. Flynn, D. Sagen, K. Ramanathan (A&M), A. Mott (Messari) to discuss latest crypto holdings news |
| Heric, Andrew | 8/3/2023 | 2.1 | Conduct a targeted internal document review related to third-party address request |
| Heric, Andrew | 8/3/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/3/2023 | 0.6 | Review and scope incoming request 118 related to avoidance actions |
| Heric, Andrew | 8/3/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding approach to addresses of concern review |
| Heric, Andrew | 8/3/2023 | 1.6 | Designate and categorize identified counterparties related to address of concern request |
| Heric, Andrew | 8/3/2023 | 2.6 | Gather blockchain details of over 15,000 transactions for 14 addresses related to the third-party analysis request |
| Iwanski, Larry | 8/3/2023 | 0.6 | Review of all requests and priorities for the crypto tracing team |
| Iwanski, Larry | 8/3/2023 | 0.8 | Review of a certain exchanges transfers related to crypto tracing deliverable |
| Iwanski, Larry | 8/3/2023 | 1.1 | Correspondence regarding database, investigations, crypto tracing efforts |
| Johnson, Robert | 8/3/2023 | 0.9 | Review customer claims tickets to identify any instances of issues with data or balances displayed |
| Johnson, Robert | 8/3/2023 | 0.8 | Review results of nightly pricing data pull to ensure accuracy of daily pull |
| Johnston, David | 8/3/2023 | 0.8 | Call with R. Sexton, H. McGoldrick, J. Casey, J. Collis, D. Johnston, M. van den Belt (A&M) on FTX Cyprus involuntary options, FTX Switzerland involuntary wind down options |
| Johnston, David | 8/3/2023 | 1.1 | Call with A. Pellizzari, T. Luginbuehl (Lenz & Staehelin), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Knezevic, F. Lorandi (Holenstein Brusa), G. Balmelli, D. Johnston (A&M) on FTX Europe AG Swiss Moratorium matters |
| Johnston, David | 8/3/2023 | 0.9 | Review Quoine Pte customer liabilities and related analysis |
| Konig, Louis | 8/3/2023 | 2.1 | Documentation of findings related to Integration of real time daily pricing into nightly production process |
| Lam, James | 8/3/2023 | 1.2 | Reconcile the FTX Japan customer entitlement figures calculated by the data team |
| Lam, James | 8/3/2023 | 0.2 | Handle diligence enquires on selected vendor(s) of FTX Japan |
| Lam, James | 8/3/2023 | 1.9 | Review the accounting user balances for FTX Japan and Quoine Pte |
| Lam, James | 8/3/2023 | 3.1 | Consider the differences between accounting balances and the scheduled balances for FTX Japan K.K |
| Lambert, Leslie | 8/3/2023 | 0.7 | Review email communications and provided documentation relevant to crypto tracing efforts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 8/3/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/3/2023 | 1.1 | Provide feedback on approach, methodology, and preliminary findings for certain tracing efforts |
| Lambert, Leslie | 8/3/2023 | 0.4 | Prepare for calls concerning open crypto tracing efforts |
| Lambert, Leslie | 8/3/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding approach to addresses of interest review |
| Lambert, Leslie | 8/3/2023 | 1.1 | Conduct targeted review of documentation to inform analysis of certain token positions |
| Lowdermilk, Quinn | 8/3/2023 | 2.7 | Blockchain research in attempts to find a loan collateral payment |
| Lowdermilk, Quinn | 8/3/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/3/2023 | 2.4 | Create crypto tracing analysis file outlining a specific loan entered by debtor entities |
| Lowdermilk, Quinn | 8/3/2023 | 0.8 | Outline identified information from blockchain research for crypto tracing request 118 |
| Lowdermilk, Quinn | 8/3/2023 | 2.1 | Research identified loan in question to understand the collateral payment associated with the loan |
| Marshall, Jonathan | 8/3/2023 | 0.3 | Teleconference with R. Perubhatla (FTX), K. Dusendschon and J. Marshall (A&M) to discuss status of AWS requests and KYC related items |
| McGoldrick, Hugh | 8/3/2023 | 0.8 | Meeting with D. Johnston, M. Van Den Belt, R Sexton, J. Casey (A&M) re: status of wind down entities and next steps |
| Mosley, Ed | 8/3/2023 | 0.8 | Review of updated draft Starkware agreement and summary for management |
| Radwanski, Igor | 8/3/2023 | 2.9 | Analyze written reports to highlight specific crypto tracing matters |
| Radwanski, Igor | 8/3/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 8/3/2023 | 2.3 | Investigate transactions on blockchain explorers related to Request 119 |
| Radwanski, Igor | 8/3/2023 | 1.2 | Draft email responses related to Request 117 |
| Radwanski, Igor | 8/3/2023 | 1.2 | Trace outgoing transfers from related party wallets |
| Ramanathan, Kumanan | 8/3/2023 | 1.1 | Review of crypto positions on monitoring platform and provide feedback |
| Ramanathan, Kumanan | 8/3/2023 | 0.3 | Review of Curve finance compromise and potential implications for FTX |
| Ramanathan, Kumanan | 8/3/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss latest development status |
| Ramanathan, Kumanan | 8/3/2023 | 0.5 | Call with M. Flynn, D. Sagen, K. Ramanathan (A&M), A. Mott (Messari) to discuss latest crypto holdings news |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/3/2023 | 0.9 | Review of matching engine documentation and provide feedback |
| Ramanathan, Kumanan | 8/3/2023 | 0.5 | Call with L. Abendschein, H. Baht (Coinbase), A. Taylor (Sygnia), G. Walia, K. Ramanathan (A&M) to discuss matching engine technology for restart |
| Ramanathan, Kumanan | 8/3/2023 | 0.4 | Review of Korea operating presentation slides and distribute to PWP |
| Sagen, Daniel | 8/3/2023 | 1.7 | Prepare bridge analyzing token level price and quantity changes from 7/7 to 7/21 |
| Sagen, Daniel | 8/3/2023 | 0.8 | Research and respond to questions from E. Taraba (A&M) regarding stablecoin receipts and conversions |
| Sagen, Daniel | 8/3/2023 | 0.3 | Research possible redemption methods for select stablecoins |
| Sagen, Daniel | 8/3/2023 | 1.3 | Prepare customer entitlement token pricing source summary with associated commentary for G. Walia (A&M) review |
| Sagen, Daniel | 8/3/2023 | 1.3 | Provide update to S. Witherspoon and J. Cooper (A&M) regarding crypto conversions for purposes of cash management |
| Sagen, Daniel | 8/3/2023 | 1.6 | Prepare updated summary of pro forma crypto assets for Plan Recovery analysis |
| Sagen, Daniel | 8/3/2023 | 0.6 | Provide A. Liv-Feyman (A&M) with requested inputs regarding crypto token prices |
| Sagen, Daniel | 8/3/2023 | 1.4 | Incorporate 7/21 Coin Report database into Plan Recovery crypto inputs model |
| Sagen, Daniel | 8/3/2023 | 0.5 | Call with M. Flynn, D. Sagen, K. Ramanathan (A&M), A. Mott (Messari) to discuss latest crypto holdings news |
| Sagen, Daniel | 8/3/2023 | 0.4 | Provide K. Ramanathan (A&M) with summary details regarding potential stablecoins for conversion |
| Schlam Batista, Sharon | 8/3/2023 | 0.8 | Build an output to rank biggest players of Quoine PTE Ltd based on customer balances |
| Schlam Batista, Sharon | 8/3/2023 | 1.3 | Prepare a reconciliation between Quoine PTE Ltd customer balances output and Dec 2022 trial balance |
| Schlam Batista, Sharon | 8/3/2023 | 1.7 | Update the customer balances schedule for FTX EU, adding comments on priority claims methodology |
| Schlam Batista, Sharon | 8/3/2023 | 1.6 | Clean and update the bank statements reconciliation schedule of FTX EU for handover purposes |
| Schlam Batista, Sharon | 8/3/2023 | 2.6 | Build a new Quoine PTE Ltd customer balances' model using transactional information considered for the financial statements of Dec 2022 |
| Sexton, Rachel | 8/3/2023 | 0.6 | Review FTX Dubai Liquidation Framework Agreement and circulate comments |
| Sexton, Rachel | 8/3/2023 | 0.4 | Send FTX Dubai FZE liquidation framework queries/actions to J. Casey (A&M) following call |
| Sexton, Rachel | 8/3/2023 | 0.2 | Review FTX Japan Services KK standard liquidation questionnaire |
| Sexton, Rachel | 8/3/2023 | 1.0 | Meeting with D. Johnston, M. Van Den Belt, H. McGoldrick, J. Casey (A&M) re: status of wind down entities and next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simkins, Maximilian | 8/3/2023 | 1.2 | Prepare code for full file id listing from support tickets table |
| Stockmeyer, Cullen | 8/3/2023 | 2.1 | Update preference model for additional dataset related to recent updates in coin prices |
| Stockmeyer, Cullen | 8/3/2023 | 1.7 | Update preference model for description of accounts |
| Sunkara, Manasa | 8/3/2023 | 2.2 | Quality check all SQL scripts and data exports for delivery |
| Sunkara, Manasa | 8/3/2023 | 2.6 | Correspond with S&C to provide deliverables and summarized findings for subpoena requests |
| Trent, Hudson | 8/3/2023 | 1.1 | Prepare update analysis related to entity to be potentially wound down |
| van den Belt, Mark | 8/3/2023 | 1.3 | Prepare updated FTX EU support binder for motion related to FTX EU Ltd |
| van den Belt, Mark | 8/3/2023 | 1.9 | Prepare presentation for the cross-functional work stream call on August 04 |
| van den Belt, Mark | 8/3/2023 | 2.6 | Review Relativity documents related to Europe valuation report |
| van den Belt, Mark | 8/3/2023 | 2.1 | Prepare analysis schedules on Quoine Pte Ltd customer breakdowns |
| van den Belt, Mark | 8/3/2023 | 1.4 | Prepare updated FTX EU support binder for supporting declaration of FTX EU Ltd |
| van den Belt, Mark | 8/3/2023 | 0.8 | Call with R. Sexton, H. McGoldrick, J. Casey, J. Collis, D. Johnston, M. van den Belt (A&M) on FTX Cyprus involuntary options, FTX Switzerland involuntary wind down options |
| Walia, Gaurav | 8/3/2023 | 2.3 | Prepare a summary of the exchange tickers and available pricing sources |
| Walia, Gaurav | 8/3/2023 | 0.4 | Prepare a summary of the findings of the legal entity ownership of the Alameda exchange accounts |
| Walia, Gaurav | 8/3/2023 | 0.5 | Call with L. Abendschein, H. Baht (Coinbase), A. Taylor (Sygnia), G. Walia, K. Ramanathan (A&M) to discuss matching engine technology for restart |
| Walia, Gaurav | 8/3/2023 | 1.1 | Prepare a summary of findings for the Korean Friend Account |
| Walia, Gaurav | 8/3/2023 | 2.8 | Review the pricing by ticker sources data and provide feedback |
| Walia, Gaurav | 8/3/2023 | 0.7 | Review a data request related to a user's exchange activity and provide feedback |
| Walia, Gaurav | 8/3/2023 | 1.1 | Prepare status updates for several exchange data requests |
| Walia, Gaurav | 8/3/2023 | 1.7 | Review the matching engine proposal documents prepared by the team |
| Walia, Gaurav | 8/3/2023 | 0.9 | Provide feedback on several exchange related questions to Alix partners |
| Wilson, David | 8/3/2023 | 2.7 | Wrote database query to pull transfers for main account IDs into file for internal data request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/3/2023 | 1.6 | Edit database queries to pull deposit and withdrawal transactions that did not successfully execute |
| Wilson, David | 8/3/2023 | 1.8 | Wrote database query to pull withdrawals and deposits for main account IDs into file for internal data request |
| Wilson, David | 8/3/2023 | 1.4 | Add transaction date pricing to deposits, withdrawals, and transfers on subsequent advance sheet for internal data request |
| Wilson, David | 8/3/2023 | 1.2 | Receive and implement QC feedback on internal data request regarding queries written for wallet transactions |
| Yan, Jack | 8/3/2023 | 0.8 | Update the wallet data of FTX Japan and Quoine Pte Ltd as at August 2, 2023 |
| Yan, Jack | 8/3/2023 | 0.6 | Review the new matching engine plan of Liquid 2.0 roadmap |
| Zatz, Jonathan | 8/3/2023 | 0.3 | Call with M. Blanchard, A. Canale, J. Zatz (A&M) to discuss Alameda OTC transactions |
| Zatz, Jonathan | 8/3/2023 | 3.1 | Database scripting to update Alameda data profiling parameters based on Alameda responses |
| Zatz, Jonathan | 8/3/2023 | 2.2 | Database scripting related to request for all Alameda OTC transactions for specific entity with lending relationship |
| Zatz, Jonathan | 8/3/2023 | 1.4 | Search for request and script that created redacted customer schedules for UCC |
| Zatz, Jonathan | 8/3/2023 | 2.1 | Database scripting related to request for all Alameda OTC transactions for another specific entity with lending relationship |
| Zhang, Qi | 8/3/2023 | 3.1 | Perform daily review on Integreon manual review team's work to record down issues identified for 3 Aug 2023 for the new hires |
| Zhang, Qi | 8/3/2023 | 0.6 | Check customers names escalated from S&C to add the corresponding tag on Sumsub |
| Zhang, Qi | 8/3/2023 | 0.7 | Communicate with Sumsub on various KYC issues raised by customers |
| Zhang, Qi | 8/3/2023 | 1.8 | Clear customer tickets on kyc related status and questions 3 Aug 2023 |
| Zhang, Qi | 8/3/2023 | 2.8 | Perform daily review on Integreon manual review team's work to record down issues identified for 3 Aug 2023 for the old hires |
| Zhang, Qi | 8/3/2023 | 1.2 | Review Rothschild's KYC process and requirements to compare with FTX portal KYC procedures to identify differences |
| Baker, Kevin | 8/4/2023 | 1.6 | Develop language around the methodology and criteria for deriving customer balances to prepare a response to the SDNY |
| Balmelli, Gioele | 8/4/2023 | 0.0 | Call with M. Lambrianou re FTX EU personnel employment status |
| Balmelli, Gioele | 8/4/2023 | 0.6 | Prepare correspondence re FTX EU personnel employment status documentation |
| Balmelli, Gioele | 8/4/2023 | 1.9 | Call with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Balmelli, Gioele | 8/4/2023 | 0.0 | Prepare call with FTX Europe AG administrator |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 8/4/2023 | 0.4 | Prepare correspondence re FTX Europe intercompany claims |
| Casey, John | 8/4/2023 | 3.1 | Review of standard liquidation questionnaire for wind-down of FTX Singapore entity |
| Casey, John | 8/4/2023 | 1.6 | Review of draft plan of reorganization and prepare correspondence re same re impact on European and RoW subsidiaries |
| Casey, John | 8/4/2023 | 0.2 | Review of email to Jurg Bavaud re FTX Crypto Services Ltd |
| Casey, John | 8/4/2023 | 0.2 | Review of email to Jurg Bavaud re FTX EMEA Ltd |
| Casey, John | 8/4/2023 | 0.2 | Amend standard liquidation questionnaire for potential wind-down of FTX Japan Services KK |
| Casey, John | 8/4/2023 | 0.9 | Provide comments on Framework Agreement re FTX Dubai FZE |
| Casey, John | 8/4/2023 | 1.8 | Email to R. Sexton and H. McGoldrick (A&M) in relation to action points for wind-down of European and RoW subsidiaries |
| Casey, John | 8/4/2023 | 1.1 | Review of materials available in relation to priority European and RoW entities for wind-down |
| Chambers, Henry | 8/4/2023 | 0.6 | Review the Quoine PTE updated next steps analysis |
| Chambers, Henry | 8/4/2023 | 0.7 | Draft additional email for Kroll to send to customers that directly filed outside portal |
| Chambers, Henry | 8/4/2023 | 0.6 | Consider requirements for updated data retention policy |
| Chambers, Henry | 8/4/2023 | 1.3 | Handle the management of updated data privacy policies and procedures |
| Chan, Jon | 8/4/2023 | 2.3 | Investigate activity related to a professional services entity for S&C internal investigation |
| Chan, Jon | 8/4/2023 | 2.4 | Investigate activity related to wallet addresses for A&M internal loan investigation |
| Chan, Jon | 8/4/2023 | 2.1 | Investigate activity related to wallet addresses for A&M internal preference investigation |
| Chan, Jon | 8/4/2023 | 0.5 | Call with J. Zatz, J. Chan, D. Wilson (A&M) to discuss data status and progress |
| Collis, Jack | 8/4/2023 | 0.8 | Prepare information requests to Sullivan & Cromwell, A&M Turnaround and Cyprus local counsel to progress liquidation planning |
| Collis, Jack | 8/4/2023 | 1.1 | Continue preparation of options questionnaire for FTX Europe AG |
| Collis, Jack | 8/4/2023 | 0.4 | Liaise with Grant Thornton regarding NDA and engagement letter for wind-down roles |
| Collis, Jack | 8/4/2023 | 0.4 | Continue consolidation of statutory, financial and entity specific information into a master tracker for wind-down planning purposes |
| Collis, Jack | 8/4/2023 | 0.9 | Consider use of local insolvency process and implications of new insolvency regime for Quoine India |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2023 through August 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 8/4/2023 | 0.2 | Prepare correspondence to management regarding FTX Crypto Services |
| Collis, Jack | 8/4/2023 | 0.2 | Prepare correspondence to management regarding FTX EMEA |
| Dalgleish, Elizabeth | 8/4/2023 | 2.8 | Update draft support binder for revised supporting declaration relating to FTX EU Ltd |
| Dalgleish, Elizabeth | 8/4/2023 | 0.0 | Review information received to support paragraph 13 of the FTX EU Ltd Mosley Declaration |
| Dalgleish, Elizabeth | 8/4/2023 | 0.4 | Review post-petition cash actuals tracker for w/e 28 July to identify payments made on behalf of FTX EU Ltd in July 2023 |
| Dalgleish, Elizabeth | 8/4/2023 | 0.9 | Prepare summary of open invoices not paid by FTX EU Ltd from petition date to July 21, 2023 |
| Dalgleish, Elizabeth | 8/4/2023 | 1.4 | Review information received to support draft declaration in support of motion relating to FTX EU Ltd |
| Dalgleish, Elizabeth | 8/4/2023 | 1.1 | Prepare post petition profit & loss statement for FTX EU Ltd to June 2023 to be included in the Support Binder |
| Dalgleish, Elizabeth | 8/4/2023 | 0.2 | Call with M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to discuss Quoine PTE Ltd customer balances and strategic options |
| Dennison, Kim | 8/4/2023 | 1.1 | Respond to FTX DM JOLs regarding upcoming in-person meeting and provide agenda |
| Dennison, Kim | 8/4/2023 | 0.7 | Emails with E Mosley (A&M) regarding ongoing workstreams related to Bahamas Properties |
| Dusendschon, Kora | 8/4/2023 | 0.3 | Teleconference with R. Perubhatla (FTX), K. Dusendschon and J. Marshall (A&M) to discuss status of AWS requests and KYC related items. |
| Dusendschon, Kora | 8/4/2023 | 0.4 | Teleconference with K. Dusendschon (A&M), R. Perubhatla, B. Bangerter (FTX), A. Bailey, S. McDermott, B. McMahon, D. Turton, A. Vyas (FTI), J. Gilday, Z. Flegenheimer (S&C) to discuss current status of data preservations and collections. |
| Dusendschon, Kora | 8/4/2023 | 0.3 | Compile AWS request weekly tracker for FTX and S&C |
| Dusendschon, Kora | 8/4/2023 | 0.2 | Review status of FTX EU export and craft message to D. Johnston (A&M) to provide additional details re GDPR |
| Dusendschon, Kora | 8/4/2023 | 0.1 | Follow up internally on the status of Japan preservation efforts |
| Dusendschon, Kora | 8/4/2023 | 0.2 | Review Refinitiv analysis and confer on status update to be provided |
| Dusendschon, Kora | 8/4/2023 | 0.2 | Provide weekly tracker and dashboard to R. Perubhatla along with email detailing status of action items discussed during the call |
| Farsaci, Alessandro | 8/4/2023 | 1.9 | Call with F. Lorandi, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M), T. Luginbühl, A. Pellizzari (L&S) J. Bavaud (FTX) on Swiss moratorium updates FTX Europe AG |
| Haigis, Maya | 8/4/2023 | 0.8 | Review Refinitiv case matches in AWS to ensure completeness |
| Heric, Andrew | 8/4/2023 | 0.8 | Working session with L. Lambert and A. Heric (A&M) regarding multiple crypto tracing team requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 8/4/2023 | 0.6 | Summarize findings and implications of analysis conducted for request 120 |
| Heric, Andrew | 8/4/2023 | 0.8 | Gather blockchain and transaction details based on analysis conducted for request 120 |
| Heric, Andrew | 8/4/2023 | 0.6 | Review and scope approach to follow-up tracing question related to request 115 |
| Heric, Andrew | 8/4/2023 | 0.7 | Review crypto address activity and trace transactions of concern with proprietary tracing tool for request 120 |
| Heric, Andrew | 8/4/2023 | 0.2 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/4/2023 | 1.6 | Conduct open source research related to request 120 |
| Heric, Andrew | 8/4/2023 | 1.2 | Conduct targeted internal document research related to request 120 |
| Heric, Andrew | 8/4/2023 | 1.2 | Analyze incoming request 120 and plot methodology to approach |
| Iwanski, Larry | 8/4/2023 | 0.7 | Analyze a deliverable inside of crypto tracing Request 120 |
| Iwanski, Larry | 8/4/2023 | 0.4 | Quality review of on chain analysis for certain wallet addresses |
| Iwanski, Larry | 8/4/2023 | 0.2 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 8/4/2023 | 0.6 | Review of certain documents and communications related to certain crypto transactions |
| Johnson, Robert | 8/4/2023 | 0.2 | Review weekly update regarding AWS data status in advance of call with client |
| Johnson, Robert | 8/4/2023 | 0.9 | Review logs from nightly pricing data to confirm that all tickers pulled correctly |
| Johnson, Robert | 8/4/2023 | 0.4 | Review nightly script to confirm accuracy of data pulls of daily pricing |
| Johnson, Robert | 8/4/2023 | 0.5 | Call with M. Sunkara, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data status and progress |
| Johnston, David | 8/4/2023 | 0.5 | Call with M. Cilia (FTX), D. Johnston, M. van den Belt (A&M), E. Simpson, G.Opris (S&C), D. Hammon (E&Y) on Quoine Pte Ltd status, Cottonwood Grove compliance status |
| Konig, Louis | 8/4/2023 | 2.1 | Script database related to deposit/withdrawal reporting updates for inter-exchange transfers |
| Konig, Louis | 8/4/2023 | 1.8 | Quality control and review of output related to intercompany monthly balances reporting |
| Konig, Louis | 8/4/2023 | 1.9 | Quality control and review of output related to deposit/withdrawal reporting updates for inter-exchange transfers |
| Konig, Louis | 8/4/2023 | 1.4 | Database scripting related to intercompany monthly balances reporting |
| Konig, Louis | 8/4/2023 | 2.4 | Document findings related to deposit/withdrawal reporting updates for inter-exchange transfers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/4/2023 | 0.7 | Draft follow up response related to UCC request for customer breakdowns (count, balance) by jurisdiction |
| Kwan, Peter | 8/4/2023 | 0.5 | Call with M. Sunkara, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data status and progress |
| Lam, James | 8/4/2023 | 1.8 | Reconcile the customer entitlement figures calculated by the data team |
| Lam, James | 8/4/2023 | 0.3 | Correspondence with the data team and the claims team regarding the country field information for Liquid users |
| Lam, James | 8/4/2023 | 1.3 | Calls with S. Li and J. Lam (A&M) regarding Quoine Pte accounting user balances and scheduled balances |
| Lambert, Leslie | 8/4/2023 | 0.8 | Working session with L. Lambert and A. Heric (A&M) regarding multiple crypto tracing team requests |
| Lambert, Leslie | 8/4/2023 | 0.6 | Revise presentation of request, approach, findings and limitations for an analysis responsive to a crypto tracing request |
| Lambert, Leslie | 8/4/2023 | 0.2 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/4/2023 | 0.2 | Draft update on status of an open tracing effort |
| Lambert, Leslie | 8/4/2023 | 1.4 | Review deliverables identifying findings and observations from tracing and underlying support documentation |
| Lambert, Leslie | 8/4/2023 | 0.8 | Consider available documentation and approach to analysis of activity related to certain account activity |
| Li, Summer | 8/4/2023 | 1.3 | Calls with S. Li and J. Lam (A&M) regarding Quoine Pte accounting user balances and scheduled balances |
| Lowdermilk, Quinn | 8/4/2023 | 0.2 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/4/2023 | 2.2 | Prepare deliverable for crypto tracing request 118 with identified information |
| Lowdermilk, Quinn | 8/4/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing findings regarding Request 119 |
| Lowdermilk, Quinn | 8/4/2023 | 2.6 | Identify transactions associated with a collateral payment made by debtor entities |
| Lowdermilk, Quinn | 8/4/2023 | 2.7 | Research relativity for correspondence between two parties related to a loan agreement |
| Montague, Katie | 8/4/2023 | 0.4 | Call with A. Sivapalu, K. Montague and G. Walia (A&M) regarding due diligence item progress |
| Montague, Katie | 8/4/2023 | 0.4 | Call with A. Sivapalu, K. Montague and G. Walia regarding due diligence item progress |
| Mosley, Ed | 8/4/2023 | 1.1 | Review of property company data for upcoming negotiation with JPL |
| Radwanski, Igor | 8/4/2023 | 2.8 | Trace blockchain transactions relating to Request 119 |
| Radwanski, Igor | 8/4/2023 | 2.8 | Investigate correspondences to identify additive transactional information |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 8/4/2023 | 0.2 | Call with I. Radwanski, L. Lambert, Q. Lowdermilk, L. Iwanski, and A. Heric (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 8/4/2023 | 1.4 | Quantify transactional information pertaining to Request 119 |
| Radwanski, Igor | 8/4/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing findings regarding Request 119 |
| Ramanathan, Kumanan | 8/4/2023 | 0.9 | Review of data privacy matters for portal |
| Ramanathan, Kumanan | 8/4/2023 | 0.4 | Review BitGo transactions for tests and full amounts |
| Ramanathan, Kumanan | 8/4/2023 | 1.1 | Review of KYC document repository in preparation of next interim report |
| Ramanathan, Kumanan | 8/4/2023 | 0.9 | Coordinate trading activities on stable coin with major market maker |
| Sagen, Daniel | 8/4/2023 | 0.8 | Review crypto asset plan input petition date to current pricing walk, provide feedback to H. Trent (A&M) |
| Sagen, Daniel | 8/4/2023 | 0.3 | Correspondence with BitGo team regarding test stablecoin conversion transfer |
| Schlam Batista, Sharon | 8/4/2023 | 0.2 | Call with M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to discuss Quoine PTE Ltd customer balances and strategic options |
| Simoneaux, Nicole | 8/4/2023 | 0.2 | Perform HR data requests in regards to Deck Wind-Down analysis and potential payouts |
| Simoneaux, Nicole | 8/4/2023 | 1.3 | Prepare spend analysis for Deck Technologies wind-down summary |
| Sivapalu, Anan | 8/4/2023 | 0.4 | Call with A. Sivapalu, K. Montague and G. Walia regarding due diligence item progress |
| Stockmeyer, Cullen | 8/4/2023 | 1.1 | Update crypto tracing tracker based on additional correspondences related to certain law enforcement branches |
| Stockmeyer, Cullen | 8/4/2023 | 1.1 | Correspondences regarding updated professional tracker process updates week ending 8/5 |
| Sunkara, Manasa | 8/4/2023 | 1.6 | Quality check SQL code logic to prepare analyses for an S&C |
| Sunkara, Manasa | 8/4/2023 | 3.1 | Calculate the monthly trading volume for all customers related to an S&C internal investigation |
| Sunkara, Manasa | 8/4/2023 | 0.5 | Call with M. Sunkara, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data status and progress |
| Trent, Hudson | 8/4/2023 | 0.8 | Review crypto asset Plan input petition date to current pricing walk prior to incorporating into analysis |
| Trent, Hudson | 8/4/2023 | 1.2 | Prepare summary of ongoing sale process terms for de minimis entity |
| van den Belt, Mark | 8/4/2023 | 2.6 | Review FTX EU Ltd. supporting declaration for the court motion in relation to new paragraphs added |
| van den Belt, Mark | 8/4/2023 | 0.9 | Prepare PMO slide on FTX Europe for PMO meeting on August 08 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 8/4/2023 | 1.1 | Review employment status of certain FTX EU Ltd. employees |
| van den Belt, Mark | 8/4/2023 | 3.1 | Review FTX EU Ltd. court motion in relation to new paragraphs added |
| van den Belt, Mark | 8/4/2023 | 0.2 | Call with M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to discuss Quoine PTE Ltd customer balances and strategic options |
| van den Belt, Mark | 8/4/2023 | 0.7 | Prepare correspondence related to support documents in relation to license and communication with CySEC for FTX EU Ltd |
| van den Belt, Mark | 8/4/2023 | 1.2 | Review supporting declaration statements relating to FTX EU Ltd motion |
| van den Belt, Mark | 8/4/2023 | 0.5 | Call with M. Cilia (FTX), D. Johnston, M. van den Belt (A&M), E. Simpson, G.Opris (S&C), D. Hammon (E&Y) on Quoine Pte Ltd status, Cottonwood Grove compliance status |
| Walia, Gaurav | 8/4/2023 | 1.2 | Review the updated diligence tracker and provide feedback |
| Walia, Gaurav | 8/4/2023 | 1.9 | Prepare responses to several diligence questions related to FTX 2.0 |
| Walia, Gaurav | 8/4/2023 | 0.4 | Call with A. Sivapalu, K. Montague and G. Walia (A&M) regarding due diligence item progress |
| Walia, Gaurav | 8/4/2023 | 2.9 | Review several diligence responses and provide feedback |
| Walia, Gaurav | 8/4/2023 | 0.6 | Call with P. Lee (FTX) and G. Walia (A&M) to discuss FTX 2.0 diligence responses |
| Walia, Gaurav | 8/4/2023 | 0.2 | Prepare a response for category B tokens in the entitlements deck |
| Wilson, David | 8/4/2023 | 2.9 | Wrote database queries to pull account detail components for internal data request |
| Wilson, David | 8/4/2023 | 2.6 | Add functionality to automation tool that creates and retrieves a folder shared link after saving query results in folder |
| Wilson, David | 8/4/2023 | 0.7 | Review KYC documentation provided by third party for internal data request |
| Wilson, David | 8/4/2023 | 0.8 | Review output from preference viewer tool and identified and flagged issues with tool output to ensure correct data is populated by tool |
| Wilson, David | 8/4/2023 | 0.5 | Call with M. Sunkara, R. Johnson, P. Kwan, D. Wilson, and others (A&M) to discuss data status and progress |
| Yan, Jack | 8/4/2023 | 0.8 | Investigate the unusual high withdrawal amounts of FTX Japan as at July 21, 2023 |
| Yan, Jack | 8/4/2023 | 1.4 | Investigate the unusual high withdrawal amounts of FTX Japan as at July 25, 2023 |
| Zatz, Jonathan | 8/4/2023 | 1.4 | Search for other side of OTC transactions in Alameda OTC database |
| Zatz, Jonathan | 8/4/2023 | 1.6 | Flag additional Alameda database tables as out of scope for analysis based on Alameda responses to questions |
| Zatz, Jonathan | 8/4/2023 | 0.5 | Call with J. Zatz, J. Chan, D. Wilson (A&M) to discuss data status and progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/4/2023 | 1.1 | Look within Alameda tables for evidence of any OTC counterparties being captured |
| Zhang, Qi | 8/4/2023 | 0.2 | Draft email to be sent to clarify what is the best action regarding 2FA reset on a FTX Turkey employee making claim on behalf of FTX Turkey |
| Zhang, Qi | 8/4/2023 | 3.2 | Review customer KYC details on Sumsub related to customer service tickets to update two-factor authentication check |
| Zhang, Qi | 8/4/2023 | 2.3 | Perform daily review on of Integreon manual review team's work to record down issues identified for 4 Aug 2023 for the new hires |
| Zhang, Qi | 8/4/2023 | 1.8 | Perform daily review on of Integreon manual review team's work to record down issues identified for 4 Aug 2023 for the old hires |
| Baker, Kevin | 8/5/2023 | 0.8 | Extract daily balances for specific customers from AWS regarding an investigation by counsel |
| Chambers, Henry | 8/5/2023 | 0.4 | Prepare for Quoine India nominee director meeting |
| Chambers, Henry | 8/5/2023 | 0.5 | Call with Nominee director candidate, B. Spitz (FTX), E. Simpson (S&C) and H. Chambers (A&M) |
| Chambers, Henry | 8/5/2023 | 0.3 | Correspondence regarding collation of legacy KYC materials |
| Johnson, Robert | 8/5/2023 | 0.6 | Update nightly pricing script to run stored procedures to construct/rebuild tables with latest pricing |
| Konig, Louis | 8/5/2023 | 1.3 | Documentation of findings related to intercompany monthly balances reporting |
| Li, Summer | 8/5/2023 | 0.7 | Review of the legacy KYC documents from FTX US |
| Trent, Hudson | 8/5/2023 | 1.3 | Prepare summary of status of ongoing sale process of de minimis entity |
| Baker, Kevin | 8/6/2023 | 1.3 | Extract customer balances for specific accounts relating to UCC members |
| Chambers, Henry | 8/6/2023 | 0.3 | Prepare for Quoine India nominee director meeting |
| Chambers, Henry | 8/6/2023 | 0.3 | Update to A&M and S&C regarding status of Quoine India nominee director hiring |
| Chambers, Henry | 8/6/2023 | 0.3 | Discuss FTX and KYC Onboarding w/ H. Chambers and Q. Zhang |
| Chambers, Henry | 8/6/2023 | 0.5 | Call with Nominee director candidate, B. Spitz (FTX) and H. Chambers (A&M) |
| Clayton, Lance | 8/6/2023 | 1.1 | Review token tracing report and update investment master |
| Kwan, Peter | 8/6/2023 | 0.6 | Perform review of historical communications related to recalculation of customer balances for foreign FTX entity based out of Europe |
| Li, Summer | 8/6/2023 | 0.1 | Correspondence with S. Kojima (FTX) regarding the FTT loan valuation |
| Li, Summer | 8/6/2023 | 1.0 | Identify the payees of some of the payments made from one of the bank accounts of FTX Japan K.K |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/6/2023 | 0.4 | Track outstanding vendor payments for Deck Technologies |
| Simoneaux, Nicole | 8/6/2023 | 1.2 | Incorporate additional comments for Deck Wind-Down Analysis |
| Simoneaux, Nicole | 8/6/2023 | 1.1 | Incorporate comments for Deck Wind-Down Analysis deck in regards to accrued spend and background |
| Trent, Hudson | 8/6/2023 | 0.9 | Update summary of status of ongoing sale of de minimis entity based on internal A&M feedback |
| van den Belt, Mark | 8/6/2023 | 1.1 | Review Relativity documents related to Europe correspondence in relation to prepetition report |
| Zhang, Qi | 8/6/2023 | 1.1 | Perform daily review on Sumsub system KYC cases to record down issues identified for 6 Aug 2023 |
| Arnett, Chris | 8/7/2023 | 0.6 | Gather and summarize data and contracts related to various creditors at the request of J. Ray (Company) |
| Baker, Kevin | 8/7/2023 | 3.1 | Analyze customers and transactions regarding a large blockchain investigation and subpoena request |
| Baker, Kevin | 8/7/2023 | 0.5 | Call with A. Holland (S&C) and K. Baker and L. Callerio (A&M) re: SDNY request |
| Baker, Kevin | 8/7/2023 | 2.7 | Report initial findings on customer counts and transaction amounts to counsel related to a large blockchain subpoena request |
| Baker, Kevin | 8/7/2023 | 0.8 | Investigate a new subpoena request from the SEC regarding specific institutions and their associated entities |
| Baker, Kevin | 8/7/2023 | 3.2 | Extract customer and transactional data related to a large blockchain subpoena request from counsel |
| Baker, Kevin | 8/7/2023 | 0.5 | Teleconference with K.Baker, J.Chan, M.Sunkara, P.Kwan, J.Zatz (A&M) to go through action items, pending requests and workstreams |
| Balmelli, Gioele | 8/7/2023 | 1.4 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re FTX Europe AG debt moratorium |
| Balmelli, Gioele | 8/7/2023 | 1.3 | Prepare correspondence re FTX Europe AG debt moratorium call follow-up |
| Balmelli, Gioele | 8/7/2023 | 0.4 | Prepare correspondence re M.H. Dastmaltchi introducer fee |
| Balmelli, Gioele | 8/7/2023 | 0.6 | Prepare correspondence to M. Lambrianou (FTX) in relation to outstanding queries |
| Bowles, Carl | 8/7/2023 | 0.8 | Review liquidation planning for FTX EU Ltd and other Cypriot subsidiaries |
| Callerio, Lorenzo | 8/7/2023 | 0.1 | Call with L. Lambert, L. Callerio, and A. Heric (A&M) regarding crypto tracing team updates |
| Callerio, Lorenzo | 8/7/2023 | 0.5 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing workstream update and next steps |
| Callerio, Lorenzo | 8/7/2023 | 0.9 | Review daily inbound crypto tracing correspondence |
| Casey, John | 8/7/2023 | 1.4 | Review of global intercompany position and impact on wind-down of Europe and RoW subsidiaries |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/7/2023 | 0.6 | Review and comment on redundancy calculation re Zubr Exchange Ltd |
| Casey, John | 8/7/2023 | 2.1 | Review of Quoine India Pte Ltd strategic options questionnaire |
| Casey, John | 8/7/2023 | 0.9 | Review court motion relating to FTX EU Ltd and prepare correspondence re same |
| Chambers, Henry | 8/7/2023 | 0.9 | Review the update correspondence regarding Quoine India nominee directors |
| Chambers, Henry | 8/7/2023 | 1.8 | Prepare the Legacy KYC materials for S&C report drafting |
| Chan, Jon | 8/7/2023 | 1.9 | Investigate activity related to professional services account and the addresses they interacted with for A&M investigation |
| Chan, Jon | 8/7/2023 | 1.4 | Investigate activity for subpoena request for Delaware related to specific users |
| Chan, Jon | 8/7/2023 | 2.1 | Investigate activity related to a wallet address and account number for S&C internal investigation |
| Chan, Jon | 8/7/2023 | 2.1 | Investigate activity related to a wallet addresses and provided email for A&M investigation |
| Chan, Jon | 8/7/2023 | 0.5 | Teleconference with K.Baker, J.Chan, M.Sunkara, P.Kwan, J.Zatz (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 8/7/2023 | 2.1 | Investigate activity related to loan agreement for S&C internal investigation |
| Chan, Jon | 8/7/2023 | 1.4 | Quality control kyc documents provided by FTI for S&C investigation requests |
| Collis, Jack | 8/7/2023 | 2.7 | Prepare standard options questionnaire for FTX Europe AG |
| Collis, Jack | 8/7/2023 | 1.9 | Review and consolidate FTX Europe AG data and search Box for missing contracts/schedules |
| Collis, Jack | 8/7/2023 | 0.8 | Review and summarize draft court motion relating to FTX EU. Consider impact for options questionnaire |
| Corr, Caoimhe | 8/7/2023 | 0.2 | Participate in call with M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Quoine PTE Ltd customer balances and EU cashflow |
| Coverick, Steve | 8/7/2023 | 0.4 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: crypto management |
| Dalgleish, Elizabeth | 8/7/2023 | 0.4 | Prepare overview of Kephas invoices paid and to be paid from petition date to w/e 28 July |
| Dalgleish, Elizabeth | 8/7/2023 | 1.8 | Update FTX EU Ltd support binder to reflect comments received |
| Dalgleish, Elizabeth | 8/7/2023 | 0.2 | Call with M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Quoine PTE Ltd customer balances and EU cashflow |
| Dennison, Kim | 8/7/2023 | 1.2 | Emails with S Coverick (A&M) regarding update to J Ray in relation to Bahamas Properties workplan |
| Dennison, Kim | 8/7/2023 | 0.9 | Prepare for and attend call with A Lawson (A&M) and FTX DM JPLs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 8/7/2023 | 0.1 | Provide answer to question posed by H. Chambers (A&M) regarding Japan preservation |
| Dusendschon, Kora | 8/7/2023 | 0.5 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan, J.Marshall, D.Wilson (A&M) to go through action items, pending requests and workstreams |
| Evans, Charles | 8/7/2023 | 0.2 | Correspondence with C. Evans (A&M) M. Jonathan (FTX) regarding PT Triniti wind down process |
| Heric, Andrew | 8/7/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Heric, Andrew | 8/7/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding analyzing third party exchange addresses used by debtor entities |
| Heric, Andrew | 8/7/2023 | 1.2 | Setup request 121 analysis file and craft methodology for subaccount review |
| Heric, Andrew | 8/7/2023 | 2.4 | Conduct crypto tracing of 16 transfers of concern and identify the source of the funds for request 121 |
| Heric, Andrew | 8/7/2023 | 1.3 | Gather transaction data from advanced open-source explorer related to request 121 analysis |
| Heric, Andrew | 8/7/2023 | 0.1 | Call with L. Lambert, L. Callerio, and A. Heric (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/7/2023 | 1.6 | Collect over 10,000 transactions for either addresses of concern related to request 120 |
| Heric, Andrew | 8/7/2023 | 0.9 | Trace three incoming deposits of concern that occurred within the month of November related to new incoming request |
| Iwanski, Larry | 8/7/2023 | 1.1 | Review of certain token loans and stock loans regarding a certain exchange |
| Iwanski, Larry | 8/7/2023 | 0.4 | Analyze deliverables related to Request 119 |
| Iwanski, Larry | 8/7/2023 | 0.7 | Perform a review of a crypto tracing inquiry related to a certain exchange |
| Johnston, David | 8/7/2023 | 0.5 | Call with E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX EU Ltd court motion and supporting declaration |
| Johnston, David | 8/7/2023 | 1.4 | Review and update materials relating to Quoine Pte strategic options presentation |
| Kwan, Peter | 8/7/2023 | 0.5 | Teleconference with K.Baker, J.Chan, M.Sunkara, P.Kwan, J.Zatz (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 8/7/2023 | 1.2 | Quality control review of customers by jurisdiction analysis (count, balance) to isolate variances against reported balances |
| Kwan, Peter | 8/7/2023 | 1.6 | Map legal entities received by foreign FTX entity based out of the Asia-Pacific region against final balances to perform reconciliation |
| Kwan, Peter | 8/7/2023 | 1.3 | Review final balance calculations related to foreign FTX entity based out of the Asia-Pacific region in preparation for reconciliation |
| Kwan, Peter | 8/7/2023 | 2.2 | Perform reconciliation between customers reported by foreign FTX entity based out of Asia-Pacific against the exchange listing of customers from that region |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 8/7/2023 | 1.6 | Prepare the diligence questionnaire on FTX Japan liquidity improvement proposal |
| Lam, James | 8/7/2023 | 0.8 | Prepare response to diligence request on selected vendors for FTX Japan |
| Lam, James | 8/7/2023 | 2.8 | Prepare the diligence questionnaire on FTX Japan matching engine proposal |
| Lam, James | 8/7/2023 | 0.1 | Correspondence with BitGo regarding the crypto transfer records |
| Lambert, Leslie | 8/7/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lambert, Leslie | 8/7/2023 | 0.4 | Call with L. Lambert and I. Radwanski (A&M) discussing finalizing Request 119 |
| Lambert, Leslie | 8/7/2023 | 0.1 | Call with L. Lambert, L. Callerio, and A. Heric (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/7/2023 | 0.5 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing workstream update and next steps |
| Lambert, Leslie | 8/7/2023 | 0.3 | Draft communications concerning certain blockchain analyses |
| Lambert, Leslie | 8/7/2023 | 0.4 | Review communications and support documentation relevant to crypto tracing efforts |
| Lambert, Leslie | 8/7/2023 | 1.2 | Review of findings and observations related to ongoing analysis of certain blockchain activity |
| Lambert, Leslie | 8/7/2023 | 0.8 | Prepare for calls related to open requests for crypto tracing |
| Li, Summer | 8/7/2023 | 0.4 | Review the legacy know-your-customer documents of FTX EU |
| Li, Summer | 8/7/2023 | 0.6 | Review the legacy know-your-customer documents of FTX Japan |
| Li, Summer | 8/7/2023 | 3.1 | Review the legacy know-your-customer documents of FTX.US and FTX.Com |
| Li, Summer | 8/7/2023 | 0.2 | Obtain daily cash balance (31 July to 4 August) of FTX Japan for the purposes of understanding the daily cash movement |
| Li, Summer | 8/7/2023 | 2.3 | Prepare for an index summaries the legacy know-your-customer documents for S&C |
| Lowdermilk, Quinn | 8/7/2023 | 2.7 | Blockchain research in attempts to identify the source of funds associated with crypto tracing request 122 |
| Lowdermilk, Quinn | 8/7/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding analyzing third party exchange addresses used by debtor entities |
| Lowdermilk, Quinn | 8/7/2023 | 2.4 | Analyze wallet activity to identify third party deposit addresses |
| Lowdermilk, Quinn | 8/7/2023 | 2.3 | Identify the source of funds for nine transaction hashes related to crypto tracing request 122 |
| Lowdermilk, Quinn | 8/7/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/7/2023 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology for Request 122 |
| Marshall, Jonathan | 8/7/2023 | 0.5 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan, J.Marshall, D.Wilson (A&M) to go through action items, pending requests and workstreams |
| Mohammed, Azmat | 8/7/2023 | 0.3 | Review incident response report by Sygnia concerning the potential exposure of FTX email addresses |
| Mohammed, Azmat | 8/7/2023 | 0.2 | Call with M. Simms (Cap Gemini) and A. Mohammed (A&M) to discuss rolling off development resources |
| Mosley, Ed | 8/7/2023 | 0.4 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: crypto management |
| Radwanski, Igor | 8/7/2023 | 0.4 | Call with L. Lambert and I. Radwanski (A&M) discussing finalizing Request 119 |
| Radwanski, Igor | 8/7/2023 | 1.1 | Draft email deliverable outlining key findings |
| Radwanski, Igor | 8/7/2023 | 1.9 | Finalize edits for deliverable regarding Request 110 |
| Radwanski, Igor | 8/7/2023 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology for Request 122 |
| Radwanski, Igor | 8/7/2023 | 1.4 | Quantify incoming transactions sourced from blockchain analytics platform |
| Radwanski, Igor | 8/7/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 8/7/2023 | 2.9 | Trace source of funds related to Request 122 |
| Ramanathan, Kumanan | 8/7/2023 | 1.3 | Prepare updated customer analysis presentation identifying ties to FTX |
| Ramanathan, Kumanan | 8/7/2023 | 0.4 | Call with N. Friedlander, Z. Flegenheiner, D. Ohera, and others (S&C), J. Miguel, C. Janczewski (TRM) to discuss KYC AML matters related to FTX |
| Ryan, Laureen | 8/7/2023 | 0.4 | Weekly A&M workstream lead meeting to discuss upcoming deliverables and activities for the week and case strategy |
| Sagen, Daniel | 8/7/2023 | 2.1 | Update Plan Recovery crypto inputs model to include petition date pricing summaries |
| Sagen, Daniel | 8/7/2023 | 0.8 | Prepare updated bridge from 7/7 to 7/21 coin report with petition date pricing |
| Sagen, Daniel | 8/7/2023 | 1.6 | Prepare updated token price source summary as it compares to entitlements and assets |
| Sagen, Daniel | 8/7/2023 | 1.4 | Prepare requested petition date pricing output schedules for purposes of crypto asset analysis |
| Sagen, Daniel | 8/7/2023 | 1.1 | Prepare proposed pricing source hierarchy and corresponding summary for customer entitlements, circulate with A&M team for review |
| Sagen, Daniel | 8/7/2023 | 0.4 | Summarize status of token price source research, circulate with A&M team for review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/7/2023 | 1.3 | Incorporate market maker price adjustments to petition date asset values |
| Sagen, Daniel | 8/7/2023 | 1.8 | Research several tokens with price discrepancies between sources to identify proper pricing source |
| Schlam Batista, Sharon | 8/7/2023 | 0.2 | Call with M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Quoine PTE Ltd customer balances and EU cashflow |
| Sexton, Rachel | 8/7/2023 | 0.5 | Review email updates re: GT NDA and contingency planning for European and RoW subsidiary wind downs |
| Simkins, Maximilian | 8/7/2023 | 0.5 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan, J.Marshall, D.Wilson (A&M) to go through action items, pending requests and workstreams |
| Simoneaux, Nicole | 8/7/2023 | 0.2 | Correspond with A&M and FTX teams in regards to wind-down tracker status updates |
| Simoneaux, Nicole | 8/7/2023 | 1.1 | Prepare and execute HR-related items for wind-down noticing and payouts |
| Sloan, Austin | 8/7/2023 | 0.5 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan, J.Marshall, D.Wilson (A&M) to go through action items, pending requests and workstreams |
| Stockmeyer, Cullen | 8/7/2023 | 1.6 | Prepare update for professional fee tracker based on additional information provided for week ending 8/5 |
| Stockmeyer, Cullen | 8/7/2023 | 0.9 | Update crypto tracing request tracker for additional information received related to law enforcement requests for week of 8/7 |
| Sunkara, Manasa | 8/7/2023 | 3.1 | Investigate customer activity for an S&C subpoena request for New York |
| Sunkara, Manasa | 8/7/2023 | 0.5 | Teleconference with K.Baker, J.Chan, M.Sunkara, P.Kwan, J.Zatz (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 8/7/2023 | 2.2 | Search the SQL database for user accounts associated with an entity for an internal S&C investigation |
| Sunkara, Manasa | 8/7/2023 | 1.3 | Quality control kyc documents provided by FTI for S&C investigation requests |
| Sunkara, Manasa | 8/7/2023 | 1.3 | Review the list of potential user accounts related to a specific entity to confirm users for S&C |
| Sunkara, Manasa | 8/7/2023 | 0.8 | Discuss new subpoena request with S&C to confirm the scope of the request |
| van den Belt, Mark | 8/7/2023 | 0.2 | Call with M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Quoine PTE Ltd customer balances and EU cashflow |
| van den Belt, Mark | 8/7/2023 | 2.1 | Review supporting declaration to court motion in relation to FTX EU Ltd |
| van den Belt, Mark | 8/7/2023 | 1.6 | Prepare updated balance sheet overview of Quoine Pte Ltd |
| van den Belt, Mark | 8/7/2023 | 0.5 | Call with E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX EU Ltd court motion and supporting declaration |
| van den Belt, Mark | 8/7/2023 | 1.1 | Prepare correspondence in relation to FTX exchange FZE cash flows |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 8/7/2023 | 0.2 | Prepare correspondence related to FTX EU bank statements status |
| van den Belt, Mark | 8/7/2023 | 0.3 | Prepare correspondence related to FTX EU referral fee agreement |
| Walia, Gaurav | 8/7/2023 | 1.3 | Update the summary presentation of the UCC advisors based on feedback |
| Walia, Gaurav | 8/7/2023 | 0.8 | Review the Australia memo to understand build of Australian balances |
| Walia, Gaurav | 8/7/2023 | 0.3 | Prepare a response to database questions from Alix |
| Walia, Gaurav | 8/7/2023 | 1.8 | Prepare a summary of the customer jurisdiction analysis by claims only |
| Walia, Gaurav | 8/7/2023 | 0.9 | Prepare an updated file representing customer balances by jurisdiction |
| Walia, Gaurav | 8/7/2023 | 2.9 | Prepare a summary presentation of the UCC advisors and their relationship with the Debtors |
| Wilson, David | 8/7/2023 | 2.4 | Complete follow-up request to A&M database request for investigation |
| Wilson, David | 8/7/2023 | 0.5 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan, J.Marshall, D.Wilson, and others (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 8/7/2023 | 2.4 | Run preference viewer template tool to create summary, detail and tear sheets for internal data request |
| Wilson, David | 8/7/2023 | 1.8 | Run preference viewer data tool for internal data request and provide raw output sheet to internal stakeholder |
| Wilson, David | 8/7/2023 | 0.6 | Perform final QC review of internal data request to ensure correct data was populated by queries |
| Yan, Jack | 8/7/2023 | 1.0 | Prepare the summary table of withdrawals from FTX Japan up to August 7, 2023 regarding the latest updates |
| Zatz, Jonathan | 8/7/2023 | 0.7 | Correspondence regarding inquiry as to whether certain data is included as part of exchange data set |
| Zatz, Jonathan | 8/7/2023 | 0.5 | Teleconference with K.Baker, J.Chan, M.Sunkara, P.Kwan, J.Zatz (A&M) to go through action items, pending requests and workstreams |
| Zhang, Qi | 8/7/2023 | 0.4 | Clear customer service tickets on manual review tracker in stuck in processing tab |
| Zhang, Qi | 8/7/2023 | 1.3 | Conduct manual review quality check training from Q. Zhang (A&M) to J. Yan (A&M) on enhanced due diligence cases and AML screening hits |
| Zhang, Qi | 8/7/2023 | 1.3 | Review rejections made by Sumsub compliance team on AML screening hits to determine the ones that are not true match |
| Zhang, Qi | 8/7/2023 | 2.1 | Perform daily review on of Integreon manual review team's work to record down issues identified for 7 Aug 2023 for the new hires |
| Zhang, Qi | 8/7/2023 | 2.2 | Perform daily review on of Integreon manual review team's work to record down issues identified for 7 Aug 2023 for the old hires |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/7/2023 | 1.8 | Perform daily review on Sumsub system auto approve cases to record down issues identified for 7 Aug 2023 |
| Baker, Kevin | 8/8/2023 | 3.1 | Analyze and report on account balances and daily balances by coin for internal FTX accounts |
| Baker, Kevin | 8/8/2023 | 2.7 | Analyze preference analysis regarding a specific entity and all associated accounts |
| Baker, Kevin | 8/8/2023 | 2.4 | Identify any customer accounts potentially related to the 3rd party exchanges for internal investigation |
| Balmelli, Gioele | 8/8/2023 | 1.3 | Prepare correspondence re update FTX Europe AG liabilities breakdown by class |
| Balmelli, Gioele | 8/8/2023 | 0.4 | Prepare correspondence re DAAG valuation report |
| Balmelli, Gioele | 8/8/2023 | 0.6 | Prepare additional correspondence to M. Lambrianou (FTX) in relation to outstanding queries |
| Balmelli, Gioele | 8/8/2023 | 1.4 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re DAAG valuation report |
| Blanchard, Madison | 8/8/2023 | 0.2 | Call with A. Canale, L. Lambert, A. Heric, M. Blanchard (A&M) regarding Bittrex exchange accounts |
| Callerio, Lorenzo | 8/8/2023 | 0.9 | Review the inbound crypto tracing correspondence received today |
| Callerio, Lorenzo | 8/8/2023 | 0.5 | Call with A. Holland (S&C) and K. Baker and L. Callerio (A&M) re: SDNY request |
| Casey, John | 8/8/2023 | 1.4 | Review of customer profile for FTX EU Ltd and prepare correspondence re same |
| Casey, John | 8/8/2023 | 0.3 | Prepare correspondence to M. van den Belt (A&M) re redundancy calculation for Zubr Exchange Ltd |
| Casey, John | 8/8/2023 | 0.2 | Prepare correspondence re draft Global Plan and impact on intercompany position for Europe and RoW subsidiaries |
| Casey, John | 8/8/2023 | 1.2 | Review of customer profile for Quoine Pte Ltd and prepare correspondence in relation to same |
| Casey, John | 8/8/2023 | 0.3 | Discuss Global Plan and potential impact on intercompany balances with H. McGoldrick and R. Sexton |
| Casey, John | 8/8/2023 | 0.2 | Call with M. van den Belt, S. Schlam, and J. Casey (A&M) in relation to customer profile for FTX EU Ltd |
| Casey, John | 8/8/2023 | 1.1 | Review of legislation for Creditors' Voluntary Liquidation in Cyprus |
| Casey, John | 8/8/2023 | 0.2 | Update Entity Schedule for next steps on Europe and RoW subsidiaries wind-down |
| Casey, John | 8/8/2023 | 0.9 | Update Quoine India Pte Ltd Questionnaire further to comments from R. Sexton |
| Chambers, Henry | 8/8/2023 | 0.4 | Handle counsel queries regarding FTX token holdings |
| Chambers, Henry | 8/8/2023 | 2.8 | Prepare FTX Japan diligence questionnaire on cost savings, matching engine and liquidity providers |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/8/2023 | 0.3 | Clarify on FTX Japan aggregate withdrawal values |
| Chambers, Henry | 8/8/2023 | 0.8 | Correspondence regarding Quoine India nominee directors |
| Chan, Jon | 8/8/2023 | 2.1 | Investigate withdrawal activity related to specific accounts to analyze wallet activity |
| Chan, Jon | 8/8/2023 | 2.4 | Investigate activity related to professional services account and their specific funding agreement for A&M investigation |
| Chan, Jon | 8/8/2023 | 1.9 | Investigate activity for S&C subpoena request for Warsaw police |
| Chan, Jon | 8/8/2023 | 2.3 | Investigate exchange activity related to former employees for internal S&C investigation |
| Collis, Jack | 8/8/2023 | 0.9 | Review materials and coordinate next steps for wind down analysis of FTX rest of world entities |
| Collis, Jack | 8/8/2023 | 0.8 | Review FTX Europe AG complaint and note considerations for options questionnaire |
| Collis, Jack | 8/8/2023 | 0.4 | Update Zubr employee calculations with additional assumptions |
| Collis, Jack | 8/8/2023 | 0.7 | Review of draft plan and term sheet, consider impact on intercompany position and discuss with J Casey (A&M) |
| Collis, Jack | 8/8/2023 | 0.2 | Call with J. Casey and J. Collis (A&M) re next steps on liquidation planning for European and RoW subsidiaries |
| Coverick, Steve | 8/8/2023 | 0.2 | Call with K. Ramanathan (A&M) to discuss petition time crypto pricing for US and Dotcom exchange wallets |
| Dalgleish, Elizabeth | 8/8/2023 | 1.3 | Prepare summary of all payments made on behalf of FTX EU Ltd by FTX Europe AG to be included in the FTX EU Ltd support binder |
| Dennison, Kim | 8/8/2023 | 1.7 | Prepare detailed outline roles & responsibilities between FTXPH and JPLs with respect to Bahamas Properties |
| Dennison, Kim | 8/8/2023 | 0.8 | Attend call with E Mosely, A Lawson, S Coverick (A&M), A Dietderich, E Simpson (S&C), M Maynard, J Maynard (Maynard Law) regarding Bahamas Properties issues |
| Dennison, Kim | 8/8/2023 | 0.4 | Discuss & agree next steps and action items with A Lawson (A&M) following call with counsel |
| Dusendschon, Kora | 8/8/2023 | 0.1 | Review KYC overlay information from FTI to determine next steps |
| Dusendschon, Kora | 8/8/2023 | 0.1 | Provide update on status of FTX EU export and confer on next steps |
| Dusendschon, Kora | 8/8/2023 | 0.4 | Teleconference with K. Dusendschon (A&M), J. Gilday (S&C), B. Hadamik, G. Hougey, D. Lee, A. Bailey, C. Miller and D. Turton (FTI) to discuss ongoing requests and pending items |
| Dusendschon, Kora | 8/8/2023 | 0.2 | Respond to follow up request regarding lender claims and plan next steps |
| Dusendschon, Kora | 8/8/2023 | 0.2 | Log new request from S&C requesting reports plus KYC extracts and distribute email to team to action |
| Dusendschon, Kora | 8/8/2023 | 0.1 | Review request from S&C and pose follow up questions to determine scope |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 8/8/2023 | 0.2 | Confer with R. Perubhatla (FTX) on Front application |
| Dusendschon, Kora | 8/8/2023 | 0.1 | Review open requests and strategize on next steps for KYC related items |
| Evans, Charles | 8/8/2023 | 0.4 | Correspondence with C. Evans (A&M), E. Nurmansyah (ABNR) and M. Jonathan (FTX) regarding PT Triniti wind down and the role of the director |
| Heric, Andrew | 8/8/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Heric, Andrew | 8/8/2023 | 0.4 | Notate analysis conclusions from crypto tracing performed for high priority request 123 |
| Heric, Andrew | 8/8/2023 | 2.8 | Trace transfers of concern for a source of funds analysis on 18 identified transfers of concern related to request 121 |
| Heric, Andrew | 8/8/2023 | 1.2 | Conduct initial crypto tracing on debtor addresses of concern related to high priority request 123 |
| Heric, Andrew | 8/8/2023 | 0.2 | Call with A. Canale, L. Lambert, A. Heric, M. Blanchard (A&M) regarding Bittrex exchange accounts |
| Heric, Andrew | 8/8/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding utilizing different platforms to enhance crypto investigation efforts |
| Heric, Andrew | 8/8/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) discussing approach to incoming crypto tracing request 123 |
| Heric, Andrew | 8/8/2023 | 1.7 | Review and conduct source of funds tracing analysis on 20 incoming transfers of concern |
| Heric, Andrew | 8/8/2023 | 0.9 | Scope out supplied documents and setup analysis file for incoming high-priority request 123 |
| Iwanski, Larry | 8/8/2023 | 0.3 | Perform a review of database extracts related to crypto tracing requests |
| Iwanski, Larry | 8/8/2023 | 0.8 | Conduct a review of documents related to money moving from certain accounts from exchanges |
| Iwanski, Larry | 8/8/2023 | 0.6 | Review of tracing transactions and account balances from exchange to wallet |
| Johnston, David | 8/8/2023 | 0.3 | Review calculation of employee redundancy payment for FTX Europe entity |
| Johnston, David | 8/8/2023 | 0.4 | Review GDPR analysis and next steps for FTX Europe |
| Johnston, David | 8/8/2023 | 0.4 | Prepare correspondence on next steps for wind down entities |
| Johnston, David | 8/8/2023 | 1.8 | Review draft report to local regulator relating to FTX Turkey |
| Johnston, David | 8/8/2023 | 0.3 | Prepare correspondence relating to next steps for wind down entities and scope |
| Kwan, Peter | 8/8/2023 | 1.6 | Prepare revised analysis output related to daily order volumes with related fills metrics by month regarding due diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/8/2023 | 2.1 | Continue to revise analysis output related to daily order volumes, broken out by ticker, with related fills metrics by month regarding due diligence request |
| Kwan, Peter | 8/8/2023 | 1.3 | Prepare revised analysis output related to exchange interactions (logins, api requests, orders, etc.) metrics by hour in response to due diligence request |
| Kwan, Peter | 8/8/2023 | 1.2 | Prepare revised analysis output related to daily order volumes, broken out by buy/sell status, with related fills metrics by month regarding due diligence request |
| Lam, James | 8/8/2023 | 0.3 | Process the customer balances of Liquid Global as of the end of July |
| Lam, James | 8/8/2023 | 1.4 | Provide post-petition deposit transaction level data to FTX Japan |
| Lam, James | 8/8/2023 | 0.2 | Handle KYC request for user(s) at Liquid Global |
| Lam, James | 8/8/2023 | 0.2 | Correspondence with Quoine Pte team regarding users migrated to FTX |
| Lam, James | 8/8/2023 | 2.9 | Update the diligence questionnaire for various FTX Japan initiatives |
| Lam, James | 8/8/2023 | 1.2 | Update the FTX Japan management reporting deck for August 2023 |
| Lam, James | 8/8/2023 | 0.6 | Compute and compare the values withdrawn by customers of FTX Japan |
| Lambert, Leslie | 8/8/2023 | 0.2 | Call with A. Canale, L. Lambert, A. Heric, M. Blanchard (A&M) regarding Bittrex exchange accounts |
| Lambert, Leslie | 8/8/2023 | 1.1 | Perform a detailed review of deliverables summarizing crypto tracing findings and observations |
| Lambert, Leslie | 8/8/2023 | 0.7 | Plan and prepare approach to analyze certain transactional activity |
| Lambert, Leslie | 8/8/2023 | 0.8 | Consider available documentation and open analyses in preparation for various meetings and calls |
| Lambert, Leslie | 8/8/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) discussing approach to incoming crypto tracing request 123 |
| Lambert, Leslie | 8/8/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lambert, Leslie | 8/8/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding utilizing different platforms to enhance crypto investigation efforts |
| Lambert, Leslie | 8/8/2023 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing analysis for Request 122 |
| Lawson, Alex | 8/8/2023 | 0.8 | Attend call with E Mosely, K Dennison, S Coverick (A&M), A Dietderich, E Simpson (S&C), M Maynard, J Maynard (Maynard Law) regarding Bahamas Properties issues |
| Lawson, Alex | 8/8/2023 | 0.4 | Discuss & agree next steps and action items with K Dennison (A&M) following call with counsel |
| Lowdermilk, Quinn | 8/8/2023 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing analysis for Request 122 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/8/2023 | 1.6 | Outline crypto tracing deliverable with identified information notating wallet exposure |
| Lowdermilk, Quinn | 8/8/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Lowdermilk, Quinn | 8/8/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding utilizing different platforms to enhance crypto investigation efforts |
| Lowdermilk, Quinn | 8/8/2023 | 2.7 | Identify wallet exposure to third party addresses tied to crypto tracing request 122 |
| Lowdermilk, Quinn | 8/8/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing forward looking steps for Request 122 |
| Lowdermilk, Quinn | 8/8/2023 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing tracing analysis for Request 122 |
| Lowdermilk, Quinn | 8/8/2023 | 2.2 | Research blockchain information for activity associated to crypto tracing request 122 |
| McGoldrick, Hugh | 8/8/2023 | 0.5 | Review of intercompany position for target wind-down entities |
| Radwanski, Igor | 8/8/2023 | 0.5 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding workstream updates and priorities |
| Radwanski, Igor | 8/8/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding utilizing different platforms to enhance crypto investigation efforts |
| Radwanski, Igor | 8/8/2023 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing analysis for Request 122 |
| Radwanski, Igor | 8/8/2023 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing tracing analysis for Request 122 |
| Radwanski, Igor | 8/8/2023 | 2.8 | Analyze transfer and deposit data related to Request 122 |
| Radwanski, Igor | 8/8/2023 | 3.1 | Quantify transaction details pertaining to Request 122 |
| Radwanski, Igor | 8/8/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing forward looking steps for Request 122 |
| Ramanathan, Kumanan | 8/8/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 8/8/2023 | 1.4 | Review crypto asset pricing comparison against petition date and provide feedback |
| Ramanathan, Kumanan | 8/8/2023 | 0.7 | Call with E. Toledano (Fireblocks) to discuss cold wallet and MPC wallet setup |
| Ramanathan, Kumanan | 8/8/2023 | 0.6 | Review of most recent token monetization schedule |
| Ramanathan, Kumanan | 8/8/2023 | 0.3 | Review crypto asset legal entity matrix and provide feedback |
| Sagen, Daniel | 8/8/2023 | 0.3 | Prepare updated entitlement token subsets for further review in pricing sources to A. Sivapalu (A&M) |
| Sagen, Daniel | 8/8/2023 | 0.6 | Call with A. Sivapalu, G. Walia and D. Sagen (A&M) regarding coin data reconciliation |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2023 through August 31, 2023

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/8/2023 | 1.6 | Prepare summary of largest individual token price changes and impact on total pro forma crypto assets |
| Sagen, Daniel | 8/8/2023 | 0.4 | Correspondence with J. Lam (A&M) regarding preparation of NFT summary per request from PWP |
| Sagen, Daniel | 8/8/2023 | 0.9 | Call with A. Sivapalu, G. Walia and D. Sagen (A&M) regarding coin data reconciliation |
| Sagen, Daniel | 8/8/2023 | 1.8 | Analyze token level price changes from petition date through July 21 for purposes of crypto asset plan input support materials |
| Sagen, Daniel | 8/8/2023 | 0.3 | Correspondence with L. Abendschein (Coinbase) regarding guidance for stablecoin redemption |
| Schlam Batista, Sharon | 8/8/2023 | 0.2 | Call with M. van den Belt, S. Schlam, and J. Casey in relation to customer profile for FTX EU Ltd |
| Sexton, Rachel | 8/8/2023 | 0.1 | Consider next steps following call with J. Casey re: treatment of intercompany creditors under global plan and relevance to wind down targets |
| Sexton, Rachel | 8/8/2023 | 0.9 | Review Quoine India Pte wind down questionnaire and provide comments to J. Casey. |
| Sexton, Rachel | 8/8/2023 | 0.3 | Call with J. Casey re: treatment of intercompany creditors under global plan and relevance to wind down targets |
| Simoneaux, Nicole | 8/8/2023 | 0.2 | Incorporate status updates to subsidiary wind-down tracker for HR-related items |
| Simoneaux, Nicole | 8/8/2023 | 0.3 | Incorporate status updates to subsidiary wind-down tracker for IT cutoff |
| Simoneaux, Nicole | 8/8/2023 | 2.1 | Perform all encompassing subsidiary wind-down spend and accrual analysis for expected costs to wind-down |
| Sivapalu, Anan | 8/8/2023 | 0.9 | Call with A. Sivapalu, G. Walia and D. Sagen (A&M) regarding coin data reconciliation |
| Stegenga, Jeffery | 8/8/2023 | 0.8 | Review of latest PMO weekly update re: ROW recovery updates/follow-up w/ David Johnston re: same |
| Stegenga, Jeffery | 8/8/2023 | 0.3 | Review of FTX Fee Examiner metrics between applications and follow-up with Ed Mosley |
| Stockmeyer, Cullen | 8/8/2023 | 0.7 | Update crypto tracing request tracker for additional information received related to law enforcement requests |
| Sunkara, Manasa | 8/8/2023 | 2.8 | Investigate customer activity for an S&C internal investigation related to a specific entity |
| Sunkara, Manasa | 8/8/2023 | 0.8 | Provide kyc file extracts to FTI for S&C subpoena requests |
| Sunkara, Manasa | 8/8/2023 | 0.9 | Quality check SQL scripts to prepare deliverables for S&C investigation |
| Sunkara, Manasa | 8/8/2023 | 3.1 | Investigate customer activity for an S&C subpoena request for the SEC |
| Sunkara, Manasa | 8/8/2023 | 0.9 | Correspond with internal A&M to search the Alameda OTC and cash records databases |
| van den Belt, Mark | 8/8/2023 | 1.2 | Review Quoine Pte Ltd customer balances categorization between insurance fund and other customers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 8/8/2023 | 0.2 | Call with M. van den Belt, S. Schlam, and J. Casey (A&M) in relation to customer profile for FTX EU Ltd |
| van den Belt, Mark | 8/8/2023 | 1.1 | Review historical cash payments made by FTX Europe AG on behalf of FTX EU Ltd |
| van den Belt, Mark | 8/8/2023 | 0.3 | Review FTX Exchange FZE short-term cash flow forecast |
| van den Belt, Mark | 8/8/2023 | 1.2 | Review engagement letter of local liquidator of FTX Japan Services KK |
| van den Belt, Mark | 8/8/2023 | 1.8 | Review presentation on SNG Investments prepared for meeting with MASAK |
| van den Belt, Mark | 8/8/2023 | 0.2 | Prepare correspondence in relation to nominee directors for Quoine India Pte Ltd |
| Walia, Gaurav | 8/8/2023 | 0.9 | Call with A. Sivapalu, G. Walia and D. Sagen (A&M) regarding coin data reconciliation |
| Walia, Gaurav | 8/8/2023 | 1.4 | Prepare  summary of the funding rate mechanism and its impact on balances for review by S&C |
| Walia, Gaurav | 8/8/2023 | 1.7 | Validate whether a customer withdrawal request was successful or not |
| Walia, Gaurav | 8/8/2023 | 1.9 | Prepare a reference guide for several FTX 2.0 diligence responses |
| Walia, Gaurav | 8/8/2023 | 0.4 | Prepare a summary of all the legal entities that may be holders of crypto |
| Walia, Gaurav | 8/8/2023 | 1.4 | Call with N. Molina (FTX) to discuss funding rate mechanics on the exchange |
| Walia, Gaurav | 8/8/2023 | 0.4 | Prepare a draft response to sources used for UCC analysis |
| Walia, Gaurav | 8/8/2023 | 2.2 | Prepare responses to several FTX 2.0 diligence requests |
| Walia, Gaurav | 8/8/2023 | 0.3 | Review several KYC and lender documents related to the UCC members |
| Walia, Gaurav | 8/8/2023 | 0.4 | Update the summary presentation of the UCC advisors based on additional feedback |
| Walker, William | 8/8/2023 | 0.7 | Correspond with token issuer regarding updated wallet request |
| Wilson, David | 8/8/2023 | 2.2 | Run preference analysis for S&C database request |
| Wilson, David | 8/8/2023 | 1.3 | Implement QC feedback into S&C request for preference analysis |
| Wilson, David | 8/8/2023 | 1.4 | Fix bug in preference analysis automation tool that missed the final transaction on each tab |
| Wilson, David | 8/8/2023 | 2.9 | Update request responder automation tool to loop through all templates and create tables based on each query |
| Yan, Jack | 8/8/2023 | 2.6 | Update the manual review ticket tracker as at August 8, 2023 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 8/8/2023 | 0.8 | Update the regular FTX Japan powerpoint deck for its biweekly withdrawal and migration status |
| Zatz, Jonathan | 8/8/2023 | 1.8 | Database scripting related to request for OTC transactions for specific set of users |
| Zatz, Jonathan | 8/8/2023 | 0.4 | Correspondence regarding follow-ups on open data-related questions for Alameda |
| Zhang, Qi | 8/8/2023 | 2.4 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 8 Aug 2023 |
| Zhang, Qi | 8/8/2023 | 0.4 | Review Sumsub issue log to revert rejections on accounts wrongly rejected |
| Zhang, Qi | 8/8/2023 | 0.4 | Review quality check notes conducted by Jack Yan (A&M) to see if he has performed the quality check correctly |
| Zhang, Qi | 8/8/2023 | 2.9 | Perform daily review on of Integreon manual review team's work to record down issues identified for 8 Aug 2023 for the old hires |
| Zhang, Qi | 8/8/2023 | 0.3 | Answer manual reviewers questions raised during their daily work |
| Zhang, Qi | 8/8/2023 | 0.3 | Check duplicate accounts information for high balance accounts on Sumsub |
| Zhang, Qi | 8/8/2023 | 2.6 | Perform daily review on of Integreon manual review team's work to record down issues identified for 8 Aug 2023 for the new hires |
| Arbid, Rami | 8/9/2023 | 0.4 | Prepare notes for call with FTX Dubai liquidator |
| Arbid, Rami | 8/9/2023 | 0.4 | Debrief with G. Wall (A&M) on next steps for FTX Dubai |
| Arbid, Rami | 8/9/2023 | 0.6 | Call with G. Wall (A&M), R. Kanaan (Kanaan & Associates) related to FTX Dubai engagement letters |
| Baker, Kevin | 8/9/2023 | 2.8 | Extract and report on specific transaction hashes and wallets for a new subpoena request from the IRS of Florida |
| Baker, Kevin | 8/9/2023 | 3.1 | Analyze AWS transactions relating to a specific transaction hashes and wallets for a new Homeland Security subpoena |
| Baker, Kevin | 8/9/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, and M. Haigis, (A&M) to discuss ongoing workstreams and AWS requests |
| Baker, Kevin | 8/9/2023 | 1.6 | Investigate specific customer names relating to a USAO Delaware subpoena request to understand if they are actual customers to FTX |
| Baker, Kevin | 8/9/2023 | 0.2 | Call with K. Baker, J. Zatz (A&M) to discuss request for OTC transactions in exchange data |
| Balmelli, Gioele | 8/9/2023 | 0.3 | Prepare correspondence re FTX Europe AG email servers |
| Balmelli, Gioele | 8/9/2023 | 1.3 | Analyze revocation of provisional moratorium and opening of bankruptcy proceedings document |
| Balmelli, Gioele | 8/9/2023 | 0.6 | Prepare correspondence re follow-up on FTX Europe AG intercompany receivables |
| Balmelli, Gioele | 8/9/2023 | 0.7 | Call with G.Balmelli (A&M) and J. Bavaud re intercompany positions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bowles, Carl | 8/9/2023 | 0.6 | Review liquidation planning for FTX Malta and Malta Gaming services |
| Callerio, Lorenzo | 8/9/2023 | 1.2 | Crypto tracing inbound correspondence review |
| Casey, John | 8/9/2023 | 1.9 | Review of background to FTX Europe AG with a view to preparing standard liquidation questionnaire |
| Casey, John | 8/9/2023 | 2.1 | Prepare standard questionnaire for FTX Europe AG and review background information in relation to same |
| Casey, John | 8/9/2023 | 0.3 | Draft answers in reponse to queries relating to European and RoW subsidiaries wind-down |
| Casey, John | 8/9/2023 | 0.6 | Call with R. Sexton, H. McGoldrick, J. Collis, and J. Casey (A&M) re weekly update on European and RoW subsidiary wind down |
| Casey, John | 8/9/2023 | 0.6 | Prepare for weekly update calls with Turnaround team on Europe and RoW wind-downs |
| Casey, John | 8/9/2023 | 0.4 | Prepare correspondence in relation to profile of customer balances in Quoine Pte Ltd |
| Casey, John | 8/9/2023 | 1.3 | Review of customer balances for Quoine Pte and prepare correspondence re same |
| Casey, John | 8/9/2023 | 0.4 | Call with M. van den Belt and J. Casey (A&M) re weekly update on European and RoW subsidiary wind down |
| Chambers, Henry | 8/9/2023 | 0.4 | Review the updated customer claims portal copy pre publication |
| Chambers, Henry | 8/9/2023 | 1.1 | Correspondence regarding FTX Japan diligence questionnaire |
| Chan, Jon | 8/9/2023 | 1.4 | Provide kyc file extracts to FTI for S&C subpoena requests |
| Chan, Jon | 8/9/2023 | 2.4 | Investigate activity for S&C internal investigation related to an individual and their company |
| Chan, Jon | 8/9/2023 | 2.4 | Investigate activity for S&C subpoena request for the Ukraine police |
| Chan, Jon | 8/9/2023 | 1.8 | Update templates based on updated knowledge for data extracts |
| Collis, Jack | 8/9/2023 | 0.6 | Call with R. Sexton, H. McGoldrick, J. Collis, and J. Casey (A&M) re weekly update on European and RoW subsidiary wind down |
| Collis, Jack | 8/9/2023 | 0.4 | Review motion to settle small claims and summarize to team, consider impact for wind-down entities |
| Collis, Jack | 8/9/2023 | 0.3 | Prepare liquidation questionnaire for Digital Holdings Singapore, review box information and discuss with J Casey (A&M) |
| Collis, Jack | 8/9/2023 | 0.8 | Prepare liquidation questionnaire for Analisya Pte, review box information and discuss with J Casey (A&M) |
| Collis, Jack | 8/9/2023 | 0.6 | Prepare liquidation questionnaire for Liquid Securities Pte, review box information and discuss with J Casey (A&M) |
| Dennison, Kim | 8/9/2023 | 0.7 | Attend call with A Lawson (A&M) and FTX DM JPLs regarding in-person meetings in Bahamas |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dennison, Kim | 8/9/2023 | 0.4 | Attend update call with M Walden, A Tantleff, N Kang (FTI), A Lawson, K Dennison, W Paterson (A&M) regarding Bahamas Properties |
| Dusendschon, Kora | 8/9/2023 | 0.2 | Confer on status of lender claims review and updated search request provided by team |
| Dusendschon, Kora | 8/9/2023 | 0.1 | Follow up with Cognito representative and determine next steps |
| Dusendschon, Kora | 8/9/2023 | 0.1 | Provide update on Front and KYC request to S&C |
| Dusendschon, Kora | 8/9/2023 | 0.1 | Continue to confer with R. Perubhatla (FTX) and B. Bangerton (FTX) on Front application |
| Dusendschon, Kora | 8/9/2023 | 0.1 | Provide update to FTX team on status of FTX EU export and request additional information regarding delivery |
| Dusendschon, Kora | 8/9/2023 | 0.5 | Teleconference with K. Dusendschon, M. Simkins, M. Haigis to discuss KYC overlay and support ticket attachments |
| Dusendschon, Kora | 8/9/2023 | 0.2 | Confer with R. Perubhatla (FTX) and B. Bangerton (FTX) on Front application |
| Dusendschon, Kora | 8/9/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, A. Sloan, and others (A&M) to discuss ongoing workstreams and AWS requests |
| Evans, Charles | 8/9/2023 | 0.2 | Correspondence with  Kawabata law, M. van den Belt (A&M), C. Evans regarding liquidator services for FTX Japan Services KK |
| Haigis, Maya | 8/9/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, and M. Haigis, (A&M) to discuss ongoing workstreams and AWS requests |
| Haigis, Maya | 8/9/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, A. Sloan and others (A&M) to discuss ongoing workstreams and AWS requests |
| Heric, Andrew | 8/9/2023 | 2.3 | Conduct a targeted internal review of over 2,000 documents related to request 121 |
| Heric, Andrew | 8/9/2023 | 1.1 | Finalize crypto tracing source of funds analysis related to request 121 |
| Heric, Andrew | 8/9/2023 | 0.6 | Summarize crypto tracing and research findings from analysis performed for address of concern related to request 121 |
| Heric, Andrew | 8/9/2023 | 0.7 | Review supplied supplemental address information related to request 123 |
| Heric, Andrew | 8/9/2023 | 0.8 | Conduct additional crypto tracing to identify last known location of funds related to request 123 |
| Heric, Andrew | 8/9/2023 | 2.4 | Create a summary schedule of specific address activity of interest |
| Heric, Andrew | 8/9/2023 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding summary analysis conducted for request 121 |
| Iwanski, Larry | 8/9/2023 | 0.9 | Conduct a review of correspondence regarding crypto tracing and investigations |
| Iwanski, Larry | 8/9/2023 | 0.7 | Review of data requests for a 3-week period for crypto tracing priorities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/9/2023 | 1.6 | Review updated FTX EU Ltd. customer balance confirmation progress and related presentation |
| Johnston, David | 8/9/2023 | 0.4 | Review GDPR presentation for items relating to FTX EU Ltd |
| Kwan, Peter | 8/9/2023 | 2.6 | Prepare revised analysis output related to daily order volumes, broken out by ticker, with related fills metrics by month regarding due diligence request |
| Kwan, Peter | 8/9/2023 | 2.1 | Research follow up questions from A&M team related to due diligence requests related to order and fill volumes for formatting accuracy |
| Kwan, Peter | 8/9/2023 | 0.4 | Teleconference with A. Sloan, P. Kwan, and J. Marshall (A&M) to discuss ongoing workstreams and AWS requests |
| Kwan, Peter | 8/9/2023 | 2.2 | Draft responses related to questions received from A&M team related to due diligence request supporting details |
| Kwan, Peter | 8/9/2023 | 1.6 | Research follow up questions from A&M team related to exchange interactions (logins, api requests, orders) for formatting accuracy |
| Kwan, Peter | 8/9/2023 | 0.2 | Call with J. Sardinha and others (FTX) and T. Phelan, D. White (AlixPartners) and P. Kwan, A.Mohammed (A&M) to discuss wallet time series database matters and ingestion of new wallet node addresses |
| Lam, James | 8/9/2023 | 1.6 | Review the Liquid Global customer balances for the month ended July |
| Lam, James | 8/9/2023 | 1.3 | Review the debtor entity classification for users migrated from Liquid Global to FTX.com |
| Lam, James | 8/9/2023 | 1.3 | Review the analysis on the FTX Japan customer withdrawal summary |
| Lam, James | 8/9/2023 | 1.6 | Update the regular reporting deck for FTX Japan |
| Lam, James | 8/9/2023 | 0.8 | Correspondences with C. Bertrand (FTX JP) and H. Chambers (A&M) regarding the rules determining customer's debtor entity |
| Lam, James | 8/9/2023 | 0.4 | Consider the plan to prepare a list of NFT collections held at BitGo |
| Lambert, Leslie | 8/9/2023 | 0.6 | Review materials relevant to certain crypto tracing matters to prepare for various meetings and/or calls |
| Lambert, Leslie | 8/9/2023 | 0.7 | Quality control review the approach and output for a specific request for on-chain activity analysis |
| Lambert, Leslie | 8/9/2023 | 0.6 | Communicate requests and directives in response to an effort to analyze certain blockchain activity |
| Lambert, Leslie | 8/9/2023 | 0.4 | Provide guidance and observations concerning an approach to analyze the flow of funds related to certain transactions |
| Lambert, Leslie | 8/9/2023 | 1.1 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing preliminary findings for Request 122 |
| Lambert, Leslie | 8/9/2023 | 0.5 | Call with L. Lambert and A. Heric (A&M) regarding summary analysis conducted for request 121 |
| Lambert, Leslie | 8/9/2023 | 0.3 | Call with L. Callerio, S. Glustein, W. Walker, L. Lambert, P. McGrath, and others (A&M) regarding workstream updates related to ventures, tracing, avoidance |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lawson, Alex | 8/9/2023 | 0.7 | Attend call with K Dennison (A&M) and FTX DM JPLs regarding in-person meetings in Bahamas |
| Lawson, Alex | 8/9/2023 | 0.4 | Attend update call with M Walden, A Tantleff, N Kang (FTI), K Dennison, W Paterson (A&M) regarding Bahamas Properties |
| Lee, Julian | 8/9/2023 | 1.8 | Review SOFA 4 reconciliation bank data per cash database, items for follow-up with CMS team |
| Lee, Julian | 8/9/2023 | 0.2 | Correspond with team regarding petition date balances per MOR bank reconciliation workpaper |
| Lee, Julian | 8/9/2023 | 1.3 | Review comparison of cash database balances as of petition date against balances per accounting team |
| Li, Summer | 8/9/2023 | 2.8 | Prepare for the cash flow forecast of FTX Japan considering the relaunch scenario |
| Li, Summer | 8/9/2023 | 0.1 | Correspondence with the local counsel of FTX Japan Services K.K. regarding the directors of the company |
| Lowdermilk, Quinn | 8/9/2023 | 2.2 | Create summary tables identifying sources of funds for target accounts related to tracing request 122 |
| Lowdermilk, Quinn | 8/9/2023 | 2.3 | Prepare crypto tracing analysis file with identified account information related to tracing request 122 |
| Lowdermilk, Quinn | 8/9/2023 | 2.1 | Analyze account activity for accounts that funded target transactions |
| Lowdermilk, Quinn | 8/9/2023 | 1.2 | Outline account information for four select accounts tied to targeted withdrawals |
| Lowdermilk, Quinn | 8/9/2023 | 1.1 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing preliminary findings for Request 122 |
| Lowdermilk, Quinn | 8/9/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding identifying source of funds for supplied transactions |
| Marshall, Jonathan | 8/9/2023 | 0.4 | Teleconference with A. Sloan, P. Kwan, and J. Marshall (A&M) to discuss ongoing workstreams and AWS requests |
| Mohammed, Azmat | 8/9/2023 | 0.2 | Call with J. Sardinha and others (FTX) and T. Phelan, D. White (AlixPartners) and P. Kwan, A.Mohammed (A&M) to discuss wallet time series database matters and ingestion of new wallet node addresses |
| Mohammed, Azmat | 8/9/2023 | 0.2 | Call with N. Shay and others (FTX) and A. Mohammed (A&M) to discuss development efforts with the FTX development team on weekly status call |
| Mosley, Ed | 8/9/2023 | 0.5 | Discussion with J. Ray (FTX) regarding customer portal |
| Paterson, Warren | 8/9/2023 | 0.4 | Attend update call with M Walden, A Tantleff, N Kang (FTI), A Lawson, K Dennison, W Paterson (A&M) regarding Bahamas Properties |
| Radwanski, Igor | 8/9/2023 | 1.1 | Quantify transfer, withdrawal, and deposit information pertaining to specific users |
| Radwanski, Igor | 8/9/2023 | 2.9 | Quantify token balances of target employees |
| Radwanski, Igor | 8/9/2023 | 0.3 | Call with W. Walker, P. McGrath, I. Radwanski, A. Liv-Feyman (A&M) regarding workstream updates related to ventures, tracing, avoidance |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 8/9/2023 | 2.8 | Identify key tracing information within specific documents |
| Radwanski, Igor | 8/9/2023 | 1.1 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing preliminary findings for Request 122 |
| Radwanski, Igor | 8/9/2023 | 0.4 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding identifying source of funds for supplied transactions |
| Ramanathan, Kumanan | 8/9/2023 | 1.6 | Prepare and revise updated matching engine related inquiries to Coinbase's senior engineer |
| Ramanathan, Kumanan | 8/9/2023 | 1.4 | Review of FTX Japan's matching engine analysis |
| Ramanathan, Kumanan | 8/9/2023 | 0.4 | Review and revise privacy matters consideration presentation and distribute |
| Sagen, Daniel | 8/9/2023 | 0.7 | Update Coin Report working model for Coinbase transaction data through 8/4 |
| Sagen, Daniel | 8/9/2023 | 1.2 | Update Coin Report working model for BitGo transaction data through 8/4 |
| Sagen, Daniel | 8/9/2023 | 0.9 | Research and update transaction data for identified 3rd party exchange crypto transfers |
| Sagen, Daniel | 8/9/2023 | 0.3 | Respond to questions from E. Taraba (A&M) regarding crypto cash conversions |
| Sagen, Daniel | 8/9/2023 | 0.6 | Review and update transaction data for stablecoin conversions |
| Sagen, Daniel | 8/9/2023 | 0.6 | Review BitGo source tracker of institutional KYC applications, document questions and circulate with A&M team for review |
| Sagen, Daniel | 8/9/2023 | 0.4 | Incorporate updated Japan and Singapore crypto transaction details into working 8/4 Coin Report model |
| Sagen, Daniel | 8/9/2023 | 0.9 | Update KYC application tracker for additional retail applications received through 8/8 |
| Sagen, Daniel | 8/9/2023 | 0.3 | Correspondence with Sygnia and Coinbase teams regarding mechanics to convert stablecoin to fiat |
| Sagen, Daniel | 8/9/2023 | 0.7 | Prepare crypto token extract with price source analysis to A&M team for review |
| Sagen, Daniel | 8/9/2023 | 1.1 | Prepare updated master stablecoin tracker and fiat conversion schedule per transaction data through 8/4 |
| Sagen, Daniel | 8/9/2023 | 0.6 | Incorporate updated Sygnia transfer details into working 8/4 Coin Report model |
| Schlam Batista, Sharon | 8/9/2023 | 1.7 | Update Customer Balances model and schedules based on latest confirmation balances file provided by FTX EU management methodology |
| Sexton, Rachel | 8/9/2023 | 0.6 | Call with R. Sexton, H. McGoldrick, J. Collis, and J. Casey (A&M) re weekly update on European and RoW subsidiary wind down |
| Sexton, Rachel | 8/9/2023 | 0.3 | Send comments to J. Casey (A&M) re: wind down considerations in terms of voting and claim adjudication in Cyprus |
| Sexton, Rachel | 8/9/2023 | 0.4 | Review FTX EU customer schedule and email J. Casey (A&M) with comments thereon |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simkins, Maximilian | 8/9/2023 | 0.5 | Teleconference with K. Dusendschon, M. Simkins, M. Haigis to discuss KYC overlay and support ticket attachments |
| Slay, David | 8/9/2023 | 2.2 | Review and update latest Ad Hoc committee binder with distributed files |
| Slay, David | 8/9/2023 | 1.9 | Develop key summary of filles included in the ad hoc committee folder |
| Sloan, Austin | 8/9/2023 | 0.4 | Teleconference with A. Sloan, P. Kwan, and J. Marshall (A&M) to discuss ongoing workstreams and AWS requests |
| Stockmeyer, Cullen | 8/9/2023 | 0.4 | Prepare update for professional fee tracker |
| Stockmeyer, Cullen | 8/9/2023 | 1.3 | Update crypto tracing request tracker for additional information received related to law enforcement requests |
| Sunkara, Manasa | 8/9/2023 | 1.3 | Quality check SQL scripts to prepare deliverables in response to an S&C subpoena request |
| Sunkara, Manasa | 8/9/2023 | 1.4 | Provide data extracts with summarized findings to S&C for the Luzern Police subpoena request |
| Sunkara, Manasa | 8/9/2023 | 3.1 | Investigate customer activity related to wallet addresses for an S&C subpoena request from the Luzern police |
| van den Belt, Mark | 8/9/2023 | 0.8 | Review liquidation analysis of FTX Liechtenstein |
| van den Belt, Mark | 8/9/2023 | 1.1 | Prepare updated presentation on FTX Europe valuation analysis |
| van den Belt, Mark | 8/9/2023 | 1.4 | Prepare updated presentation on customer balance verification process for CySEC |
| van den Belt, Mark | 8/9/2023 | 1.1 | Review updated Trading Book financial model for FTX EU |
| van den Belt, Mark | 8/9/2023 | 1.1 | Review latest version of the FTX EU ltd. court motion and supporting declarations |
| van den Belt, Mark | 8/9/2023 | 0.1 | Prepare correspondence on GT NDA and EL |
| van den Belt, Mark | 8/9/2023 | 0.4 | Prepare correspondence on Director status of FTX Japan Services |
| van den Belt, Mark | 8/9/2023 | 0.6 | Review liquidation analysis of FTX Swiss entities |
| van den Belt, Mark | 8/9/2023 | 0.4 | Review updated FTX EU settled customer balances |
| Walia, Gaurav | 8/9/2023 | 2.3 | Prepare diligence questions for the proposed matching engine |
| Walia, Gaurav | 8/9/2023 | 0.3 | Review technology related responses to 2.0 diligence questions from third party bidder representative |
| Walia, Gaurav | 8/9/2023 | 0.9 | Prepare responses to several diligence question follow-ups from third party bidder representative |
| Walia, Gaurav | 8/9/2023 | 0.5 | Follow-up on specific withdrawals from a customer to validate whether they were successful or not |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/9/2023 | 0.3 | Provide responses for Alameda database questions from EY |
| Walia, Gaurav | 8/9/2023 | 0.8 | Prepare a response to questions related to the MOR report |
| Walia, Gaurav | 8/9/2023 | 2.8 | Review several FTX 2.0 diligence responses and provide feedback |
| Walia, Gaurav | 8/9/2023 | 0.2 | Review a preference analysis of specific customers and provide feedback |
| Wilson, David | 8/9/2023 | 2.9 | Test request responder automation tool and implemented team feedback to improve functionality |
| Wilson, David | 8/9/2023 | 2.4 | Complete S&C request for preference analysis on individual |
| Wilson, David | 8/9/2023 | 1.3 | Begin A&M request for preference analysis for multiple individuals |
| Wilson, David | 8/9/2023 | 2.2 | Implement QC feedback into A&M requested preference analysis |
| Yan, Jack | 8/9/2023 | 0.9 | Update the wallet transfer data of Quoine Pte Ltd for the purpose of FTX Japan and Quoine Pte Ltd regular reporting deck |
| Yan, Jack | 8/9/2023 | 1.2 | Update the withdrawal amounts of FTX Japan for the purpose of FTX Japan regular reporting |
| Yan, Jack | 8/9/2023 | 0.6 | Update the wallet data of FTX Japan and Quoine Pte Ltd as at August 9, 2023 |
| Zatz, Jonathan | 8/9/2023 | 2.6 | Research whether counterparties for OTC trades exist in Alameda data |
| Zatz, Jonathan | 8/9/2023 | 1.7 | Database scripting related to request for OTC transactions for specific set of users |
| Zatz, Jonathan | 8/9/2023 | 0.2 | Call with K. Baker, J. Zatz (A&M) to discuss request for OTC transactions in exchange data |
| Zhang, Qi | 8/9/2023 | 0.6 | Conduct training from Q. Zhang (A&M) to J. Yan (A&M) on manual review quality check process using Integreon manual review cases |
| Zhang, Qi | 8/9/2023 | 1.3 | Prepare the data on large balance retail customers KYC information to be added to daily reporting statistics |
| Zhang, Qi | 8/9/2023 | 1.1 | Perform daily review on Sumsub system KYC cases to record down issues identified for 9 Aug 2023 |
| Zhang, Qi | 8/9/2023 | 2.2 | Perform daily review on of Integreon manual review team's work to record down issues identified for 9 Aug 2023 for the old hires |
| Zhang, Qi | 8/9/2023 | 2.1 | Perform daily review on of Integreon manual review team's work to record down issues identified for 9 Aug 2023 for the new hires |
| Zhang, Qi | 8/9/2023 | 0.4 | Perform daily collection of large balance retail customer KYC details to S&C 9 Aug 2023 |
| Zhang, Qi | 8/9/2023 | 1.1 | Review rejected KYC cases due to AWS data null issue to reverse any rejection for Liquid account holders |
| Zhang, Qi | 8/9/2023 | 0.4 | Review customer service tickets and questions raised by management and customer service team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arbid, Rami | 8/10/2023 | 0.3 | Call with G. Wall (A&M) on next steps for FTX Dubai |
| Arbid, Rami | 8/10/2023 | 0.6 | Prepare correspondence related to FTX Dubai liquidation engagement letters |
| Arnett, Chris | 8/10/2023 | 0.2 | Call regarding subsidiary wind down with A. Kranzley, M. Wu (S&C), C. Arnett, and H. Trent |
| Baker, Kevin | 8/10/2023 | 2.2 | Extract and report on specific customer transactions for an internal investigation by counsel |
| Baker, Kevin | 8/10/2023 | 2.1 | Extract transactional data for specific customers related to the USAO Delaware subpoena request |
| Balmelli, Gioele | 8/10/2023 | 0.4 | Prepare correspondence re FTX Europe AG use of the license in Liechtenstein |
| Balmelli, Gioele | 8/10/2023 | 0.6 | Call with A. Pellizzari (L&S) and G. Balmelli (A&M) re overview FTX Europe AG liabilities by class |
| Balmelli, Gioele | 8/10/2023 | 1.1 | Prepare correspondence re FTX Europe AG debt moratorium new option introduced by J. Bavaud |
| Balmelli, Gioele | 8/10/2023 | 0.4 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) re overview FTX Europe AG liabilities by class |
| Balmelli, Gioele | 8/10/2023 | 0.7 | Prepare correspondence re FTX EU Ltd past email exchanges |
| Balmelli, Gioele | 8/10/2023 | 2.3 | Prepare Swiss waterfall liability pay out scheme of FTX Europe AG |
| Callerio, Lorenzo | 8/10/2023 | 0.9 | Review the inbound crypto tracing correspondence |
| Casey, John | 8/10/2023 | 1.6 | Update Entity Schedule and prepare for weekly update call on Europe and RoW subsidiaries wind-down |
| Casey, John | 8/10/2023 | 1.0 | Review of complaint from Debtors against Gruhn, Matzke et al and implications for wind-down of certain subs |
| Casey, John | 8/10/2023 | 2.4 | Prepare and update standard questionnaire for FTX Europe AG and conversations with J. Collis (A&M) re same |
| Chan, Jon | 8/10/2023 | 2.8 | Provide data extracts and reports for S&C subpoena request to specific deposits made to the exchange |
| Chan, Jon | 8/10/2023 | 2.9 | Provide data extracts and reports for S&C subpoena request related to provided personal identification information provided |
| Chan, Jon | 8/10/2023 | 2.3 | Provide monthly balances for S&C internal investigation request relating to a professional services firm |
| Collis, Jack | 8/10/2023 | 0.7 | Prepare liquidation questionnaire for Analisya Pte, review box information and discuss with J Casey (A&M) |
| Collis, Jack | 8/10/2023 | 2.1 | Prepare liquidation questionnaire for Digital Holdings Singapore, review box information and discuss with J Casey (A&M) |
| Collis, Jack | 8/10/2023 | 1.6 | Prepare liquidation questionnaire for Liquid Securities Pte, review box information and discuss with J Casey (A&M) |
| Collis, Jack | 8/10/2023 | 0.9 | Review of claims workbook provided by A&M US, prepare analysis and consider impact for entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corr, Caoimhe | 8/10/2023 | 0.2 | Prepare correspondence for Zubr Management on details for 3rd party provider for planned site visit |
| Dennison, Kim | 8/10/2023 | 0.8 | Review & consider property sales framework prepared by S&C regarding Bahamas Properties |
| Dennison, Kim | 8/10/2023 | 0.4 | Email FTI regarding property sale framework |
| Dennison, Kim | 8/10/2023 | 0.3 | Email A Lawson (A&M) regarding property sales framework regarding Bahamas |
| Dusendschon, Kora | 8/10/2023 | 0.2 | Setup Front account and test access to application to identify emails requested by S&C |
| Dusendschon, Kora | 8/10/2023 | 0.2 | Confer with FTI on status of FTX EU export and relay update internally |
| Evans, Charles | 8/10/2023 | 0.3 | Correspondence with C. Evans (A&M), M. Jonathan (FTX), E. Nurmansyah (ABNR), E. Simpson (S&C) regarding PT Triniti wind down documents |
| Helal, Aly | 8/10/2023 | 0.8 | Call with  A. Helal and E. Hoffer (A&M) to discuss cash transactions Standardization for use in the cash database |
| Heric, Andrew | 8/10/2023 | 1.1 | Designate tokens of heightened concern and calculate the recoverable dollar value of those tokens for the third party analysis request |
| Heric, Andrew | 8/10/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/10/2023 | 1.1 | Conduct blockchain crypto tracing of identified payments of concern related incoming request |
| Heric, Andrew | 8/10/2023 | 1.9 | Calculate and populate summary schedules for blockchain activity of concern for third-party addresses of concern |
| Heric, Andrew | 8/10/2023 | 0.8 | Summarize findings of research and draw conclusions based on the analysis related to a third-party address of concern |
| Heric, Andrew | 8/10/2023 | 2.1 | Conduct open source and internal document research on multiple topics related to request 121 |
| Heric, Andrew | 8/10/2023 | 0.7 | Gather blockchain data for newly identified addresses associated with third-party analysis request |
| Iwanski, Larry | 8/10/2023 | 0.4 | Analyze a periodic memo regarding the original movement of estate funds |
| Iwanski, Larry | 8/10/2023 | 1.1 | Review of KYC documentation and balances related to an investigation |
| Johnson, Robert | 8/10/2023 | 0.7 | Create newly requested Brattle user account on govt instance of FTX COM database |
| Johnson, Robert | 8/10/2023 | 0.1 | Create Active Directory user group for Brattle users |
| Johnson, Robert | 8/10/2023 | 0.6 | Create newly requested Brattle user account on govt instance of FTX US database |
| Johnson, Robert | 8/10/2023 | 0.2 | Create Brattle user group on FTX US RDS server |
| Johnson, Robert | 8/10/2023 | 0.1 | Create Brattle analysis schema on FTX US RDS server |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/10/2023 | 0.2 | Create Brattle dedicated storage location for any extracted analysis |
| Johnson, Robert | 8/10/2023 | 0.2 | Create Brattle user group on FTX COM RDS server |
| Johnson, Robert | 8/10/2023 | 0.1 | Create Brattle analysis schema on FTX COM RDS server |
| Johnston, David | 8/10/2023 | 2.1 | Analyze materials relating to FTX Turkey relating to return of funds in Turkey |
| Johnston, David | 8/10/2023 | 0.6 | Review wind down entities summary of contingent liabilities and consider next steps |
| Johnston, David | 8/10/2023 | 0.4 | Prepare correspondence relating to FTX EU Ltd. customer funds return process |
| Kwan, Peter | 8/10/2023 | 0.9 | Research post-petition deposits mapping against exchange account for foreign FTX entity based out of Asia |
| Kwan, Peter | 8/10/2023 | 0.7 | Call with C. Chen, J. Xu (FTX), P. Kwan (A&M) and P. Hewson (KordaMentha) regarding legal entity mapping for foreign FTX entity based out of the Asia-Pacific region |
| Lam, James | 8/10/2023 | 0.1 | Correspondence with K. Montague (A&M) regarding FTX Japan diligence enquires |
| Lam, James | 8/10/2023 | 1.4 | Review diligence materials prepared by FTX Japan |
| Lam, James | 8/10/2023 | 1.7 | Consider data provided by FTX Japan and review the post-petition deposit master records |
| Lam, James | 8/10/2023 | 0.1 | Provide inputs for the cash flow forecast analysis for FTX Japan |
| Lam, James | 8/10/2023 | 2.6 | Prepare response to diligence requests on FTX Japan's intellectual property and technology |
| Lambert, Leslie | 8/10/2023 | 0.7 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing updates for Request 122 |
| Lambert, Leslie | 8/10/2023 | 1.1 | Review data underlying findings and observations for a request for tracing on-chain activity |
| Lambert, Leslie | 8/10/2023 | 1.2 | Perform review of information and documentation relevant to certain token investments |
| Lambert, Leslie | 8/10/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/10/2023 | 1.4 | Conduct a detailed quality control review of the deliverable and underlying documentation for a crypto tracing exercise |
| Li, Summer | 8/10/2023 | 1.9 | Calculate the historical revenue and expense growth rate of FTX Japan K.K for the purposes of preparing the cash-flow forecast |
| Li, Summer | 8/10/2023 | 0.4 | Correspondence with S. Witherspoon (A&M) regarding the adjustments made on the cash flow forecast of FTX Japan K.K |
| Li, Summer | 8/10/2023 | 0.6 | Compare the 13-week cash flow forecast prepared by A&M cash team to what was prepared by the finance team of FTX Japan K.K to identify the adjustments made |
| Li, Summer | 8/10/2023 | 2.1 | Set out the assumptions used in the cash flow forecasts of FTX Japan K.K |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/10/2023 | 2.3 | Prepare crypto tracing analysis file with complete account activity for select accounts tied to tracing request 122 |
| Lowdermilk, Quinn | 8/10/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing blockchain analysis for Request 122 |
| Lowdermilk, Quinn | 8/10/2023 | 0.7 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing updates for Request 122 |
| Lowdermilk, Quinn | 8/10/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/10/2023 | 2.4 | Create crypto tracing deliverable outlining account activity for tracing request 122 |
| Lowdermilk, Quinn | 8/10/2023 | 2.4 | Analyze account activity for possible debtor funds related to crypto tracing request 122 |
| Mohammed, Azmat | 8/10/2023 | 0.2 | Call with S. Maha, D. Golracyk, S. Raut (Cap Gemini) and A. Mohammed (A&M) to discuss efforts |
| Mohammed, Azmat | 8/10/2023 | 0.7 | Call with R. Perubhatla (FTX) and A.Mohammed (A&M) to discuss engineering efforts and teams across FTX |
| Montague, Katie | 8/10/2023 | 0.1 | Correspondence with J. Lam and K. Montague (A&M) regarding FTX Japan diligence enquires |
| Mosley, Ed | 8/10/2023 | 0.5 | Discussion with J. Ray (FTX), S&C (R.Logan, others), A&M (E. Mosley, , K.Ramanathan, H.Chambers, others) regarding data handled in the customer portal |
| Radwanski, Igor | 8/10/2023 | 2.8 | Analyze transfer, withdrawal, and deposit data of different target users |
| Radwanski, Igor | 8/10/2023 | 2.9 | Quantify running balances pertaining to different exchange users |
| Radwanski, Igor | 8/10/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing blockchain analysis for Request 122 |
| Radwanski, Igor | 8/10/2023 | 1.2 | Triage target funding transactions pertaining to Request 122 |
| Radwanski, Igor | 8/10/2023 | 0.7 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing updates for Request 122 |
| Radwanski, Igor | 8/10/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Ramanathan, Kumanan | 8/10/2023 | 1.1 | Review of Crypto Coin Report and provide feedback |
| Ramanathan, Kumanan | 8/10/2023 | 0.3 | Review GDPR data privacy matters from counsel |
| Ramanathan, Kumanan | 8/10/2023 | 0.9 | Review of crypto pricing methodology and provide feedback to S&C |
| Ramanathan, Kumanan | 8/10/2023 | 0.4 | Review and correspond regarding TRON activity on FTX exchange |
| Sagen, Daniel | 8/10/2023 | 1.4 | Prepare bridge of petition date crypto balances from 7/21 to 8/4 in Coin Report |
| Sagen, Daniel | 8/10/2023 | 0.8 | Correspondence with S. Glustein (A&M) and BitGo team regarding lockup mechanics for vesting tokens |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/10/2023 | 0.3 | Call with A. Holland (S&C), D. Sagen (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Sagen, Daniel | 8/10/2023 | 1.8 | Research and incorporate 8/4 token prices into Coin Report |
| Sagen, Daniel | 8/10/2023 | 1.1 | Prepare variance report of 8/4 Coin Report vs 7/21 Coin Report |
| Sagen, Daniel | 8/10/2023 | 0.7 | Prepare schedule of various token pricing sources and commentary, circulate with Coinmetrics team for review |
| Sagen, Daniel | 8/10/2023 | 1.3 | Update Coin Report output models and circulate with commentary for A&M review |
| Schlam Batista, Sharon | 8/10/2023 | 2.6 | Update Customer Balances schedule to handover to FTX EU management, based on latest confirmation balances file |
| Schlam Batista, Sharon | 8/10/2023 | 2.3 | Prepare bank statements reconciliation schedule to handover to FTX EU management, based on latest customer balances methodology |
| Sexton, Rachel | 8/10/2023 | 0.1 | Prepare correspondence to J. Casey (A&M) re: progress with wind-down framework tasks |
| Stockmeyer, Cullen | 8/10/2023 | 1.3 | Update crypto tracing request tracker for additional information related to certain tracing activities |
| Stockmeyer, Cullen | 8/10/2023 | 0.3 | Audit professional tracker onboarding process |
| Stockmeyer, Cullen | 8/10/2023 | 1.1 | Docket Updates for certain docket involving other professionals |
| Stockmeyer, Cullen | 8/10/2023 | 1.2 | Docket update for additional published dockets in days preceding 8/10 |
| Sunkara, Manasa | 8/10/2023 | 1.7 | Search for user accounts associated with emails provided by S&C |
| Sunkara, Manasa | 8/10/2023 | 1.9 | Review incoming data requests from internal A&M regarding a specific lending relationship |
| Sunkara, Manasa | 8/10/2023 | 2.4 | Quality check SQL scripts to prepare data extracts in response to a S&C subpoena request |
| Sunkara, Manasa | 8/10/2023 | 2.9 | Investigate customer activity related to a certain entity for an S&C subpoena request from the SEC |
| Trent, Hudson | 8/10/2023 | 2.1 | Prepare comprehensive check list for wind-down plan for subsidiary |
| Trent, Hudson | 8/10/2023 | 0.8 | Correspond regarding wind-down plan and next steps with advisors |
| Trent, Hudson | 8/10/2023 | 1.1 | Review preliminary wind-down plan for subsidiary prior to circulation to advisors |
| Trent, Hudson | 8/10/2023 | 0.2 | Call regarding subsidiary wind down with A. Kranzley, M. Wu (S&C), C. Arnett, and H. Trent |
| van den Belt, Mark | 8/10/2023 | 1.1 | Review handover materials on FTX EU Ltd. bank statements analysis |
| van den Belt, Mark | 8/10/2023 | 0.9 | Review handover materials on FTX EU Ltd. customer balances calculation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 8/10/2023 | 1.6 | Prepare updated presentation on cross-functional workstream for meeting of August 11 |
| van den Belt, Mark | 8/10/2023 | 0.3 | Prepare correspondence in relation to FTX Europe valuation report analysis |
| van den Belt, Mark | 8/10/2023 | 3.1 | Prepare presentation for MASAK on SNG Investments customer balance reconciliation |
| van den Belt, Mark | 8/10/2023 | 0.1 | Prepare correspondence in relation to court searches for wind down entities |
| van den Belt, Mark | 8/10/2023 | 2.1 | Review FTX EU Ltd. handover materials in relation to customer balance reconciliation |
| Walia, Gaurav | 8/10/2023 | 2.9 | Update the preference analysis for the latest pricing and methodology updates |
| Walia, Gaurav | 8/10/2023 | 0.4 | Prepare a response to an internal exchange jurisdiction question |
| Walia, Gaurav | 8/10/2023 | 0.6 | Call with third party bidder representatives and G. Walia (A&M) to discuss diligence responses |
| Walia, Gaurav | 8/10/2023 | 1.3 | Prepare several follow-up FTX 2.0 diligence responses |
| Wilson, David | 8/10/2023 | 0.9 | Complete A&M request for preference analysis for single individual |
| Wilson, David | 8/10/2023 | 1.2 | Complete A&M request for preference analysis for single entity |
| Wilson, David | 8/10/2023 | 2.7 | Complete A&M request for preference analysis for names of individuals |
| Wilson, David | 8/10/2023 | 1.3 | Implement QC into A&M preference analysis request on individuals |
| Wilson, David | 8/10/2023 | 1.8 | Investigate accounts across both exchanges for individuals related to A&M database request |
| Zatz, Jonathan | 8/10/2023 | 1.6 | Database scripting related to request for OTC transactions for specific user |
| Zhang, Qi | 8/10/2023 | 1.9 | Check KYC status on Sumsub for long standing customer service tickets and login issue tickets |
| Zhang, Qi | 8/10/2023 | 1.9 | Perform daily review on of Integreon manual review team's work to record down issues identified for 10 Aug 2023 for the new hires |
| Zhang, Qi | 8/10/2023 | 2.3 | Perform daily review on Sumsub system KYC cases to record down issues identified for 10 Aug 2023 |
| Zhang, Qi | 8/10/2023 | 0.2 | Perform daily update of large balance retail customer KYC details to S&C 10 Aug 2023 |
| Zhang, Qi | 8/10/2023 | 2.2 | Perform daily review on of Integreon manual review team's work to record down issues identified for 10 Aug 2023 for the old hires |
| Arbid, Rami | 8/11/2023 | 0.8 | Prepare correspondence related to FTX Dubai liquidation engagement letters feedback |
| Arnett, Chris | 8/11/2023 | 0.4 | Call regarding subsidiary wind down with M. Wood (FTX), C. Arnett and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/11/2023 | 2.2 | Provide initial analysis regarding customers and transaction amounts regarding a large blockchain subpoena to counsel |
| Baker, Kevin | 8/11/2023 | 1.8 | Identify customers and KYC information from AWS regarding a USAO subpoena request |
| Baker, Kevin | 8/11/2023 | 0.6 | Call with K. Baker, D. Wilson (A&M) to discuss data status and progress |
| Baker, Kevin | 8/11/2023 | 3.1 | Analyze customers related to USAO Delaware request and provide initial reporting to counsel |
| Baker, Kevin | 8/11/2023 | 0.3 | Teleconference with K.Baker, J.Chan, M.Sunkara, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Balmelli, Gioele | 8/11/2023 | 0.7 | Prepare correspondence on follow-up re FTX Europe AG Konsortium - CM-Equity |
| Balmelli, Gioele | 8/11/2023 | 0.9 | Prepare for call on FTX Europe AG Konsortium - CM-Equity |
| Balmelli, Gioele | 8/11/2023 | 0.8 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, T. Hill (S&C), D. Knezevic, F. Lorandi (HB), G. Balmelli, A. Farsaci (A&M) on Update on Konsortium - CM-Equity |
| Balmelli, Gioele | 8/11/2023 | 0.8 | Finalize overview FTX Europe AG liabilities by class |
| Balmelli, Gioele | 8/11/2023 | 1.0 | Call with S.Schlam, G. Balmelli, M. van den Belt (A&M), M. Lambrianou, N. Ziourti (FTX) on FTX EU Customer balances handover materials |
| Balmelli, Gioele | 8/11/2023 | 0.6 | Call with A. Pellizzari (L&S) and G. Balmelli (A&M) re finalization overview FTX Europe AG liabilities by class |
| Callerio, Lorenzo | 8/11/2023 | 0.9 | Review daily crypto tracing correspondence |
| Casey, John | 8/11/2023 | 2.9 | Prepare standard liquidation questionnaire for Analisya Pte Ltd |
| Casey, John | 8/11/2023 | 2.6 | Prepare standard liquidation questionnaire for Liquid Securities Singapore Pte Ltd |
| Chan, Jon | 8/11/2023 | 1.9 | Investigate activity related to S&C subpoena request for London police |
| Chan, Jon | 8/11/2023 | 1.9 | Investigate activity related to loan agreement between alameda and other companies for A&M internal investigation |
| Chan, Jon | 8/11/2023 | 2.3 | Investigate activity related to specific professional services companies and associated wallets |
| Chan, Jon | 8/11/2023 | 0.6 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Chan, Jon | 8/11/2023 | 2.1 | Investigate activity related to specific professional services companies that could be potential insiders for S&C internal investigation |
| Chan, Jon | 8/11/2023 | 0.3 | Teleconference with K.Baker, J.Chan, M.Sunkara, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Collis, Jack | 8/11/2023 | 0.4 | Call with J. Casey J. Collis (A&M) to discuss next steps in relation to wind-down of European and RoW subsidiaries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 8/11/2023 | 1.4 | Review of claims workbook provided by A&M US, prepare analysis and consider impact for entities |
| Collis, Jack | 8/11/2023 | 0.6 | Review of litigation schedule and consider impact on wind-down of European and RoW subsidiary entities |
| Corr, Caoimhe | 8/11/2023 | 1.1 | Prepare claims summary for Administrators for all European entities |
| Corr, Caoimhe | 8/11/2023 | 0.4 | Prepare correspondence for Engineer to plan logistics for site visit |
| Dennison, Kim | 8/11/2023 | 2.1 | Prepare for upcoming in-person meetings with FTX DM JPLs and FTI |
| Dennison, Kim | 8/11/2023 | 0.3 | Prepare summary points of call with FTX DM JPLs for FTI |
| Dennison, Kim | 8/11/2023 | 0.3 | Attend call with A Lawson (A&M) regarding call with FTX DM JPLs |
| Dusendschon, Kora | 8/11/2023 | 1.3 | Execute searches and review in Relativity to locate YouTube ad media files for S&C |
| Dusendschon, Kora | 8/11/2023 | 0.1 | Coordinate next steps on S&C subpoena response and KYC delivery |
| Dusendschon, Kora | 8/11/2023 | 0.2 | Continue to coordinate FTX EU KYC export with FTI |
| Dusendschon, Kora | 8/11/2023 | 0.3 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Evans, Charles | 8/11/2023 | 0.1 | Correspondence with C. Evans (A&M), M. Jonathan (FTX), E. Nurmansyah (ABNR), E. Simpson (S&C) regarding PT Triniti wind down documents |
| Farsaci, Alessandro | 8/11/2023 | 0.8 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, T. Hill (S&C), D. Knezevic, F. Lorandi (HB), G. Balmelli, A. Farsaci (A&M) on Update on Konsortium - CM-Equity |
| Haigis, Maya | 8/11/2023 | 0.2 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan, L.Konig, M.Haigis, and others (A&M) to go through action items, pending requests and workstreams |
| Heric, Andrew | 8/11/2023 | 2.2 | Conduct source of funds tracing on transfers of concern related to third-party exchange exposure request |
| Heric, Andrew | 8/11/2023 | 1.9 | Populate final deliverable with summary findings, blockchain specifics, and activity schedules for request 121 |
| Iwanski, Larry | 8/11/2023 | 1.1 | Review of crypto transactions related to a certain investments by the exchange |
| Iwanski, Larry | 8/11/2023 | 0.7 | Perform a review of communications related to database requests, investigations, and crypto tracing requirements |
| Iwanski, Larry | 8/11/2023 | 0.6 | Review of preliminary findings, sources, and analysis for a particular investigation and its crypto tracing |
| Johnston, David | 8/11/2023 | 0.4 | Call with M. Cilia (FTX), A. Kranzley, G. Opris (S&C), D. Johnston, M. van den Belt (A&M), D. Hammon (E&Y) on FTX wind down entities |
| Konig, Louis | 8/11/2023 | 0.6 | Call with M. Sunkara, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data status and progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 8/11/2023 | 0.3 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 8/11/2023 | 1.1 | Continue to perform blockchain research on post-petition deposits mapping against exchange account for foreign FTX entity based out of Asia |
| Kwan, Peter | 8/11/2023 | 0.7 | Draft meeting notes based on communications with foreign FTX counterparts affiliated with foreign FTX entity based out of the Asia-Pacific region |
| Lam, James | 8/11/2023 | 2.9 | Review Quoine Pte Ltd crypto asset under custody, customer entitlements and timing of pricing |
| Lam, James | 8/11/2023 | 0.6 | Correspondence with crypto and data team regarding post-petition XRP deposit addresses |
| Lam, James | 8/11/2023 | 0.2 | Consolidate data request and collected from Liquid Japan and Liquid Global |
| Lambert, Leslie | 8/11/2023 | 0.6 | Draft guidance and direction concerning open crypto tracing efforts |
| Lambert, Leslie | 8/11/2023 | 1.2 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing optimizations for Request 122 |
| Lambert, Leslie | 8/11/2023 | 0.7 | Review communications and support documentation relevant to crypto tracing workstream |
| Lambert, Leslie | 8/11/2023 | 0.9 | Analyze data and documentation relevant to an analysis of certain blockchain activity |
| Lambert, Leslie | 8/11/2023 | 1.3 | Review workpaper supporting findings and conclusions for a crypto tracing request |
| Lawson, Alex | 8/11/2023 | 0.3 | Attend call with K Dennison (A&M) regarding call with FTX DM JPLs |
| Li, Summer | 8/11/2023 | 0.9 | Perform research on the terminal growth rate of crypto company for the purpose of preparing the cash flow forecast of FTX Japan |
| Li, Summer | 8/11/2023 | 2.2 | Perform sense check on the cash flow forecast of FTX Japan regarding the expenses items by comparing the historical forecasts and actual results |
| Li, Summer | 8/11/2023 | 1.8 | Perform sense check on the cash flow forecast of FTX Japan regarding the income items by comparing the historical forecasts and actual results |
| Lowdermilk, Quinn | 8/11/2023 | 2.7 | Create summary tables outlining identified account information for select accounts |
| Lowdermilk, Quinn | 8/11/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing analysis for Request 122 |
| Lowdermilk, Quinn | 8/11/2023 | 1.7 | Research blockchain information for deposits associated with an account tied to request 122 |
| Lowdermilk, Quinn | 8/11/2023 | 1.2 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing optimizations for Request 122 |
| Lowdermilk, Quinn | 8/11/2023 | 2.4 | Finalize crypto tracing analysis file with identified information for tracing request 122 |
| Mohammed, Azmat | 8/11/2023 | 0.6 | Provide feedback on engineers to interim CIO |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 8/11/2023 | 1.2 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing optimizations for Request 122 |
| Radwanski, Igor | 8/11/2023 | 2.9 | Calculate running balances of different exchange users related to Request 122 |
| Radwanski, Igor | 8/11/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing analysis for Request 122 |
| Radwanski, Igor | 8/11/2023 | 0.7 | Quantify net cash flow pertaining to different exchange accounts |
| Ramanathan, Kumanan | 8/11/2023 | 0.3 | Review custodial agreement requirements for crypto asset holdings |
| Sagen, Daniel | 8/11/2023 | 0.9 | Prepare summary of token bridgework per data received from BitGo, circulate with J. Croke (S&C) |
| Sagen, Daniel | 8/11/2023 | 0.7 | Correspondence with J. Croke (S&M) and BitGo team regarding status update on token bridgework |
| Sagen, Daniel | 8/11/2023 | 0.6 | Actualize crypto related cash budget for historical activity and commentary |
| Sagen, Daniel | 8/11/2023 | 2.3 | Draft revised budget of crypto conversions for next forecast |
| Sagen, Daniel | 8/11/2023 | 1.3 | Incorporate feedback from A&M team and prepare distributable 8/4 Coin Report outputs for circulation |
| Sagen, Daniel | 8/11/2023 | 0.6 | Review BitGo July invoice to validate billed amounts vs actualized activity |
| Sagen, Daniel | 8/11/2023 | 2.6 | Revise token pricing schedule in Coin Report to include update pricing sources |
| Schlam Batista, Sharon | 8/11/2023 | 3.1 | Build a reconciliation of withdrawals per bank for all FTX EU customers based on exchange data |
| Schlam Batista, Sharon | 8/11/2023 | 1.6 | Prepare a schedule to handover the deposits and withdrawals analysis per bank for all FTX EU customers |
| Schlam Batista, Sharon | 8/11/2023 | 3.1 | Consolidate withdrawals reconciliation with deposits reconciliation for all FTX EU customers vs. segregated bank statements accounts |
| Schlam Batista, Sharon | 8/11/2023 | 1.0 | Call with M. van den Belt, S. Schlam (A&M) and M.Lambrianou, P.Ziourti (FTX) to discuss handover materials of FTX EU customers |
| Schlam Batista, Sharon | 8/11/2023 | 1.0 | Call with S.Schlam, G. Balmelli, M. van den Belt (A&M), M. Lambrianou, N. Ziourti (FTX) on FTX EU Customer balances handover materials |
| Schlam Batista, Sharon | 8/11/2023 | 1.1 | Run a customer claims scenario for FTX EU customers, without considering "unmapped users reserve" assumption |
| Simkins, Maximilian | 8/11/2023 | 1.3 | Update support messages search parameters |
| Simkins, Maximilian | 8/11/2023 | 0.8 | Update user ids included in FTI Overlay file |
| Simkins, Maximilian | 8/11/2023 | 0.3 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan, L.Konig (A&M) to go through action items, pending requests and workstreams |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 8/11/2023 | 0.3 | Teleconference with K.Dusendschon, M.Simkins, A.Sloan, L.Konig (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 8/11/2023 | 0.6 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan, D. Wilson (A&M) to discuss data status and progress |
| Sunkara, Manasa | 8/11/2023 | 0.3 | Teleconference with K.Baker, J.Chan, M.Sunkara, M.Haigis (A&M) to go through action items, pending requests and workstreams |
| Trent, Hudson | 8/11/2023 | 1.1 | Prepare updated wind down checklist following discussions with subsidiary management and advisors |
| Trent, Hudson | 8/11/2023 | 0.4 | Correspond regarding next steps with regard to wind down of subsidiary |
| Trent, Hudson | 8/11/2023 | 0.4 | Call regarding subsidiary wind down with M. Wood (FTX), C. Arnett and H. Trent (A&M) |
| Trent, Hudson | 8/11/2023 | 0.8 | Update wind down analysis based on latest information from subsidiary management |
| van den Belt, Mark | 8/11/2023 | 0.7 | Prepare correspondence in relation to FTX Exchange FZE severance package of employee |
| van den Belt, Mark | 8/11/2023 | 1.0 | Call with S.Schlam, G. Balmelli, M. van den Belt (A&M), M. Lambrianou, N. Ziourti (FTX) on FTX EU Customer balances handover materials |
| van den Belt, Mark | 8/11/2023 | 1.4 | Prepare updated report on SNG investments exchange balances for MASAK meeting |
| van den Belt, Mark | 8/11/2023 | 2.4 | Prepare updated presentation on SNG Investments for MASAK |
| van den Belt, Mark | 8/11/2023 | 0.6 | Prepare updated presentation for cross-functional workstream meeting on August 11 |
| van den Belt, Mark | 8/11/2023 | 0.8 | Prepare for meeting with FTX EU Ltd |
| van den Belt, Mark | 8/11/2023 | 0.4 | Call with M. Cilia (FTX), A. Kranzley, G. Opris (S&C), D. Johnston, M. van den Belt (A&M), D. Hammon (E&Y) on FTX wind down entities |
| van den Belt, Mark | 8/11/2023 | 0.3 | Review updated claims report for FTX Europe entities |
| Walia, Gaurav | 8/11/2023 | 1.2 | Review the updated preference analysis and underlying data and provide feedback |
| Wilson, David | 8/11/2023 | 2.1 | Edit excel formatting macro to produce different formats for final excel sheets |
| Wilson, David | 8/11/2023 | 0.6 | Call with M. Sunkara, L. Konig, J. Zatz, D. Wilson, and others (A&M) to discuss data status and progress |
| Wilson, David | 8/11/2023 | 2.4 | Fix bugs in request responder automation tool that caused the transfers, airdrops, and other template queries to fail |
| Wilson, David | 8/11/2023 | 1.8 | Run preference analysis viewer for previous internal database request to compare pricing and order sizes against older version to QC the tool |
| Zatz, Jonathan | 8/11/2023 | 2.4 | Database scripting related to request to search Alameda OTC database for list of entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/11/2023 | 0.6 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan, and others (A&M) to discuss data status and progress |
| Zatz, Jonathan | 8/11/2023 | 2.3 | Database scripting related to request to check Alameda OTC database for unprocessed transactions |
| Zhang, Qi | 8/11/2023 | 1.6 | Perform daily review on of Integreon manual review team's work to record down issues identified for 11 Aug 2023 for the old hires |
| Zhang, Qi | 8/11/2023 | 1.2 | Perform daily review on Sumsub system KYC cases to record down issues identified for 11 Aug 2023 |
| Zhang, Qi | 8/11/2023 | 0.6 | Perform daily update of large balance retail customer KYC details to S&C 11 Aug 2023 |
| Zhang, Qi | 8/11/2023 | 2.1 | Perform daily review on of Integreon manual review team's work to record down issues identified for 11 Aug 2023 for the new hires |
| Zhang, Qi | 8/11/2023 | 0.6 | Communicate with BitGo on institutional customer KYC priorities raised by S&C |
| Zhang, Qi | 8/11/2023 | 0.4 | Update the KYC portion of customer FAQ to be implemented at Kroll's claim site |
| Evans, Charles | 8/12/2023 | 0.2 | Correspondence with C. Evans (A&M), M. Jonathan (FTX), E. Nurmansyah (ABNR), E. Simpson (S&C) regarding PT Triniti wind down process |
| Kwan, Peter | 8/12/2023 | 0.9 | Continue to perform AWS database research on post-petition deposits mapping against exchange account for foreign FTX entity based out of Asia |
| Zhang, Qi | 8/12/2023 | 1.1 | Perform daily review on Sumsub system KYC cases to record down issues identified for 12 Aug 2023 |
| Zhang, Qi | 8/12/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 12 Aug 2023 |
| Chambers, Henry | 8/13/2023 | 0.2 | Correspondence regarding access to BitGo wallet tracking file |
| Kwan, Peter | 8/13/2023 | 0.9 | Draft response related to additional derivatives related data request regarding foreign FTX entity based out of the Asia-Pacific region |
| van den Belt, Mark | 8/13/2023 | 1.4 | Prepare updated analysis of FTX EU Ltd and FTX Europe balance sheets |
| Walia, Gaurav | 8/13/2023 | 2.9 | Review several FTX 2.0 diligence responses and provide feedback |
| Wilson, David | 8/13/2023 | 1.2 | Refresh preference analysis with current pricing for internal database request |
| Zhang, Qi | 8/13/2023 | 1.0 | Perform daily review on Sumsub system KYC cases to record down issues identified for 13 Aug 2023 |
| Arbid, Rami | 8/14/2023 | 0.4 | Prepare correspondence related to FTX Dubai engagement letters with Kanaan & Associates (audit and liquidation) |
| Baker, Kevin | 8/14/2023 | 2.2 | Report on historical subpoena requests to date and determine the FTX accounts associated with each for reporting purposes |
| Baker, Kevin | 8/14/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, A. Sloan, P. Kwan (A&M) to go through action items, pending requests and workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/14/2023 | 2.8 | Extract all fiat and crypto deposits and withdrawals from FTX exchange for customers that do not have any trading activity |
| Baker, Kevin | 8/14/2023 | 0.3 | Teleconference with K. Dusendschon and K. Baker (A&M) to discuss ongoing subpoena requests and internal workstream to track user accounts |
| Baker, Kevin | 8/14/2023 | 1.7 | Investigate transaction and customer account information related to a large global investment firm as part of an internal investigation |
| Balmelli, Gioele | 8/14/2023 | 1.7 | Prepare FTX Exchange FZE intercompany overview |
| Balmelli, Gioele | 8/14/2023 | 0.0 | Review FTX Exchange FZE Wind-down Analysis |
| Balmelli, Gioele | 8/14/2023 | 1.7 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic, F. Lorandi, T. Zemp (HB), G. Balmelli, A. Farsaci, D. Johnston, M. van den Belt (A&M) on FTX Europe AG Swiss Moratorium matters |
| Balmelli, Gioele | 8/14/2023 | 0.9 | Follow-up on FTX Europe AG intercompany claims |
| Balmelli, Gioele | 8/14/2023 | 1.3 | Prepare materials for Swiss administrator meeting on August 14 |
| Balmelli, Gioele | 8/14/2023 | 1.6 | Update FTX Europe AG and Trading GmbH payment tracker |
| Balmelli, Gioele | 8/14/2023 | 0.8 | Prepare FTX Europe AG Swiss administrator approval request |
| Balmelli, Gioele | 8/14/2023 | 0.7 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) re documentation intercompany claims |
| Bowles, Carl | 8/14/2023 | 0.5 | Review liquidation planning for FTX Europe AG and interplay with current insolvency proceedings |
| Callerio, Lorenzo | 8/14/2023 | 0.8 | Review the inbound crypto tracing correspondence |
| Casey, John | 8/14/2023 | 0.9 | Prepare responses to queries on standard questionnaire for FTX Europe AG |
| Casey, John | 8/14/2023 | 0.5 | Call with D. Johnston, M van den Belt, R Sexton, H. McGoldrick, and J. Collis (A&M) re weekly update on Wind-down of European and RoW subsidiaries |
| Casey, John | 8/14/2023 | 1.2 | Prepare standard liquidation questionnaire for FTX Digital Holdings (Singapore) Pte Ltd to prepare for potential wind-down |
| Casey, John | 8/14/2023 | 0.4 | Prepare questionnaire summary for weekly wind-down update call |
| Chambers, Henry | 8/14/2023 | 0.7 | Correspondence with Sygnia and FTX Japan management regarding FTX Japan diligence questionnaire |
| Chan, Jon | 8/14/2023 | 1.3 | Investigate activity related to know your customer requests for subpoena requests |
| Chan, Jon | 8/14/2023 | 0.2 | Teleconference with M.Sunkara, D.Wilson, J.Zatz, J.Chan and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 8/14/2023 | 1.6 | Investigate activity on the exchange relating to a financial services firm |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 8/14/2023 | 2.9 | Investigate additional activity related to a professional services firm for S&C investigation |
| Collis, Jack | 8/14/2023 | 0.9 | Review of FTX docket for documents which may be relevant for options planning of European subsidiaries (including FTX Europe AG) |
| Coverick, Steve | 8/14/2023 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan (A&M) to discuss crypto-related updates |
| Dennison, Kim | 8/14/2023 | 0.6 | Email FTX DM JPLs ahead of upcoming in-person meetings regarding agenda and FTI meeting |
| Dennison, Kim | 8/14/2023 | 0.3 | Email FTI regarding upcoming in-person meetings with FTX DM JPLs |
| Dennison, Kim | 8/14/2023 | 1.8 | Attend call with Maynard Law regarding upcoming meetings in Bahamas |
| Dennison, Kim | 8/14/2023 | 2.8 | Review & consider FTX DM JPL response to proposed sales framework ahead of in-person meetings |
| Dusendschon, Kora | 8/14/2023 | 0.1 | Follow up on FTX EU request and "old KYC drive" analysis to be conducted by FTI |
| Dusendschon, Kora | 8/14/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, A. Sloan, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 8/14/2023 | 0.1 | Confer with B. Bangerter (FTX) on Front app issues |
| Dusendschon, Kora | 8/14/2023 | 0.3 | Teleconference with K. Dusendschon and K. Baker (A&M) to discuss ongoing subpoena requests and internal workstream to track user accounts |
| Dusendschon, Kora | 8/14/2023 | 0.9 | Execute searches in Relativity to identify documents requested by S&C in relation to request #831 |
| Farsaci, Alessandro | 8/14/2023 | 1.7 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic, F. Lorandi, T. Zemp (HB), G. Balmelli, A. Farsaci, D. Johnston, M. van den Belt (A&M) on FTX Europe AG Swiss Moratorium matters |
| Haigis, Maya | 8/14/2023 | 0.4 | Review scripts for KYC support ticket file analysis |
| Haigis, Maya | 8/14/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, A. Sloan, P. Kwan, and others (A&M) to go through action items, pending requests and workstreams |
| Heric, Andrew | 8/14/2023 | 0.3 | Call with Q. Lowdermilk, and A. Heric (A&M) regarding findings from request 122 quality control review |
| Heric, Andrew | 8/14/2023 | 0.6 | Designate analysis population based on multiple factors of concern for request 124 |
| Heric, Andrew | 8/14/2023 | 1.9 | Design and populate multiple summary tables of transfer information for addresses of concern request |
| Heric, Andrew | 8/14/2023 | 0.7 | Refine analysis methodology for request 124 to better align with provided information |
| Heric, Andrew | 8/14/2023 | 0.2 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 8/14/2023 | 1.3 | Conduct quality control review of request 122 draft deliverable |
| Heric, Andrew | 8/14/2023 | 1.6 | Gather counterparty designations from proprietary crypto tracing tool for request 124 |
| Heric, Andrew | 8/14/2023 | 1.1 | Gather blockchain data on 16 addresses of concern related to request 124 |
| Heric, Andrew | 8/14/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding analysis conducted for request 124 |
| Heric, Andrew | 8/14/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding findings from request 122 quality control review |
| Iwanski, Larry | 8/14/2023 | 0.9 | Review memos regarding priorities of requests from attorneys and investigations |
| Iwanski, Larry | 8/14/2023 | 0.2 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Johnson, Robert | 8/14/2023 | 0.7 | Incorporate latest customer claims data provided by Kroll into A&M dataset to allow for downstream reporting and comparison of claims against scheduled amounts |
| Johnson, Robert | 8/14/2023 | 0.2 | Review Brattle permissions to ensure read-write access to brattle_analysis schema |
| Johnson, Robert | 8/14/2023 | 0.6 | Test and confirm accurate data pull and functionality of updated script following modification to pull closing prices rather than daily average |
| Johnson, Robert | 8/14/2023 | 0.2 | Update extract date flag in claims reconciliation tables to ensure that data can be filtered by date received |
| Johnson, Robert | 8/14/2023 | 0.6 | Update tickets in tracker to accurately capture workstream for downstream reporting purposes |
| Johnson, Robert | 8/14/2023 | 0.2 | Perform quality check to confirm successful ingestion of latest Kroll claims data |
| Johnson, Robert | 8/14/2023 | 1.3 | Modify reference pricing daily pull script to pull closing price as of last second of the day (23:59:59) rather than an average over the course of the day |
| Johnston, David | 8/14/2023 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan (A&M) to discuss crypto-related updates |
| Johnston, David | 8/14/2023 | 1.2 | Prepare overview of FTX Europe balance sheets ahead of meeting with FTX management |
| Johnston, David | 8/14/2023 | 1.7 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic, F. Lorandi, T. Zemp (HB), G. Balmelli, A. Farsaci, D. Johnston, M. van den Belt (A&M) on FTX Europe AG Swiss Moratorium matters |
| Konig, Louis | 8/14/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, K. Montague (A&M) and third party bidder representative regarding due diligence clarification questions |
| Kwan, Peter | 8/14/2023 | 1.1 | Review draft memorandum of advice prior to sharing with foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/14/2023 | 1.7 | Rerun query logic utilized to generate open derivatives positions for foreign FTX entity based out of the Asia-Pacific region |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/14/2023 | 0.7 | Research differences between nss database and wallet tracking database in support of Alameda balances for 3rd party vendor |
| Kwan, Peter | 8/14/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, A. Sloan, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Lam, James | 8/14/2023 | 0.1 | Review the FTX Japan weekly withdrawal KPI summary |
| Lam, James | 8/14/2023 | 0.8 | Update the FTX Japan post-petition deposit summary |
| Lam, James | 8/14/2023 | 1.3 | Update the diligence questionnaire for various FTX Japan cost saving and technology initiatives |
| Lam, James | 8/14/2023 | 0.1 | Correspondence with D. Sagen (A&M) regarding NFT workstream and BitGo tracker |
| Lambert, Leslie | 8/14/2023 | 1.1 | Review on-chain activity related to transfers for interest |
| Lambert, Leslie | 8/14/2023 | 0.2 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/14/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding analysis conducted for request 124 |
| Lambert, Leslie | 8/14/2023 | 0.7 | Prepare observations and objectives for various calls related to crypto tracing and blockchain analysis |
| Lambert, Leslie | 8/14/2023 | 1.3 | Consider findings and observations from blockchain analysis |
| Lambert, Leslie | 8/14/2023 | 0.9 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding updates to deliverable for crypto tracing request 122 |
| Lambert, Leslie | 8/14/2023 | 1.2 | Review deliverables and/or underlying support documentation responsive to current crypto tracing requests |
| Lawson, Alex | 8/14/2023 | 1.9 | Prepare workstream notes re JPL meetings |
| Lawson, Alex | 8/14/2023 | 1.0 | Prepare workstream notes re creditor payments |
| Li, Summer | 8/14/2023 | 0.7 | Understand the reasons for the discrepancies in the day-end balances between the daily balance statement and the recalculated balances performed by A&M for the trust accounts of FTX Japan K.K |
| Li, Summer | 8/14/2023 | 1.2 | Correspondence with C. Evans (A&M) regarding the cash flow forecast of FTX Japan K.K |
| Li, Summer | 8/14/2023 | 0.3 | Understand the original purpose of one of the payment account of Quoine Pte with no activity |
| Li, Summer | 8/14/2023 | 1.3 | Update the assumptions used in the cash flow forecast of FTX Japan K.K |
| Li, Summer | 8/14/2023 | 1.1 | Obtain historical financial information on other leading crypto exchanges in Japan for the purpose of analyzing the reasonableness of the growth rate applied in the discounted cash flow of FTX Japan |
| Lowdermilk, Quinn | 8/14/2023 | 2.3 | Create summaries outlining account activity for crypto tracing request 122 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/14/2023 | 0.9 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding updates to deliverable for crypto tracing request 122 |
| Lowdermilk, Quinn | 8/14/2023 | 2.1 | Analyze account activity for four accounts tied to crypto tracing request 122 |
| Lowdermilk, Quinn | 8/14/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding findings from request 122 quality control review |
| Lowdermilk, Quinn | 8/14/2023 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates to deliverable for Request 122 |
| Lowdermilk, Quinn | 8/14/2023 | 2.3 | Adjusted crypto tracing deliverable per comments to more accurately reflect account balances |
| Lowdermilk, Quinn | 8/14/2023 | 0.2 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/14/2023 | 0.3 | Call with Q. Lowdermilk, and A. Heric (A&M) regarding findings from request 122 quality control review |
| Marshall, Jonathan | 8/14/2023 | 0.2 | Teleconference with M.Sunkara, D.Wilson, J.Zatz, J.Chan and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Mohammed, Azmat | 8/14/2023 | 0.3 | Call with K. Ramanathan and A. Mohammed (A&M) to discuss development projects and engineering efforts |
| Montague, Katie | 8/14/2023 | 0.2 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding diligence questions corresponding to the CIM |
| Montague, Katie | 8/14/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, K. Montague (A&M) and third party bidder representative regarding due diligence clarification questions |
| Montague, Katie | 8/14/2023 | 0.2 | Call with A. Sivapalu and K. Montague (A&M) regarding follow up to due diligence item discussion with team |
| Mosley, Ed | 8/14/2023 | 0.4 | Discussed management workstream updates for J. Ray (FTX) with (A&M) |
| Mosley, Ed | 8/14/2023 | 0.3 | Review of materials for crypto meeting with J. Ray (FTX) |
| Mosley, Ed | 8/14/2023 | 0.5 | Participate in discussion with J. Ray (FTX) and A&M (, D.Johnston, K.Ramanathan) regarding FTX EU and crypto management concerns |
| Radwanski, Igor | 8/14/2023 | 2.8 | Edit deliverable related to Request 122 |
| Radwanski, Igor | 8/14/2023 | 1.8 | Analyze written correspondences and agreements related to Request 122 |
| Radwanski, Igor | 8/14/2023 | 0.2 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 8/14/2023 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates to deliverable for Request 122 |
| Radwanski, Igor | 8/14/2023 | 2.9 | Quantify token balances for different exchange users |
| Radwanski, Igor | 8/14/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding findings from request 122 quality control review |
| Ramanathan, Kumanan | 8/14/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Ramanathan and D. Sagen (A&M) regarding workstream progress |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/14/2023 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan (A&M) to discuss crypto workstream matters |
| Ramanathan, Kumanan | 8/14/2023 | 0.9 | Review GDPR compliance presentation in advance of meeting |
| Ramanathan, Kumanan | 8/14/2023 | 1.4 | Review Stablecoin conversion forecast and provide feedback to CFL |
| Ramanathan, Kumanan | 8/14/2023 | 0.3 | Call with K. Ramanathan and A. Mohammed (A&M) to discuss development projects and engineering efforts |
| Ramanathan, Kumanan | 8/14/2023 | 0.6 | Coordinate various bridging exercises for tokens with BitGo |
| Ramanathan, Kumanan | 8/14/2023 | 0.8 | Review of updated custodial agreements for BitGo and redline changes |
| Ryan, Laureen | 8/14/2023 | 0.4 | Weekly A&M workstream lead meeting to discuss upcoming deliverables and activities for the week and case strategy |
| Sagen, Daniel | 8/14/2023 | 0.2 | Review final BitGo June and July custody invoices, distribute with FTX team with instructions for payment |
| Sagen, Daniel | 8/14/2023 | 0.8 | Prepare for call with BitGo team to discuss status of bridgework and other asset related workstreams |
| Sagen, Daniel | 8/14/2023 | 0.8 | Provide feedback to questions from S. Witherspoon (A&M) regarding crypto cash conversion budget |
| Sagen, Daniel | 8/14/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Ramanathan and D. Sagen (A&M) regarding workstream progress |
| Sagen, Daniel | 8/14/2023 | 0.3 | Respond to questions from S. Glustein (A&M) regarding receipt of assets |
| Sagen, Daniel | 8/14/2023 | 0.4 | Analyze BitGo hardware and custody agreements against prior executed versions to identify any changes for further review |
| Sagen, Daniel | 8/14/2023 | 0.3 | Call with D. Sagen (A&M) and N. Chang (BitGo) regarding bridgework and other asset management workstreams |
| Sagen, Daniel | 8/14/2023 | 0.3 | Correspondence with J. Lam (A&M) regarding summary of NFT assets |
| Schlam Batista, Sharon | 8/14/2023 | 1.1 | Validate a customer claim based on FTX.com records and Quoine customer balances file |
| Schlam Batista, Sharon | 8/14/2023 | 0.9 | Review the deposits and withdrawals reconciliation schedule and build a bridge between it and the trading book |
| Schlam Batista, Sharon | 8/14/2023 | 1.1 | Update deck of strategic options of FTX Trading GbmH |
| Schlam Batista, Sharon | 8/14/2023 | 1.2 | Look for financial information of FTX Equity Record Holdings Ltd and review its position on intercompany and balance sheet consolidation models |
| Sexton, Rachel | 8/14/2023 | 0.5 | Review FTX Europe AG questionnaire and send comments to J. Casey (A&M) and call re: same |
| Sexton, Rachel | 8/14/2023 | 0.5 | Call with D. Johnston, M. Van Den Belt, J. Casey, H. McGoldrick and J. Collis (A&M) re: European and RoW subsidiary wind-down progress |
| Sexton, Rachel | 8/14/2023 | 0.4 | Call with C. Bowles, R. Sexton, J.Casey, and H. McGoldrick (A&M) to discuss update on European and RoW subsidiary wind-down |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 8/14/2023 | 0.1 | Consider next steps following call with D. Johnston, M. Van Den Belt, J. Casey, H. McGoldrick and J. Collis (A&M) re: European and RoW subsidiary wind-down progress |
| Sexton, Rachel | 8/14/2023 | 0.1 | Review emails/updates and allocation of work with H. McGoldrick (A&M) in relation to European and RoW entity wind-downs |
| Simkins, Maximilian | 8/14/2023 | 0.6 | Create new CSVs that will serve as an overlay for both .com and .us |
| Simoneaux, Nicole | 8/14/2023 | 1.1 | Prepare final contractor payments for subsidiary wind-down complete as of 8/31 |
| Sivapalu, Anan | 8/14/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, K. Montague (A&M) third party bidder representative regarding due diligence clarification questions |
| Sivapalu, Anan | 8/14/2023 | 0.2 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding diligence questions corresponding to the CIM |
| Sivapalu, Anan | 8/14/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Ramanathan and D. Sagen (A&M) regarding workstream progress |
| Sivapalu, Anan | 8/14/2023 | 0.2 | Call with A. Sivapalu and K. Montague regarding follow up to due diligence item discussion with team |
| Sloan, Austin | 8/14/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, M. Haigis, A. Sloan, P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Stegenga, Jeffery | 8/14/2023 | 0.6 | Review of ROW workstream progress, with focus on monthly reporting progess, S&S amendments and milestone achievement |
| Stockmeyer, Cullen | 8/14/2023 | 1.3 | Update analysis of negotiated contract for crypto tracing service |
| Stockmeyer, Cullen | 8/14/2023 | 1.3 | Prepare updates for professional tracker based on additional information provided week ending 8/12 |
| Stockmeyer, Cullen | 8/14/2023 | 1.3 | Crypto tracing request tracker for correspondence related to certain external parties |
| Stockmeyer, Cullen | 8/14/2023 | 0.8 | Update contract review for crypto tracing service based on commentary from L. Lambert (A&M) |
| Stockmeyer, Cullen | 8/14/2023 | 1.1 | Prepare analysis of newly negotiated contract for certain service provided related to crypto tracing |
| Stockmeyer, Cullen | 8/14/2023 | 0.3 | Call with L. Lambert, C. Stockmeyer (A&M) re: negotiated contract for crypto tracing service |
| Sunkara, Manasa | 8/14/2023 | 0.2 | Teleconference with M.Sunkara, D.Wilson, J.Zatz, J.Chan and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 8/14/2023 | 1.4 | Provide exports from multiple database sources with summarized findings for an S&C subpoena |
| Sunkara, Manasa | 8/14/2023 | 1.7 | Quality check sql scripts and data exports for delivery |
| Sunkara, Manasa | 8/14/2023 | 0.4 | Correspond with FTI regarding potential encoding issues for usernames provided |
| Sunkara, Manasa | 8/14/2023 | 2.8 | Investigate customer activity related to a wallet address for a follow up S&C subpoena request for HSI Newark |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 8/14/2023 | 2.1 | Provide data exports with summarized findings related to a deposit sweep transaction for S&C |
| Trent, Hudson | 8/14/2023 | 0.8 | Review reimbursable expenses related to subsidiary wind down prior to advisor review |
| Trent, Hudson | 8/14/2023 | 0.6 | Correspond regarding ongoing de minimis subsidiary sale process |
| Trent, Hudson | 8/14/2023 | 1.1 | Prepare agenda for discussion topics for subsidiary wind down process |
| Trent, Hudson | 8/14/2023 | 1.8 | Update wind-down checklist for subsidiary following feedback from management and advisors related to IT cutoff |
| Trent, Hudson | 8/14/2023 | 0.3 | Call with H. Trent and N. Simoneaux (A&M) re: subsidiary wind-down checklist and outstanding items |
| van den Belt, Mark | 8/14/2023 | 1.6 | Prepare updated balance sheet analysis for Swiss Administrator |
| van den Belt, Mark | 8/14/2023 | 1.7 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic, F. Lorandi, T. Zemp (HB), G. Balmelli, A. Farsaci, D. Johnston, M. van den Belt (A&M) on FTX Europe AG Swiss Moratorium matters |
| van den Belt, Mark | 8/14/2023 | 0.9 | Review analysis on FTX EU Ltd customer deposits and withdrawals in non-EU bank accounts |
| van den Belt, Mark | 8/14/2023 | 0.3 | Prepare correspondence related to potential EU/FTX.com customer |
| van den Belt, Mark | 8/14/2023 | 2.4 | Prepare presentation for information memorandum on FTX EU Ltd |
| van den Belt, Mark | 8/14/2023 | 1.6 | Prepare presentation on balance sheet position of FTX Equity Record |
| van den Belt, Mark | 8/14/2023 | 2.1 | Prepare updated analysis of trial balance of Quoine Pte Ltd |
| Walia, Gaurav | 8/14/2023 | 0.8 | Review the matching engine documents to identify additional potential diligence responses |
| Walia, Gaurav | 8/14/2023 | 0.5 | Call with A. Sivapalu, G. Walia, L. Konig, K. Montague (A&M) and third party bidder representative regarding due diligence clarification questions |
| Walia, Gaurav | 8/14/2023 | 2.3 | Prepare an updated daily trading metrics file |
| Walia, Gaurav | 8/14/2023 | 1.7 | Review and provide feedback to several FTX 2.0 diligence requests |
| Walia, Gaurav | 8/14/2023 | 0.2 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding diligence questions corresponding to the CIM |
| Walia, Gaurav | 8/14/2023 | 0.2 | Prepare a summary of the Stripe mechanics and balances |
| Wilson, David | 8/14/2023 | 2.2 | Draft preference analysis on entity for A&M request |
| Wilson, David | 8/14/2023 | 0.2 | Teleconference with K. Dusendschon, D.Wilson, J.Zatz, J.Chan and others (A&M) to go through action items, pending requests and workstreams |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/14/2023 | 2.9 | Database scripting for S&C subpoena request investigating multiple email accounts |
| Wilson, David | 8/14/2023 | 1.3 | Refresh preference analysis pricing with pricing from specific date for A&M preference analysis |
| Zatz, Jonathan | 8/14/2023 | 1.9 | Database scripting related to request for all Alameda OTC transactions in specific time period |
| Zatz, Jonathan | 8/14/2023 | 1.3 | Database scripting related to request for summary of record counts in Alameda data set for each data type |
| Zatz, Jonathan | 8/14/2023 | 0.2 | Teleconference with M.Sunkara, D.Wilson, J.Zatz, J.Chan and J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Zatz, Jonathan | 8/14/2023 | 1.1 | Update database scripting results related to request for transactions of customers without fills |
| Zatz, Jonathan | 8/14/2023 | 0.3 | Database scripting related to request for account type of specific customer |
| Zhang, Qi | 8/14/2023 | 0.8 | Review KYC status of manual review tracker cases to see which ones need manual review |
| Zhang, Qi | 8/14/2023 | 0.7 | Answer customer service team members questions on KYC status and customer issues |
| Zhang, Qi | 8/14/2023 | 0.8 | Review Sumsub system KYC rejection cases and reverse ones that should not have been rejected |
| Zhang, Qi | 8/14/2023 | 2.2 | Perform daily review on of Integreon manual review team's work to record down issues identified for 14 Aug 2023 for the new hires |
| Zhang, Qi | 8/14/2023 | 1.9 | Perform daily review on of Integreon manual review team's work to record down issues identified for 14 Aug 2023 for the old hires |
| Zhang, Qi | 8/14/2023 | 0.6 | Perform daily update of large balance retail customer KYC details to S&C 14 Aug 2023 |
| Zhang, Qi | 8/14/2023 | 2.4 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 14 Aug 2023 |
| Arbid, Rami | 8/15/2023 | 0.4 | Prepare correspondence in relation to the FTX Dubai liquidation framework agreement |
| Arnett, Chris | 8/15/2023 | 0.6 | Review and comment on liquidation planning re: orphaned entity wind down |
| Arnett, Chris | 8/15/2023 | 0.4 | Call with M. Cilia, K. Schultea, M. Wood (FTX), C. Arnett, H, Trent, N. Simoneaux (A&M) re: subsidiary wind-down financial and HR matters |
| Baker, Kevin | 8/15/2023 | 0.6 | Call with I. Radwanski, Q. Lowdermilk, L. Lambert, L. Konig, and K. Baker (A&M) discussing account balance details regarding request 122 |
| Baker, Kevin | 8/15/2023 | 2.2 | Investigate negative balances for customer accounts specific to a large crypto startup company |
| Baker, Kevin | 8/15/2023 | 3.1 | Compile all transactions and customer KYC information from AWS related to a large USAO Delaware subpoena request for counsel |
| Baker, Kevin | 8/15/2023 | 2.8 | Analyze specific transactions related to customer balances that borrowed against their accounts reflecting in negative balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/15/2023 | 1.1 | Extract all withdrawals by customer and ticker for specific dates for both FTX.us and .com |
| Balmelli, Gioele | 8/15/2023 | 0.6 | Prepare update of FTX Europe short term cash flow forecast |
| Balmelli, Gioele | 8/15/2023 | 0.7 | Prepare call with administrator on FTX Europe AG Swiss Moratorium matters |
| Balmelli, Gioele | 8/15/2023 | 1.6 | Prepare correspondence re FTX Europe AG management data back-up |
| Balmelli, Gioele | 8/15/2023 | 2.4 | Review FTX Europe AG subsidiaries financials slide deck |
| Balmelli, Gioele | 8/15/2023 | 2.0 | Call with A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, F. Lorandi (HB), G. Balmelli (A&M) on FTX Europe AG Swiss Moratorium matters |
| Balmelli, Gioele | 8/15/2023 | 1.9 | Update overview FTX Europe AG liabilities by class |
| Bolduc, Jojo | 8/15/2023 | 1.2 | Verify data on FTX 2.0 CIM matches the supporting reference file for diligence requests |
| Bolduc, Jojo | 8/15/2023 | 0.2 | Build mapping index to check support references for FTX 2.0 CIM |
| Bolduc, Jojo | 8/15/2023 | 0.7 | Confirm FTX 2.0 CIM support file is accurately linked to VDR Reference Number |
| Bowles, Carl | 8/15/2023 | 0.8 | Call with C. Bowles, R. Sexton, J.Casey, J.Collis and H. McGoldrick (A&M) to update on European and RoW subsidiary wind-down |
| Bowles, Carl | 8/15/2023 | 1.5 | Consider use of a protocol agreement between the liquidation estates, Grant Thornton and the Chapter 11 |
| Casey, John | 8/15/2023 | 0.6 | Prepare for call to update C. Bowles and R. Sexton (A&M) on progress to date on wind-down of European and RoW subsidiaries |
| Casey, John | 8/15/2023 | 1.1 | Prepare correspondence re queries on potential wind-down of FTX Europe AG and discuss same with R. Sexton |
| Casey, John | 8/15/2023 | 1.4 | Prepare correspondence re standard liquidation questionnaire for potential wind-down of FTX Europe AG |
| Casey, John | 8/15/2023 | 0.2 | Prepare correspondence to S. Michaelides (Grant Thornton) re wind-down of Cypriot entities |
| Casey, John | 8/15/2023 | 0.3 | Call with C. Bowles, R. Sexton, J.Casey, and H. McGoldrick (A&M) to update on European and RoW subsidiary wind-down |
| Chambers, Henry | 8/15/2023 | 0.4 | Correspondence regarding impact of intercompany claims on FTX Japan |
| Chambers, Henry | 8/15/2023 | 0.5 | Call with J. Simpson, N. Mehta (S&C), S. Melamed, S. Kojima, B. Spitz (FTX), H. Chambers, M. van den Belt (A&M) on Quoine Pte Ltd balance sheet matters |
| Chambers, Henry | 8/15/2023 | 1.2 | Perform analysis on Alameda balance withdrawals from FTX Japan and Liquid Japan |
| Chambers, Henry | 8/15/2023 | 0.8 | Respond to queries from FTX Management regarding Alameda balances held at Liquid |
| Chan, Jon | 8/15/2023 | 0.8 | Quality control reports on the exchange relating to a financial services firm |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 8/15/2023 | 1.9 | Investigate activity related to transactions for S&C investigation request related to specific individuals |
| Collis, Jack | 8/15/2023 | 0.6 | Prepare standard liquidation questionnaire for PT Triniti Investema Berkat |
| Collis, Jack | 8/15/2023 | 1.8 | Review of contract information for FTX Exchange FZE, FTX Crypto Services, FTX EMEA, Digital Holdings and Quoine Pte, and update liquidation questionnaires accordingly |
| Collis, Jack | 8/15/2023 | 0.7 | Review and collate information in order to prepare standard liquidation questionnaire for PT Triniti Investema Berkat |
| Collis, Jack | 8/15/2023 | 0.6 | Prepare correspondence in relation to action list for wind-down of European and RoW subsidiaries following call with Turnaround team |
| Collis, Jack | 8/15/2023 | 0.8 | Review and summarize key contracts for PT Triniti Investema Berkat |
| Collis, Jack | 8/15/2023 | 0.4 | Call with C. Bowles, R. Sexton, J.Casey, and H. McGoldrick (A&M) to discuss update on European and RoW subsidiary wind-down |
| Coverick, Steve | 8/15/2023 | 0.1 | Discuss EU GDPR matter with A. Kranzley (S&C) |
| Dennison, Kim | 8/15/2023 | 1.3 | Attend debrief meeting with A Lawson (A&M) following initial meeting with FTX DM JPLs |
| Dennison, Kim | 8/15/2023 | 1.2 | Attend debrief meeting with A Lawson (A&M) following second meeting with FTX DM JPLs |
| Dennison, Kim | 8/15/2023 | 2.6 | Attend initial meeting with FTX DM JPLs regarding Bahamas Properties |
| Dennison, Kim | 8/15/2023 | 0.4 | Email FTX DM JPLs regarding outstanding RPT and Conveyance documents |
| Dennison, Kim | 8/15/2023 | 1.3 | Follow-up meeting with FTX DM JPLs and A Lawson (A&M) (i.e. afternoon session) |
| Dennison, Kim | 8/15/2023 | 0.8 | Work with A Lawson (A&M) on note to J Ray regarding outcomes of initial meeting with FTX DM JPLs |
| Dennison, Kim | 8/15/2023 | 0.4 | Email FTI regarding FTX DM JPL meeting logistics and agenda |
| Dusendschon, Kora | 8/15/2023 | 0.7 | Continue to run searches and identify documents in Relativity in response to request from S&C and remediate issues encountered |
| Dusendschon, Kora | 8/15/2023 | 0.2 | Coordinate FTX EU export and provide updates |
| Dusendschon, Kora | 8/15/2023 | 0.1 | Confer with B. Bangerter and R. Perubhatla (FTX) on access issues and links provided by S&C |
| Dusendschon, Kora | 8/15/2023 | 0.4 | Begin to conduct analysis in response to request from S&C regarding KYC documents and Front application. |
| Dusendschon, Kora | 8/15/2023 | 0.4 | Teleconference with K. Dusendschon, M. Haigis (A&M), A. Bailey, G. Hougey, D. Lee, C. Miller, B. Hadamik (FTI), C. Fanning, N. Wolowski, J. Gilday (S&C) to discuss status of ongoing KYC requests |
| Haigis, Maya | 8/15/2023 | 0.4 | Teleconference with K. Dusendschon, M. Haigis (A&M), A. Bailey, G. Hougey, D. Lee, C. Miller, B. Hadamik (FTI), C. Fanning, N. Wolowski, J. Gilday (S&C) to discuss status of ongoing KYC requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 8/15/2023 | 2.1 | Gather transactions for seven addresses across ten blockchains, for request 122 |
| Heric, Andrew | 8/15/2023 | 0.8 | Finalize selection of addresses sample based on transfers summary analysis for address of concern request |
| Heric, Andrew | 8/15/2023 | 1.1 | Review open source and internal documentation related to research conducted for request 125 |
| Heric, Andrew | 8/15/2023 | 0.8 | Design analysis document and craft a methodology for incoming request 125 |
| Heric, Andrew | 8/15/2023 | 0.6 | Review supplied documentation related to high-priority incoming request 125 |
| Heric, Andrew | 8/15/2023 | 0.7 | Craft a deliverable of summary findings as a response to request 125 |
| Heric, Andrew | 8/15/2023 | 0.4 | Summarize concluding findings from analysis conducted for high priority request 125 |
| Heric, Andrew | 8/15/2023 | 1.4 | Conduct crypto tracing for a transaction of concern related to request 125 |
| Heric, Andrew | 8/15/2023 | 0.1 | Call with L. Lambert and A. Heric (A&M) regarding request 125 tracing findings and next steps |
| Heric, Andrew | 8/15/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 8/15/2023 | 0.8 | Review the Request 122 deliverable related to targeted transactions |
| Iwanski, Larry | 8/15/2023 | 0.4 | Review of a KYC extract related to deposits, withdrawals, and transfers |
| Johnson, Robert | 8/15/2023 | 0.3 | Review request related to negative balances for customers/accounts to identify reasonable approach |
| Johnson, Robert | 8/15/2023 | 0.1 | Call with A. Huffman (Brattle) to discuss issues connecting to remote analysis server |
| Johnston, David | 8/15/2023 | 0.4 | Prepare correspondence relating to Quoine balance sheet analysis |
| Johnston, David | 8/15/2023 | 2.6 | Review and update draft analysis relating to FTX Europe AG restructuring options |
| Johnston, David | 8/15/2023 | 1.7 | Review and update information memorandum for FTX EU Ltd |
| Konig, Louis | 8/15/2023 | 0.6 | Call with I. Radwanski, Q. Lowdermilk, L. Lambert, L. Konig, and K. Baker (A&M) discussing account balance details regarding request 122 |
| Konig, Louis | 8/15/2023 | 0.3 | Call with L. Konig, J. Zatz (A&M) to discuss methodology to calculate month-end borrows |
| Kwan, Peter | 8/15/2023 | 0.8 | Quality review of outputs prepared in response to request received from State office of federal regulators |
| Kwan, Peter | 8/15/2023 | 0.6 | Draft communication summarizing response to request related to wallet addresses sent by State office of federal enforcement body |
| Kwan, Peter | 8/15/2023 | 0.6 | Summarize results by blockchain related to requests for specific exchange wallet addresses received from State office of federal regulators |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/15/2023 | 1.1 | Test historical pricing information related to valuation of open derivatives positions for customers of foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/15/2023 | 1.8 | Review of outputs prepared in relation to open derivatives positions for customers of foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/15/2023 | 2.4 | Prepare listing of FTX.com exchange wallet addresses, tagged with specific categorizations, in response to request received from State office of federal regulators |
| Kwan, Peter | 8/15/2023 | 0.8 | Revise wallet address tracking database to include blockchain wallet mapping using existing exchange data |
| Lam, James | 8/15/2023 | 1.7 | Review the BitGo running deposit records for Quoine Pte Ltd |
| Lambert, Leslie | 8/15/2023 | 1.4 | Consider data and documentation relevant to an analysis of certain blockchain activity |
| Lambert, Leslie | 8/15/2023 | 1.3 | Provide guidance and direction concerning open crypto tracing efforts |
| Lambert, Leslie | 8/15/2023 | 0.7 | Plan and prepare methodology for an analysis of certain transaction activity |
| Lambert, Leslie | 8/15/2023 | 1.2 | Conduct a quality control review of the deliverable and underlying documentation for a crypto tracing exercise |
| Lambert, Leslie | 8/15/2023 | 0.6 | Call with I. Radwanski, Q. Lowdermilk, L. Lambert, L. Konig, and K. Baker (A&M) discussing account balance details pertaining to Request 122 |
| Lambert, Leslie | 8/15/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/15/2023 | 0.4 | Call with L. Lambert, W. Walker, A. Canale, P. McGrath, K. Baker, and others (A&M) regarding updates to avoidance tracing ventures workstreams |
| Lambert, Leslie | 8/15/2023 | 0.1 | Call with L. Lambert and A. Heric (A&M) regarding request 125 tracing findings and next steps |
| Li, Summer | 8/15/2023 | 1.6 | Search for the average revenue growth rate of a crypto exchange at different stages of the business life cycle |
| Li, Summer | 8/15/2023 | 2.3 | Update the cash flow forecast of FTX Japan to reflect the different growth rate at different stages |
| Li, Summer | 8/15/2023 | 1.9 | Deduct the unrealized gain/loss from the revenue for the purpose of calculating the historical growth rate and profit margin |
| Li, Summer | 8/15/2023 | 3.1 | Consider the expense growth rate of FTX Japan K.K. in different stages of business life cycle |
| Lowdermilk, Quinn | 8/15/2023 | 2.7 | Calculate account balances per user on the date of target transactions for tracing request 122 |
| Lowdermilk, Quinn | 8/15/2023 | 0.6 | Call with I. Radwanski, Q. Lowdermilk, L. Lambert, L. Konig, and K. Baker (A&M) discussing account balance details pertaining to Request 122 |
| Lowdermilk, Quinn | 8/15/2023 | 0.8 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to Request 122 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/15/2023 | 1.4 | Update summaries of accounts for crypto tracing deliverable identifying sources of funds |
| Lowdermilk, Quinn | 8/15/2023 | 2.2 | Prepare crypto tracing analysis file with identified account information for target users |
| Lowdermilk, Quinn | 8/15/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Montague, Katie | 8/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, K. Montague (A&M) and T. Biggs and third party bidder representative regarding diligence datasets |
| Montague, Katie | 8/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Montague and J. Bolduc (A&M) regarding due diligence items progress |
| Montague, Katie | 8/15/2023 | 0.2 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence items requested by third party bidder representative |
| Mosley, Ed | 8/15/2023 | 0.6 | Review of Singapore entity financial statement in connection with regulatory process |
| Mosley, Ed | 8/15/2023 | 0.6 | Review of draft information related to singapore entity and regulatory applications |
| Radwanski, Igor | 8/15/2023 | 2.9 | Quantify transfer activity regarding an exchange user account |
| Radwanski, Igor | 8/15/2023 | 0.6 | Call with I. Radwanski, Q. Lowdermilk, L. Lambert, L. Konig, and K. Baker (A&M) discussing account balance details regarding request 122 |
| Radwanski, Igor | 8/15/2023 | 0.8 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to Request 122 |
| Radwanski, Igor | 8/15/2023 | 2.6 | Analyze documents and agreements related to request 122 |
| Radwanski, Igor | 8/15/2023 | 1.9 | Trace outgoing and incoming transfers associated with debtor wallets |
| Radwanski, Igor | 8/15/2023 | 0.4 | Call with L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Ramanathan, Kumanan | 8/15/2023 | 0.4 | Review of updated BitGo custody agreement and distribute to council |
| Ramanathan, Kumanan | 8/15/2023 | 0.6 | Correspond and review of GDPR matters presentation with council |
| Ramanathan, Kumanan | 8/15/2023 | 0.9 | Coordinate conversion of Stablecoin to fiat to market makers |
| Ramanathan, Kumanan | 8/15/2023 | 0.4 | Call with L. McDonald (Coin Metrics) to discuss crypto asset valuation statement of work |
| Ramanathan, Kumanan | 8/15/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss IT matters |
| Sagen, Daniel | 8/15/2023 | 0.3 | Respond to questions from Coinmetrics team regarding token pricing |
| Sagen, Daniel | 8/15/2023 | 0.4 | Provide additional feedback to K. Ramanathan (A&M) regarding BitGo hardware and custody agreement language |
| Sagen, Daniel | 8/15/2023 | 0.2 | Validate stablecoin balances on chain for wallets queued up for conversion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/15/2023 | 1.4 | Prepare draft summary of Alameda NFT holdings per request from PWP, circulate with J. Lam (A&M) for review |
| Sagen, Daniel | 8/15/2023 | 0.4 | Correspondence with Sygnia team regarding crypto asset transfers |
| Sagen, Daniel | 8/15/2023 | 1.6 | Prepare summary of stablecoins to be queued for conversion to fiat, circulate with K. Ramanathan (A&M) for review |
| Schlam Batista, Sharon | 8/15/2023 | 2.1 | Prepare an IC payments matrix for all FTX European entities |
| Sexton, Rachel | 8/15/2023 | 0.8 | Call with C. Bowles, R. Sexton, J.Casey, J.Collis and H. McGoldrick (A&M) to update on European and RoW subsidiary wind-down |
| Simoneaux, Nicole | 8/15/2023 | 0.2 | Call with G. Walia, N. Simoneaux re: preference actions exchange account listing |
| Sivapalu, Anan | 8/15/2023 | 0.2 | Call with A. Sivapalu and K. Montague regarding due diligence items requested by third party bidder representative |
| Sivapalu, Anan | 8/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Montague and J. Bolduc (A&M) regarding due diligence items progress |
| Sivapalu, Anan | 8/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, K. Montague (A&M) and third party bidder representatives regarding diligence datasets |
| Stegenga, Jeffery | 8/15/2023 | 0.4 | Review of Binance protective order process against the SEC, and follow-up re:  FTX implications |
| Stockmeyer, Cullen | 8/15/2023 | 1.1 | Crypto tracing request tracker for correspondence related to certain external parties |
| Stockmeyer, Cullen | 8/15/2023 | 1.3 | Prepare update for professional tracking model based on additional information provided 8/15 |
| Stockmeyer, Cullen | 8/15/2023 | 0.8 | Update contract review for crypto tracing service based on commentary from K. Ramanathan (A&M) |
| Sullivan, Christopher | 8/15/2023 | 0.4 | Call with H. Trent, C. Sullivan, M. van den Belt (A&M) on Quoine Pte Ltd. customer liabilities and FTX Europe liabilities |
| Sunkara, Manasa | 8/15/2023 | 2.7 | Search the exchange database for any users associated with a specific name for an internal A&M analysis |
| Sunkara, Manasa | 8/15/2023 | 3.1 | Investigate customer activity related to the confirmed list of user's for an internal A&M investigation |
| Sunkara, Manasa | 8/15/2023 | 1.4 | Provide data extracts with summarized findings to internal A&M for a QE request |
| Sunkara, Manasa | 8/15/2023 | 0.7 | Provide kyc file extracts to FTI for S&C subpoena requests |
| Sunkara, Manasa | 8/15/2023 | 1.3 | Correspond with S&C to confirm that the trading data provided was comprehensive of all activity available |
| Trent, Hudson | 8/15/2023 | 0.4 | Call with H. Trent, C. Sullivan, M. van den Belt (A&M) on Quoine Pte Ltd. customer liabilities and FTX Europe liabilities |
| Trent, Hudson | 8/15/2023 | 1.2 | Correspond regarding communications issues for subsidiary in wind down process |
| Trent, Hudson | 8/15/2023 | 0.8 | Review latest wind-down checklist following updates for progress made to date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/15/2023 | 0.4 | Call with M. Cilia, K. Schultea, M. Wood (FTX), C. Arnett, H, Trent, N. Simoneaux (A&M) re: subsidiary wind-down financial and HR matters |
| van den Belt, Mark | 8/15/2023 | 2.2 | Prepare updated waterfall analysis for FTX Europe in relation to FTX Europe AG creditors bridge |
| van den Belt, Mark | 8/15/2023 | 1.4 | Prepare alternative scenario for FTX Europe restructuring |
| van den Belt, Mark | 8/15/2023 | 1.8 | Prepare updated presentation of balance sheet of Quoine Pte Ltd |
| van den Belt, Mark | 8/15/2023 | 0.5 | Call with J. Simpson, N. Mehta (S&C), S. Melamed, S. Kojima, B.Spitz (FTX), H. Chambers, M. van den Belt (A&M) on Quoine Pte Ltd balance sheet matters |
| van den Belt, Mark | 8/15/2023 | 2.3 | Review restructuring term sheet on FTX Europe |
| van den Belt, Mark | 8/15/2023 | 2.8 | Prepare analysis of FTX Europe pro forma balance sheet |
| van den Belt, Mark | 8/15/2023 | 1.2 | Prepare updated wind down analysis of FTX Singapore involuntary entities |
| van den Belt, Mark | 8/15/2023 | 2.9 | Prepare financial model for consolidated FTX Europe balance sheet |
| van den Belt, Mark | 8/15/2023 | 1.2 | Prepare intercompany matrix for FTX Europe pro forma balance sheet |
| van den Belt, Mark | 8/15/2023 | 0.4 | Call with H. Trent, C. Sullivan, M. van den Belt (A&M) on Quoine Pte Ltd. customer liabilities and FTX Europe liabilities |
| Walia, Gaurav | 8/15/2023 | 2.3 | Review and provide feedback to several FTX 2.0 diligence requests |
| Walia, Gaurav | 8/15/2023 | 1.3 | Prepare several responses to FTX 2.0 diligence follow-up questions from third party bidder representative |
| Walia, Gaurav | 8/15/2023 | 0.3 | Update the daily trading metrics analysis based on feedback |
| Walia, Gaurav | 8/15/2023 | 0.7 | Review and provide feedback to Stripe withdrawal balances on the exchange |
| Walia, Gaurav | 8/15/2023 | 0.9 | Prepare an analysis of the top 500 customers by revenue |
| Walia, Gaurav | 8/15/2023 | 0.6 | Review several potential Alameda accounts in response to an SDNY request |
| Walia, Gaurav | 8/15/2023 | 0.9 | Prepare a summary of the Alameda accounts on the exchange |
| Walia, Gaurav | 8/15/2023 | 0.2 | Prepare a list of follow-up items from the call with the UCC |
| Walia, Gaurav | 8/15/2023 | 0.2 | Call with G. Walia, N. Simoneaux re: preference actions exchange account listing |
| Walia, Gaurav | 8/15/2023 | 0.4 | Call with M. Diodato, L. Leonaitis, F. Risler (FTI), K. Ramanathan, G. Walia (A&M) to discuss various UCC data requests |
| Wilson, David | 8/15/2023 | 1.8 | Implement QC feedback into preference analysis automation tool |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/15/2023 | 2.2 | Insert new template code into request responder for newly created golden source tables |
| Wilson, David | 8/15/2023 | 1.4 | Test preference analysis tool to ensure correct outputs when toggling between different pricing dates |
| Wilson, David | 8/15/2023 | 2.6 | Test new template code in request responder to ensure correct outputs |
| Zatz, Jonathan | 8/15/2023 | 0.4 | Correspondence related to request to confirm how OTC fills were pulled for specific list of users |
| Zatz, Jonathan | 8/15/2023 | 1.2 | Database scripting related to request for additional Alameda OTC transactions for list of users |
| Zatz, Jonathan | 8/15/2023 | 2.1 | Database scripting to calculate month-end borrows by account and ticker |
| Zatz, Jonathan | 8/15/2023 | 0.3 | Call with L. Konig, J. Zatz (A&M) to discuss methodology to calculate month-end borrows |
| Zhang, Qi | 8/15/2023 | 1.2 | Check KYC status for those in requires action in login issue tab on manual review checker to see if any have been reviewed with status update |
| Zhang, Qi | 8/15/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 15 Aug 2023 |
| Zhang, Qi | 8/15/2023 | 2.1 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 15 Aug 2023 |
| Zhang, Qi | 8/15/2023 | 2.3 | Perform daily review on of Integreon manual review team's work to record down issues identified for 15 Aug 2023 for the old hires |
| Zhang, Qi | 8/15/2023 | 0.6 | Check customer KYC status for questions raised by customer service team |
| Zhang, Qi | 8/15/2023 | 1.9 | Perform daily review on of Integreon manual review team's work to record down issues identified for 15 Aug 2023 for the new hires |
| Zhang, Qi | 8/15/2023 | 0.6 | Draft powerpoint deck for procedure changes for 2FA reset for institutional customers |
| Arbid, Rami | 8/16/2023 | 0.4 | Prepare correspondence in relation to the FTX Dubai liquidation framework agreement and engagement letter |
| Baker, Kevin | 8/16/2023 | 2.1 | Extract and report on all transaction records for a specific customer regarding an internal investigation and deliverable for counsel |
| Baker, Kevin | 8/16/2023 | 0.5 | Call with K. Baker, D. Wilson, P. Kwan (A&M) to discuss data status and progress |
| Baker, Kevin | 8/16/2023 | 2.9 | Investigate specific investor lending transactions between Alameda and specific lenders known linked to the FTX exchange |
| Baker, Kevin | 8/16/2023 | 2.8 | Extract all deposit and withdrawal wallet addresses associated with a specific user for internal investigation |
| Baker, Kevin | 8/16/2023 | 2.1 | Investigate and analyze initial buy in prices of FTT investors that potentially bought in before the exchange up and running |
| Baker, Kevin | 8/16/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, P. Kwan, M.Sunkara, D.Wilson (A&M) to go through action items, pending requests and workstreams |
| Baker, Kevin | 8/16/2023 | 0.4 | Call with P. McGrath, K. Baker,  A. Liv-Feyman, I. Radwanski (A&M) regarding updates to avoidance tracing ventures workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 8/16/2023 | 0.9 | Prepare correspondence re FTX Europe AG liabilities and intercompany receivables |
| Balmelli, Gioele | 8/16/2023 | 2.7 | Prepare slide deck on FTX Europe AG creditors classes and legal framework |
| Callerio, Lorenzo | 8/16/2023 | 1.2 | Crypto tracing correspondence review |
| Casey, John | 8/16/2023 | 1.1 | Review company law in Cyprus to understand voting rules in creditor meeting |
| Casey, John | 8/16/2023 | 0.4 | Review of master intercompany set-off agreement for Analisya Pte Ltd |
| Casey, John | 8/16/2023 | 1.8 | Review information sources for FTX Digital Holdings (Singapore) Pte Ltd and update liquidation questionnaire |
| Casey, John | 8/16/2023 | 2.2 | Review and update standard liquidation questionnaire for potential wind-down of FTX Digital Holdings (Singapore) Pte Ltd |
| Casey, John | 8/16/2023 | 0.1 | Prepare note re options for legal advice relating to wind-down of FTX EU Ltd |
| Casey, John | 8/16/2023 | 0.4 | Call with M. van den Belt and J.Casey (A&M) re weekly update on European and RoW subsidiary wind-down |
| Chambers, Henry | 8/16/2023 | 0.6 | Discuss with FTX Japan management the status of Quoine PTE users that migrated to FTX.com |
| Chambers, Henry | 8/16/2023 | 1.6 | Prepare FTX Japan go-forward up date deck for FTX Japan management |
| Chambers, Henry | 8/16/2023 | 0.8 | Review further amended Quoine PTE updated balance sheet |
| Chan, Jon | 8/16/2023 | 2.1 | Investigate activity related to transactions for A&M internal investigation relating to professional services and associated wallets |
| Chan, Jon | 8/16/2023 | 1.1 | Investigate activity pertaining to questions related to a professional services firm for S&C investigation |
| Chan, Jon | 8/16/2023 | 0.4 | Teleconference with J.Zatz, J.Chan, L.Konig, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 8/16/2023 | 1.3 | Query database to locate account information related to specific individuals |
| Chan, Jon | 8/16/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Collis, Jack | 8/16/2023 | 0.2 | Review tax information in respect of Liquid Securities Singapore Pte |
| Collis, Jack | 8/16/2023 | 1.1 | Review Box for additional information on FTX Europe AG, FTX EU and Quoine Pte Ltd and update standard liquidation questionnaires re same |
| Collis, Jack | 8/16/2023 | 1.1 | Review and collate information on Box for PT Triniti Investema Berkat |
| Collis, Jack | 8/16/2023 | 0.9 | Review and summarize key contracts for PT Triniti Investema Berkat |
| Collis, Jack | 8/16/2023 | 0.4 | Review tax information and intercompany master agreement for Analisya Pte Ltd |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 8/16/2023 | 1.2 | Update and continue with preparation of standard liquidation questionnaire for PT Triniti Investema Berkat |
| Collis, Jack | 8/16/2023 | 0.8 | Review filed motions for matters relating to FTX wind down entities |
| Collis, Jack | 8/16/2023 | 0.9 | Consider and prepare list of key information sources and required information for purposes of liquidation planning for European and RoW subsidiaries, and update Entity Schedule re same |
| Collis, Jack | 8/16/2023 | 0.7 | Update list of debtors and non-debtors and reflect current status in relation to European and RoW subsidiary wind-down |
| Collis, Jack | 8/16/2023 | 0.8 | Compile list of key advisors and third parties for each of the priority entities, including FTX EU, FTX Europe AG, and Quoine Pte Ltd |
| Cooper, James | 8/16/2023 | 0.7 | Call with M. Cilia (FTX), R. Haskins (RLKS), K. Ramanathan, J, Cooper, D. Sagen, S. Witherspoon (A&M) regarding crypto cash conversions |
| Dennison, Kim | 8/16/2023 | 3.2 | Attend meeting with FTX DM JPLs and FTI regarding Bahamas Properties condition and running costs |
| Dennison, Kim | 8/16/2023 | 2.8 | Attend various site visits and meeting with Developers (Goldwyn, Albany) with FTX DM JPLs and FTI |
| Dennison, Kim | 8/16/2023 | 0.8 | Emails with Maynard Law regarding legal points raised in first day meetings with FTX DM JPLs |
| Dennison, Kim | 8/16/2023 | 0.6 | Attend debrief meeting with FTI following site visits and various meetings with JPLs |
| Dusendschon, Kora | 8/16/2023 | 0.1 | Review question from R. Perubhatla (FTX) and provide guidance |
| Dusendschon, Kora | 8/16/2023 | 1.6 | Review subpoena requests report and flag requests for inclusion in report requested by H. Chambers and K. Ramanathan (A&M) |
| Dusendschon, Kora | 8/16/2023 | 0.7 | Finalize findings from review of requests, QC updates and craft email outlining results and next steps |
| Dusendschon, Kora | 8/16/2023 | 0.1 | Continue coordinate FTX EU export and provide updates |
| Dusendschon, Kora | 8/16/2023 | 0.9 | Continue to execute searches in Relativity to identify documents requested by S&C in relation to request #831 |
| Dusendschon, Kora | 8/16/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, P. Kwan, M.Sunkara, D.Wilson (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 8/16/2023 | 0.8 | Continue to review subpoena requests report and flag requests for inclusion in report requested by H. Chambers and K. Ramanathan (A&M) |
| Dusendschon, Kora | 8/16/2023 | 0.1 | Follow up on KYC requests and responses |
| Heric, Andrew | 8/16/2023 | 0.9 | Design two unique summary tables of activity of concern related to request 122 |
| Heric, Andrew | 8/16/2023 | 0.8 | Develop analysis and setup new incoming research request 127 |
| Heric, Andrew | 8/16/2023 | 0.7 | Identify and label counterparty interactions of concern related to request 122 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 8/16/2023 | 0.6 | Finalize the gathering of over 25,000 transfers of interest associated with request 122 |
| Heric, Andrew | 8/16/2023 | 0.6 | Conduct open-source research of a specific relationship of concern related to request 127 |
| Heric, Andrew | 8/16/2023 | 0.2 | Call with A. Heric and Q. Lowdermilk (A&M) regarding request 127 analysis process |
| Heric, Andrew | 8/16/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing action items regarding new crypto tracing requests |
| Heric, Andrew | 8/16/2023 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/16/2023 | 2.6 | Conduct source of funds tracing of multiple transfers related to request 125 |
| Heric, Andrew | 8/16/2023 | 0.4 | Review follow-up tracing request related to source of funds request 125 |
| Heric, Andrew | 8/16/2023 | 0.6 | Review internal documentation for clarification regarding two transfers of concern for request 125 |
| Iwanski, Larry | 8/16/2023 | 0.7 | Review of corporate KYC data as it relates to certain customers/entities |
| Iwanski, Larry | 8/16/2023 | 0.6 | Conduct a review of users associated with tax identification numbers |
| Johnson, Robert | 8/16/2023 | 1.4 | Provide user export to allow for matching between sumsub KYC information and original AWS database kyc information |
| Johnson, Robert | 8/16/2023 | 0.4 | Perform user maintenance on AWS athena accounts and reset accounts as needed |
| Johnston, David | 8/16/2023 | 0.2 | Call with D. Hammon, C. Maclean (E&Y), D. Johnston, M. van den Belt (A&M) on Bahama entities, Cyprus tax compliance and cash upstream taxes |
| Johnston, David | 8/16/2023 | 0.7 | Prepare correspondence relating to FTX Europe AG restructuring options |
| Kwan, Peter | 8/16/2023 | 2.7 | Perform reconciliations between extracted data and wallet address tracking database in relation to request from federal agency |
| Kwan, Peter | 8/16/2023 | 0.4 | Research historical wallet group characterizations based on communications from cybersecurity firm or other providers of wallet address lists |
| Kwan, Peter | 8/16/2023 | 1.2 | Research different types of wallet addresses utilized on the exchange in relation to request from federal agency |
| Kwan, Peter | 8/16/2023 | 0.1 | Call with J. Sardinha and others (FTX) and T. Phelan, D. White (AlixPartners) and P. Kwan, A.Mohammed (A&M) and R. Perubhatla (FTX) to discuss wallet time series database matters and ingestion of new wallet node addresses |
| Kwan, Peter | 8/16/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, P. Kwan, M.Sunkara, D.Wilson (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 8/16/2023 | 1.8 | Continue to revise wallet address tracking database to include additional blockchain wallet mapping using existing exchange data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/16/2023 | 0.8 | Coordinate with cybersecurity firm to understand the full listing of potential wallet addresses to be included in request from federal agency |
| Kwan, Peter | 8/16/2023 | 0.9 | Coordinate with FTX Development team to develop revised fields requested by foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/16/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, P. Kwan, and others (A&M) to discuss data status and progress |
| Kwan, Peter | 8/16/2023 | 0.4 | Call with P. Kwan (A&M) and A. Holland (S&C) to discuss request for wallet addresses from federal agency |
| Lam, James | 8/16/2023 | 1.3 | Review of Alameda's NFT collection at BitGo |
| Lam, James | 8/16/2023 | 0.4 | Correspondence with C. Bertrand (FTX JP) regarding user migration to FTX |
| Lambert, Leslie | 8/16/2023 | 1.1 | Draft comments and observations based on a review of data and on-chain activity relevant to a crypto tracing request |
| Lambert, Leslie | 8/16/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing action items regarding new crypto tracing requests |
| Lambert, Leslie | 8/16/2023 | 0.8 | Review correspondence and attachments relevant to crypto management workstream |
| Lambert, Leslie | 8/16/2023 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/16/2023 | 0.4 | Call with L. Lambert, W. Walker, A. Canale, P. McGrath, K. Baker, and others (A&M) regarding updates to avoidance tracing ventures workstreams |
| Lambert, Leslie | 8/16/2023 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) regarding on-chain findings for request 126 |
| Lambert, Leslie | 8/16/2023 | 1.3 | Provide revisions and directives concerning a summary of findings and observations for a flow of funds analysis |
| Lambert, Leslie | 8/16/2023 | 1.6 | Consider documents, approach, and observations identified responsive to a request to analyze certain user activity |
| Lee, Julian | 8/16/2023 | 0.2 | Research possible FTX Digital Markets account at Deltec bank per JPL interim report |
| Li, Summer | 8/16/2023 | 1.4 | Perform sensitivity check of the sales and expenses growth rates applied in the cash flow forecast of FTX Japan |
| Lowdermilk, Quinn | 8/16/2023 | 0.2 | Call with A. Heric and Q. Lowdermilk (A&M) regarding request 127 analysis process |
| Lowdermilk, Quinn | 8/16/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing action items regarding new crypto tracing requests |
| Lowdermilk, Quinn | 8/16/2023 | 2.4 | Relativity review identifying correspondence between two parties for request 127 |
| Lowdermilk, Quinn | 8/16/2023 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/16/2023 | 2.2 | Create analysis summaries outlining identified information from crypto tracing |
| Lowdermilk, Quinn | 8/16/2023 | 2.1 | Blockchain research in attempts to identify target transactions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/16/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to open tracing requests |
| Marshall, Jonathan | 8/16/2023 | 0.4 | Teleconference with J.Zatz, J.Chan, L.Konig, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| McGoldrick, Hugh | 8/16/2023 | 0.9 | Review current status of FTX Exchange FZE and prepare correspondence to Grant Thornton |
| Mohammed, Azmat | 8/16/2023 | 0.6 | Review data provider service levels and products for wallet time series database |
| Mohammed, Azmat | 8/16/2023 | 0.4 | Create technology status slides to share with FTX management team |
| Mohammed, Azmat | 8/16/2023 | 0.1 | Call with J. Sardinha and others (FTX) and T. Phelan, D. White (AlixPartners) and P. Kwan, A.Mohammed (A&M) and R. Perubhatla (FTX) to discuss wallet time series database matters and ingestion of new wallet node addresses |
| Mohammed, Azmat | 8/16/2023 | 0.2 | Call with S. Lynch, M. O'Rourke (MetaLab), K. Ramanathan, A. Mohammed (A&M) to discuss ad-hoc development efforts and projects |
| Mohammed, Azmat | 8/16/2023 | 0.2 | Call with S. Maha, D. Golracyk, S. Raut (Cap Gemini) and A. Mohammed (A&M) to discuss development efforts |
| Mohammed, Azmat | 8/16/2023 | 0.2 | Call with N. Shay and others (FTX) and A. Mohammed (A&M) to discuss development efforts with the FTX development team on weekly status call |
| Montague, Katie | 8/16/2023 | 0.2 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence item related to number of market makers |
| Montague, Katie | 8/16/2023 | 1.4 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding due diligence check list |
| Montague, Katie | 8/16/2023 | 0.4 | Call with A. Sivapalu and K. Montague (A&M) regarding number of clients due diligence item |
| Radwanski, Igor | 8/16/2023 | 2.9 | Triage on-chain activity regarding unique wallets for request 126 |
| Radwanski, Igor | 8/16/2023 | 0.4 | Draft email to request AWS information regarding request 126 |
| Radwanski, Igor | 8/16/2023 | 2.9 | Analyze flow of funds belonging to a specific exchange user |
| Radwanski, Igor | 8/16/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings related to open tracing requests |
| Radwanski, Igor | 8/16/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing action items regarding new crypto tracing requests |
| Radwanski, Igor | 8/16/2023 | 0.3 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 8/16/2023 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) regarding on-chain findings for request 126 |
| Radwanski, Igor | 8/16/2023 | 0.4 | Call with P. McGrath, K. Baker, I. Radwanski, A. Liv-Feyman (A&M) regarding updates to avoidance tracing ventures workstreams |
| Ramanathan, Kumanan | 8/16/2023 | 0.4 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to discuss asset allocation matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/16/2023 | 0.4 | Call with A. Taylor, H. Nachmias (Sygnia) to discuss various cybersecurity matters |
| Ramanathan, Kumanan | 8/16/2023 | 0.4 | Call with J. Croke, A. Holland (S&C), K. Ramanathan, D. Sagen (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Ramanathan, Kumanan | 8/16/2023 | 0.7 | Review of Solana unlocking schedule prepared by the Solana foundation |
| Ramanathan, Kumanan | 8/16/2023 | 1.1 | Correspond and review various crypto bridging and conversion activities |
| Ramanathan, Kumanan | 8/16/2023 | 0.2 | Call with S. Lynch, M. O'Rourke (MetaLab), K. Ramanathan, A. Mohammed (A&M) to discuss ad-hoc development efforts and projects |
| Ramanathan, Kumanan | 8/16/2023 | 0.7 | Call with M. Cilia (FTX), R. Haskins (RLKS), K. Ramanathan, J, Cooper, D. Sagen, S. Witherspoon (A&M) regarding crypto cash conversions |
| Ramanathan, Kumanan | 8/16/2023 | 0.4 | Call with T. Chen, D. Du (BitGo), K. Ramanathan, D. Sagen (A&M) regarding logistical planning for staked asset transfer |
| Ramanathan, Kumanan | 8/16/2023 | 0.6 | Call with third party bidder representatives, K. Ramanathan, D. Sagen (A&M) regarding debtor crypto assets and reporting |
| Sagen, Daniel | 8/16/2023 | 1.1 | Prepare for upcoming call with M. Cilia (FTX) to discuss crypto cash conversion forecast |
| Sagen, Daniel | 8/16/2023 | 0.4 | Respond to questions from K. Ramanathan (A&M) regarding staked asset silo legal entity allocation |
| Sagen, Daniel | 8/16/2023 | 0.6 | Prepare instructions for stablecoin conversions and test transactions for R. Perubhatla (FTX) |
| Sagen, Daniel | 8/16/2023 | 0.3 | Respond to questions from M. Cilia (FTX) regarding crypto cash conversion forecast |
| Sagen, Daniel | 8/16/2023 | 1.2 | Prepare comparison of preference analysis materials, distribute output with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 8/16/2023 | 0.4 | Call with J. Croke, A. Holland (S&C), K. Ramanathan, D. Sagen (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Sagen, Daniel | 8/16/2023 | 0.4 | Correspondence with Sygnia team regarding: transfer of staked assets |
| Sagen, Daniel | 8/16/2023 | 0.3 | Correspondence with BitGo team regarding procedural questions for stablecoin conversions |
| Sagen, Daniel | 8/16/2023 | 0.4 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to discuss asset allocation matters |
| Sagen, Daniel | 8/16/2023 | 0.3 | Correspondence with Coinbase team regarding stablecoin conversions |
| Sagen, Daniel | 8/16/2023 | 0.6 | Call with R. Kleiner, third party bidder representative, K. Ramanathan, D. Sagen (A&M) regarding debtor crypto assets and reporting |
| Sagen, Daniel | 8/16/2023 | 0.3 | Call with R. Perubhatla (FTX) and D. Sagen (A&M) to discuss stablecoin conversion mechanics |
| Sagen, Daniel | 8/16/2023 | 0.7 | Call with M. Cilia (FTX), R. Haskins (RLKS), K. Ramanathan, J, Cooper, D. Sagen, S. Witherspoon (A&M) regarding crypto cash conversions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/16/2023 | 0.4 | Call with T. Chen, D. Du (BitGo), K. Ramanathan, D. Sagen (A&M) regarding logistical planning for staked asset transfer |
| Schlam Batista, Sharon | 8/16/2023 | 1.8 | Review FTX EU Situation Overview Deck and update the customer balances summary table |
| Schlam Batista, Sharon | 8/16/2023 | 0.2 | Call with M. Van den Belt, S. Schlam, C. Corr (A&M) to discuss Rest of World strategic options next steps |
| Sexton, Rachel | 8/16/2023 | 0.2 | Prepare correspondence re: FTX EU Ltd strategic options |
| Sexton, Rachel | 8/16/2023 | 0.4 | Prepare correspondence/queries regarding FTX Europe AG intercompany receivable position and disputed balances |
| Simkins, Maximilian | 8/16/2023 | 1.3 | Prepare final version of overlay script that cleans all columns of whitespace |
| Simkins, Maximilian | 8/16/2023 | 1.1 | Create script to incorporate new terms to exclude from sample tickets task |
| Simoneaux, Nicole | 8/16/2023 | 0.3 | Incorporate changes to admin access on IT and HR systems on the subsidiary wind-down checklist |
| Simoneaux, Nicole | 8/16/2023 | 1.3 | Prepare summary of Schedule G inputs in regards to European entities as requested by A&M Europe team |
| Simoneaux, Nicole | 8/16/2023 | 0.4 | Incorporate updates to contract review status on subsidiary wind-down checklist |
| Sivapalu, Anan | 8/16/2023 | 0.4 | Call with A. Sivapalu and K. Montague (A&M) regarding number of clients due diligence item |
| Sivapalu, Anan | 8/16/2023 | 0.2 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence item related to number of market makers |
| Sivapalu, Anan | 8/16/2023 | 1.4 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding due diligence check list |
| Stockmeyer, Cullen | 8/16/2023 | 0.6 | Update crypto tracing request tracker for new developments related to certain user balances |
| Sunkara, Manasa | 8/16/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, P. Kwan, M.Sunkara, D.Wilson (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 8/16/2023 | 2.9 | Write SQL code to calculate a customer's monthly ending balances by each activity type |
| Sunkara, Manasa | 8/16/2023 | 3.2 | Investigate how two customers' ending balance became negative in response to a follow up question from S&C |
| Sunkara, Manasa | 8/16/2023 | 1.2 | Search the exchange database for any users associated with a specific liquidator's name for S&C |
| Sunkara, Manasa | 8/16/2023 | 0.8 | Quality check sql code logic to ensure monthly ending balances are calculated correctly |
| Sunkara, Manasa | 8/16/2023 | 2.8 | Prepare an analysis for S&C in response to their negative balance inquiries related to a previous request |
| Sunkara, Manasa | 8/16/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan, (A&M) to discuss data status and progress |
| Trent, Hudson | 8/16/2023 | 0.7 | Review issue relating to prepayments at subsidiary in wind down process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/16/2023 | 1.3 | Review analysis of prepayments at subsidiary in wind down process |
| van den Belt, Mark | 8/16/2023 | 0.2 | Call with D. Hammon, C. Maclean (E&Y), D. Johnston, M. van den Belt (A&M) on Bahama entities, Cyprus tax compliance and cash upstream taxes |
| van den Belt, Mark | 8/16/2023 | 0.1 | Review claims related to liquid securities Singapore |
| van den Belt, Mark | 8/16/2023 | 0.2 | Prepare correspondence in relation to use of FTX Gibraltar office and Switzerland |
| van den Belt, Mark | 8/16/2023 | 0.2 | Review potential customers of Quoine Pte Ltd |
| van den Belt, Mark | 8/16/2023 | 2.8 | Prepare analysis on recoveries of FTX Europe AG assets |
| van den Belt, Mark | 8/16/2023 | 2.4 | Review Swiss claims waterfall for FTX Europe AG |
| van den Belt, Mark | 8/16/2023 | 2.1 | Prepare presentation on FTX EU Ltd. for onboarding of potential liquidator |
| van den Belt, Mark | 8/16/2023 | 3.1 | Prepare updated waterfall analysis for FTX Europe |
| van den Belt, Mark | 8/16/2023 | 0.8 | Review Zubr severance calculation for employees |
| van den Belt, Mark | 8/16/2023 | 0.5 | Call with S. Aydin (FTX, M. van den Belt (A&M) on MASAK report in relation to SNG Investments |
| van den Belt, Mark | 8/16/2023 | 0.4 | Call with M. van den Belt and J.Casey re weekly update on European and RoW subsidiary wind-down |
| Walia, Gaurav | 8/16/2023 | 0.4 | Call with A. Holland (S&C) to discuss Alameda exchange accounts |
| Walia, Gaurav | 8/16/2023 | 1.7 | Update the customer jurisdictional analysis based on feedback from FTI |
| Walia, Gaurav | 8/16/2023 | 1.4 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding due diligence check list |
| Walia, Gaurav | 8/16/2023 | 0.2 | Review the matching engine security concerns feedback from Sygnia |
| Walia, Gaurav | 8/16/2023 | 0.4 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to discuss asset allocation matters |
| Walia, Gaurav | 8/16/2023 | 1.2 | Prepare several responses to FTX 2.0 diligence follow-up questions from third party bidder representative |
| Walia, Gaurav | 8/16/2023 | 0.9 | Call with B. Mackay and L. Goldman (Alix) to discuss related party transactions on the exchange |
| Walia, Gaurav | 8/16/2023 | 1.9 | Prepare a list of related party and internal accounts as part of the FTX 2.0 diligence process |
| Wilson, David | 8/16/2023 | 1.3 | Implement QC feedback into preference analysis investigation for five individuals |
| Wilson, David | 8/16/2023 | 2.7 | Implement edits into request responder automated spreadsheet based on team feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/16/2023 | 0.4 | Teleconference with K. Dusendschon, K. Baker, P. Kwan, M.Sunkara, D.Wilson, and others (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 8/16/2023 | 1.4 | Fix formula bug in detail sheet macro for preference analysis automated template and remediated prior analyses |
| Wilson, David | 8/16/2023 | 2.8 | Draft preference analysis for S&C request for five individuals |
| Wilson, David | 8/16/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan, D. Wilson, and others (A&M) to discuss data status and progress |
| Witherspoon, Samuel | 8/16/2023 | 0.7 | Call with M. Cilia (FTX), R. Haskins (RLKS), K. Ramanathan, J, Cooper, D. Sagen, S. Witherspoon (A&M) regarding crypto cash conversions |
| Yan, Jack | 8/16/2023 | 0.9 | Update crypto balances held by FTX Japan and Quoine Pte Ltd on a weekly basis |
| Zatz, Jonathan | 8/16/2023 | 0.9 | Database scripting related to request for Alameda OTC transactions belonging to customers of specific entity |
| Zatz, Jonathan | 8/16/2023 | 0.4 | Teleconference with J.Zatz, J.Chan, L.Konig, J. Marshall (A&M) to go through action items, pending requests and workstreams |
| Zatz, Jonathan | 8/16/2023 | 1.2 | Database scripting related to request for list of exchanges in Alameda |
| Zatz, Jonathan | 8/16/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Zhang, Qi | 8/16/2023 | 2.1 | Perform daily review on of Integreon manual review team's work to record down issues identified for 16 Aug 2023 for the new hires |
| Zhang, Qi | 8/16/2023 | 0.2 | Perform daily update of large balance retail customer KYC details to S&C 16 Aug 2023 |
| Zhang, Qi | 8/16/2023 | 1.3 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 16 Aug 2023 |
| Zhang, Qi | 8/16/2023 | 2.2 | Perform daily review on of Integreon manual review team's work to record down issues identified for 16 Aug 2023 for the old hires |
| Zhang, Qi | 8/16/2023 | 1.6 | Update KYC status for customers having login issues and long processing time |
| Zhang, Qi | 8/16/2023 | 0.9 | Draft support articles to be used for institutional KYC process performed by BitGo |
| Zhang, Qi | 8/16/2023 | 0.4 | Clear customer service questions on KYC status and reason for rejection |
| Zhang, Qi | 8/16/2023 | 0.8 | Check customers KYC status and reason for on hold or rejection for customer service to communicate to customers |
| Arbid, Rami | 8/17/2023 | 0.6 | Prepare correspondence related to FTX Dubai audit kick-off |
| Arnett, Chris | 8/17/2023 | 0.7 | Review and comment on analysis of employee account activities in response to inquiry from S&C |
| Baker, Kevin | 8/17/2023 | 2.6 | Investigate and report on all transactions and customer account information to the Pontoise Cyber unit for new subpoena request |
| Baker, Kevin | 8/17/2023 | 2.6 | Analyze with internal accounting team the transactions relating to spot margin borrows and the effect on customer balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/17/2023 | 2.9 | Provide all transaction and user account information for a wide variety of wallet addresses requested by A&M internal accounting team |
| Balmelli, Gioele | 8/17/2023 | 2.3 | Prepare correspondence re confirm Swiss creditors classes legal framework |
| Balmelli, Gioele | 8/17/2023 | 1.8 | Prepare correspondence re estimate FTX Europe AG bankruptcy costs |
| Balmelli, Gioele | 8/17/2023 | 0.4 | Call with G. Balmelli (A&M) and F. Lorandi (HB) re bankruptcy costs |
| Balmelli, Gioele | 8/17/2023 | 0.3 | Call with G. Balmelli (A&M) and T. Luginbuehl (L&S) to discuss digitalization of physical documents |
| Balmelli, Gioele | 8/17/2023 | 1.3 | Review FTX Europe AG minutes of the 14 Aug. administrator meeting |
| Balmelli, Gioele | 8/17/2023 | 1.9 | Update FTX Europe AG liabilities classes overview |
| Callerio, Lorenzo | 8/17/2023 | 0.8 | Review today's crypto currency correspondence |
| Casey, John | 8/17/2023 | 0.6 | Update of entity schedule and questionnaire re FTX Japan Services KK following further information received |
| Casey, John | 8/17/2023 | 0.8 | Update of entity schedule and questionnaire re FTX Crypto Services Ltd following further information received |
| Casey, John | 8/17/2023 | 0.6 | Update of entity schedule and questionnaire re Quoine India Pte Ltd following further information received |
| Casey, John | 8/17/2023 | 1.1 | Update of entity schedule and questionnaire re FTX EMEA Ltd following further information received |
| Casey, John | 8/17/2023 | 0.6 | Review of file note prepared re European and RoW subsidiary wind-down and risks to wider group re information gaps |
| Casey, John | 8/17/2023 | 0.9 | Update of entity schedule and questionnaire re Quoine Pte Ltd following further information received |
| Chan, Jon | 8/17/2023 | 2.1 | Quality control transaction report relating to transaction activity on the exchange including old and new pricing logic |
| Chan, Jon | 8/17/2023 | 1.8 | Query database to provide withdrawal detail activity on the exchange |
| Chan, Jon | 8/17/2023 | 3.1 | Query database to generate a report relating to transaction activity on the exchange including old and new pricing logic |
| Chan, Jon | 8/17/2023 | 1.8 | Investigate activity for questions asks relating to a previous professional services search request for S&C internal investigation |
| Collis, Jack | 8/17/2023 | 0.7 | Review information on Box for FTX Trading GmbH and update standard liquidation questionnaire |
| Collis, Jack | 8/17/2023 | 1.9 | Review key contract information for FTX Trading GmbH and consider implications for wind-down |
| Collis, Jack | 8/17/2023 | 0.2 | Discussion with J. Collis and H. McGoldrick (A&M) regarding FTX Exchange FZE queries from Grant Thornton |
| Collis, Jack | 8/17/2023 | 0.1 | Prepare standard liquidation questionnaire for FTX Trading GmbH |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 8/17/2023 | 1.7 | Review of Flying Saucer transaction documents and prepare timeline and summary of key events |
| Collis, Jack | 8/17/2023 | 0.5 | Review of FTX Trading GmbH articles of association and input into standard liquidation questionnaire |
| Cooper, James | 8/17/2023 | 0.7 | Call with J. Cooper, S. Witherspoon (A&M) re: workplan of August court demonstrative deck |
| Coverick, Steve | 8/17/2023 | 2.2 | Review and provide comments on Quoine strategic alternatives analysis |
| Dalgleish, Elizabeth | 8/17/2023 | 0.2 | Call with M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to discuss cross functional group deck and FTX EU handover |
| Dalgleish, Elizabeth | 8/17/2023 | 1.2 | Prepare cross-functional working group deck for 18 August meeting |
| Dennison, Kim | 8/17/2023 | 0.7 | Attend site visits and meeting with Developers (Old Fort Bay) with FTX DM JPLs and FTI |
| Dennison, Kim | 8/17/2023 | 0.7 | Work with A Lawson (A&M) on note to J Ray regarding possible resolution to legal issues associated with Property Sales |
| Dennison, Kim | 8/17/2023 | 2.9 | Attend various site visits and meeting with Developers (One Cable Beach; Veridian; Pineapple House; Ocean Terrace) with FTX DM JPLs and FTI |
| Dennison, Kim | 8/17/2023 | 0.8 | Emails with A Dietderich (S&C) regarding legal issues / parameters to resolve related to sale of Bahamas Properties |
| Dennison, Kim | 8/17/2023 | 0.9 | Emails with Maynard Law regarding certain legal questions from meetings with FTX DM JPLs |
| Dusendschon, Kora | 8/17/2023 | 0.3 | Provide updated overlay file to FTI with tie-out information |
| Dusendschon, Kora | 8/17/2023 | 0.2 | Conduct QC of balance recalculation summary and hand off balance recalcs to K. Baker (A&M) |
| Dusendschon, Kora | 8/17/2023 | 0.1 | Prepare for call with R. Perubhatla (FTX) to review action items |
| Dusendschon, Kora | 8/17/2023 | 0.1 | Review KYC update and request additional information from FTI to continue to work towards completion of KYC related open items |
| Dusendschon, Kora | 8/17/2023 | 0.3 | Teleconference with L. Yurchak and K. Dusendschon (A&M) to discuss KYC searches in Relativity |
| Dusendschon, Kora | 8/17/2023 | 1.4 | Review balance recalculation work provided by FTI and commence creation of summary spreadsheets for each request, including document tie outs |
| Dusendschon, Kora | 8/17/2023 | 1.4 | Continue to review balance recalculation summary sheets and create summary tabs for distribution to S&C |
| Dusendschon, Kora | 8/17/2023 | 0.4 | Draft biweekly deck for status call with R. Perubhatla (FTX) |
| Dusendschon, Kora | 8/17/2023 | 0.1 | Distribute email to FTI to coordinate Relativity access |
| Evans, Charles | 8/17/2023 | 0.6 | Call with C. Evans and S. Li (A&M) regarding the assumptions used in the cash flow forecast of FTX Japan K.K |
| Evans, Charles | 8/17/2023 | 0.2 | Correspondence with C. Evans (A&M), M. Jonathan (FTX), E. Nurmansyah (ABNR), E. Simpson (S&C) regarding Directors queries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haigis, Maya | 8/17/2023 | 0.6 | Review Relativity overlay output from SQL database |
| Haigis, Maya | 8/17/2023 | 0.4 | Review support ticket file output and script |
| Haigis, Maya | 8/17/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to review support ticket KYC workbook |
| Heric, Andrew | 8/17/2023 | 1.7 | Designate counterparty categories for transactions of concern for request 124 |
| Heric, Andrew | 8/17/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/17/2023 | 1.9 | Conduct known-group searches of 75 potential addresses of concern related to request 125 |
| Heric, Andrew | 8/17/2023 | 1.3 | Conduct funding tracing of a specific token related to two addresses of concern for request 125 |
| Heric, Andrew | 8/17/2023 | 0.4 | Conduct source of funds crypto tracing of an identified address of concern related to request 127 |
| Heric, Andrew | 8/17/2023 | 0.8 | Research open-source documentation regarding relationship details for request 127 |
| Heric, Andrew | 8/17/2023 | 1.8 | Review over 900 internal documents related to request 127 |
| Iwanski, Larry | 8/17/2023 | 0.5 | Review of potential repayment activity from the debtors on an outstanding loan |
| Iwanski, Larry | 8/17/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Johnson, Robert | 8/17/2023 | 1.7 | Perform server maintenance on US-EAST-1 RDS servers to ensure current patches are applied |
| Johnson, Robert | 8/17/2023 | 1.6 | Perform server maintenance on US-EAST-1 EC2 instances (OpenVPN, US Looker) to apply latest OS patches |
| Johnston, David | 8/17/2023 | 3.1 | Review and update presentation relating to FTX Europe AG strategic options and potential next steps |
| Johnston, David | 8/17/2023 | 1.0 | Call with S. Aydin (FTX), M. van den Belt, D. Johnston (A&M) on SNG Investments report to MASAK |
| Konig, Louis | 8/17/2023 | 0.9 | Database scripting related to create updated golden source deposits extract for request response |
| Konig, Louis | 8/17/2023 | 1.4 | Quality control and review of output related to creation of updated golden source withdrawals extract for request response |
| Konig, Louis | 8/17/2023 | 2.2 | Database scripting related to create updates to golden source withdrawals extract for request response |
| Konig, Louis | 8/17/2023 | 1.5 | Document findings related to create updates to golden source withdrawals extract for request response |
| Kwan, Peter | 8/17/2023 | 2.2 | Develop summaries of wallet address interactions with exchanged customers in relation to request from federal agency |
| Kwan, Peter | 8/17/2023 | 1.3 | Draft communications with foreign FTX entity based out of the Asia-Pacific region to obtain legal entity level breakouts of customer balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/17/2023 | 0.9 | Extract revised wallet address lists based on revised request from S&C related to request from federal agency |
| Kwan, Peter | 8/17/2023 | 1.2 | Coordinate with internal A&M team to expedite requests from foreign FTX entity based out of the Asia-Pacific region due to court filing deadlines |
| Lam, James | 8/17/2023 | 0.3 | Correspondence with Quoine Pte Ltd team regarding user migration to FTX.com |
| Lambert, Leslie | 8/17/2023 | 0.6 | Draft written communication detailing information relevant to certain crypto tracing request |
| Lambert, Leslie | 8/17/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/17/2023 | 0.4 | Review of materials related to open tracing analyses to prepare for calls |
| Lambert, Leslie | 8/17/2023 | 1.1 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding updates to analysis for crypto tracing request 122 |
| Lambert, Leslie | 8/17/2023 | 0.9 | Review of exchange procedures and/or protocols to inform a flow of funds analysis |
| Lambert, Leslie | 8/17/2023 | 1.2 | Review of exchange data relevant to an open crypto tracing effort |
| Lambert, Leslie | 8/17/2023 | 0.9 | Call with I. Radwanski and L. Lambert (A&M) regarding Relativity findings related to Request 126 |
| Lambert, Leslie | 8/17/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding spot margin borrow data related to request 122 |
| Li, Summer | 8/17/2023 | 0.6 | Call with C. Evans and S. Li (A&M) regarding the assumptions used in the cash flow forecast of FTX Japan K.K |
| Lowdermilk, Quinn | 8/17/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding spot margin borrow data related to request 122 |
| Lowdermilk, Quinn | 8/17/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/17/2023 | 2.3 | Prepare crypto tracing analysis file with identified counterparty information |
| Lowdermilk, Quinn | 8/17/2023 | 1.1 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding updates to analysis for crypto tracing request 122 |
| Lowdermilk, Quinn | 8/17/2023 | 1.7 | Update crypto tracing deliverable with identified account information for crypto tracing request 122 |
| Lowdermilk, Quinn | 8/17/2023 | 0.8 | Outline identified blockchain information for crypto tracing request 127 |
| Lowdermilk, Quinn | 8/17/2023 | 2.6 | Analyze account activity for four target accounts tied to a crypto tracing request |
| McGoldrick, Hugh | 8/17/2023 | 0.1 | Review of standard options questionnaire for Quoine Pte Ltd |
| McGoldrick, Hugh | 8/17/2023 | 0.2 | Discussion with J. Collis and H. McGoldrick (A&M) regarding FTX Exchange FZE queries from Grant Thornton |
| McGoldrick, Hugh | 8/17/2023 | 0.1 | Review of liquidation questionnaire for FTX Digital Holdings (Singapore) Pte Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/17/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan and A.Mohammed (A&M) to discuss engineering efforts and teams across FTX |
| Mohammed, Azmat | 8/17/2023 | 0.2 | Review access to development tools across all development team members |
| Montague, Katie | 8/17/2023 | 1.3 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding preliminary finalization of due diligence check list |
| Montague, Katie | 8/17/2023 | 0.4 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence remaining items |
| Radwanski, Igor | 8/17/2023 | 2.9 | Analyze written correspondences regarding Request 126 |
| Radwanski, Igor | 8/17/2023 | 0.9 | Call with I. Radwanski and L. Lambert (A&M) regarding Relativity findings related to Request 126 |
| Radwanski, Igor | 8/17/2023 | 2.8 | Conduct qualitative background research regarding specific individuals |
| Radwanski, Igor | 8/17/2023 | 1.1 | Analyze documents discovered on Relativity regarding request 126 |
| Radwanski, Igor | 8/17/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Ramanathan, Kumanan | 8/17/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan and A.Mohammed (A&M) to discuss engineering efforts and teams across FTX |
| Ramanathan, Kumanan | 8/17/2023 | 0.8 | Review of wallet file from relativity search and provide feedback to council |
| Ramanathan, Kumanan | 8/17/2023 | 0.6 | Review of most recent correspondence and situational overview re: offshore third party exchange |
| Ramanathan, Kumanan | 8/17/2023 | 0.9 | Review of most recent coin report and cross reference against engagement letter mandate |
| Sagen, Daniel | 8/17/2023 | 0.7 | Prepare draft token pricing source schedule per request from R. Hoskins (RLKS) |
| Sagen, Daniel | 8/17/2023 | 0.3 | Correspondence with market makers regarding token pricing updates |
| Sagen, Daniel | 8/17/2023 | 1.6 | Incorporate 8/4 Coin Report database into Plan Recovery crypto inputs model |
| Sagen, Daniel | 8/17/2023 | 0.6 | Call with R. Kleiner, third party bidder representative, K. Ramanathan, D. Sagen (A&M) regarding debtor crypto assets and reporting |
| Sagen, Daniel | 8/17/2023 | 0.4 | Call with J. Croke, A. Holland (S&C), K. Ramanathan, D. Sagen (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Sagen, Daniel | 8/17/2023 | 1.3 | Prepare bridge analyzing token level price and quantity changes from 7/7 to 8/4 |
| Sagen, Daniel | 8/17/2023 | 0.4 | Call with D. Sagen, S. Witherspoon (A&M) re: summary of Token A crypto for court demonstrative |
| Sagen, Daniel | 8/17/2023 | 0.4 | Call with T. Chen, D. Du (BitGo), K. Ramanathan, D. Sagen (A&M) regarding logistical planning for staked asset transfer |
| Sagen, Daniel | 8/17/2023 | 1.4 | Prepare draft slide summarizing holdings of select token and status of associated legal matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/17/2023 | 1.3 | Prepare updated summary of 8/4 pro forma crypto assets for Plan Recovery analysis |
| Schlam Batista, Sharon | 8/17/2023 | 1.4 | Cross check handover materials for FTX EU Ltd and validate latest customer balances figures |
| Schlam Batista, Sharon | 8/17/2023 | 0.2 | Call with M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to discuss cross functional group deck and FTX EU handover |
| Sexton, Rachel | 8/17/2023 | 0.8 | Review process note to support RoW and Europe wind down targets |
| Simkins, Maximilian | 8/17/2023 | 1.9 | Prepare exports of overlay information |
| Simkins, Maximilian | 8/17/2023 | 0.2 | Teleconference with M. Simkins, M. Haigis (A&M) to review support ticket KYC workbook |
| Simkins, Maximilian | 8/17/2023 | 0.3 | Draft explanation for support tickets task to management |
| Simoneaux, Nicole | 8/17/2023 | 1.3 | Research FTX Gibraltar in Relativity for available contracts or headcount information |
| Simoneaux, Nicole | 8/17/2023 | 0.3 | Call with. G Walia, C. Stockmeyer, and N. Simoneaux (A&M) re: S&C preference listing request |
| Sivapalu, Anan | 8/17/2023 | 0.4 | Call with A. Sivapalu and K. Montague (A&M) regarding due diligence remaining items |
| Sivapalu, Anan | 8/17/2023 | 1.3 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding preliminary finalization of due diligence check list |
| Stockmeyer, Cullen | 8/17/2023 | 2.1 | Prepare update for employee preferences schedule based on updated employee information provided |
| Sunkara, Manasa | 8/17/2023 | 2.8 | Provide data extracts with summarized findings related to wallet address interaction to internal A&M |
| Sunkara, Manasa | 8/17/2023 | 1.2 | Provide kyc file extracts to FTI for S&C subpoena requests |
| Sunkara, Manasa | 8/17/2023 | 2.2 | Correspond with S&C to confirm their understanding regarding why only withdrawal data was provided |
| Sunkara, Manasa | 8/17/2023 | 3.1 | Investigate exchange accounts that interacted with wallet addresses provided by A&M for an S&C investigation |
| van den Belt, Mark | 8/17/2023 | 2.9 | Prepare updated financial model for FTX Europe liquidation analysis |
| van den Belt, Mark | 8/17/2023 | 3.1 | Prepare presentation on comparison between liquidation analysis and restructuring term sheet for FTX Europe |
| van den Belt, Mark | 8/17/2023 | 0.6 | Prepare correspondence on related claims for FTX Exchange FZE |
| van den Belt, Mark | 8/17/2023 | 0.2 | Call with M. Van den Belt, S. Schlam, E. Dalgleish (A&M) to discuss cross functional group deck and FTX EU handover |
| van den Belt, Mark | 8/17/2023 | 1.8 | Review liquidation timelines for FTX Europe entities |
| van den Belt, Mark | 8/17/2023 | 2.8 | Prepare calculation model for Swiss creditor cram down oft 3rd class claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 8/17/2023 | 3.1 | Prepare presentation on liquidation analysis of FTX EU |
| van den Belt, Mark | 8/17/2023 | 1.0 | Call with S. Aydin (FTX), M. van den Belt, D. Johnston (A&M) on SNG Investments report to MASAK |
| van den Belt, Mark | 8/17/2023 | 0.4 | Prepare correspondence in relation to local mgmt analysis of equity bridge for FTX Singapore |
| van den Belt, Mark | 8/17/2023 | 2.7 | Prepare updated analysis of FTX Europe consolidated balance sheet |
| Walia, Gaurav | 8/17/2023 | 0.3 | Call with J. Rosenfeld (S&C) to discuss employee preference analysis |
| Walia, Gaurav | 8/17/2023 | 1.1 | Prepare responses to a UCC diligence request |
| Walia, Gaurav | 8/17/2023 | 1.3 | Prepare a response to an SDNY request |
| Walia, Gaurav | 8/17/2023 | 0.2 | Prepare  list of questions for an interview with FTX employees |
| Walia, Gaurav | 8/17/2023 | 1.3 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding preliminary finalization of due diligence check list |
| Walia, Gaurav | 8/17/2023 | 2.3 | Prepare several responses to FTX 2.0 diligence follow-up questions from third party bidder representative |
| Walia, Gaurav | 8/17/2023 | 1.2 | Review the CIM summary schedule and provide feedback |
| Walia, Gaurav | 8/17/2023 | 0.4 | Review the margin lending diligence response and provide feedback |
| Wilson, David | 8/17/2023 | 1.9 | Implement QC feedback into S&C preference analysis request |
| Wilson, David | 8/17/2023 | 3.1 | Add new template code to request responder automated spreadsheet and ran tests to ensure correct outputs |
| Wilson, David | 8/17/2023 | 1.6 | Perform QC check of S&C subpoena request and compiled documents for stakeholder |
| Wilson, David | 8/17/2023 | 2.3 | Draft preference analysis for S&C request for entity |
| Witherspoon, Samuel | 8/17/2023 | 1.7 | Diligence crypto and cash changes as of August for court demonstrative materials |
| Witherspoon, Samuel | 8/17/2023 | 0.8 | Prepare supporting excel file for August omnibus hearing materials |
| Witherspoon, Samuel | 8/17/2023 | 0.4 | Call with D. Sagen, S. Witherspoon (A&M) re: summary of Token A crypto for court demonstrative |
| Witherspoon, Samuel | 8/17/2023 | 0.7 | Call with J. Cooper, S. Witherspoon (A&M) re: workplan of August court demonstrative deck |
| Zatz, Jonathan | 8/17/2023 | 0.8 | Database scripting related to request to search for withdrawal addresses in Alameda OTC data |
| Zhang, Qi | 8/17/2023 | 1.9 | Perform daily review on of Integreon manual review team's work to record down issues identified for 17 Aug 2023 for the new hires |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/17/2023 | 1.4 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 17 Aug 2023 |
| Zhang, Qi | 8/17/2023 | 0.7 | Review KYC status and detail for questions raised by customer service team |
| Zhang, Qi | 8/17/2023 | 1.8 | Check manual review KYC status on stuck in processing tracker to update to the latest status |
| Zhang, Qi | 8/17/2023 | 1.1 | Check KYC status for customers having log in issues to see if they are approved or need manual review |
| Zhang, Qi | 8/17/2023 | 1.8 | Perform daily review on of Integreon manual review team's work to record down issues identified for 17 Aug 2023 for the old hires |
| Zhang, Qi | 8/17/2023 | 0.2 | Perform daily update of large balance retail customer KYC details to S&C 17 Aug 2023 |
| Arbid, Rami | 8/18/2023 | 0.4 | Prepare correspondence related to FTX Dubai audit |
| Baker, Kevin | 8/18/2023 | 2.6 | Report on the user accounts related to a lengthy list of wallet address provided by counsel to our internal accounting team for investigation |
| Baker, Kevin | 8/18/2023 | 2.7 | Extract all transactions and user account history for a specific FTX contractor related to a specific bankruptcy claim |
| Baker, Kevin | 8/18/2023 | 0.5 | Call with K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Baker, Kevin | 8/18/2023 | 2.4 | Investigate listing of email, customer names and entity names from listing provided by counsel in order to report back on positive hits within the FTX exchange |
| Balmelli, Gioele | 8/18/2023 | 2.8 | Prepare correspondence on updated liabilities overview of FTX Europe AG |
| Balmelli, Gioele | 8/18/2023 | 2.2 | Prepare correspondence on FTX Europe AG intercompany liabilities |
| Balmelli, Gioele | 8/18/2023 | 0.2 | Review FTX EU Ltd Information memorandum provided |
| Balmelli, Gioele | 8/18/2023 | 0.4 | Call with J. Bavaud, B. Danhach (FTX) and G. Balmelli (A&M) on FTX Europe AG intercompany liabilities |
| Balmelli, Gioele | 8/18/2023 | 0.6 | Call with D. Knezevic (HB) and G. Balmelli (A&M) re FTX EU Ltd Info memo |
| Balmelli, Gioele | 8/18/2023 | 1.0 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt (A&M) on Europe subsidiaries financials |
| Balmelli, Gioele | 8/18/2023 | 0.7 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) on data back-ups |
| Balmelli, Gioele | 8/18/2023 | 0.5 | Call with M. Lambrianou, P. Ziourti (FTX), D. Johnston, E. Dalgleish, G. Balmelli (A&M) on FTX EU customer balances |
| Callerio, Lorenzo | 8/18/2023 | 0.6 | Today's inbound crypto currency review |
| Casey, John | 8/18/2023 | 0.6 | Update of entity schedule and questionnaire re FTX Digital Holdings (Singapore) Pte Ltd following further information received |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/18/2023 | 0.8 | Update of entity schedule and questionnaire re Analisya Pte Ltd following further information received |
| Casey, John | 8/18/2023 | 0.7 | Update of entity schedule and questionnaire re FTX EU Ltd following further information received |
| Casey, John | 8/18/2023 | 2.4 | Prepare standard liquidation questionnaire for PT Triniti Investema Berkat |
| Casey, John | 8/18/2023 | 0.6 | Update of entity schedule and questionnaire re FTX Europe AG following further information received |
| Casey, John | 8/18/2023 | 0.4 | Prepare correspondence re wind-down of FTX Digital Holdings (Singapore) Pte Ltd and call with H. McGoldrick re same |
| Casey, John | 8/18/2023 | 0.6 | Update of entity schedule and questionnaire re Liquid Securities Singapore Pte Ltd following further information received |
| Casey, John | 8/18/2023 | 0.8 | Update of entity schedule and questionnaire re Zubr Exchange Ltd following further information received |
| Chambers, Henry | 8/18/2023 | 0.1 | Correspondence regarding Liquid Japan data preservation |
| Chambers, Henry | 8/18/2023 | 0.6 | Correspondence regarding Quoine PTE next steps |
| Chambers, Henry | 8/18/2023 | 0.4 | Correspondence regarding FTX Japan post petition deposit analysis |
| Chambers, Henry | 8/18/2023 | 0.9 | Respond to S&C request regarding FTX employees with knowledge of legacy KYC process |
| Chambers, Henry | 8/18/2023 | 0.7 | Provide feedback on coin pricing expert engagement terms |
| Chambers, Henry | 8/18/2023 | 0.4 | Review updated separate subsidiaries analysis |
| Chan, Jon | 8/18/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan, K. Baker, D. Wilson, and others (A&M) to discuss data status and progress |
| Chan, Jon | 8/18/2023 | 2.3 | Investigate activity for A&M internal investigation relating to specific loan agreement entities |
| Chan, Jon | 8/18/2023 | 2.3 | Investigate activity related specific transactions for internal S&C investigation related to potential insiders |
| Chan, Jon | 8/18/2023 | 0.9 | Quality control transaction report relating to reports generated to A&M internal investigation |
| Chan, Jon | 8/18/2023 | 2.9 | Query database to make edits on report relating to transaction activity on the exchange including old and new pricing logic |
| Coverick, Steve | 8/18/2023 | 0.2 | Call with J. Ray (FTX), J. Croke (S&C), E. Mosley, K. Ramanathan, S. Coverick (A&M) re: BIT:MNT conversions |
| Dalgleish, Elizabeth | 8/18/2023 | 0.5 | Call with M. Lambrianou, P. Ziourti (FTX), D. Johnston, E. Dalgleish, G. Balmelli (A&M) on FTX EU customer balances |
| Dalgleish, Elizabeth | 8/18/2023 | 0.9 | Prepare balance sheet analysis for Innovatia Ltd as of petition date |
| Dalgleish, Elizabeth | 8/18/2023 | 1.3 | Review cross-functional working group deck for 18 August meeting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dennison, Kim | 8/18/2023 | 0.9 | Attend call with J Ray (GreyLock), E Mosely, S Coverick, A Lawson (A&M), E Simpson, A Dietderich (S&C), J Maynard (Maynard Law) regarding next steps for Bahamas Properties following JPL meetings |
| Dennison, Kim | 8/18/2023 | 3.2 | Summarize and create go forward regarding next steps for Bahamas Properties following JPL meetings |
| Dennison, Kim | 8/18/2023 | 0.8 | Attend call with J Maynard, M Maynard (Maynard Law), A Lawson (A&M) regarding legal issues / parameters to be resolved |
| Dusendschon, Kora | 8/18/2023 | 0.4 | Teleconference with A. Bailey, S. McDermott, B. McMahon, C. Miller, D. Turton (FTI), B. Bangerton and R. Perubhatla (FTX), J. Gilday (S&C), K. Dusendschon (A&M) to discuss ongoing preservations and collections |
| Dusendschon, Kora | 8/18/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, P. Kwan, M.Sunkara, D.Wilson, and others (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 8/18/2023 | 0.1 | Reach out to devs regarding FTX admin data links in response to request from S&C |
| Dusendschon, Kora | 8/18/2023 | 0.4 | Compile tracker and dashboard to provide to R. Perubhatla (FTX) |
| Dusendschon, Kora | 8/18/2023 | 0.5 | Teleconference with R. Perubhatla (FTX), K. Dusendschon and R. Johnson (A&M) to discuss open items and AWS requests |
| Dusendschon, Kora | 8/18/2023 | 0.2 | Teleconference with R. Johnson and K. Dusendschon to discuss admin links and portal |
| Evans, Charles | 8/18/2023 | 0.2 | Call with M. Jonathan (FTX), C. Evans (A&M) regarding Directors queries on wind down process |
| Evans, Charles | 8/18/2023 | 0.3 | Correspondence with C. Evans (A&M), M. Jonathan (FTX), E. Nurmansyah (ABNR), E. Simpson (S&C) regarding Directors queries |
| Haigis, Maya | 8/18/2023 | 0.5 | Teleconference with M.Sunkara, D.Wilson, M. Haigis, and A. Sloan (A&M) to go through action items, pending requests and workstreams |
| Haigis, Maya | 8/18/2023 | 0.9 | Create script to identify potential KYC files within support ticket table |
| Helal, Aly | 8/18/2023 | 2.4 | Populate blank counterparties for cash bank transactions with no thirdparties |
| Heric, Andrew | 8/18/2023 | 2.4 | Design and populate multiple transfer activity summary schedules to inform findings for high-priority tracing request |
| Heric, Andrew | 8/18/2023 | 0.3 | Call with Q. Lowdermilk, and A. Heric (A&M) regarding research findings related to request 127 |
| Heric, Andrew | 8/18/2023 | 1.3 | Summarize research findings and information the relationship of concern related to request 127 |
| Iwanski, Larry | 8/18/2023 | 0.6 | Call with Q. Lowdermilk, I. Iwanski, and L. Lambert (A&M) regarding analysis of crypto tracing request 122 |
| Iwanski, Larry | 8/18/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, and Q. Lowdermilk (A&M) regarding crypto tracing updates |
| Iwanski, Larry | 8/18/2023 | 0.2 | Review of specific crypto related transfers to debtor addresses |
| Johnson, Robert | 8/18/2023 | 0.7 | Review open tickets and refresh reporting dashboards associated with open and closed tickets |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/18/2023 | 0.5 | Call with K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |
| Johnston, David | 8/18/2023 | 0.5 | Call with E. Simpson, S. Ehrenberg (S&C), B. Durukan, B. Kahraman, D. Goksel, F. Ergun (Durukan), M. van den Belt, D. Johnston (A&M) on SNG Investments MASAK report |
| Johnston, David | 8/18/2023 | 0.5 | Call with M. Lambrianou, P. Ziourti (FTX), D. Johnston, E. Dalgleish, G. Balmelli (A&M) on FTX EU customer balances |
| Johnston, David | 8/18/2023 | 1.0 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt (A&M) on Europe subsidiaries financials |
| Johnston, David | 8/18/2023 | 1.0 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) on SNG Investments report on TRY balance reconciliation |
| Johnston, David | 8/18/2023 | 0.5 | Call with M. Cilia (FTX), D. Hammon, M Borts (E&Y), E. Simpson, A. Kranzley (S&C), D. Johnston, M. van den Belt (A&M) on FTX wind down matters |
| Johnston, David | 8/18/2023 | 2.6 | Review and update FTX Turkey report to local regulator, provide comments |
| Johnston, David | 8/18/2023 | 0.3 | Call with O. de Vito Piscicelli, E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU handover process |
| Konig, Louis | 8/18/2023 | 1.9 | Quality control and review of output related to creation of updated golden source deposits extract for request response |
| Konig, Louis | 8/18/2023 | 1.2 | Quality control and review of output related to creation of updated golden source referral rebates extract for request response |
| Konig, Louis | 8/18/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Konig, Louis | 8/18/2023 | 2.2 | Database scripting related to create updates to golden source referral rebates extract for request response |
| Konig, Louis | 8/18/2023 | 0.9 | Document findings related to create updates to golden source deposits extract for request response |
| Konig, Louis | 8/18/2023 | 1.2 | Document findings related to create updates golden source referral rebates extract for request response |
| Kwan, Peter | 8/18/2023 | 0.4 | Follow up communications to coordinate with internal A&M team to expedite requests from foreign FTX entity based out of the Asia-Pacific region due to court filing deadlines |
| Kwan, Peter | 8/18/2023 | 0.7 | Check pricing assumptions utilized within master balances file received from foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/18/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, and P. Kwan (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 8/18/2023 | 1.2 | Revise logic to stage wallet address lists in relation to request from federal agency based on feedback received from S&C |
| Kwan, Peter | 8/18/2023 | 0.6 | Extract secondary batch of revised wallet address lists based on revised request from S&C related to request from federal agency |
| Kwan, Peter | 8/18/2023 | 1.4 | Review master balance calculation spreadsheet received from foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/18/2023 | 0.5 | Call with K. Baker, D. Wilson, P. Kwan, R. Johnson (A&M) to discuss data status and progress |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/18/2023 | 2.2 | Prepare reconciliation between master balance file received from foreign FTX entity based out of the Asia-Pacific region and the final balance for the same listing of customers |
| Lam, James | 8/18/2023 | 1.4 | Respond to RLKS' request on FTX Japan post-petition deposit |
| Lambert, Leslie | 8/18/2023 | 1.2 | Perform supplementary review to identify information relevant to ongoing tracing effort |
| Lambert, Leslie | 8/18/2023 | 1.7 | Perform review of approach, methodology, and preliminary findings for certain tracing efforts |
| Lambert, Leslie | 8/18/2023 | 0.6 | Call with Q. Lowdermilk, I. Iwanski, and L. Lambert (A&M) regarding analysis of crypto tracing request 122 |
| Lee, Julian | 8/18/2023 | 0.9 | Review cash database, Relativity to identify potential lease payments to Madison Real Estate Limited |
| Lowdermilk, Quinn | 8/18/2023 | 2.3 | Analyze provided wallet addresses in order to identify ownership for crypto tracing request 128 |
| Lowdermilk, Quinn | 8/18/2023 | 0.6 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing crypto tracing findings |
| Lowdermilk, Quinn | 8/18/2023 | 2.2 | Outline blockchain information corresponding to crypto tracing request 128 |
| Lowdermilk, Quinn | 8/18/2023 | 2.4 | Relativity research identifying correspondence between two parties in an agreement |
| Lowdermilk, Quinn | 8/18/2023 | 0.6 | Call with Q. Lowdermilk, I. Iwanski, and L. Lambert (A&M) regarding analysis of crypto tracing request 122 |
| Lowdermilk, Quinn | 8/18/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, and Q. Lowdermilk (A&M) regarding crypto tracing updates |
| Lowdermilk, Quinn | 8/18/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding research findings related to request 127 |
| Mosley, Ed | 8/18/2023 | 0.2 | Discussion with S&C (J. Croke, others), J. Ray (FTX) and A&M (K.Ramanathan, , others) regarding token conversion attempt and strategy to stop loss of debtor assets |
| Mosley, Ed | 8/18/2023 | 0.7 | Review of and provide comments to draft presentation of potential token conversion attempt and strategy to respond |
| Radwanski, Igor | 8/18/2023 | 2.7 | Identify key information connecting the relationship between several individuals |
| Radwanski, Igor | 8/18/2023 | 2.8 | Analyze documents regarding request 126 on Relativity |
| Radwanski, Igor | 8/18/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, and Q. Lowdermilk (A&M) regarding crypto tracing updates |
| Radwanski, Igor | 8/18/2023 | 0.6 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing crypto tracing findings |
| Radwanski, Igor | 8/18/2023 | 1.1 | Quantify users associated with specific target transactions |
| Ramanathan, Kumanan | 8/18/2023 | 1.1 | Revise token bridging presentation for counsel and management |
| Ramanathan, Kumanan | 8/18/2023 | 0.2 | Call with J. Ray (FTX), J. Croke (S&C), E. Mosley, K. Ramanathan, S. Coverick (A&M) re: BIT:MNT conversions. |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/18/2023 | 1.1 | Initiate various transfers for crypto trading activities and correspond with market makers |
| Ramanathan, Kumanan | 8/18/2023 | 0.6 | Review litigation matters relating to specific subsidiary and correspond with counsel |
| Ramanathan, Kumanan | 8/18/2023 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to review deliverables and discuss updates |
| Sagen, Daniel | 8/18/2023 | 0.7 | Prepare draft Alameda NFT holdings summary schedule, circulate with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 8/18/2023 | 0.3 | Correspondence with R. Perubhatla (FTX) regarding stablecoin conversions to fiat |
| Sagen, Daniel | 8/18/2023 | 1.2 | Analyze historical stablecoin conversions to match fiat receipts with stablecoin outflows |
| Sagen, Daniel | 8/18/2023 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to review deliverables and discuss updates |
| Sagen, Daniel | 8/18/2023 | 0.6 | Correspondence with D. Jones (Coinbase) regarding transaction status updates |
| Sagen, Daniel | 8/18/2023 | 0.4 | Prepare draft summary for M. Cilia (FTX) and R. Hoskins (RLKS) regarding data requests |
| Sagen, Daniel | 8/18/2023 | 1.2 | Update Alameda NFT summary schedule per comments from K. Ramanathan (A&M) |
| Sagen, Daniel | 8/18/2023 | 1.8 | Revise slide summarizing holdings of select token and status of associated legal matters per feedback from K. Ramanathan (A&M) |
| Simoneaux, Nicole | 8/18/2023 | 1.1 | Review and provide commentary on customer communications draft regarding subsidiary wind down |
| Simoneaux, Nicole | 8/18/2023 | 1.8 | Quantify and verify customer prepayments owed as liabilities regarding subsidiary wind down |
| Sloan, Austin | 8/18/2023 | 0.5 | Teleconference with M.Sunkara, D.Wilson, M. Haigis, and A. Sloan (A&M) to go through action items, pending requests and workstreams |
| Stockmeyer, Cullen | 8/18/2023 | 0.6 | Correspondences regarding update for professionals tracker for week ending 8/19 |
| Stockmeyer, Cullen | 8/18/2023 | 2.2 | Update preference analysis for employees based on commentary from G. Walia (A&M) |
| Stockmeyer, Cullen | 8/18/2023 | 0.3 | Prepare management update for UCC diligence process |
| Sunkara, Manasa | 8/18/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, J.Chan, M.Sunkara (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 8/18/2023 | 0.6 | Quality check sql scripts and data exports for delivery |
| Sunkara, Manasa | 8/18/2023 | 1.8 | Provide data exports with summarized findings related to a certain entity for S&C |
| Sunkara, Manasa | 8/18/2023 | 2.6 | Investigate exchange accounts that interacted with a wallet address for an S&C subpoena request from SEC New York |
| Sunkara, Manasa | 8/18/2023 | 2.7 | Investigate exchange accounts related to confirmed user accounts for an S&C subpoena request from SEC New York |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 8/18/2023 | 1.1 | Prepare updated scenario analysis for FTX Europe waterfall analysis |
| van den Belt, Mark | 8/18/2023 | 0.6 | Prepare presentation for MASAK on SNG investments |
| van den Belt, Mark | 8/18/2023 | 1.0 | Call with S. Aydin (FTX), D. Johnston, M. van den Belt (A&M) on SNG Investments report on TRY balance reconciliation |
| van den Belt, Mark | 8/18/2023 | 0.5 | Call with M. Lambrianou, P. Ziourti (FTX), D. Johnston, E. Dalgleish, G. Balmelli (A&M) on FTX EU customer balances |
| van den Belt, Mark | 8/18/2023 | 3.1 | Prepare updated checklists of wind down entities of FTX Europe and rest of world entities |
| van den Belt, Mark | 8/18/2023 | 0.5 | Call with M. Cilia (FTX), D. Hammon, M Borts (E&Y), E. Simpson, A. Kranzley (S&C), D. Johnston, M. van den Belt (A&M) on FTX wind down matters |
| van den Belt, Mark | 8/18/2023 | 0.5 | Call with E. Simpson, S. Ehrenberg (S&C), B. Durukan, B. Kahraman, D. Goksel, F. Ergun (Durukan), M. van den Belt, D. Johnston (A&M) on SNG Investments MASAK report |
| van den Belt, Mark | 8/18/2023 | 1.0 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli (S&C), D. Knezevic (HB), G. Balmelli, D. Johnston, M. van den Belt (A&M) on Europe subsidiaries financials |
| van den Belt, Mark | 8/18/2023 | 0.3 | Call with O. de Vito Piscicelli, E. Simpson (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU handover process |
| Walia, Gaurav | 8/18/2023 | 1.4 | Prepare a response to a UCC diligence request |
| Walia, Gaurav | 8/18/2023 | 2.8 | Review the employee preference analysis and provide feedback |
| Walia, Gaurav | 8/18/2023 | 1.3 | Prepare a summary deck on the potential matching engines |
| Walia, Gaurav | 8/18/2023 | 1.6 | Prepare several responses to FTX 2.0 diligence follow-up questions from third party bidder representative |
| Wilson, David | 8/18/2023 | 2.4 | Separate output location for two different exchanges in request responder automation tool |
| Wilson, David | 8/18/2023 | 2.8 | Separate query generation and table creation functions into separate capabilities to allow for tool flexibility |
| Wilson, David | 8/18/2023 | 1.6 | Connect individual query automation to csv formatting macro in request responder |
| Wilson, David | 8/18/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, P. Kwan, M.Sunkara, D.Wilson, and others (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 8/18/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, K. Baker, D. Wilson, and others (A&M) to discuss data status and progress |
| Zatz, Jonathan | 8/18/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Zhang, Qi | 8/18/2023 | 2.0 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 18 Aug 2023 |
| Zhang, Qi | 8/18/2023 | 1.7 | Check KYC status for newly added customers on stuck processing and login issue |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/18/2023 | 1.9 | Perform daily review on of Integreon manual review team's work to record down issues identified for 18 Aug 2023 for the new hires |
| Zhang, Qi | 8/18/2023 | 1.7 | Perform daily review on of Integreon manual review team's work to record down issues identified for 18 Aug 2023 for the old hires |
| Zhang, Qi | 8/18/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 17 Aug 2023 |
| Zhang, Qi | 8/18/2023 | 0.4 | Draft communications to be sent to institutional customers on 2FA reset procedures |
| Zhang, Qi | 8/18/2023 | 0.7 | Draft email and twitter templates to be sent to the general FTX claims customers to remind them begin claim process |
| Chambers, Henry | 8/19/2023 | 0.4 | Correspondence with S&C regarding Liquid Japan data preservation exercise |
| Dusendschon, Kora | 8/19/2023 | 0.1 | Provide feedback to FTI regarding FTX EU export and next steps |
| Konig, Louis | 8/19/2023 | 0.8 | Database scripting related to create updates to golden source fills extract for request response |
| Kwan, Peter | 8/19/2023 | 1.2 | Continue to analyze data from reconciliation performed between master balance file received from foreign FTX entity based out of the Asia-Pacific region and the final balance for the same listing of customers |
| Mohammed, Azmat | 8/19/2023 | 0.2 | Purchase and configure chain data access for wallet time series database |
| Mohammed, Azmat | 8/19/2023 | 0.4 | Review and edit matching engine analysis |
| Ramanathan, Kumanan | 8/19/2023 | 1.2 | Review declaration for token monetization and provide comments |
| van den Belt, Mark | 8/19/2023 | 1.5 | Prepare updated presentation based on screenshots for MASAK meeting on SNG Investments |
| Walia, Gaurav | 8/19/2023 | 0.8 | Review responses to several diligence questions and provide feedback |
| Wilson, David | 8/19/2023 | 2.8 | Add shared link generator functionality to individual files generated |
| Wilson, David | 8/19/2023 | 1.7 | Implement excel formula to automatically generate reference table names in query for consistency |
| Wilson, David | 8/19/2023 | 2.6 | Restructure request responder to allow for increased flexibility in generating, executing, and exporting query results |
| Zhang, Qi | 8/19/2023 | 2.1 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 19 Aug 2023 |
| Zhang, Qi | 8/19/2023 | 1.0 | Perform daily review on of Integreon manual review team's work to record down issues identified for the US replacement hires Dendre and BA |
| Konig, Louis | 8/20/2023 | 0.6 | Quality control and review of output related to creation of updated golden source fills extract for request response |
| Konig, Louis | 8/20/2023 | 0.6 | Document findings related to create updates golden source fills extract for request response |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/20/2023 | 0.5 | Continue to check pricing values by ticker between global exchange users against master balances file received from foreign FTX entity based out of the Asia-Pacific region |
| Li, Summer | 8/20/2023 | 0.4 | Understand the differences of the migrated balances that should be subtracted from the FTX Trading vs FTX Japan intercompany balance between A&M's and FTX Japan finance team's latest record provided on 16 August 2023 |
| Li, Summer | 8/20/2023 | 0.4 | Review the reply from R. Kita (FTX) regarding the timing differences of the deposits and withdrawal of the custodial accounts of FTX Japan |
| Sagen, Daniel | 8/20/2023 | 1.4 | Revise updated fiat tracking schedule prepared for RLKS team per comments from K. Ramanathan (A&M) |
| Sagen, Daniel | 8/20/2023 | 0.7 | Revise updated token pricing source schedule for RLKS team per comments from K. Ramanathan (A&M) |
| Simoneaux, Nicole | 8/20/2023 | 0.7 | Update subsidiary wind-down tracker in regards to IT cutoff and reimbursement milestones |
| van den Belt, Mark | 8/20/2023 | 0.6 | Review presentation on FTX Turkey for MASAK meeting |
| Walia, Gaurav | 8/20/2023 | 2.4 | Review responses to an ad-hoc group request and provide feedback |
| Walia, Gaurav | 8/20/2023 | 0.7 | Update the matching engine summary deck based on feedback |
| Wilson, David | 8/20/2023 | 2.9 | Implement automatic refresh for access tokens into request responder |
| Wilson, David | 8/20/2023 | 1.6 | Add Select All function to avoid excessive manual selections for each template in request responder |
| Wilson, David | 8/20/2023 | 1.3 | Test shared link generator with automatic refresh functionality |
| Zatz, Jonathan | 8/20/2023 | 1.7 | Database scripting related to request to search for entities in customer list |
| Zhang, Qi | 8/20/2023 | 1.3 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 20 Aug 2023 |
| Arbid, Rami | 8/21/2023 | 0.6 | Prepare correspondence related to FTX Dubai liquidation engagement |
| Arnett, Chris | 8/21/2023 | 0.3 | Call with C. Arnett and N. Simoneaux re: Transaction analysis update and wind-down checklist |
| Arnett, Chris | 8/21/2023 | 0.3 | Provide feedback on winddown procedures vis-à-vis stranded asset liquidation |
| Baker, Kevin | 8/21/2023 | 2.6 | Extract all deposit, withdrawal, transfer and balance information for 3 specific investor related accounts |
| Baker, Kevin | 8/21/2023 | 3.3 | Investigate customer account daily balances for specific customers who balances are negative to report on if they had sufficient funds to borrow |
| Baker, Kevin | 8/21/2023 | 0.7 | Call with Q. Lowdermilk, L. Lambert, and K. Baker (A&M) regarding exchange borrows data |
| Baker, Kevin | 8/21/2023 | 1.6 | Report on 2 specific withdrawal addresses and provide all activity and associated customer accounts |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/21/2023 | 0.4 | Call with Q. Lowdermilk and K. Baker (A&M) regarding exchange borrows data |
| Baker, Kevin | 8/21/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J.Chan, M.Sunkara, D.Wilson, and others (A&M) to go through action items, pending requests and workstreams |
| Balmelli, Gioele | 8/21/2023 | 0.6 | Coordinate FTX Europe AG documents scanning |
| Bolduc, Jojo | 8/21/2023 | 0.7 | Track and allocate outstanding expense reimbursements in regards to subsidiary wind-down checklist |
| Bolduc, Jojo | 8/21/2023 | 0.4 | Build expense tracker update and break out invoices by pre/post petition for FTX Subsidiary wind down |
| Callerio, Lorenzo | 8/21/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Callerio, Lorenzo | 8/21/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing staffing |
| Casey, John | 8/21/2023 | 2.6 | Prepare standard European and RoW liquidation questionnaire for proposed wind-down of PT Triniti Investema Berkat |
| Casey, John | 8/21/2023 | 2.9 | Prepare standard European and RoW liquidation questionnaire for proposed wind-down of FTX Trading GmbH |
| Chambers, Henry | 8/21/2023 | 0.3 | Correspondence regarding FTX Japan data preservation process |
| Chambers, Henry | 8/21/2023 | 0.3 | Update the Project Revival KPI presentation |
| Chambers, Henry | 8/21/2023 | 0.4 | Update wording of FTX Japan diligence questionnaire |
| Chambers, Henry | 8/21/2023 | 0.4 | Obtain corporate records for various Singapore based creditors |
| Chan, Jon | 8/21/2023 | 3.1 | Investigate activity related to email provided on potential previous employee given transaction details |
| Chan, Jon | 8/21/2023 | 2.6 | Query database to investigate activity related to specific individuals for A&M internal investigation |
| Chan, Jon | 8/21/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J.Chan, M.Sunkara (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 8/21/2023 | 2.7 | Update querying templates with new data parsing logic |
| Collis, Jack | 8/21/2023 | 0.2 | Review of motion to dismiss application for FTX Exchange FZE |
| Collis, Jack | 8/21/2023 | 0.6 | Review of Debtors' response to US Trustee objection on settlement motion and consider impact for wind-down subsidiaries |
| Coverick, Steve | 8/21/2023 | 1.4 | Review and provide comments on Japan matching engine proposal analysis |
| Coverick, Steve | 8/21/2023 | 0.4 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss crypto management updates |
| Coverick, Steve | 8/21/2023 | 0.5 | Call with E. Mosley, S. Coverick and D. Johnston to discuss updates on FTX EU Ltd |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 8/21/2023 | 2.3 | Prepare analysis to compare the historical revenue for FTX Europe vs forecast |
| Dalgleish, Elizabeth | 8/21/2023 | 0.9 | Prepare wind-down recovery analysis for Innovatia Ltd |
| Dalgleish, Elizabeth | 8/21/2023 | 1.1 | Prepare timeline setting out key activities and milestones leading to historical valuation report |
| Dennison, Kim | 8/21/2023 | 0.4 | Draft email to H Ardizzoni (A&M) regarding current status of discussions with FTX DM JPLs |
| Dennison, Kim | 8/21/2023 | 0.9 | Review and respond to A Lawson (A&M) email regarding Property Sales Framework structure proposed by JPLs |
| Dennison, Kim | 8/21/2023 | 0.4 | Correspondence with A Lawson (A&M) regarding advice received from Maynard Law |
| Dusendschon, Kora | 8/21/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J.Chan, M.Sunkara (A&M) to go through action items, pending requests and workstreams |
| Dusendschon, Kora | 8/21/2023 | 0.1 | Assist with saved search inquiry and access issues in response to lender claims review |
| Dusendschon, Kora | 8/21/2023 | 0.1 | Respond to inquiry regarding Telegram data preservation/collection status |
| Evans, Charles | 8/21/2023 | 0.5 | Call with C. Evans and S. Li (A&M) regarding the growth rates used in the cash flow forecast of FTX Japan K.K |
| Evans, Charles | 8/21/2023 | 0.1 | Correspondence with C. Evans (A&M), M. Jonathan (FTX) regarding Directors queries |
| Haigis, Maya | 8/21/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J.Chan, M.Sunkara, M. Haigis, and others (A&M) to go through action items, pending requests and workstreams |
| Heric, Andrew | 8/21/2023 | 2.1 | Plot 37 transfers of concern within the crypto tracing platform and identify blockchain information of concern related to request 129 |
| Heric, Andrew | 8/21/2023 | 0.7 | Review and analyze incoming request 129 and the provided background and transfer documentation |
| Heric, Andrew | 8/21/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Heric, Andrew | 8/21/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/21/2023 | 0.9 | Develop a methodology to an analysis approach for request 129 |
| Heric, Andrew | 8/21/2023 | 2.9 | Conduct source of funds tracing on 11 transfers of concern and detail specific findings related to the analysis |
| Heric, Andrew | 8/21/2023 | 0.8 | Design analysis document with all supplied transfer information of concern related to request 129 |
| Iwanski, Larry | 8/21/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Iwanski, Larry | 8/21/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 8/21/2023 | 0.2 | Review of periodic memo regarding the analysis of the initial movement of crypto funds |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 8/21/2023 | 0.9 | Conduct a review of the crypto tracing priorities as they relate to outside requests |
| Johnston, David | 8/21/2023 | 0.5 | Call with E. Mosley, S. Coverick and D. Johnston (A&M) to discuss updates on FTX EU Ltd |
| Johnston, David | 8/21/2023 | 2.2 | Review and analyze latest materials relating to Quoine Pte, update presentation |
| Johnston, David | 8/21/2023 | 0.4 | Review Durukan notes relating to MASAK meeting on FTX Turkey |
| Kwan, Peter | 8/21/2023 | 0.8 | Draft correspondences (with status updates, clarifying questions) with administrators of foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/21/2023 | 0.9 | Coordinate with A&M data team to sync up on outstanding tasks related to requests from foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/21/2023 | 0.4 | Continue to coordinate with FTX developers to prioritize the calculation of requested fields from foreign FTX entity based out of the Asia-Pacific region |
| Lam, James | 8/21/2023 | 0.7 | Consolidate security-related questions for the diligence questionnaire on FTX Japan technology and cost-saving initiatives |
| Lam, James | 8/21/2023 | 0.2 | Review Alameda NFT collection summary |
| Lam, James | 8/21/2023 | 0.4 | Handle enquires on claim(s) related to a Singaporean entity |
| Lam, James | 8/21/2023 | 0.1 | Review the weekly withdrawal summary of FTX Japan |
| Lambert, Leslie | 8/21/2023 | 0.9 | Review data extracts relevant to a certain flow of funds analysis |
| Lambert, Leslie | 8/21/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M) re: crypto tracing staffing |
| Lambert, Leslie | 8/21/2023 | 0.4 | Prepare for meetings and calls concerning status of open and requested tracing of crypto activity |
| Lambert, Leslie | 8/21/2023 | 1.4 | Conduct a quality control review of approach, data, and deliverable responsive to a specific request for analysis of on-chain activity |
| Lambert, Leslie | 8/21/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/21/2023 | 0.7 | Call with Q. Lowdermilk, L. Lambert, and K. Baker (A&M) regarding exchange borrows data |
| Lambert, Leslie | 8/21/2023 | 1.1 | Review in-process analysis, including support data and underlying workpapers |
| Lambert, Leslie | 8/21/2023 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing action items regarding request 126 |
| Lambert, Leslie | 8/21/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Li, Summer | 8/21/2023 | 1.1 | Conduct research on the current and historical trading volume of crypto exchange for the purposes of the cash flow forecast prepared for FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 8/21/2023 | 0.7 | Update the actual cash flow of FTX Japan K.K. for the three weeks ending 11 Aug 2023 |
| Li, Summer | 8/21/2023 | 0.5 | Call with C. Evans and S. Li (A&M) regarding the growth rates used in the cash flow forecast of FTX Japan K.K |
| Li, Summer | 8/21/2023 | 2.8 | Perform public search of several vendors of Quoine Pte to understand its parent company |
| Lowdermilk, Quinn | 8/21/2023 | 2.6 | Prepare crypto tracing analysis file with identified account information for crypto tracing request 122 |
| Lowdermilk, Quinn | 8/21/2023 | 0.7 | Call with Q. Lowdermilk, L. Lambert, and K. Baker (A&M) regarding exchange borrows data |
| Lowdermilk, Quinn | 8/21/2023 | 2.3 | Identify account balance information when accounts when negative for target users |
| Lowdermilk, Quinn | 8/21/2023 | 0.4 | Call with Q. Lowdermilk and K. Baker (A&M) regarding exchange borrows data |
| Lowdermilk, Quinn | 8/21/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/21/2023 | 2.7 | Outline account balance information at time of target transactions |
| Marshall, Jonathan | 8/21/2023 | 0.2 | Teleconference with D.Wilson, M. Haigis, A. Sloan, J.Marshall (A&M) to go through action items, pending requests and workstreams |
| Mohammed, Azmat | 8/21/2023 | 0.3 | Review access to development tools across all development team members |
| Mosley, Ed | 8/21/2023 | 0.4 | Participate in workstream leads call with A&M (D.Johnston, C.Arnett, , A.Titus, L.Callerio, R.Esposito, A.Lawson, R.Gordon) regarding upcoming meetings with Ad Hoc, UCC, and potential court testimony |
| Mosley, Ed | 8/21/2023 | 0.5 | Discussion with A&M (D.Johnston, ) regarding FTX EU communications with management |
| Mosley, Ed | 8/21/2023 | 0.6 | Review of draft correspondence to counsel for ByBit regarding debtor assets |
| Radwanski, Igor | 8/21/2023 | 1.6 | Extract target wallets to matchup appropriate transaction hashes for request 126 |
| Radwanski, Igor | 8/21/2023 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing action items regarding request 126 |
| Radwanski, Igor | 8/21/2023 | 2.8 | Triage counterparty information to identify users associated with target wallets |
| Radwanski, Igor | 8/21/2023 | 2.9 | Quantify transfer details regarding request 126 |
| Radwanski, Igor | 8/21/2023 | 0.4 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Ramanathan, Kumanan | 8/21/2023 | 0.4 | Create agenda schedule and circulate for J. Ray (FTX) in advance of call |
| Ramanathan, Kumanan | 8/21/2023 | 0.9 | Prepare JPL schedule reflecting crypto mandate |
| Ramanathan, Kumanan | 8/21/2023 | 0.9 | Review preliminary analysis prepared by TRM and direct team on summary presentation for S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/21/2023 | 0.6 | Call with S. Raman, E. Koklay (TRM), N. Friedlander, C. Kerin, J. Rosenfeld (S&C) to discuss historical KYC and e-mail practices |
| Ramanathan, Kumanan | 8/21/2023 | 0.6 | Review situation regarding foreign subsidiary and provide feedback and discussion with counsel |
| Ramanathan, Kumanan | 8/21/2023 | 0.4 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss crypto management updates |
| Ramanathan, Kumanan | 8/21/2023 | 0.2 | Review final edits by S&C on BitGo custodial agreement and distribute |
| Ramanathan, Kumanan | 8/21/2023 | 0.3 | Correspond with Coin Metrics on expert testimony |
| Ramanathan, Kumanan | 8/21/2023 | 0.2 | Review vendor invoices and provide approval on spend |
| Ramanathan, Kumanan | 8/21/2023 | 0.4 | Review tear sheets for market makers and distribute to J. Ray (FTX) |
| Ryan, Laureen | 8/21/2023 | 0.2 | Correspond with A&M team lead on activities for the week and case strategy |
| Sagen, Daniel | 8/21/2023 | 1.8 | Incorporate updates to mechanics of token analysis per comments from K. Ramanathan (A&M) |
| Sagen, Daniel | 8/21/2023 | 2.1 | Prepare additional summary schedules containing token level details related to third party bidder representative analysis |
| Sagen, Daniel | 8/21/2023 | 1.6 | Prepare additional token schedules for purposes of sharing with JPL team |
| Sagen, Daniel | 8/21/2023 | 0.8 | Complete initial triage of FTX counterparty risk data |
| Sagen, Daniel | 8/21/2023 | 0.8 | Review Sygnia staked asset tracker to understand unlock schedule for various staked tokens |
| Sagen, Daniel | 8/21/2023 | 0.8 | Prepare unlock schedule for staked assets per request from third party bidder representative team |
| Sagen, Daniel | 8/21/2023 | 2.6 | Prepare template output schedule with support analysis of debtor crypto assets to be covered by third party bidder representative |
| Simoneaux, Nicole | 8/21/2023 | 1.7 | Allocate expense reimbursements in regard to wind-down summary to prepetition to track against expense payment cap |
| Simoneaux, Nicole | 8/21/2023 | 0.3 | Call with C. Arnett and N. Simoneaux re: Transaction analysis update and wind-down checklist |
| Simoneaux, Nicole | 8/21/2023 | 1.9 | Track over 80 provided outstanding expense reimbursements for subsidiary wind-down employee |
| Simoneaux, Nicole | 8/21/2023 | 2.2 | Verify receipts / invoices provided by subsidiary wind-down employee in regards to vendor payments in ordinary course paid personally |
| Simoneaux, Nicole | 8/21/2023 | 1.9 | Review provided vendor invoices paid personally by subsidiary wind-down employee for potential 8/31 payroll processing |
| Simoneaux, Nicole | 8/21/2023 | 0.3 | Prepare updates to subsidiary wind-down checklist for 8/21 |
| Simoneaux, Nicole | 8/21/2023 | 0.2 | Troubleshoot corrupted expense invoices for subsidiary wind-down and follow-up with FTX on outstanding support |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 8/21/2023 | 0.6 | Call with A. Sivapalu (A&M) and P. Lee (FTX) regarding token name change |
| Sloan, Austin | 8/21/2023 | 0.2 | Teleconference with D.Wilson, M. Haigis, A. Sloan, J.Marshall (A&M) to go through action items, pending requests and workstreams |
| Stegenga, Jeffery | 8/21/2023 | 0.5 | Review of latest PMO update, with focus and follow-up on Token Investments upcoming receipts progress |
| Stockmeyer, Cullen | 8/21/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M) re: crypto tracing update |
| Stockmeyer, Cullen | 8/21/2023 | 0.6 | Update crypto tracing requests based on additional information regarding preferences for certain user group |
| Stockmeyer, Cullen | 8/21/2023 | 0.8 | Prepare update for professional tracker related to invoices for management review |
| Sunkara, Manasa | 8/21/2023 | 2.1 | Confirm the user accounts associated with transaction hashes provided by A&M for an S&C investigation |
| Sunkara, Manasa | 8/21/2023 | 2.9 | Investigate customer activity related to the confirmed list of user's for an internal A&M investigation |
| Sunkara, Manasa | 8/21/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J.Chan, M.Sunkara, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Trent, Hudson | 8/21/2023 | 0.8 | Review status of subsidiary wind down following recent progress |
| Trent, Hudson | 8/21/2023 | 1.7 | Prepare additional graphic for inclusion in omnibus hearing demonstrative related to estate assets |
| Trent, Hudson | 8/21/2023 | 1.3 | Provide feedback on omnibus hearing demonstrative materials |
| van den Belt, Mark | 8/21/2023 | 0.5 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd customer balance process |
| van den Belt, Mark | 8/21/2023 | 2.9 | Prepare comparison of FTX Europe between recoveries under the term sheet and liquidation analysis |
| van den Belt, Mark | 8/21/2023 | 2.8 | Prepare updated waterfall analysis comparison between term sheet and liquidation analysis |
| van den Belt, Mark | 8/21/2023 | 0.6 | Review presentation on Quoine Pte Ltd situation overview |
| Walia, Gaurav | 8/21/2023 | 1.6 | Prepare responses to follow-up diligence questions from third party bidder representative |
| Walia, Gaurav | 8/21/2023 | 0.7 | Review the OTC summary documents provided by Sygnia |
| Walia, Gaurav | 8/21/2023 | 1.3 | Review the counterparty risk exposure analysis prepared by TRM and provide feedback |
| Walia, Gaurav | 8/21/2023 | 0.7 | Review the initial analysis prepared by Korda Metha as it relates to FTX AU balances |
| Walia, Gaurav | 8/21/2023 | 1.4 | Review the list of related parties to be reclassified as customers and provide feedback |
| Wall, Guy | 8/21/2023 | 0.3 | Review correspondence related to FTX Dubai liquidation engagement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/21/2023 | 1.3 | Complete preference analysis for A&M investigation request |
| Wilson, David | 8/21/2023 | 2.8 | Add functionality to request responder tool to create a query log table in postgres for every run |
| Wilson, David | 8/21/2023 | 2.7 | Add automatic checks to preference analysis automation tool |
| Wilson, David | 8/21/2023 | 1.2 | Begin adding flexibility option to preference analysis automation tool to select which time periods to create the report for |
| Witherspoon, Samuel | 8/21/2023 | 1.6 | Update court demonstrative materials for August omnibus hearing |
| Yan, Jack | 8/21/2023 | 1.1 | Prepare the bi-weekly summary table of withdrawals of FTX Japan as at August 21, 2023 |
| Zhang, Qi | 8/21/2023 | 2.0 | Perform daily review on of Integreon manual review team's work to record down issues identified for 21 Aug 2023 for the old hires |
| Zhang, Qi | 8/21/2023 | 2.1 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 21 Aug 2023 |
| Zhang, Qi | 8/21/2023 | 1.1 | Review KYC profile with AWS mismatch tag for large balance customers to see if AWS issue can be resolved |
| Zhang, Qi | 8/21/2023 | 0.4 | Perform daily update of large balance retail customer KYC details to S&C 21 Aug 2023 |
| Zhang, Qi | 8/21/2023 | 2.1 | Perform daily review on of Integreon manual review team's work to record down issues identified for 21 Aug 2023 for the new hires |
| Zhang, Qi | 8/21/2023 | 0.6 | Update KYC status for customers having login issues and stuck in process to see if they are approved or need manual review |
| Zhang, Qi | 8/21/2023 | 1.7 | Search on Relativity for legacy data for large balance customers with AWS null tag |
| Zhang, Qi | 8/21/2023 | 0.8 | Provide answers and KYC status to various questions raised by customer service team |
| Arbid, Rami | 8/22/2023 | 0.7 | Prepare correspondence related to FTX Dubai audit |
| Arnett, Chris | 8/22/2023 | 0.2 | Revise workstream planner for ops, hr, and contracts work streams |
| Baker, Kevin | 8/22/2023 | 2.4 | Investigate specific blockchain token related to a blockchain regarding a 3rd party subpoena request from counsel |
| Baker, Kevin | 8/22/2023 | 1.9 | Investigate all transactions and customer accounts related to specific customer accounts regarding a new FBI Philadelphia subpoena request |
| Baker, Kevin | 8/22/2023 | 2.9 | Report initial findings to discuss with counsel related to a large blockchain subpoena request |
| Baker, Kevin | 8/22/2023 | 2.4 | Investigate customer accounts associated with 2 specific wallet addresses and provide all withdrawal activity for those accounts to A&M Accounting team |
| Baker, Kevin | 8/22/2023 | 2.3 | Report the customer account profiles to our internal accounting team for specific transaction hashes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/22/2023 | 0.3 | Call with L. Konig, K. Baker, R. Johnson, G. Walia (A&M), A. Holland, S. Wheeler, J. Croke (S&C), N. Roos, D. Sassoon (SDNY), R. Schnell and others (BRG) to discuss balance calculation |
| Balmelli, Gioele | 8/22/2023 | 1.6 | Meeting with J. Bavaud (FTX), G. Balmelli, S. Kos (A&M) to set up FTX Europe AG documents scanning |
| Balmelli, Gioele | 8/22/2023 | 3.1 | Prepare FTX Europe related parties/employees receivables/payables overview |
| Balmelli, Gioele | 8/22/2023 | 1.1 | Support FTX Europe AG documents scanning task |
| Balmelli, Gioele | 8/22/2023 | 1.9 | Prepare correspondence re updated FTX Europe AG Liabilities overview |
| Balmelli, Gioele | 8/22/2023 | 0.4 | Prepare meeting re FTX Europe AG documents scanning |
| Bolduc, Jojo | 8/22/2023 | 1.0 | Meeting with N. Simoneaux, J. Bolduc (A&M) regarding FTX subsidiary wind down and payroll management projection for FTX Business Operations |
| Callerio, Lorenzo | 8/22/2023 | 0.6 | Review the inbound crypto tracing correspondence received today |
| Callerio, Lorenzo | 8/22/2023 | 0.2 | Review and approve REQ112 materials provided by QW. Lowdermilk (A&M) |
| Callerio, Lorenzo | 8/22/2023 | 0.2 | Call with I. Radwanski, L. Lambert and L. Callerio (A&M) regarding walk through for request 126 |
| Casey, John | 8/22/2023 | 0.4 | Prepare for weekly update call on wind-down of European and RoW subsidiaries |
| Casey, John | 8/22/2023 | 0.9 | Prepare correspondence in relation to information sources used for questionnaires on European and RoW subsidiary wind-downs |
| Casey, John | 8/22/2023 | 0.3 | Update standard European and RoW liquidation questionnaire for proposed wind-down of FTX Japan Services K.K. following responses to queries from Sakiko Kojima |
| Casey, John | 8/22/2023 | 0.2 | Call with J. Casey and H. Goldrick re update on wind-down of European and RoW subsidiaries |
| Casey, John | 8/22/2023 | 1.6 | Review of note re Flyer Saucer transaction in relation to Quoine Pte Ltd and Quoine India Pte Ltd and provide comments and next steps re same |
| Casey, John | 8/22/2023 | 0.6 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Collis re weekly update on wind-down of European and RoW subsidiaries |
| Chambers, Henry | 8/22/2023 | 0.3 | Review the additional Sygnia diligence questions for FTX Japan |
| Chambers, Henry | 8/22/2023 | 0.9 | Consider Quoine PTE next steps PowerPoint with updated trial balance |
| Chambers, Henry | 8/22/2023 | 0.2 | Correspondence regarding collation of FTX Japan contracts |
| Chambers, Henry | 8/22/2023 | 0.5 | Call with H. Chambers and D. Johnston (A&M) to discuss FTX Asia updates and claims portal |
| Chambers, Henry | 8/22/2023 | 0.7 | Review FTX Japan monthly reporting deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 8/22/2023 | 1.8 | Query database to investigate activity related to specific entities for A&M internal investigation |
| Chan, Jon | 8/22/2023 | 1.8 | Investigate activity related to jurisdiction and tenant information in the database |
| Collis, Jack | 8/22/2023 | 0.2 | Call with J. Collis and J. Casey (A&M) to discuss Trading GmbH and contract review exercise |
| Collis, Jack | 8/22/2023 | 0.5 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Collis (A&M) re weekly update on wind-down of European and RoW subsidiaries |
| Cooper, James | 8/22/2023 | 0.5 | Working session with J. Cooper, H. Trent, S. Witherspoon (A&M) re: court demonstratives asset reconciliation |
| Dalgleish, Elizabeth | 8/22/2023 | 0.8 | Review evidence received relating to the FTX Europe valuation report and timeline |
| Dalgleish, Elizabeth | 8/22/2023 | 2.8 | Update FTX EU Ltd Binder for revised declarations from S&C on 22 August |
| Dalgleish, Elizabeth | 8/22/2023 | 0.4 | Prepare slides for GT onboarding deck for Analisya Pte Ltd, Liquid Securities Singapore Ltd and Zubr Exchange Ltd |
| Dalgleish, Elizabeth | 8/22/2023 | 1.7 | Update Europe timeline setting out key activities and milestones |
| Dalgleish, Elizabeth | 8/22/2023 | 0.4 | Update FTX EU Ltd Binder for new evidence received for paragraph 13 |
| Dennison, Kim | 8/22/2023 | 0.3 | Attend call with P Hickman (FTX DM JPLs) regarding conveyance documents for Old Fort Bay property |
| Dennison, Kim | 8/22/2023 | 0.8 | Correspondence with A Lawson (A&M) regarding response to FTX DM JPLs proposed framework |
| Dennison, Kim | 8/22/2023 | 0.3 | Correspondence with A Lawson (A&M) regarding proposed property sale framework |
| Dennison, Kim | 8/22/2023 | 0.8 | Attend call with Maynard Law and A Lawson (A&M) regarding proposed property sale framework |
| Dusendschon, Kora | 8/22/2023 | 0.2 | Review KYC overlay questions from FTI and provide follow up information |
| Dusendschon, Kora | 8/22/2023 | 0.2 | Compile and provide summary of post-petition count searches executed in Relativity |
| Dusendschon, Kora | 8/22/2023 | 0.2 | Review cross reference sheet provided by FTI for FTX EU export and inquire on differences |
| Dusendschon, Kora | 8/22/2023 | 0.2 | Execute searches in Relativity to determine post-petition counts requested by internal team |
| Dusendschon, Kora | 8/22/2023 | 0.4 | Teleconference with C. Fanning, N. Wolowski, J. Gilday (S&C), G. Hougey, B. Hadamik, A. Bailey, D. Turton, S. McDermott (FTI), and K. Dusendschon (A&M) to discuss open items related to KYC requests, data collections and other requests |
| Dusendschon, Kora | 8/22/2023 | 0.1 | Provide update to FTX EU on the status of the KYC export conducted by FTI |
| Haigis, Maya | 8/22/2023 | 0.1 | Teleconference with  M.Simkins and M.Haigis (A&M) to go through pending requests and workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haigis, Maya | 8/22/2023 | 0.4 | Perform analysis on KYC information for Hodl users with positive balances |
| Haigis, Maya | 8/22/2023 | 0.6 | Perform analysis on availability of KYC information for Hodl users |
| Helal, Aly | 8/22/2023 | 1.8 | Update the counterparty for cash transactions with blank description |
| Heric, Andrew | 8/22/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding request 129 analysis updates |
| Heric, Andrew | 8/22/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 122 deliverable |
| Heric, Andrew | 8/22/2023 | 1.9 | Review token fund origins for twelve transfers of concern related to medium-priority tracing request |
| Heric, Andrew | 8/22/2023 | 0.9 | Conduct a quality control review of the request 122 deliverable completed by Q. Lowdermilk (A&M) |
| Heric, Andrew | 8/22/2023 | 0.1 | Call with A. Heric and Q. Lowdermilk (A&M) regarding quality control review findings |
| Heric, Andrew | 8/22/2023 | 2.3 | Identify through crypto blockchain tracing the source of funds for five transfers of concern for high-priority request |
| Heric, Andrew | 8/22/2023 | 2.7 | Trace the source of funds to their origin for 15 payment transfers of concern related to crypto tracing request 129 |
| Iwanski, Larry | 8/22/2023 | 0.6 | Review of token purchase agreements |
| Iwanski, Larry | 8/22/2023 | 0.7 | Correspondence with the crypto tracing team, investigations, and database people regarding work requirements |
| Johnson, Robert | 8/22/2023 | 0.9 | Report on users related to HODL tenant to identify go forward plan for this user base in customer portal |
| Johnston, David | 8/22/2023 | 0.5 | Call with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, C. Jones (S&C), D. Johnston, K. Ramanathan, M. van den Belt (A&M) on FTX Europe GDPR matters |
| Johnston, David | 8/22/2023 | 0.5 | Call with H. Chambers and D. Johnston to discuss FTX Asia updates and claims portal |
| Johnston, David | 8/22/2023 | 0.5 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Collis (A&M) re weekly update on wind-down of European and RoW subsidiaries |
| Johnston, David | 8/22/2023 | 1.9 | Review updated FTX EU Ltd. customer balance analysis and presentation, make final suggestions |
| Johnston, David | 8/22/2023 | 0.3 | Prepare correspondence and coordinate interview with H. Raatz (FTX) relating to GDPR |
| Johnston, David | 8/22/2023 | 0.7 | Call with M. Lambrianou, P. Ziourti (FTX), E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU customer return process |
| Johnston, David | 8/22/2023 | 0.3 | Review materials and prepare for meeting on Quoine Pte |
| Johnston, David | 8/22/2023 | 0.4 | Prepare correspondence responding to local management questions on Quoine Pte |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kos, Sandra | 8/22/2023 | 2.4 | Analyze FTX Europe AG Maerki Baumann USD Bank statements and invoices 2022 |
| Kos, Sandra | 8/22/2023 | 1.6 | Meeting with J. Bavaud (FTX), G. Balmelli, S. Kos (A&M) to set up FTX Europe AG documents scanning |
| Kwan, Peter | 8/22/2023 | 0.3 | Perform reconciliations between calculated balances, open derivative positions with FTX developers related to request from foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/22/2023 | 0.7 | Draft communication to FTX developers summarizing historical balance and open positions schedules prepared for foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/22/2023 | 0.9 | Continue to draft correspondences with statuses to facilitate clarifying questions (from FTX developers) with administrators of foreign FTX entity based out of the Asia-Pacific region |
| Lam, James | 8/22/2023 | 2.1 | Prepare a fund flow summary about the transaction review of selected FTX account(s) |
| Lam, James | 8/22/2023 | 1.8 | Prepare the monthly reporting deck and template for FTX Japan |
| Lam, James | 8/22/2023 | 2.4 | Perform transaction review of a selected FTX accounts at FTX.com and on-chain transactions |
| Lam, James | 8/22/2023 | 0.1 | Update the FTX Japan technology initiative diligence questionnaire |
| Lambert, Leslie | 8/22/2023 | 0.2 | Call with I. Radwanski, L. Lambert and L. Callerio (A&M) regarding walk through for request 126 |
| Lambert, Leslie | 8/22/2023 | 0.6 | Plan and prepare strategy for crypto tracing workstream |
| Lambert, Leslie | 8/22/2023 | 1.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable updates |
| Lambert, Leslie | 8/22/2023 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing finalizing deliverable for request 126 |
| Lambert, Leslie | 8/22/2023 | 0.6 | Communicate directives to guide an effort to analyze certain blockchain activity |
| Lambert, Leslie | 8/22/2023 | 1.1 | Provide guidance and observations concerning a flow of funds analysis for certain transactions |
| Lambert, Leslie | 8/22/2023 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding request 129 analysis updates |
| Lambert, Leslie | 8/22/2023 | 1.3 | Perform review of information and documentation relevant to certain crypto transfers |
| Lee, Julian | 8/22/2023 | 0.3 | Review petition date balance roll forward to compare against cash database |
| Lee, Julian | 8/22/2023 | 0.1 | Correspond with team regarding posts-petition bank data in cash database |
| Li, Summer | 8/22/2023 | 0.1 | Review the financial results of Quoine Pte for FY2022 |
| Li, Summer | 8/22/2023 | 0.1 | Obtain daily cash balance (5 August to 21 August) of FTX Japan for the purposes of understanding the daily cash movement |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/22/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 122 deliverable |
| Lowdermilk, Quinn | 8/22/2023 | 1.2 | Prepare crypto tracing analysis file with identified account information for crypto tracing request 130 |
| Lowdermilk, Quinn | 8/22/2023 | 1.4 | Finalize crypto tracing deliverable surrounding identified information for request 122 |
| Lowdermilk, Quinn | 8/22/2023 | 2.2 | Research account activity for target user related to crypto tracing request 130 |
| Lowdermilk, Quinn | 8/22/2023 | 2.2 | Analyze blockchain information for target accounts tied to crypto tracing request 130 |
| Lowdermilk, Quinn | 8/22/2023 | 1.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing deliverable updates |
| Lowdermilk, Quinn | 8/22/2023 | 0.1 | Call with A. Heric and Q. Lowdermilk (A&M) regarding quality control review findings |
| Radwanski, Igor | 8/22/2023 | 0.2 | Call with I. Radwanski, L. Lambert and L. Callerio (A&M) regarding walk through for request 126 |
| Radwanski, Igor | 8/22/2023 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing finalizing deliverable for request 126 |
| Radwanski, Igor | 8/22/2023 | 2.9 | Analyze counterparty flow of funds regarding request 126 |
| Radwanski, Igor | 8/22/2023 | 1.7 | Search for specific token purchase agreements related to request 131 |
| Radwanski, Igor | 8/22/2023 | 2.9 | Quantify net transfer activity related to request 126 |
| Ramanathan, Kumanan | 8/22/2023 | 0.4 | Call with R. Perubhatla to discuss various (FTX) to discuss various IT related matters |
| Ramanathan, Kumanan | 8/22/2023 | 1.1 | Review summary of TRM risk assessment analysis and provide feedback |
| Ramanathan, Kumanan | 8/22/2023 | 0.8 | Coordinate transactions to trade stablecoin and provide feedback to the team |
| Ramanathan, Kumanan | 8/22/2023 | 1.4 | Review of schedules to be shared with the AHG in the data room |
| Sagen, Daniel | 8/22/2023 | 0.3 | Respond to request from J. Croke (S&C) regarding status of asset bridgework |
| Sagen, Daniel | 8/22/2023 | 0.3 | Research and respond to questions from R. Perubhatla (FTX) regarding stablecoin conversions |
| Sagen, Daniel | 8/22/2023 | 0.9 | Research and respond to questions from S. Glustein (A&M) regarding asset reconciliation |
| Sagen, Daniel | 8/22/2023 | 1.2 | Review comments from J. Croke (S&C) regarding Debtors' summary of crypto assets for third party bidder representative, provide feedback for K. Ramanathan (A&M) review |
| Sagen, Daniel | 8/22/2023 | 0.4 | Provide FTX Data team with requested details regarding token categorization in response to questions from S&C |
| Sagen, Daniel | 8/22/2023 | 1.6 | Prepare various summaries based off analysis of FTX counterparty risk data from TRM |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/22/2023 | 0.3 | Prepare for upcoming call with BitGo team to discuss status of various workstreams and deliverables |
| Sagen, Daniel | 8/22/2023 | 0.8 | Update Debtors' summary of crypto assets for third party bidder representative for tokens with legal implications |
| Sagen, Daniel | 8/22/2023 | 2.3 | Prepare draft presentation regarding FTX counterparty risk analysis, circulate with G. Walia (A&M) for review |
| Sagen, Daniel | 8/22/2023 | 0.3 | Prepare details for stablecoin conversion request, circulate with K. Ramanathan (A&M) |
| Sagen, Daniel | 8/22/2023 | 0.2 | Correspondence with Sygnia team, K. Ramanathan (A&M) regarding asset transfers |
| Sagen, Daniel | 8/22/2023 | 1.8 | Revise FTX counterparty risk presentation per feedback from G. Walia (A&M), circulate with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 8/22/2023 | 0.7 | Update KYC application tracker for refreshed retail application dataset as of 8/22/23 |
| Sagen, Daniel | 8/22/2023 | 0.4 | Summarize and circulate Debtors' summary of crypto assets for third party bidder representative with J. Croke (S&C) for review |
| Sagen, Daniel | 8/22/2023 | 0.5 | Call with T. Chen, N. Chang, D. Du, A. Smotherman (BitGo) and D. Sagen (A&M) regarding status of asset management workstreams |
| Simkins, Maximilian | 8/22/2023 | 0.1 | Teleconference with  M.Simkins and M.Haigis (A&M) to go through pending requests and workstreams |
| Simoneaux, Nicole | 8/22/2023 | 1.9 | Update subsidiary wind-down spend analysis to incorporate additional invoices provided |
| Simoneaux, Nicole | 8/22/2023 | 1.2 | Working session with T. Bridger, N. Simoneaux, and J. Bolduc. to discuss and review Deck outstanding contracts |
| Simoneaux, Nicole | 8/22/2023 | 1.6 | Prepare summary for ordinary course business expenses for reimbursement approval in regards to subsidiary wind-down |
| Simoneaux, Nicole | 8/22/2023 | 1.0 | Meeting with J. Bolduc and N. Simoneaux regarding FTX subsidiary wind down and payroll management projection for FTX |
| Simoneaux, Nicole | 8/22/2023 | 1.1 | Record service dates to prepare prepetition allocations for subsidiary wind-down contracts |
| Simoneaux, Nicole | 8/22/2023 | 1.0 | Meeting with N. Simoneaux, J. Bolduc (A&M) regarding FTX subsidiary wind down and payroll management projection for FTX Business Operations |
| Stegenga, Jeffery | 8/22/2023 | 0.6 | Review of Judge Dorsey's fee opinion re:  SC SJ Holdings to ensure A&M compliance w/ billing practices and local rules |
| Stockmeyer, Cullen | 8/22/2023 | 0.7 | Update crypto tracing requests based on additional information regarding preferences for certain user group |
| Stockmeyer, Cullen | 8/22/2023 | 2.1 | Prepare updates to professional tracker model based on request from case leads |
| Stockmeyer, Cullen | 8/22/2023 | 0.6 | Prepare update for professional tracker related to invoices for management review |
| Sunkara, Manasa | 8/22/2023 | 1.3 | Quality check sql scripts and data exports for delivery |
| Sunkara, Manasa | 8/22/2023 | 1.9 | Implement quality control checks when copying wallet addresses or transaction hashes from emails |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 8/22/2023 | 2.7 | Confirm activity provided regarding wallet address interactions requested by A&M for an S&C investigation |
| Sunkara, Manasa | 8/22/2023 | 2.2 | Provide data exports with summarized findings related to a debtor entity's relation to Alameda for A&M |
| Trent, Hudson | 8/22/2023 | 0.7 | Provide feedback on expense reimbursement analysis for subsidiary within wind down process |
| Trent, Hudson | 8/22/2023 | 1.4 | Update August omnibus hearing materials based on S&C feedback |
| Trent, Hudson | 8/22/2023 | 0.5 | Working session with J. Cooper, H. Trent, S. Witherspoon (A&M) re: court demonstratives asset reconciliation |
| Trent, Hudson | 8/22/2023 | 2.8 | Prepare reconciliation analysis and bridging file for August omnibus hearing materials prior to circulation |
| Trent, Hudson | 8/22/2023 | 2.2 | Prepare revised August omnibus hearing materials based on advisor feedback |
| van den Belt, Mark | 8/22/2023 | 1.3 | Prepare analysis of challenged and settled balances of FTX EU customers |
| van den Belt, Mark | 8/22/2023 | 0.5 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Collis (A&M) re weekly update on wind-down of European and RoW subsidiaries |
| van den Belt, Mark | 8/22/2023 | 1.7 | Review updated court motion relating to FTX EU Ltd |
| van den Belt, Mark | 8/22/2023 | 1.6 | Prepare presentation for Onboarding call with GT |
| van den Belt, Mark | 8/22/2023 | 0.5 | Call with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, C. Jones (S&C), D. Johnston, K. Ramanathan, M. van den Belt (A&M) on FTX Europe GDPR matters |
| van den Belt, Mark | 8/22/2023 | 1.1 | Prepare updated presentation on FTX Europe valuation revenue forecast |
| van den Belt, Mark | 8/22/2023 | 0.7 | Call with M. Lambrianou, P. Ziourti (FTX), E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, M. van den Belt (A&M) on FTX EU customer return process |
| Walia, Gaurav | 8/22/2023 | 1.4 | Review the variances provided by FTI for certain derivatives positions and provide feedback |
| Walia, Gaurav | 8/22/2023 | 2.3 | Review the customer risk profile deck and provide feedback |
| Walia, Gaurav | 8/22/2023 | 1.3 | Prepare responses to follow-up diligence questions from third party bidder representative |
| Walia, Gaurav | 8/22/2023 | 0.5 | Call with M. Diodato (FTI) and G. Walia (A&M) to discuss token mapping |
| Walia, Gaurav | 8/22/2023 | 0.6 | Update the Alix preference analysis for formatting to share with 3rd parties |
| Wall, Guy | 8/22/2023 | 0.3 | Review correspondence related to FTX Dubai audit |
| Wilson, David | 8/22/2023 | 2.7 | Implement QC feedback into S&C preference analysis request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/22/2023 | 3.1 | Complete preference analysis request for multiple entities with S&C as ultimate recipient |
| Wilson, David | 8/22/2023 | 2.8 | Database scripting for S&C follow-up data request for transfer account details |
| Witherspoon, Samuel | 8/22/2023 | 0.5 | Working session with J. Cooper, H. Trent, S. Witherspoon (A&M) re: court demonstratives asset reconciliation |
| Witherspoon, Samuel | 8/22/2023 | 0.8 | Reconcile total estate marshalled assets for upcoming court demonstrative |
| Yan, Jack | 8/22/2023 | 1.7 | Update the bi-weekly FTX Japan and Quoine Pte reporting deck |
| Zatz, Jonathan | 8/22/2023 | 0.7 | Database scripting related to request for Alameda OTC fills belonging to specified user ID's |
| Zatz, Jonathan | 8/22/2023 | 0.8 | Database scripting related to request for Alameda OTC transactions belonging to specific domain name |
| Zhang, Qi | 8/22/2023 | 0.6 | Check KYC status for newly added customers on stuck processing and login issue 22 aug 2023 |
| Zhang, Qi | 8/22/2023 | 0.7 | Draft powerpoint deck for issues and solutions for long processing time of institutional KYC |
| Zhang, Qi | 8/22/2023 | 2.1 | Perform daily review on of Integreon manual review team's work to record down issues identified for 22 Aug 2023 for the old hires |
| Zhang, Qi | 8/22/2023 | 1.9 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 22 Aug 2023 |
| Zhang, Qi | 8/22/2023 | 0.6 | Perform daily review on of Integreon manual review team's work to record down issues identified for the US replacement hires Bara 22 Aug 2023 |
| Zhang, Qi | 8/22/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 22 Aug 2023 |
| Zhang, Qi | 8/22/2023 | 2.3 | Perform daily review on of Integreon manual review team's work to record down issues identified for 22 Aug 2023 for the new hires |
| Zhang, Qi | 8/22/2023 | 0.4 | Check KYC status for people emailing to withdraw their consent to customer portal or KYC |
| Arbid, Rami | 8/23/2023 | 0.9 | Call with R. Kanaan (Kanaan & Associates) and G. Wall, R. Arbid (A&M) on FTX Dubai wind-down plan |
| Arbid, Rami | 8/23/2023 | 0.4 | Call with M. van den Belt, D. Johnston, G. Wall and R. Arbid (A&M) related to FTX Dubai wind-down |
| Arbid, Rami | 8/23/2023 | 0.6 | Meet with G. Wall (A&M) to discuss next steps for FTX Dubai wind-down |
| Baker, Kevin | 8/23/2023 | 0.6 | Call with J. Chan, K. Baker, D. Wilson (A&M) to discuss data status and progress |
| Baker, Kevin | 8/23/2023 | 1.4 | Call with L. Konig, K. Baker (A&M), S. Ehrenberg, T. Millet (S&C) to discuss targeted subpoena request |
| Baker, Kevin | 8/23/2023 | 3.1 | Provide counsel with reporting and analytics with different cuts of data regarding a large blockchain specific subpoena request |
| Baker, Kevin | 8/23/2023 | 2.9 | Report on customer information and transaction counts specific to a large 3rd party subpoena regarding a specific blockchain |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/23/2023 | 1.6 | Extract transactional data from AWS regarding a specific user account for counsel for internal investigation |
| Baker, Kevin | 8/23/2023 | 1.8 | Investigate the transactions and activity for a specific customer contractor account related to an internal investigation |
| Balmelli, Gioele | 8/23/2023 | 0.3 | Call with J. Bavaud re FTX Europe EG related parties receivables |
| Balmelli, Gioele | 8/23/2023 | 2.4 | Prepare intercompany documentation FTX Europe AG task |
| Balmelli, Gioele | 8/23/2023 | 0.2 | Prepare correspondence re DAAG to FTX Europe AG name mutation |
| Balmelli, Gioele | 8/23/2023 | 1.4 | Prepare correspondence re FTX Europe AG intercompany receivables and liabilities as per 11 April |
| Bowles, Carl | 8/23/2023 | 0.3 | Consider voting options for a CVL in Cyprus for FTX EU Ltd |
| Bowles, Carl | 8/23/2023 | 0.2 | Review position with respect to Grant Thornton's engagement for liquidation services across the FTX Group |
| Callerio, Lorenzo | 8/23/2023 | 0.8 | Crypto tracing correspondence review |
| Casey, John | 8/23/2023 | 0.7 | Call with Grant Noble (Grant Thornton), D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re wind-down of European and RoW subsidiary entities |
| Casey, John | 8/23/2023 | 0.7 | Update standard European and RoW liquidation questionnaire for proposed wind-down of FTX Trading GmbH following responses to queries from M. van den Belt |
| Casey, John | 8/23/2023 | 0.9 | Prepare correspondence in relation to transaction between Flying Saucer E-Commerce Pte Ltd and Quoine India Pte Ltd and further information required prior to wind-down |
| Casey, John | 8/23/2023 | 0.8 | Update standard European and RoW liquidation questionnaire for proposed wind-down of PT Triniti Investema Berkat following comments from H. McGoldrick |
| Casey, John | 8/23/2023 | 0.4 | Review of slide deck re wind-down of European and RoW subsidiaries for call with Grant Thornton UK and provide comment on same |
| Casey, John | 8/23/2023 | 0.1 | Review of note re action points following weekly team meeting on European and RoW subsidiary wind-downs |
| Chambers, Henry | 8/23/2023 | 0.3 | Correspondence regarding the FTX Japan diligence questionnaire |
| Chambers, Henry | 8/23/2023 | 0.6 | Consider options for increasing speed of institutional KYC |
| Chan, Jon | 8/23/2023 | 0.6 | Call with J. Chan, K. Baker, D. Wilson (A&M) to discuss data status and progress |
| Chan, Jon | 8/23/2023 | 1.9 | Provide know your customer data for specific individuals for S&C investigation |
| Collis, Jack | 8/23/2023 | 0.6 | Continue preparation of entity summary for RoW wind-down entities |
| Collis, Jack | 8/23/2023 | 1.2 | Continue review of contract and claims position for priority entities, including FTX EU, FTX Europe AG and Quoine Pte |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 8/23/2023 | 1.1 | Review Box to identify updated financial statements / management accounts for priority wind-down entities across RoW |
| Collis, Jack | 8/23/2023 | 2.6 | Prepare standard liquidation questionnaire for wind-down of Innovatia Ltd |
| Collis, Jack | 8/23/2023 | 0.7 | Review Box for bank account information for Bitocto, FTX Trading GmbH and other priority entities |
| Collis, Jack | 8/23/2023 | 0.4 | Prepare action list following call with Mark Van den Belt (A&M) in relation to European and RoW subsidiaries wind-down |
| Corr, Caoimhe | 8/23/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, D. Johnston, C. Corr (A&M) on FTX Europe valuation and Zubr site visit |
| Corr, Caoimhe | 8/23/2023 | 0.1 | Prepare correspondence for Nardello to organize disposal of equipment following review assessment |
| Corr, Caoimhe | 8/23/2023 | 0.1 | Prepare correspondence for Zubr Management to retrieve usernames and passwords for access to equipment |
| Corr, Caoimhe | 8/23/2023 | 0.2 | Prepare correspondence for Alec Pool (NTL World) to get further information on the equipment for investigation |
| Corr, Caoimhe | 8/23/2023 | 0.9 | Participate in call with Nardello for information sharing of the equipment assessment ahead of site visit |
| Dalgleish, Elizabeth | 8/23/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, D. Johnston, C. Corr (A&M) on FTX Europe valuation and Zubr site visit |
| Dalgleish, Elizabeth | 8/23/2023 | 1.1 | Prepare updated SNG INV Masak report to include English translation |
| Dennison, Kim | 8/23/2023 | 0.3 | Correspondence with P Hickman (FTX DM JPLs) regarding conveyance documents for Old Fort Bay property |
| Dennison, Kim | 8/23/2023 | 0.4 | Correspondence with S Snower (QE) regarding conveyance documents for Old Fort Bay property |
| Dusendschon, Kora | 8/23/2023 | 0.2 | Coordinate response request forwarded by D. Johnston (A&M) regarding FTX EU requested searches in Relativity |
| Dusendschon, Kora | 8/23/2023 | 0.3 | Respond to follow-up questions and feedback from FTI for FTX EU mailbox searches and requests |
| Dusendschon, Kora | 8/23/2023 | 0.1 | Reach out to FTI and outline requirements for FTX EU request |
| Glustein, Steven | 8/23/2023 | 1.1 | Prepare token bridge analysis with commentary on variances, circulate with S. Glustein (A&M) |
| Heric, Andrew | 8/23/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/23/2023 | 2.6 | Conduct crypto tracing to identify the origin of funds for eight transfers related to request 129 |
| Heric, Andrew | 8/23/2023 | 1.4 | Conduct blockchain crypto tracing related to follow-up inquiry related to request 39 deliverable |
| Heric, Andrew | 8/23/2023 | 1.3 | Notate AWS-identified parties for addresses of concern related to request 129 |
| Heric, Andrew | 8/23/2023 | 1.8 | Identify and gather counterparty associations data for over 53 address of concern related to request 129 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 8/23/2023 | 0.8 | Detail holistic findings from origin of funds tracing conducted for request 129 |
| Iwanski, Larry | 8/23/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 8/23/2023 | 0.3 | Call with L. Iwanski, A. Canale, I. Radwanski, and J. Chan (A&M) regarding updates to avoidance tracing ventures workstreams |
| Iwanski, Larry | 8/23/2023 | 0.5 | Review of initial presentation of the Request 126 deliverable |
| Johnston, David | 8/23/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, D. Johnston, C. Corr (A&M) on FTX Europe valuation and Zubr site visit |
| Johnston, David | 8/23/2023 | 0.4 | Call with M. van den Belt, D. Johnston, G. Wall and R. Arbid (A&M) related to FTX Dubai wind-down |
| Johnston, David | 8/23/2023 | 0.3 | Review and update wind down summary materials ahead of call with Grant Thornton |
| Johnston, David | 8/23/2023 | 1.1 | Review and update latest summary of FTX Turkey and responses to regulator questions |
| Johnston, David | 8/23/2023 | 1.3 | Review meeting summary from S. Aydin (FTX) relating to meeting with Turkish regulator, coordinate next steps |
| Johnston, David | 8/23/2023 | 1.7 | Review updated FTX EU Ltd. customer fund return presentation and supporting materials for handover |
| Johnston, David | 8/23/2023 | 0.4 | Review summary of Flying Saucer transaction and consider implications for Quoine Pte |
| Konig, Louis | 8/23/2023 | 0.6 | Call with M. Sunkara, L. Konig, J. Zatz (A&M) to discuss data status and progress |
| Kos, Sandra | 8/23/2023 | 3.1 | Analyze FTX Europe AG Maerki Baumann EUR Bank statements and invoices 2022 |
| Kos, Sandra | 8/23/2023 | 2.9 | Analyze FTX Europe AG Maerki Baumann CHF Bank statements and invoices 2022 |
| Kwan, Peter | 8/23/2023 | 1.4 | Continue to prepare adhoc reconciliations between calculated balances, open derivative positions with FTX developers related to request from foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/23/2023 | 0.9 | Continue to perform ongoing troubleshooting with FTX developers to understand cost basis calculation related to request from foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/23/2023 | 0.3 | Call with P. Kwan (A&M) and A. Holland (S&C) to discuss background information related to extracted wallet addresses related to request from federal agency |
| Kwan, Peter | 8/23/2023 | 0.4 | Draft data footprint clarifications with respect to whereabouts of pre-petition data in support of inquiries received from A&M team responding to foreign FTX entity based out of Europe |
| Kwan, Peter | 8/23/2023 | 0.4 | Research wallet address anomalies (duplication across files, categorizations used) in relation to request received from federal agency |
| Lambert, Leslie | 8/23/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 130 methodology |
| Lambert, Leslie | 8/23/2023 | 0.7 | Call with L. Lambert and I. Radwanski (A&M) regarding changes to request 126 deliverable |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 8/23/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Canale, P. McGrath, and others (A&M) regarding updates to avoidance tracing ventures workstreams |
| Lambert, Leslie | 8/23/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/23/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding deliverable updates for crypto tracing request 130 |
| Lambert, Leslie | 8/23/2023 | 1.1 | Review the approach and workpaper for a detailed analysis of certain activity on the exchange |
| Lambert, Leslie | 8/23/2023 | 0.7 | Prepare for meeting and calls related to crypto tracing workstream |
| Lambert, Leslie | 8/23/2023 | 1.2 | Provide feedback and revisions to the deliverable summarizing the observations gleaned from an analysis of certain account activity |
| Lambert, Leslie | 8/23/2023 | 0.6 | Draft various requests for the team to action |
| Liv-Feyman, Alec | 8/23/2023 | 0.4 | Call with A. Liv-Feyman and I. Radwanski (A&M) regarding specific transaction hashes |
| Lowdermilk, Quinn | 8/23/2023 | 2.4 | Aggregate blockchain data for target user for crypto tracing request 130 |
| Lowdermilk, Quinn | 8/23/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/23/2023 | 2.6 | Create crypto tracing deliverable outlining account information for request 130 |
| Lowdermilk, Quinn | 8/23/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding deliverable updates for crypto tracing request 130 |
| Lowdermilk, Quinn | 8/23/2023 | 0.6 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 130 methodology |
| Lowdermilk, Quinn | 8/23/2023 | 2.2 | Analyze account information for a target user to identify if similar activity occurred in the account |
| McGoldrick, Hugh | 8/23/2023 | 0.1 | Call with Grant Noble (Grant Thornton), D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re wind-down of European and RoW subsidiary entities |
| McGoldrick, Hugh | 8/23/2023 | 0.6 | Review of standard liquidation questionnaire for PT Triniti Investema Berkat |
| McGoldrick, Hugh | 8/23/2023 | 0.3 | Review of PT Trinitii Berkat liquidation strategy questionnaire |
| Mohammed, Azmat | 8/23/2023 | 0.2 | Call with E. Simendinger and others (FTX) and A. Mohammed (A&M) to discuss development efforts with the FTX development team on weekly status call |
| Mohammed, Azmat | 8/23/2023 | 0.1 | Call with E. Simendinge and others (FTX) and T. Phelan (AlixPartners) and A.Mohammed (A&M) and R. Perubhatla (FTX) to discuss wallet time series database matters and ingestion of new wallet node addresses |
| Mohammed, Azmat | 8/23/2023 | 0.2 | Call with D. Golracyk, S. Raut (Cap Gemini) and A. Mohammed (A&M) to discuss development efforts |
| Mohammed, Azmat | 8/23/2023 | 0.4 | Review wallet time series database jira board and efforts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/23/2023 | 0.2 | Update technology status slides to share with FTX management team |
| Radwanski, Igor | 8/23/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, L. Lambert, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 8/23/2023 | 2.9 | Analyze net counterparty activity regarding request 126 |
| Radwanski, Igor | 8/23/2023 | 0.3 | Call with L. Iwanski, A. Canale, I. Radwanski, J. Chan (A&M) regarding updates to avoidance tracing ventures workstreams |
| Radwanski, Igor | 8/23/2023 | 0.7 | Call with L. Lambert and I. Radwanski (A&M) regarding changes to request 126 deliverable |
| Radwanski, Igor | 8/23/2023 | 0.4 | Call with A. Liv-Feyman and I. Radwanski (A&M) regarding specific transaction hashes |
| Radwanski, Igor | 8/23/2023 | 2.9 | Quantify number of transactions between different entities for request 126 |
| Sagen, Daniel | 8/23/2023 | 0.3 | Correspondence with D. Sagen, G. Walia and P. Kwan (A&M) regarding debtor crypto wallet questions from S&C |
| Sagen, Daniel | 8/23/2023 | 0.7 | Correspondence with S. Glustein (A&M) regarding Solana summary materials for purposes of Board meeting |
| Sagen, Daniel | 8/23/2023 | 0.4 | Correspondence with Sygnia team regarding tracing of staked assets |
| Sagen, Daniel | 8/23/2023 | 0.3 | Correspondence with A. Holland (S&C) regarding debtor crypto wallets and address tracing |
| Sagen, Daniel | 8/23/2023 | 0.8 | Call with J. Ray (FTX), B. Simms, P. Greaves (JPL), K. Ramanathan, D. Sagen (A&M) regarding case proceedings update and asset management strategy |
| Sagen, Daniel | 8/23/2023 | 1.4 | Research and provide input regarding included and excluded assets within third party bidder representative per request from S&C |
| Sagen, Daniel | 8/23/2023 | 1.9 | Research market prices for several tokens as part of 8/18/23 Coin Report update |
| Sagen, Daniel | 8/23/2023 | 1.2 | Update Coin Report source model for BitGo transaction data as of 8/18/23 |
| Sagen, Daniel | 8/23/2023 | 1.2 | Update FTX counterparty risk analysis presentation per comments from K. Ramanathan (A&M) |
| Sagen, Daniel | 8/23/2023 | 1.4 | Update Coin Report source model for token prices as of 8/18/23 |
| Sagen, Daniel | 8/23/2023 | 0.3 | Update Coin Report source model for Coinbase Custody transaction data as of 8/18/23 |
| Sagen, Daniel | 8/23/2023 | 0.7 | Review draft slide regarding Solana token holdings, provide commentary to team |
| Sagen, Daniel | 8/23/2023 | 2.1 | Review BitGo transaction data to validate bridging transactions reflected correctly for purposes of Coin Report update |
| Sagen, Daniel | 8/23/2023 | 0.3 | Summarize notes and action items from JPL case update call, circulate with K. Ramanathan (A&M) |
| Sagen, Daniel | 8/23/2023 | 1.1 | Prepare Solana token bridge analysis with commentary on variances, circulate with S. Glustein (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/23/2023 | 2.7 | Respond to and support FTX 2.0 buyer diligence HR related requests |
| Simoneaux, Nicole | 8/23/2023 | 0.3 | Request input from FTX and S&C regarding payment of reimbursable expenses tied to employee of subsidiary wind-down |
| Simoneaux, Nicole | 8/23/2023 | 1.2 | Update contract costs to completion for Deck Technologies analysis and subsequent wind down |
| Simoneaux, Nicole | 8/23/2023 | 2.2 | Verify subsidiary wind-down expense reimbursements for pre / postpetition allocations |
| Simoneaux, Nicole | 8/23/2023 | 1.4 | Prepare redaction edits to FTX 2.0 buyer diligence responses |
| Stegenga, Jeffery | 8/23/2023 | 0.5 | Review of Kroll letter to the Federal Bk Court of Delaware re: the data breach/follow-up w/ Ed Mosley |
| Stockmeyer, Cullen | 8/23/2023 | 2.1 | Begin preparing preference analysis for request by S&C for certain individuals transaction details |
| Stockmeyer, Cullen | 8/23/2023 | 0.4 | Correspondence regarding information request for preference analysis based on S&C request |
| Stockmeyer, Cullen | 8/23/2023 | 0.6 | Update crypto tracing request tracker based on certain user records requests |
| Sunkara, Manasa | 8/23/2023 | 0.6 | Call with M. Sunkara, L. Konig, J. Zatz (A&M) to discuss data status and progress |
| Sunkara, Manasa | 8/23/2023 | 1.2 | Search for user accounts on the exchange related to specific entities for an internal A&M investigation |
| Sunkara, Manasa | 8/23/2023 | 1.1 | Search for user accounts on the exchange that use a specific email domain for a lending analysis |
| Sunkara, Manasa | 8/23/2023 | 2.9 | Write a SQL script to extract a specific user's balance components using transaction date pricing |
| Trent, Hudson | 8/23/2023 | 0.4 | Review latest wind-down checklist for subsidiary following recent updates |
| Trent, Hudson | 8/23/2023 | 1.4 | Update August omnibus hearing materials based on advisor feedback |
| van den Belt, Mark | 8/23/2023 | 0.4 | Call with M. van den Belt, D. Johnston, G. Wall and R. Arbid (A&M) related to FTX Dubai wind-down |
| van den Belt, Mark | 8/23/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, D. Johnston, C. Corr (A&M) on FTX Europe valuation and Zubr site visit |
| van den Belt, Mark | 8/23/2023 | 0.9 | Prepare correspondence in relation to wind down planning of FTX Japan Services |
| Walia, Gaurav | 8/23/2023 | 1.7 | Provide feedback to various ad-hoc preference requests prepared by the data team |
| Walia, Gaurav | 8/23/2023 | 0.6 | Finalize the counterparty risk summary presentation to share with S&C |
| Walia, Gaurav | 8/23/2023 | 0.3 | Provide feedback on AWS data and exchange functionality to S&C |
| Walia, Gaurav | 8/23/2023 | 0.5 | Prepare a template in response to an S&C request for various customer attributes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/23/2023 | 1.1 | Update the exchange risk activity deck in response to feedback |
| Walia, Gaurav | 8/23/2023 | 2.4 | Prepare an updated matching engine deck |
| Wall, Guy | 8/23/2023 | 0.4 | Call with M. van den Belt, D. Johnston, G. Wall and R. Arbid (A&M) related to FTX Dubai wind-down |
| Wall, Guy | 8/23/2023 | 0.9 | Call with R. Kanaan (Kanaan & Associates) and G. Wall, R. Arbid (A&M) on FTX Dubai wind-down plan |
| Wall, Guy | 8/23/2023 | 0.6 | Meet with G. Wall R.Arbid (A&M) to discuss next steps for FTX Dubai wind-down |
| Wilson, David | 8/23/2023 | 0.6 | Call with M. Sunkara, L. Konig, J. Zatz, D. Wilson, and others (A&M) to discuss data status and progress |
| Wilson, David | 8/23/2023 | 1.9 | Edit preference analysis tool functionality to select which preference exposure periods to generate |
| Wilson, David | 8/23/2023 | 2.6 | Draft preference analysis for S&C request for preference exposure for multiple individuals |
| Wilson, David | 8/23/2023 | 2.7 | Implement QC feedback into preference analysis before sending to requesting party |
| Wilson, David | 8/23/2023 | 1.4 | Implement QC feedback into S&C follow-up data request for transfer details |
| Yan, Jack | 8/23/2023 | 0.9 | Review customer KYC status to answer questions raised by customer service team as at August 23, 2023 |
| Yan, Jack | 8/23/2023 | 0.6 | Perform weekly update of wallet data of FTX Japan and Quoine Pte Ltd |
| Zatz, Jonathan | 8/23/2023 | 0.6 | Call with M. Sunkara, L. Konig, J. Zatz (A&M) to discuss data status and progress |
| Zhang, Qi | 8/23/2023 | 1.2 | Conduct research into questions raised by customer service team on KYC issues and status |
| Zhang, Qi | 8/23/2023 | 2.0 | Call with Q. Zhang (A&M) and A. Powel and UK KYC team (Integreon) to conduct KYC manual review training on AWS mismatch cases |
| Zhang, Qi | 8/23/2023 | 0.9 | Perform daily review on of Integreon manual review team's work to record down issues identified for 23 Aug 2023 for the old hires |
| Zhang, Qi | 8/23/2023 | 1.9 | Perform daily review on of Integreon manual review team's work to record down issues identified for 23 Aug 2023 for the new hires |
| Zhang, Qi | 8/23/2023 | 1.2 | Perform daily review on of Integreon manual review team's work to record down issues identified for the US replacement hires Bara and Dre 23 Aug 2023 |
| Zhang, Qi | 8/23/2023 | 1.6 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 23 Aug 2023 |
| Zhang, Qi | 8/23/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 23 Aug 2023 |
| Zhang, Qi | 8/23/2023 | 0.8 | Review KYC status for customers in stuck processing under document/resubmission requested or second level review status to see if there is status change |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/23/2023 | 1.2 | Search historical AWS data on Relativity for customer stuck in processing on the manual review tracker |
| Zhang, Qi | 8/23/2023 | 0.4 | Update customer service answers macros on KYC related questions |
| Arbid, Rami | 8/24/2023 | 0.3 | Call with R. Kanaan (Kanaan & Associates) related to FTX Dubai audit |
| Baker, Kevin | 8/24/2023 | 0.3 | Participate in a call with A. Mazumdar (S&C), L. Lambert, Q. Lowdermilk, K. Baker and L. Callerio (A&M) re: Silana investments |
| Baker, Kevin | 8/24/2023 | 2.9 | Extract user accounts and all transactional activity for any user accounts that transacted with a specific blockchain being requested from a subpoena request |
| Baker, Kevin | 8/24/2023 | 2.8 | Extract all fiat activity for specific vendors within the FTX exchange as part of an internal investigation and preference analysis |
| Baker, Kevin | 8/24/2023 | 1.8 | Investigate device IDs found withing the FTX exchange and how they are created and relate to customer information |
| Baker, Kevin | 8/24/2023 | 3.1 | Analyze and prepare for presentation of findings for a large blockchain subpoena request with counsel to determine next steps |
| Baker, Kevin | 8/24/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, J. Zatz (A&M) to go over database script to consolidate claims and schedule data |
| Balmelli, Gioele | 8/24/2023 | 0.8 | Meeting with G. Balmelli and T. Rakasz (A&M) re preparation documentation FTX Europe AG intercompany receivables |
| Balmelli, Gioele | 8/24/2023 | 3.1 | Update FTX Europe AG Intercompany receivables as per Apr 11th 2023 |
| Callerio, Lorenzo | 8/24/2023 | 0.1 | Call with L. Lambert, Q. Lowdermilk, L. Callerio, L. Iwanski (A&M) to discuss the tracing effort and observations in relation to an investigation |
| Callerio, Lorenzo | 8/24/2023 | 0.3 | Participate in a call with A. Mazumdar (S&C), L. Lambert, Q. Lowdermilk, K. Baker and L. Callerio (A&M) re: Silana investments |
| Callerio, Lorenzo | 8/24/2023 | 0.2 | Meeting with L. Lambert, L. Iwanski, L. Callerio, I. Radwanski, A. Heric, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update call |
| Callerio, Lorenzo | 8/24/2023 | 0.9 | Review today's inbound crypto tracing correspondence |
| Casey, John | 8/24/2023 | 0.4 | Consider strategic options re FTX EU Ltd and prepare note re same |
| Casey, John | 8/24/2023 | 0.7 | Prepare correspondence to Ee Ling Chew (A&M) re required tax compliance for potential wind-down of four Singaporean subsidiaries |
| Casey, John | 8/24/2023 | 0.4 | Prepare note to Grant Noble (Grant Thornton) re calls with Grant Thrornton Cyprus, Singapore and Gibraltar |
| Casey, John | 8/24/2023 | 0.6 | Review of correspondence from J. Collis (A&M) in relation to new docket items relevant to the wind-down of European and RoW subsidiaries |
| Casey, John | 8/24/2023 | 0.3 | Call with J. Collis (A&M) re file note in relation to wind-down of priority European and RoW subsidiaries and any relevant information gaps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/24/2023 | 0.2 | Call with H. Chambers, J. Lam (A&M), J. Croke, A. Kranzley (S&C) to discuss the diligence questionnaire on various FTX Japan technology and operation initiatives |
| Chambers, Henry | 8/24/2023 | 0.3 | Correspondence regarding Quoine PTE director appointment |
| Chan, Jon | 8/24/2023 | 2.9 | Query database to analyze trading activity related to specific entity for S&C investigation |
| Chan, Jon | 8/24/2023 | 1.4 | Investigate potential accounts related to lending agreements for A&M internal investigation |
| Chan, Jon | 8/24/2023 | 1.4 | Investigate activity related to a specific individual and possible emails associated with them |
| Chan, Jon | 8/24/2023 | 2.4 | Query database for S&C investigation relating to a specific individual given an email |
| Collis, Jack | 8/24/2023 | 2.1 | Review of Innovatia Ltd information from Box and update standard liquidation questionnaire |
| Collis, Jack | 8/24/2023 | 0.7 | Complete analysis of contracts and claims for FTX EU, Quoine Pte Ltd and FTX Trading GmbH |
| Cooper, James | 8/24/2023 | 0.3 | Discuss FTX 2.0 diligence cash related items with J. Cooper, S. Witherspoon (A&M) |
| Corr, Caoimhe | 8/24/2023 | 0.4 | Participate in call with Nardello for information sharing of the equipment assessment ahead of site visit |
| Coverick, Steve | 8/24/2023 | 1.2 | Review and provide comments on updated draft of Japan matching engine diagnostic |
| Dalgleish, Elizabeth | 8/24/2023 | 0.7 | Review Falkensteg FTX Trading GmbH financing shortfall calculation |
| Dalgleish, Elizabeth | 8/24/2023 | 2.6 | Prepare intercompany analysis for entities being considered to be wound down comparing petition date, balance sheet and payment tracker amounts |
| Dalgleish, Elizabeth | 8/24/2023 | 0.4 | Review updates to draft FTX Europe motion and related documents to ensure cross-references are aligned |
| Dalgleish, Elizabeth | 8/24/2023 | 1.1 | Prepare summary of operating expenses YTD for FTX Trading GmbH |
| Dalgleish, Elizabeth | 8/24/2023 | 0.3 | Call with L. Konig, D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Turkey exchange matters |
| Dalgleish, Elizabeth | 8/24/2023 | 0.2 | Call with E. Dalgleish, M. van den Belt (A&M), J. Eckhart (Falkensteg) on FTX Trading GmbH balance sheet and wind down matters |
| Dalgleish, Elizabeth | 8/24/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss follow-ups to the Masak report |
| Dalgleish, Elizabeth | 8/24/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston, C. Corr (A&M) on FTX Europe cash flow, treatment of Zubr IT equipment and FTX EU Ltd documents |
| Dalgleish, Elizabeth | 8/24/2023 | 1.8 | Prepare FTX Trading GmbH balance sheet for June 30, 2023 based on TB received |
| Dusendschon, Kora | 8/24/2023 | 0.3 | Confer internally regarding FTX EU searches and requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 8/24/2023 | 0.2 | QC saved searches provided by FTI and provide feedback internally on next steps |
| Dusendschon, Kora | 8/24/2023 | 0.3 | Continue to coordinate response to FTX EU searches with FTI by providing guidance on requirements |
| Dusendschon, Kora | 8/24/2023 | 0.3 | Follow up with FTI regarding FTX EU request and database searches |
| Heric, Andrew | 8/24/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/24/2023 | 0.2 | Meeting with I. Radwanski, A. Heric, Q. Lowdermilk, and C. Stockmeyer (A&M) re: crypto tracing update call |
| Heric, Andrew | 8/24/2023 | 1.1 | Notate specific interactions of concern for 37 transfers related to request 129 |
| Heric, Andrew | 8/24/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding request 129 findings |
| Heric, Andrew | 8/24/2023 | 1.8 | Create a deliverable document with a summary schedule of activity of interest with tracing visuals for request 129 |
| Heric, Andrew | 8/24/2023 | 2.2 | Finalize crypto tracing of nine token transfers related to source of funds analysis request |
| Heric, Andrew | 8/24/2023 | 1.9 | Gather and notate specific crypto tracing visuals to inform analysis for request 129 |
| Heric, Andrew | 8/24/2023 | 0.1 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, L. Lambert and L. Iwanski (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 8/24/2023 | 0.1 | Call with L. Lambert, Q. Lowdermilk, L. Callerio, L. Iwanski (A&M) to discuss the tracing effort and observations in relation to an investigation |
| Iwanski, Larry | 8/24/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 8/24/2023 | 0.1 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, L. Lambert and L. Iwanski (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 8/24/2023 | 0.9 | Conduct a review of the Request 122 analysis related to the crypto tracing team |
| Iwanski, Larry | 8/24/2023 | 0.2 | Meeting with L. Lambert, L. Iwanski, L. Callerio, I. Radwanski, A. Heric, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update call |
| Johnson, Robert | 8/24/2023 | 1.3 | Add additional tables to Metabase application to allow for minute-level pricing of historical assets |
| Johnston, David | 8/24/2023 | 0.3 | Call with L. Konig, D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Turkey exchange matters |
| Johnston, David | 8/24/2023 | 0.9 | Review correspondence and prepare replies relating to FTX Turkey meeting with MASAK and next steps |
| Johnston, David | 8/24/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss follow-ups to the Masak report |
| Johnston, David | 8/24/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston, C. Corr (A&M) on FTX Europe cash flow, treatment of Zubr IT equipment and FTX EU Ltd documents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/24/2023 | 0.4 | Review correspondence and related materials relating to Kephas and FTX Switzerland |
| Johnston, David | 8/24/2023 | 1.2 | Call with S. Ehrenberg, O. de Vito Piscicelli, E. Simpson, C. Jones (S&C), M. Negus, M. van den Belt, D. Johnston (A&M), H. Raatz (FTX) to discuss GDPR |
| Johnston, David | 8/24/2023 | 1.1 | Coordinate and prepare summary of situation ahead of GDPR interview |
| Johnston, David | 8/24/2023 | 0.4 | Prepare correspondence relating to search of FTX Europe emails for review of historical activity |
| Konig, Louis | 8/24/2023 | 0.5 | Call with J. Zatz, L. Konig (A&M), C. Kerin (S&C), J. Folena (SR) to discuss Alameda database technical questions |
| Konig, Louis | 8/24/2023 | 1.2 | Database scripting related to exchange customer names extraction and analysis |
| Konig, Louis | 8/24/2023 | 0.3 | Call with L. Konig, D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Turkey exchange matters |
| Kos, Sandra | 8/24/2023 | 2.9 | Analyze FTX Europe AG Klarpay CHF Bank statements and invoices 2023 |
| Kos, Sandra | 8/24/2023 | 3.1 | Analyze FTX Europe AG Klarpay EUR Bank statements and invoices 2022 |
| Kwan, Peter | 8/24/2023 | 0.9 | Provide support for ongoing questions related to extracted wallet address lists in relation to request from federal agency based on feedback received from S&C |
| Kwan, Peter | 8/24/2023 | 0.6 | Prepare finalized schedule of open derivative positions with inclusion of key position cost basis field requested by foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/24/2023 | 0.3 | Prepare additional set of revised extract files related to wallet address request received by federal agency |
| Lam, James | 8/24/2023 | 0.4 | Respond to wallet information request for crypto tracing team |
| Lam, James | 8/24/2023 | 0.2 | Call with H. Chambers, J. Lam (A&M), J. Croke, A. Kranzley (S&C) to discuss the diligence questionnaire on various FTX Japan technology and operation initiatives |
| Lam, James | 8/24/2023 | 1.7 | Search for executory contracts and relevant records for FTX Japan |
| Lam, James | 8/24/2023 | 0.3 | Correspondence with M. van den Belt, P. Kwan (A&M) in relation to Singapore accounts at FTX and Liquid |
| Lam, James | 8/24/2023 | 0.1 | Call with L. Lambert, Q. Lowdermilk, L. Callerio, L. Iwanski (A&M) to discuss the tracing effort and observations in relation to an investigation |
| Lambert, Leslie | 8/24/2023 | 0.3 | Call with A. Mazumdar (S&C), L. Lambert, Q. Lowdermilk, K. Baker and L. Callerio (A&M) re: Solana investments |
| Lambert, Leslie | 8/24/2023 | 0.1 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, L. Lambert and L. Iwanski (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/24/2023 | 0.3 | Draft update on an open crypto tracing request |
| Lambert, Leslie | 8/24/2023 | 1.4 | Conduct quality control review of crypto tracing output and deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 8/24/2023 | 0.2 | Meeting with L. Lambert, L. Iwanski, L. Callerio, I. Radwanski, A. Heric, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update call |
| Lambert, Leslie | 8/24/2023 | 0.7 | Plan and prepare for meetings and calls |
| Lambert, Leslie | 8/24/2023 | 0.8 | Review workpaper supporting findings and preliminary conclusions for a crypto tracing request |
| Lambert, Leslie | 8/24/2023 | 1.3 | Consider data underlying preliminary findings and observations from a flow of fund analysis |
| Lambert, Leslie | 8/24/2023 | 0.1 | Call with L. Lambert, Q. Lowdermilk, L. Callerio, L. Iwanski (A&M) to discuss the tracing effort and observations in relation to an investigation |
| Lambert, Leslie | 8/24/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding request 129 findings |
| Lawson, Alex | 8/24/2023 | 0.3 | Discussion with E. Mosley (A&M) regarding JPL negotiations |
| Li, Summer | 8/24/2023 | 0.6 | Understand the differences in salary payments between the actual and projected cash flow of FTX Japan K.K |
| Li, Summer | 8/24/2023 | 0.2 | Understand the nature of one of the vendor payments of FTX Japan K.K |
| Lowdermilk, Quinn | 8/24/2023 | 2.2 | Prepare crypto tracing analysis file with identified blockchain information for tracing request 130 |
| Lowdermilk, Quinn | 8/24/2023 | 1.1 | Analyze blockchain information for a target user tied to crypto tracing request 130 |
| Lowdermilk, Quinn | 8/24/2023 | 2.6 | Create crypto tracing deliverable updates for request 130 identifying FTX.COM account activity |
| Lowdermilk, Quinn | 8/24/2023 | 0.1 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, L. Lambert and L. Iwanski (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/24/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/24/2023 | 0.2 | Meeting with I. Radwanski, A. Heric, Q. Lowdermilk, and C. Stockmeyer (A&M) re: crypto tracing update call |
| Lowdermilk, Quinn | 8/24/2023 | 0.1 | Call with L. Lambert, Q. Lowdermilk, L. Callerio, L. Iwanski (A&M) to discuss the tracing effort and observations in relation to an investigation |
| Lowdermilk, Quinn | 8/24/2023 | 2.3 | Update crypto tracing request 122 deliverable with analysis findings |
| Lowdermilk, Quinn | 8/24/2023 | 0.3 | Participate in a call with A. Mazumdar (S&C), L. Lambert, Q. Lowdermilk, K. Baker and L. Callerio (A&M) re: Silana investments |
| Mohammed, Azmat | 8/24/2023 | 0.5 | Call with R. Perubhatla (FTX) and A.Mohammed (A&M) to discuss engineering efforts and teams across FTX |
| Montague, Katie | 8/24/2023 | 0.3 | Call with K. Montague and N. Simoneaux re: FTX 2.0 operational diligence requests |
| Mosley, Ed | 8/24/2023 | 0.3 | Discussion with A.Lawson (A&M) regarding JPL negotiations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/24/2023 | 0.4 | Review of latest claims portal status |
| Mosley, Ed | 8/24/2023 | 0.3 | Call with E. Mosley and D. Johnston (A&M) to discuss Europe GDPR in relation to FTX EU customers |
| Radwanski, Igor | 8/24/2023 | 1.1 | Review final deliverable for request 129 |
| Radwanski, Igor | 8/24/2023 | 2.9 | Prepare deliverable outlining net counterparty transfer activity |
| Radwanski, Igor | 8/24/2023 | 0.8 | Analyze email correspondences via Relativity for request 126 |
| Radwanski, Igor | 8/24/2023 | 2.8 | Quantify net inflow transaction details regarding request 126 |
| Radwanski, Igor | 8/24/2023 | 0.1 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, L. Lambert and L. Iwanski (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 8/24/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and L. Iwanski (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 8/24/2023 | 0.2 | Meeting with I. Radwanski, A. Heric, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update call |
| Rakasz, Tizian | 8/24/2023 | 0.8 | Meeting with G. Balmelli and T. Rakasz (A&M) re preparation documentation FTX Europe AG intercompany receivables |
| Ramanathan, Kumanan | 8/24/2023 | 0.6 | Review of FTX EU FAQ correspondence from customer support team and provide edits |
| Ramanathan, Kumanan | 8/24/2023 | 1.1 | Review of crypto coin report 8/18 draft |
| Sagen, Daniel | 8/24/2023 | 0.7 | Update master stablecoin tracker and fiat conversion schedule as part 8/18 Coin Report refresh |
| Sagen, Daniel | 8/24/2023 | 0.9 | Analyze new Coin Report transaction data to identify receipts from third party exchanges |
| Sagen, Daniel | 8/24/2023 | 0.6 | Analyze BitGo institutional KYC tracker to identify changes to status / progress of select applications |
| Sagen, Daniel | 8/24/2023 | 0.6 | Prepare bridge of petition date crypto balances from 8/4 to 8/18 in Coin Report |
| Sagen, Daniel | 8/24/2023 | 0.7 | Update Coin Report source model for Sygnia manual transaction data as of 8/18/23 |
| Sagen, Daniel | 8/24/2023 | 0.8 | Update 8/18 Coin Report output models and circulate with commentary for A&M review |
| Sagen, Daniel | 8/24/2023 | 0.8 | Prepare updated token pricing source summary with statistics and commentary on potential next steps to G. Walia (A&M) |
| Sagen, Daniel | 8/24/2023 | 0.3 | Respond to questions from G. Walia (A&M) regarding 8/18 Coin Report materials |
| Sagen, Daniel | 8/24/2023 | 0.6 | Prepare variance report of 8/18 Coin Report vs 8/4 Coin Report |
| Simoneaux, Nicole | 8/24/2023 | 2.1 | Monitor and analyze media attention on the Deck Technologies wind-down announcement for confidentiality issues |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/24/2023 | 1.3 | Update Deck Wind-down analysis based on confirmation of contracts to be rejection from contract team |
| Simoneaux, Nicole | 8/24/2023 | 1.7 | Prepare administrative claims exercise regarding Deck Technologies wind-down analysis |
| Simoneaux, Nicole | 8/24/2023 | 1.3 | Prepare final changes to UCC Deck Technologies request and send for final sign-off |
| Simoneaux, Nicole | 8/24/2023 | 1.6 | Create needed headcount listing by title to offer guidance on 2.0 buyer diligence restart-related headcount need |
| Stegenga, Jeffery | 8/24/2023 | 0.6 | Review of July workstream / headcount coordination and follow-up with Ed Mosley. |
| Stockmeyer, Cullen | 8/24/2023 | 0.2 | Meeting with I. Radwanski, A. Heric, Q. Lowdermilk, and C. Stockmeyer (A&M) re: crypto tracing update call |
| Stockmeyer, Cullen | 8/24/2023 | 1.4 | Update preference analysis for two employees based on internal request for changes requested by G. Walia (A&M) for preference analysis reports |
| Stockmeyer, Cullen | 8/24/2023 | 2.1 | Prepare preference analysis for certain employees based on S&C request |
| Stockmeyer, Cullen | 8/24/2023 | 1.6 | Update preference analysis for certain employees based on S&C request based on commentary from G. Walia (A&M) |
| Stockmeyer, Cullen | 8/24/2023 | 1.8 | Prepare preference analysis for two employees based on internal request for transaction history related to preferences |
| Sunkara, Manasa | 8/24/2023 | 0.6 | Provide data exports with summarized findings related to the users that interacted with the known wallet addresses |
| Sunkara, Manasa | 8/24/2023 | 2.1 | Query the database for a list of wallet addresses to provide the user accounts that interacted with them for an S&C investigation |
| Sunkara, Manasa | 8/24/2023 | 2.2 | Respond to a follow up question from S&C regarding negative balances |
| Sunkara, Manasa | 8/24/2023 | 1.6 | Quality check sql script and balance components export for delivery |
| Sunkara, Manasa | 8/24/2023 | 2.3 | Investigate the KYC level field in the user account tables to provide summary level statistics on users |
| van den Belt, Mark | 8/24/2023 | 0.3 | Call with L. Konig, D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Turkey exchange matters |
| van den Belt, Mark | 8/24/2023 | 3.1 | Prepare updated presentation on FTX Europe scenario comparison |
| van den Belt, Mark | 8/24/2023 | 1.2 | Call with H. Raatz (FTX), S. Ehrenberg, E. Simpson, A. Mazumdar, O. de Vito Piscicelli, C. Jones (S&C), D. Johnston, M. van den Belt, M. Negus (A&M) on FTX Europe GDPR matters |
| van den Belt, Mark | 8/24/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston, C. Corr (A&M) on FTX Europe cash flow, treatment of Zubr IT equipment and FTX EU Ltd documents |
| van den Belt, Mark | 8/24/2023 | 1.1 | Review FTX Trading GmbH updated balance sheet |
| van den Belt, Mark | 8/24/2023 | 0.5 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss follow-ups to the Masak report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 8/24/2023 | 0.2 | Review MASAK meeting notes of SNG Investments |
| van den Belt, Mark | 8/24/2023 | 0.2 | Call with E. Dalgleish, M. van den Belt (A&M), J. Eckhart (Falkensteg) on FTX Trading GmbH balance sheet and wind down matters |
| van den Belt, Mark | 8/24/2023 | 1.1 | Prepare analysis on historical profit & loss statement of Quoine Pte Ltd |
| Walia, Gaurav | 8/24/2023 | 1.4 | Review the coin report and provide feedback |
| Walia, Gaurav | 8/24/2023 | 0.4 | Call with S. Majkowski (FTI) to discuss pricing of perpetuals |
| Walia, Gaurav | 8/24/2023 | 0.9 | Review the preference analysis for several employee exchange accounts and provide feedback |
| Walia, Gaurav | 8/24/2023 | 0.7 | Provide feedback on the latest pricing analysis |
| Walia, Gaurav | 8/24/2023 | 1.2 | Prepare initial responses to follow-up diligence questions from third party bidder representative |
| Walia, Gaurav | 8/24/2023 | 1.3 | Review the list of Alameda accounts prepared by Alix and provide feedback |
| Walia, Gaurav | 8/24/2023 | 0.5 | Call with L. Goldman (Alix), A. Holland (S&C), and G. Walia (A&M) to discuss a SDNY request |
| Walia, Gaurav | 8/24/2023 | 0.3 | Outline the updated analysis required for S&C with TRM |
| Walia, Gaurav | 8/24/2023 | 1.1 | Review the detail preference analysis for Turkey accounts and provide feedback |
| Wilson, David | 8/24/2023 | 1.3 | Implement QC feedback into A&M preference analysis request |
| Wilson, David | 8/24/2023 | 2.2 | Compile wallet addresses and account numbers for individuals supplied in S&C request |
| Wilson, David | 8/24/2023 | 1.7 | Draft preference analysis for A&M data request |
| Wilson, David | 8/24/2023 | 2.9 | Update request responder tool macro formatting functionality to not add footnotes into the outputs |
| Witherspoon, Samuel | 8/24/2023 | 1.4 | Create detailed responses to FTX 2.0 potential buyer cash questions |
| Witherspoon, Samuel | 8/24/2023 | 0.3 | Discuss FTX 2.0 diligence cash related items with J. Cooper, S. Witherspoon (A&M) |
| Zatz, Jonathan | 8/24/2023 | 0.5 | Call with J. Zatz, L. Konig (A&M), C. Kerin (S&C), J. Folena (SR) to discuss Alameda database technical questions |
| Zatz, Jonathan | 8/24/2023 | 1.4 | Summarize approach to pull all de-duplicated Alameda fills after certain date, per request |
| Zhang, Qi | 8/24/2023 | 1.8 | Perform daily review on of Integreon manual review team's work to record down issues identified for 24 Aug 2023 for the new hires |
| Zhang, Qi | 8/24/2023 | 0.9 | Perform daily review on of Integreon manual review team's work to record down issues identified for 24 Aug 2023 for the old hires |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/24/2023 | 1.2 | Perform daily review on of Integreon manual review team's work to record down issues identified for the US replacement hires Bara and Dre 24 Aug 2023 |
| Zhang, Qi | 8/24/2023 | 1.7 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 24 Aug 2023 |
| Zhang, Qi | 8/24/2023 | 0.4 | Perform daily update of large balance retail customer KYC details to S&C 24 Aug 2023 |
| Zhang, Qi | 8/24/2023 | 1.3 | Solve AWS mismatch issues for customers who uploaded KYC information a month ago |
| Zhang, Qi | 8/24/2023 | 1.6 | Search historical AWS data on Relativity for customers who have login issue on manual review ticket tracker |
| Zhang, Qi | 8/24/2023 | 1.6 | Review KYC status for customers with login issues on manual review tracker that requires manual review to see if their status has change or needed further instructions |
| Arbid, Rami | 8/25/2023 | 0.8 | Meet with G. Wall & R. Arbid to update wind down step plan for UAE entity |
| Baker, Kevin | 8/25/2023 | 0.6 | Call with R. Johnson, M. Sunkara, L. Konig, J. Chan, K. Baker, and others (A&M) to discuss data status and progress |
| Baker, Kevin | 8/25/2023 | 2.6 | Additional analysis around the transactions and customer information related to a large blockchain subpoena request for counsel |
| Baker, Kevin | 8/25/2023 | 1.1 | Extract trading transactions from AWS for a 3rd party subpoena request |
| Baker, Kevin | 8/25/2023 | 2.2 | Develop methodology for extracting blockchain specific tokens for a response to a large crypto subpoena |
| Baker, Kevin | 8/25/2023 | 2.1 | Analyze crypto deposit balances for top 20 customer for subpoena request |
| Baker, Kevin | 8/25/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J.Chan, M.Sunkara, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Balmelli, Gioele | 8/25/2023 | 1.6 | Prepare correspondence re further data request FTX Europe AG intercompany receivables |
| Balmelli, Gioele | 8/25/2023 | 0.6 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) re access to FTX Europe AG backups |
| Balmelli, Gioele | 8/25/2023 | 0.6 | Prepare correspondence re access to FTX Europe AG backups |
| Balmelli, Gioele | 8/25/2023 | 0.8 | Prepare correspondence re Back-ups, scanning and receivables documentation |
| Bowles, Carl | 8/25/2023 | 0.4 | Consider liquidation strategy for Innovatia Ltd and interplay with Zubr Exchange shareholding |
| Callerio, Lorenzo | 8/25/2023 | 0.6 | Review and approve REQ129 materials provided by A. Heric (A&M) |
| Callerio, Lorenzo | 8/25/2023 | 0.7 | Review REQ130 deliverable prepared by Q. Lowdermilk (A&M) |
| Casey, John | 8/25/2023 | 1.1 | Prepare correspondence re proposed wind-down of Innovatia Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/25/2023 | 3.1 | Prepare standard European and RoW liquidation questionnaire for proposed wind-down of Innovatia Ltd |
| Casey, John | 8/25/2023 | 2.4 | Review questionnaires in relation to FTX Europe wind down entities |
| Chan, Jon | 8/25/2023 | 1.7 | Quality control extracts and analysis for S&C internal investigation |
| Chan, Jon | 8/25/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J.Chan, M.Sunkara, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Chan, Jon | 8/25/2023 | 2.4 | Query database to analyze trading activity related to additional entities for S&C investigation |
| Chan, Jon | 8/25/2023 | 2.9 | Query database for S&C investigation relating to a specific individual given additional emails |
| Chew, Ee Ling | 8/25/2023 | 0.1 | Review and reply email on queries relating to SG entities |
| Corr, Caoimhe | 8/25/2023 | 1.8 | Meeting with Nardello and handover of relevant materials from storage facility of Innovatia |
| Corr, Caoimhe | 8/25/2023 | 3.1 | Meeting with Nardello on materials in Yellow Storage Facility of Innovatia - afternoon |
| Corr, Caoimhe | 8/25/2023 | 3.1 | Meeting with Nardello on materials in Yellow Storage Facility of Innovatia - morning |
| Corr, Caoimhe | 8/25/2023 | 3.1 | Prepare correspondence with Nardello on Innovatia storage facility |
| Coverick, Steve | 8/25/2023 | 0.6 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss Europe GDPR in relation to FTX EU customers |
| Dalgleish, Elizabeth | 8/25/2023 | 1.6 | Update support binder for revised declarations and motion received on 24 August |
| Dalgleish, Elizabeth | 8/25/2023 | 0.3 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M) on SNG Masak report follow-ups and Quoine Pte Ltd income statement analysis |
| Dalgleish, Elizabeth | 8/25/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss FTX Turkey exchange matters and latest financials |
| Dennison, Kim | 8/25/2023 | 0.3 | Emails w FTI regarding ongoing workstreams related to Bahamas Properties |
| Dusendschon, Kora | 8/25/2023 | 0.1 | Coordinate access to repository for A&M team member by reaching out to FTI |
| Dusendschon, Kora | 8/25/2023 | 0.2 | Continue to coordinate response to FTX EU searches with FTI by providing guidance on requirements and necessary QC |
| Dusendschon, Kora | 8/25/2023 | 0.1 | Respond to message from G. Hougey (FTI) regarding KYC overlay |
| Dusendschon, Kora | 8/25/2023 | 0.3 | Review subpoena provided by E. Hoffer (A&M) and provide guidance on appropriate response |
| Dusendschon, Kora | 8/25/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J.Chan, M.Sunkara, R. Johnson (A&M) to go through action items, pending requests and workstreams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Evans, Charles | 8/25/2023 | 0.1 | Correspondence with C. Evans (A&M), M. Jonathan (FTX), E. Nurmansyah (ABNR), E. Simpson (S&C) regarding Directors queries |
| Gordon, Robert | 8/25/2023 | 0.3 | Correspondence on KordaMentha information requests |
| Heric, Andrew | 8/25/2023 | 1.3 | Conduct a quality control review of the crypto tracing deliverable create by Q. Lowdermilk (A&M) |
| Heric, Andrew | 8/25/2023 | 1.4 | Update request 129 deliverable based on a quality control review from L. Lambert and I. Radwanski (A&M) |
| Heric, Andrew | 8/25/2023 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, A. Heric, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 8/25/2023 | 2.6 | Design and populate a specific summary schedule of identified activity of concern related to request 124 |
| Heric, Andrew | 8/25/2023 | 2.1 | Summarize and designate counterparty interaction of identified post-petition activity for addresses related to request 124 |
| Iwanski, Larry | 8/25/2023 | 0.4 | Review the crypto tracing deliverable related to Request 130 |
| Iwanski, Larry | 8/25/2023 | 0.8 | Review the deliverable related to the conduct of a contractor |
| Johnson, Robert | 8/25/2023 | 0.6 | Call with R. Johnson, M. Sunkara, L. Konig, J. Chan, and others (A&M) to discuss data status and progress |
| Johnson, Robert | 8/25/2023 | 1.3 | Review access permissions on AP-NORTHEAST-1 RDS to remove accounts that are no longer needed |
| Johnson, Robert | 8/25/2023 | 1.6 | Review records related to external party access to RDS environment to confirm government access levels |
| Johnson, Robert | 8/25/2023 | 1.3 | Review active directory user accounts to disable user accounts no longer in active use |
| Johnson, Robert | 8/25/2023 | 1.4 | Review access permissions on US-EAST-1 RDS to remove accounts that are no longer needed |
| Johnson, Robert | 8/25/2023 | 1.6 | Patch AP-NORTHEAST-1 RDS servers to apply latest security patches with full reboot |
| Johnson, Robert | 8/25/2023 | 1.2 | Review access permissions on US-WEST-2 RDS to remove accounts that are no longer needed |
| Johnson, Robert | 8/25/2023 | 0.8 | Patch US-WEST-2 RDS servers to apply latest security patches with full reboot |
| Johnson, Robert | 8/25/2023 | 2.1 | Patch US-EAST-1 RDS servers to apply latest security patches with full reboot |
| Johnston, David | 8/25/2023 | 0.6 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss Europe GDPR in relation to FTX EU customers |
| Johnston, David | 8/25/2023 | 0.8 | Review updated supporting materials relating to FTX EU Ltd. motion and supporting declaration |
| Johnston, David | 8/25/2023 | 0.7 | Review materials relating to exchange operations for inclusion in presentation to Turkish regulator |
| Johnston, David | 8/25/2023 | 1.3 | Review 2021 financials for Quoine Pte, analyze adjustments required to normalize |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/25/2023 | 0.3 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M) on SNG Masak report follow-ups and Quoine Pte Ltd income statement analysis |
| Johnston, David | 8/25/2023 | 1.1 | Review and update wind down overview and plan next steps for Turkey |
| Johnston, David | 8/25/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss FTX Turkey exchange matters and latest financials |
| Johnston, David | 8/25/2023 | 2.7 | Analyze FTX Europe and prepare strategic options presentation, distribute |
| Konig, Louis | 8/25/2023 | 1.9 | Quality control and review of output related to exchange customer names extraction and analysis |
| Konig, Louis | 8/25/2023 | 0.2 | Teleconference with D.Wilson, L. Konig, A. Sloan, J.Marshall (A&M) to go through action items, pending requests and workstreams |
| Konig, Louis | 8/25/2023 | 0.6 | Call with A. Sivapalu, G. Walia, K. Montague, L. Konig (A&M), P. Lee (FTX), third party bidder representatives regarding individual revenue calculation |
| Konig, Louis | 8/25/2023 | 0.9 | Documentation of findings related to exchange customer names extraction and analysis |
| Kos, Sandra | 8/25/2023 | 2.9 | Analyze FTX Europe AG Bank statements and invoices 2021 |
| Kos, Sandra | 8/25/2023 | 3.1 | Analyze FTX Europe AG Other Bank statements and invoices 2022 |
| Kwan, Peter | 8/25/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J.Chan, M.Sunkara, R. Johnson, and others (A&M) to go through action items, pending requests and workstreams |
| Kwan, Peter | 8/25/2023 | 0.7 | Quality control check totals between wallet address database and revised set of extracted wallet addresses prepared in relation to request from federal agency |
| Kwan, Peter | 8/25/2023 | 2.2 | Develop listing of customers with associated balances for foreign FTX customers domiciled in a specific country in Asia |
| Lambert, Leslie | 8/25/2023 | 1.3 | Conduct detailed review of approach, deliverable, and associated data for an analysis of certain on-chain activity |
| Lambert, Leslie | 8/25/2023 | 0.7 | Conduct targeted review of documentation to inform analysis of certain token transfers / positions |
| Lambert, Leslie | 8/25/2023 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, A. Heric, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 8/25/2023 | 1.1 | Review blockchain transactions related to certain users and/or addresses |
| Lambert, Leslie | 8/25/2023 | 0.9 | Call with L. Lambert and Q. Lowdermilk (A&M) regarding crypto tracing request 130 deliverable updates |
| Lambert, Leslie | 8/25/2023 | 1.2 | Revise summary of findings and observations concerning an analysis of specific crypto activity |
| Li, Summer | 8/25/2023 | 1.9 | Update the discounted cash flow forecast of FTX Japan K.K |
| Liv-Feyman, Alec | 8/25/2023 | 0.9 | Working session with D. Slay, A. Liv-Feyman, C. Stockmeyer (A&M) re: Plan analysis bridge |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/25/2023 | 2.4 | Create appendix file to outline crypto tracing request 130 |
| Lowdermilk, Quinn | 8/25/2023 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, A. Heric, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Lowdermilk, Quinn | 8/25/2023 | 2.6 | Analyze account activity for a target user tied to crypto tracing request 130 |
| Lowdermilk, Quinn | 8/25/2023 | 0.9 | Call with L. Lambert and Q. Lowdermilk (A&M) regarding crypto tracing request 130 deliverable updates |
| Lowdermilk, Quinn | 8/25/2023 | 2.4 | Adjust crypto tracing deliverable per management comments for tracing request 130 |
| Marshall, Jonathan | 8/25/2023 | 0.2 | Teleconference with D.Wilson, L. Konig, A. Sloan, J.Marshall (A&M) to go through action items, pending requests and workstreams |
| Mohammed, Azmat | 8/25/2023 | 0.8 | Support technical matters surfaced by FTX customer service team |
| Montague, Katie | 8/25/2023 | 0.6 | Call with A. Sivapalu, G. Walia, K. Montague, L. Konig (A&M), P. Lee (FTX), T. Xu and third party bidder representative regarding individual revenue calculation |
| Radwanski, Igor | 8/25/2023 | 2.9 | Analyze counterparty transactional activity regarding request 126 |
| Radwanski, Igor | 8/25/2023 | 2.1 | Analyze written correspondences to identify additional supporting documents |
| Radwanski, Igor | 8/25/2023 | 2.9 | Edit PowerPoint deliverable to outline additive investigation findings |
| Radwanski, Igor | 8/25/2023 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, A. Heric, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Ramanathan, Kumanan | 8/25/2023 | 0.3 | Correspond with J. Ray (FTX) regarding interested parties in FTX mandate |
| Sivapalu, Anan | 8/25/2023 | 0.6 | Call with A. Sivapalu, G. Walia, K. Montague, L. Konig (A&M), P. Lee (FTX), T. Xu and third party bidder representative regarding individual revenue calculation |
| Sloan, Austin | 8/25/2023 | 0.2 | Teleconference with D.Wilson, L. Konig, A. Sloan, J.Marshall (A&M) to go through action items, pending requests and workstreams |
| Stegenga, Jeffery | 8/25/2023 | 0.5 | Discussion w/ Steve Coverick re:  workstream staffing updates and near term forecast |
| Stockmeyer, Cullen | 8/25/2023 | 1.9 | Prepare updates to preference analysis for certain employees on S&C request |
| Stockmeyer, Cullen | 8/25/2023 | 1.3 | Update crypto tracing request for information related to certain law enforcement agency |
| Stockmeyer, Cullen | 8/25/2023 | 0.6 | Research certain token prices for preference analysis to ensure latest information is used |
| Sunkara, Manasa | 8/25/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J.Chan, M.Sunkara, R. Johnson (A&M) to go through action items, pending requests and workstreams |
| Sunkara, Manasa | 8/25/2023 | 3.1 | Investigate an account's activity to explain why they have a certain negative balance amount for S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 8/25/2023 | 1.9 | Search for user accounts on the exchange related to specific entities for an internal A&M investigation |
| Sunkara, Manasa | 8/25/2023 | 1.6 | Quality control extracts and analysis for S&C internal investigation |
| van den Belt, Mark | 8/25/2023 | 1.9 | Prepare analysis of historical run rate of profitability of Quoine Pte Ltd |
| van den Belt, Mark | 8/25/2023 | 0.4 | Prepare correspondence in relation to historical run rate of Quoine Pte Ltd |
| van den Belt, Mark | 8/25/2023 | 1.3 | Prepare correspondence in relation to wind down status of FTX Japan Services |
| van den Belt, Mark | 8/25/2023 | 2.4 | Prepare updated balance sheet analysis of SNG Investments and FTX Turkey |
| van den Belt, Mark | 8/25/2023 | 2.1 | Prepare updated presentation for cross-functional workstream meeting on August 25 |
| van den Belt, Mark | 8/25/2023 | 0.3 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M) on SNG Masak report follow-ups and Quoine Pte Ltd income statement analysis |
| van den Belt, Mark | 8/25/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) to discuss FTX Turkey exchange matters and latest financial |
| Walia, Gaurav | 8/25/2023 | 1.8 | Review the Australian balances composition prepared by KordaMetha |
| Walia, Gaurav | 8/25/2023 | 0.3 | Prepare an updated file with all FTX customer names to share with S&C |
| Walia, Gaurav | 8/25/2023 | 0.7 | Prepare an updated summary of the BLP providers on the exchange |
| Walia, Gaurav | 8/25/2023 | 0.6 | Call with A. Sivapalu, G. Walia, K. Montague, L. Konig (A&M), P. Lee (FTX), third party bidder representatives regarding individual revenue calculation |
| Wall, Guy | 8/25/2023 | 0.8 | Meet with G. Wall & R. Arbid to update wind down step plan for UAE entity |
| Wilson, David | 8/25/2023 | 2.8 | Complete preference analysis for A&M investigation request with S&C as ultimate recipient |
| Wilson, David | 8/25/2023 | 1.6 | Implement QC feedback into A&M data request scripts before sending to requester |
| Wilson, David | 8/25/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J.Chan, R. Johnson, D.Wilson, and others (A&M) to go through action items, pending requests and workstreams |
| Wilson, David | 8/25/2023 | 2.6 | Database scripting for A&M data request to pull components for multiple account IDs |
| Zhang, Qi | 8/25/2023 | 1.2 | Clear customer service kickets related to login issue and stuck in processing to check KYC status and assign tasks |
| Zhang, Qi | 8/25/2023 | 0.8 | Reverse rejection cases caused by duplication as instructed by Sumsub |
| Zhang, Qi | 8/25/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 25 Aug 2023 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/25/2023 | 0.7 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 25 Aug 2023 |
| Zhang, Qi | 8/25/2023 | 1.4 | Perform daily review on of Integreon manual review team's work to record down issues identified for the US replacement hires Bara and Dre 25 Aug 2023 |
| Zhang, Qi | 8/25/2023 | 1.1 | Perform daily review on of Integreon manual review team's work to record down issues identified for 25 Aug 2023 for the old hires |
| Zhang, Qi | 8/25/2023 | 1.9 | Perform daily review on of Integreon manual review team's work to record down issues identified for 25 Aug 2023 for the new hires |
| Zhang, Qi | 8/25/2023 | 2.1 | Solve AWS mismatch issues for customers who are long stuck in manual review |
| Baker, Kevin | 8/26/2023 | 2.2 | Investigate specific customer information that was breached and provide jurisdiction information from AWS data |
| Bowles, Carl | 8/26/2023 | 0.6 | Review process questions on Cyprus CVL process |
| Johnson, Robert | 8/26/2023 | 0.9 | Review and adjust configuration of RDS servers in US-WEST-2 to limit external access |
| Johnson, Robert | 8/26/2023 | 1.8 | Review access logs over previous 2 weeks of activity to identify any anomalies related to user access |
| Johnson, Robert | 8/26/2023 | 0.5 | Call with A. Holland (S&C) to discuss providing access to RDS environment |
| Johnson, Robert | 8/26/2023 | 0.7 | Review and adjust configuration of RDS servers in US-EAST-1 to limit external access |
| Johnson, Robert | 8/26/2023 | 0.7 | Review and adjust configuration of RDS servers in AP-NORTHEAST-1 to limit external access |
| Kwan, Peter | 8/26/2023 | 0.5 | Continue to draft summary responses (with interim findings) to A&M team with regard to request for foreign FTX customers domiciled in a specific country in Asia |
| Liv-Feyman, Alec | 8/26/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, A. Liv-Feyman (A&M) regarding coin report pricing plan request reconciliation update |
| Ramanathan, Kumanan | 8/26/2023 | 0.9 | Review of materials related to litigation matter with foreign subsidiary and correspond with counsel |
| Sagen, Daniel | 8/26/2023 | 0.2 | Provide C. Stockmeyer (A&M) with requested support schedules regarding venture tokens |
| Wilson, David | 8/26/2023 | 3.1 | Create draft of VBA function that searches for a folder in directory and creates a new folder if folder does not already exist |
| Wilson, David | 8/26/2023 | 2.7 | Complete VBA function that searches for a folder in directory and creates a new folder if folder does not already exist |
| Zhang, Qi | 8/26/2023 | 1.6 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 26 Aug 2023 |
| Baker, Kevin | 8/27/2023 | 2.3 | Report customer jurisdiction information to counsel regarding specific information responsive to a data breach |
| Kwan, Peter | 8/27/2023 | 0.7 | Quality control review of extracts prepared in relation to request for foreign FTX customers based out of the Asia-Pacific region |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/27/2023 | 0.4 | Continue to perform reconciliations between calculated balances and tentative balances received from foreign FTX entity based out of the Asia-Pacific region |
| Ramanathan, Kumanan | 8/27/2023 | 0.2 | Review of vendor contract and provide approval |
| Arnett, Chris | 8/28/2023 | 0.4 | Call with C. Arnett and N. Simoneaux (A&M) re: outstanding items in regards to subsidiary wind-down and insider transaction analysis updates |
| Arnett, Chris | 8/28/2023 | 0.3 | Compose workstream status reports and forward to S. Coverick (A&M) for review and comment |
| Baker, Kevin | 8/28/2023 | 1.8 | Analyze customer specific accounts and jurisdiction information specific to Kroll data breach and customer information found in spreadsheets |
| Baker, Kevin | 8/28/2023 | 1.9 | Extract user account information associated with specific withdrawals transactions provided by A&M internal account team for an investigation |
| Baker, Kevin | 8/28/2023 | 2.3 | Extract transaction and customer information related to specific transaction hashes relating to a new FBI Portland subpoena request |
| Baker, Kevin | 8/28/2023 | 0.4 | Call with K. Baker, D. Wilson, A. Sloan, P.Kwan (A&M) to discuss data status and progress |
| Balmelli, Gioele | 8/28/2023 | 0.6 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re FTX Europe AG receivables and payables with related parties |
| Balmelli, Gioele | 8/28/2023 | 0.9 | Coordinate the datapack preparation for FTX Europe AG intercompany receivables |
| Balmelli, Gioele | 8/28/2023 | 1.7 | Update overview FTX Europe AG receivables and payables with related parties |
| Balmelli, Gioele | 8/28/2023 | 2.8 | Prepare FTX Europe AG intercompany receivables overview as per April 11 |
| Callerio, Lorenzo | 8/28/2023 | 0.2 | Call with L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M): internal crypto tracing team process update |
| Chan, Jon | 8/28/2023 | 2.6 | Investigate activity related to several individuals related to ventures agreement for S&C internal investigation |
| Chan, Jon | 8/28/2023 | 0.4 | Call with L. Konig, J. Zatz, J. Chan, M.Sunkara (A&M) to discuss data status and progress |
| Chuah, Jane | 8/28/2023 | 2.7 | Prepare PowerPoint slide for FTX Japan's cash flow forecast |
| Coverick, Steve | 8/28/2023 | 1.1 | Review and provide comments on options for customer service staff augmentation |
| Dusendschon, Kora | 8/28/2023 | 0.1 | Follow-up with FTX team regarding Plaid/Cognito access |
| Dusendschon, Kora | 8/28/2023 | 0.1 | Follow-up and confer internally on the status and next steps of FTX EU export searches |
| Grillo, Rocco | 8/28/2023 | 0.5 | Call with K. Ramanathan, S. Coverick, E. Mosley, S. Tarikere, (A&M) to coordinate, develop and A&M approach in response the Kroll Security Incident |
| Heric, Andrew | 8/28/2023 | 3.1 | Trace identified token transfers of concern from four addresses to their source and destination for request 124 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 8/28/2023 | 0.5 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/28/2023 | 0.2 | Call with L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M): internal crypto tracing team process update |
| Heric, Andrew | 8/28/2023 | 1.6 | Conduct a quality control review and edit the request 131 deliverable provided by I. Radwanski |
| Heric, Andrew | 8/28/2023 | 2.7 | Summarize identified token and counterparty blockchain activity of concern related to the address of concern request |
| Iwanski, Larry | 8/28/2023 | 0.5 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Iwanski, Larry | 8/28/2023 | 0.5 | Review of the final product related to the conduct of a contractor |
| Johnson, Robert | 8/28/2023 | 2.1 | Draft documentation regarding AWS environment and components of infrastructure |
| Johnson, Robert | 8/28/2023 | 0.9 | Manage MFA authentication for AWS users |
| Johnston, David | 8/28/2023 | 0.2 | Review current draft of Grant Thornton engagement letter for wind downs and provide comments |
| Johnston, David | 8/28/2023 | 0.5 | Call with E. Mosley, D. Johnston, M. van den Belt (A&M) on FTX Europe scenario analysis |
| Johnston, David | 8/28/2023 | 0.6 | Call with E. Mosley and D. Johnston (A&M) to discuss FTX Europe restructuring options |
| Johnston, David | 8/28/2023 | 0.4 | Call with S. Aydin, (FTX), D. Johnston, M. van den Belt (A&M) to discuss Turkey employee status and FTX Europe term sheet analysis |
| Johnston, David | 8/28/2023 | 0.3 | Review summary of FTX Turkey employee status and plan for resourcing requirements going forward |
| Johnston, David | 8/28/2023 | 1.6 | Prepare timeline for distribution of customer funds for FTX EU Ltd |
| Konig, Louis | 8/28/2023 | 0.8 | Database scripting related to Target FTX Turkey account balance component activity request |
| Konig, Louis | 8/28/2023 | 0.6 | Quality control and review of output related to targeted FTX Turkey account balance component activity request |
| Konig, Louis | 8/28/2023 | 0.4 | Documentation of findings related to Target FTX Turkey account balance component activity request |
| Kos, Sandra | 8/28/2023 | 2.9 | Analyze FTX Europe AG various contracts 2021 |
| Kos, Sandra | 8/28/2023 | 3.1 | Analyze FTX Europe AG various contracts 2022 |
| Kwan, Peter | 8/28/2023 | 1.8 | Prepare revised schedule of open derivative positions with inclusion of key position cost basis field requested by foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/28/2023 | 1.1 | Conduct quality review of recalculated balances provided by FTX developer team with regard to request from foreign FTX entity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/28/2023 | 2.2 | Prepare schedule of final balances for all customers from identified jurisdiction to be compared against balances for a foreign FTX entity based out of Asia |
| Kwan, Peter | 8/28/2023 | 0.4 | Call with K. Baker, D. Wilson, A. Sloan, P.Kwan (A&M) to discuss data status and progress |
| Kwan, Peter | 8/28/2023 | 0.8 | Draft clarifying responses regarding schedule of open derivative positions for foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/28/2023 | 0.9 | Prepare examples for FTX developer to conduct quality review on behalf of foreign FTX entity |
| Kwan, Peter | 8/28/2023 | 1.2 | Research variances with respect to expected customer balances on behalf of foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/28/2023 | 0.9 | Research location of targeted wire transfers to be searched in exchange data on behalf of foreign FTX entity based out of the Asia-Pacific region |
| Lam, James | 8/28/2023 | 2.8 | Review the crypto tracing results and update the investigation summary deck |
| Lambert, Leslie | 8/28/2023 | 1.3 | Quality control review of workpapers and output for a crypto tracing effort |
| Lambert, Leslie | 8/28/2023 | 0.5 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lambert, Leslie | 8/28/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 132 deliverable |
| Lambert, Leslie | 8/28/2023 | 0.2 | Call with L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M): internal crypto tracing team process update |
| Lambert, Leslie | 8/28/2023 | 1.1 | Provide revisions and directives concerning a summary of findings and observations for an analysis of certain crypto activity |
| Lambert, Leslie | 8/28/2023 | 0.9 | Review communications and materials relevant to crypto management workstream |
| Lee, Julian | 8/28/2023 | 0.1 | Call with J. Lee, J. Cooper (A&M) re: changes to Box access for security enhancement |
| Li, Summer | 8/28/2023 | 0.7 | Identify the nature of certain cash payments of FTX Japan K.K |
| Li, Summer | 8/28/2023 | 3.1 | Prepare for the presentation of the cash flow forecast of FTX Japan K.K |
| Lowdermilk, Quinn | 8/28/2023 | 2.4 | Create crypto tracing deliverable outlining identified receipt of tokens |
| Lowdermilk, Quinn | 8/28/2023 | 1.2 | Prepare crypto tracing analysis file with identified agreement information |
| Lowdermilk, Quinn | 8/28/2023 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding crypto tracing request 132 deliverable |
| Lowdermilk, Quinn | 8/28/2023 | 0.5 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/28/2023 | 2.2 | Research blockchain activity associated with transactions tied to a token purchase agreement |
| Lowdermilk, Quinn | 8/28/2023 | 2.1 | Analyze correspondence between two parties associated with a token purchase agreement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/28/2023 | 0.6 | Call with E. Mosley and D. Johnston (A&M) to discuss FTX Europe restructuring options |
| Mosley, Ed | 8/28/2023 | 0.5 | Call with E. Mosley, D. Johnston, M. van den Belt (A&M) on FTX Europe scenario analysis |
| Radwanski, Igor | 8/28/2023 | 0.5 | Call with L. Iwanski, L. Lambert, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Radwanski, Igor | 8/28/2023 | 2.9 | Edit PowerPoint deliverable to convey key findings regarding request 126 |
| Radwanski, Igor | 8/28/2023 | 2.9 | Update deliverable to implement changes to request 126 presentation |
| Radwanski, Igor | 8/28/2023 | 1.9 | Triage additive crypto tracing information from key correspondences |
| Rakasz, Tizian | 8/28/2023 | 0.8 | Prepare datapack for FTX Europe AG intercompany with FTX Exchange FZE |
| Rakasz, Tizian | 8/28/2023 | 0.9 | Prepare datapack for FTX Europe AG intercompany with FTX Derivatives GmbH |
| Rakasz, Tizian | 8/28/2023 | 1.2 | Prepare datapack for FTX Europe AG intercompany with FTX Crypto Services Ltd |
| Rakasz, Tizian | 8/28/2023 | 1.3 | Prepare datapack for FTX Europe AG intercompany with FTX General Partners AG |
| Rakasz, Tizian | 8/28/2023 | 1.4 | Prepare datapack for FTX Europe AG intercompany with FTX Structured Products Ltd |
| Rakasz, Tizian | 8/28/2023 | 1.3 | Prepare datapack for FTX Europe AG intercompany with FTX EU Ltd |
| Rakasz, Tizian | 8/28/2023 | 1.6 | Prepare datapack for FTX Europe AG intercompany with FTX Certificates GmbH |
| Ramanathan, Kumanan | 8/28/2023 | 0.2 | Correspond with counsel regarding upcoming community proposal on token swap |
| Sagen, Daniel | 8/28/2023 | 0.4 | Analyze BitGo bridgework tracker, prepare updated status summary for S&C |
| Sagen, Daniel | 8/28/2023 | 0.6 | Correspondence with various A&M team members regarding distribution of 8/18 Coin Report |
| Sagen, Daniel | 8/28/2023 | 0.5 | Call with D. Sagen, G. Walia (A&M) and third party bidder representative to discuss crypto sale plan |
| Sagen, Daniel | 8/28/2023 | 0.2 | Provide third party bidder representative with requested details regarding 8/18 Coin Report |
| Sagen, Daniel | 8/28/2023 | 0.8 | Update third party bidder representative token analysis to incorporate final excluded token mappings |
| Simoneaux, Nicole | 8/28/2023 | 1.7 | Follow-up and update regarding all outstanding items for Deck wind-down including stripe account closer confirmation |
| Simoneaux, Nicole | 8/28/2023 | 1.2 | Analyze scenarios of variabilities and dependencies on headcount for FTX 2.0 potential restart |
| Simoneaux, Nicole | 8/28/2023 | 1.6 | Prepare FTX 2.0 Buyer's diligence responses to request 1.10, 3.01, 3.03, and 3.07 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sloan, Austin | 8/28/2023 | 0.4 | Call with K. Baker, D. Wilson, A. Sloan, P.Kwan (A&M) to discuss data status and progress |
| Stockmeyer, Cullen | 8/28/2023 | 0.7 | Update crypto tracing request tracker for new requests related to certain jurisdictional processes |
| Stockmeyer, Cullen | 8/28/2023 | 0.2 | Call with L. Lambert, A. Heric, C. Stockmeyer and L. Callerio (A&M): internal crypto tracing team process update |
| Sunkara, Manasa | 8/28/2023 | 1.7 | Search the SQL database for any user accounts associated with a specific email domain for a lender analysis |
| Sunkara, Manasa | 8/28/2023 | 2.2 | Investigate customer activity for any fiat transactions for a vendor analysis |
| Sunkara, Manasa | 8/28/2023 | 1.4 | Search the SQL database for any user accounts associated with names provided by A&M for a vendor analysis |
| Sunkara, Manasa | 8/28/2023 | 0.4 | Call with L. Konig, J. Zatz, J. Chan, M.Sunkara (A&M) to discuss data status and progress |
| Sunkara, Manasa | 8/28/2023 | 2.4 | Provide data exports with summarized findings for an A&M vendor analysis |
| van den Belt, Mark | 8/28/2023 | 0.4 | Call with S. Aydin, (FTX), D. Johnston, M. van den Belt (A&M) to discuss Turkey employee status and FTX Europe term sheet analysis |
| van den Belt, Mark | 8/28/2023 | 0.6 | Prepare analysis of essential and non-essential employees of Turkey |
| van den Belt, Mark | 8/28/2023 | 3.1 | Prepare presentation for Board meeting on FTX Europe |
| van den Belt, Mark | 8/28/2023 | 0.3 | Review step plan for customer returns on FTX EU Ltd |
| van den Belt, Mark | 8/28/2023 | 1.9 | Prepare presentation on step plan of FTX EU Ltd. for customer |
| van den Belt, Mark | 8/28/2023 | 0.5 | Call with E. Mosley, D. Johnston, M. van den Belt (A&M) on FTX Europe scenario analysis |
| van den Belt, Mark | 8/28/2023 | 0.2 | Prepare correspondence in relation to Bilira position on FTX Turkey |
| van den Belt, Mark | 8/28/2023 | 0.8 | Prepare correspondence in relation to pro forma profitability analysis of Quoine Pte Ltd |
| van den Belt, Mark | 8/28/2023 | 0.1 | Prepare updated schedule on FTX EU customer balances |
| van den Belt, Mark | 8/28/2023 | 1.1 | Prepare updated pro forma profitability analysis of Quoine Pte Ltd |
| van den Belt, Mark | 8/28/2023 | 1.1 | Prepare updated Europe historical report in relation to revenue assumptions |
| van den Belt, Mark | 8/28/2023 | 1.1 | Prepare rolling balance analysis of Bilira customer balance on FTX Exchange FZE |
| van den Belt, Mark | 8/28/2023 | 2.1 | Prepare analysis on updated consortium proposal for FTX Europe |
| Walia, Gaurav | 8/28/2023 | 0.7 | Prepare a summary of counterparty FTX wallet risk categories |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/28/2023 | 0.4 | Call with L. Konig, P.Kwan, G. Walia (A&M), J. Xu (FTX), and P. Hewson (KordaMentha) regarding FTX Express and FTX Australia balance calculations |
| Walia, Gaurav | 8/28/2023 | 0.5 | Call. D. Sagen, G. Walia (A&M) and third party bidder representative to discuss crypto sale plan |
| Walia, Gaurav | 8/28/2023 | 0.6 | Call with P. Hewsome (KordaMetha), J. Xu (FTX), P. Kwan, L. Konig, and G. Walia (A&M) to discuss Australia balances |
| Walia, Gaurav | 8/28/2023 | 0.6 | Review a preference analysis of specific customers and provide feedback |
| Walia, Gaurav | 8/28/2023 | 0.9 | Prepare a draft response of any collateral returned for a preference analysis |
| Walia, Gaurav | 8/28/2023 | 1.8 | Review the updated pricing gaps report in AWS and provide feedback |
| Walia, Gaurav | 8/28/2023 | 0.6 | Update a file with all deposits and withdrawals previously provided to the UCC |
| Walia, Gaurav | 8/28/2023 | 0.9 | Prepare template of several revenue reports required by potential bidders |
| Wilson, David | 8/28/2023 | 2.8 | Fix bug in request responder tool macros causing delay in populating shared links for newly created files |
| Wilson, David | 8/28/2023 | 0.4 | Call with L. Konig, J. Zatz, J. Chan, M.Sunkara, and D. Wilson (A&M) to discuss data status and progress |
| Wilson, David | 8/28/2023 | 2.6 | Begin writing tool instruction manual for request responder |
| Wilson, David | 8/28/2023 | 2.2 | Database scripting for internal A&M data request for multiple individuals |
| Wilson, David | 8/28/2023 | 2.4 | Update request responder tool macros following changes to cloud file storage structure |
| Zatz, Jonathan | 8/28/2023 | 0.4 | Call with L. Konig, J. Zatz, J. Chan, M.Sunkara (A&M) to discuss data status and progress |
| Zatz, Jonathan | 8/28/2023 | 2.1 | Database scripting related to request to search for a specific transfer in Alameda data |
| Zhang, Qi | 8/28/2023 | 0.7 | Review KYC status for customers with requestions action and second level notes to see if they have been dealt with |
| Zhang, Qi | 8/28/2023 | 1.9 | Review KYC profile with AWS mismatch tag for customers with over one monthly review time to clear issue |
| Zhang, Qi | 8/28/2023 | 1.8 | Perform daily review on of Integreon manual review team's work to record down issues identified for 28 Aug 2023 for the old hires |
| Zhang, Qi | 8/28/2023 | 0.6 | Perform daily update of large balance retail customer KYC details to S&C 28 Aug 2023 |
| Zhang, Qi | 8/28/2023 | 1.7 | Perform daily review on of Integreon manual review team's work to record down issues identified for 28 Aug 2023 for the new hires |
| Zhang, Qi | 8/28/2023 | 1.4 | Perform daily review on of Integreon manual review team's work to record down issues identified for the US replacement hires Bara and Dre 28 Aug 2023 |
| Zhang, Qi | 8/28/2023 | 1.8 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 28 Aug 2023 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arbid, Rami | 8/29/2023 | 0.6 | Call with R. Kanaan (Kanaan & Associates) and G. Wall, R. Arbid (A&M) on FTX Dubai wind-down plan |
| Baker, Kevin | 8/29/2023 | 2.8 | Analyze and report on transactional activity for all customer accounts that do not have trading activity as part of a request from counsel |
| Baker, Kevin | 8/29/2023 | 1.8 | Confirm reporting and analysis provided as part of States subpoena request is in USD for specific questions raised by counsel |
| Baker, Kevin | 8/29/2023 | 2.4 | Analyze customer information and KYC information provided by Sumsub regarding the Kroll data breach |
| Baker, Kevin | 8/29/2023 | 1.1 | Test and quality assurance measures regarding the automation of data requests and export of transactions from AWS |
| Balmelli, Gioele | 8/29/2023 | 0.6 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re intercompany receivables overview as per April 11 |
| Balmelli, Gioele | 8/29/2023 | 1.2 | Coordinate the datapack preparation for FTX Europe AG related party receivables and payables |
| Balmelli, Gioele | 8/29/2023 | 3.1 | Finalize FTX Europe AG intercompany receivables overview as per April 11 |
| Balmelli, Gioele | 8/29/2023 | 1.3 | Prepare correspondence re FTX Europe AG Liabilities overview |
| Balmelli, Gioele | 8/29/2023 | 1.2 | Prepare correspondence re FTX Europe AG related party receivables and payables |
| Bowles, Carl | 8/29/2023 | 1.1 | Review funding options for dormant or minimal activity entities of FTX wind down entities |
| Callerio, Lorenzo | 8/29/2023 | 0.7 | Review and approve REQ126 Crypto Lotus deliverable prepared by I. Radwanski (A&M) |
| Callerio, Lorenzo | 8/29/2023 | 0.7 | Review and approve REQ132 Mask deliverable prepared by Q. Lowdermilk (A&M) |
| Callerio, Lorenzo | 8/29/2023 | 0.1 | Review today's crypto tracing inbound correspondence |
| Casey, John | 8/29/2023 | 0.9 | Call with D. Johnston, M. van den Belt, H. McGoldrick, J. Casey (A&M), S. Michaelides, H. Arkade, M. Papademetriou, G. Noble, H. Goldie (Grant Thornton) re strategic options for FTX EU Ltd in Cyprus |
| Casey, John | 8/29/2023 | 3.1 | Review and update file note in relation to wind-down of priority European and RoW subsidiaries and any relevant information gaps |
| Casey, John | 8/29/2023 | 0.4 | Review of action points in relation to FTX EU Ltd in advance of call with GT Cyprus |
| Casey, John | 8/29/2023 | 0.6 | Review presentation for call with Grant Thornton Cyprus in relation to strategic options of FTX EU Limited |
| Casey, John | 8/29/2023 | 0.6 | Prepare note of call and action points of call with Grant Thornton Cyprus in relation to the strategic options for FTX EU Ltd |
| Chambers, Henry | 8/29/2023 | 0.3 | Correspondence regarding Sygnia input into Japan matching engine diligence |
| Chan, Jon | 8/29/2023 | 0.9 | Analyze email correspondence and prioritizing A&M and S&C investigation requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 8/29/2023 | 1.4 | Investigate activity related to specific filled out settings field in database Json fields |
| Chan, Jon | 8/29/2023 | 2.8 | Investigate activity related to several individuals related to professional services analysis for S&C investigation |
| Chan, Jon | 8/29/2023 | 2.9 | Investigate activity related to several FTX.com deposit addresses for S&C investigation request |
| Chuah, Jane | 8/29/2023 | 1.6 | Update PowerPoint slide for FTX Japan's cash flow forecast |
| Collis, Jack | 8/29/2023 | 1.4 | Review motion to dismiss for FTX Exchange FZE as part of wind down analysis |
| Collis, Jack | 8/29/2023 | 0.2 | Review claims against FTX Japan Services KK and update liquidation questionnaire |
| Collis, Jack | 8/29/2023 | 0.9 | Review claims against Quoine Pte Ltd and update standard options questionnaire |
| Dalgleish, Elizabeth | 8/29/2023 | 2.7 | Prepare contract analysis summarizing the status of all known contracts for FTX Europe entities |
| Dalgleish, Elizabeth | 8/29/2023 | 0.3 | Review FTX Exchange FZE January 31, 2023 intercompany financial amounts |
| Dalgleish, Elizabeth | 8/29/2023 | 1.2 | Prepare Alameda Research KK wind down status summary |
| Dusendschon, Kora | 8/29/2023 | 0.1 | Assist with user access issues and coordination with FTI |
| Dusendschon, Kora | 8/29/2023 | 0.4 | Begin to draft summary of FTX EU export and transfer for D. Johnston (A&M) and draft additional questions to FTI based on summary |
| Dusendschon, Kora | 8/29/2023 | 0.1 | Review status of Cognito application access and reach out to expedite |
| Dusendschon, Kora | 8/29/2023 | 0.7 | Review cross-reference file information and provide feedback to FTI regarding the requirements for the export/report for FTX EU and the complexities of the data presented |
| Dusendschon, Kora | 8/29/2023 | 0.3 | Troubleshoot user access issues to log into Relativity |
| Dusendschon, Kora | 8/29/2023 | 0.3 | Respond to FTX EU questions on data export and confer internally on next steps |
| Glustein, Steven | 8/29/2023 | 0.4 | Call with S. Glustein, K. Kearney, D. Sagen (A&M) regarding Ledger Prime assets |
| Grillo, Rocco | 8/29/2023 | 0.9 | Call with R. Grosvenor, M. Negus, S. Tarikere and R. Grillo (A&M) to coordinate cybersecurity initiatives and FTX regulatory requirements involved for A&M Risk mitigation steps needed related to Kroll Security Incident |
| Grillo, Rocco | 8/29/2023 | 0.7 | Call with Y. Oujdi, S. Tarikere and R. Grillo (A&M) to coordinate technologies needed from A&M GCSO in response to Kroll Security Incident |
| Grillo, Rocco | 8/29/2023 | 0.7 | Call with R. Grillo, V. Pandey, and S. Tarikere (A&M) to coordinate cybersecurity initiatives and technologies needed from A&M GCSO, and FTX regulatory requirements with A&M Global Privacy involved related to Kroll Security Incident |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 8/29/2023 | 3.1 | Populate counterparties for cash bank transactions with blank description |
| Heric, Andrew | 8/29/2023 | 2.7 | Craft multiple summary tables of identified counterparty interactions for specific timeframes related to request 124 |
| Heric, Andrew | 8/29/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 8/29/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the collation of specific crypto tracing team files |
| Heric, Andrew | 8/29/2023 | 1.7 | Conduct a targeted internal document review for addresses and individuals of concern related to request 124 |
| Heric, Andrew | 8/29/2023 | 2.9 | Identify funding counterparties through blockchain crypto tracing for multiple tokens of concern related to the addresses of heightened concern request |
| Iwanski, Larry | 8/29/2023 | 1.2 | Review of all correspondence regarding the priority requirements for the crypto tracing team |
| Iwanski, Larry | 8/29/2023 | 0.8 | Review of the final crypto tracing deliverable for Request 126 |
| Johnson, Robert | 8/29/2023 | 2.1 | Apply latest patches and software upgrades to AM analysis machine |
| Johnson, Robert | 8/29/2023 | 1.9 | Additional drafting of documentation relating to AWS environment and database infrastructure |
| Johnson, Robert | 8/29/2023 | 0.4 | Review export from Dbeaver to determine whether encoding was resulting in display issues |
| Johnston, David | 8/29/2023 | 0.9 | Call with D. Johnston, M. van den Belt, H. McGoldrick, J. Casey (A&M), S. Michaelides, H. Arkade, M. Papademetriou, G. Noble, H. Goldie (Grant Thornton) re wind-down of FTX EU Ltd in Cyprus |
| Johnston, David | 8/29/2023 | 0.4 | Coordinate handover matters relating to FTX Europe employee leaving the business |
| Johnston, David | 8/29/2023 | 0.2 | Call with S. Aydin, E. Dalgleish, D. Johnston, M. van den Belt (A&M) on SNG Investments report |
| Johnston, David | 8/29/2023 | 0.6 | Review of FTX Turkey customer activity relating to FTX Turkey report to the financial regulator |
| Johnston, David | 8/29/2023 | 0.4 | Participate in meeting with E. Mosley, D.Johnston (A&M) regarding FTX EU issues from management |
| Johnston, David | 8/29/2023 | 1.6 | Review and update FTX EU Ltd. handover materials relating to customer balances and KYC information |
| Kearney, Kevin | 8/29/2023 | 0.4 | Call with S. Glustein, K. Kearney, D. Sagen (A&M) regarding Ledger Prime assets |
| Konig, Louis | 8/29/2023 | 1.9 | Database scripting related to customer categorization summary by platform transaction activity |
| Konig, Louis | 8/29/2023 | 2.3 | Quality control and review of output related to customer categorization summary by platform transaction activity |
| Kwan, Peter | 8/29/2023 | 0.9 | Coordinate with FTX developer to research anomalies identified by administrators of foreign FTX entity based out of Asia |
| Kwan, Peter | 8/29/2023 | 1.6 | Continue to conduct quality review of recalculated balances provided by FTX developer team in support of foreign FTX entity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/29/2023 | 2.1 | Review revised extracts prepared by FTX developers in support of foreign FTX entity's court filing date |
| Kwan, Peter | 8/29/2023 | 1.4 | Prepare schedule of mapped legal entities against customers in relation to request from A&M team supporting foreign FTX entity out of Asia |
| Kwan, Peter | 8/29/2023 | 1.9 | Prepare schedule of historical trading fee revenues received by customers of foreign FTX entity based out of Asia for A&M team |
| Kwan, Peter | 8/29/2023 | 1.6 | Prepare schedule of monthly summary revenues from trading related to customer of foreign FTX entity based out of Asia |
| Kwan, Peter | 8/29/2023 | 0.8 | Draft clarifying responses to key fields provided in schedule of open derivatives for foreign FTX entity |
| Kwan, Peter | 8/29/2023 | 1.8 | Revise reconciliation of final balances, by legal entity, between FTX.com and foreign FTX entity based out of Asia-Pacific region |
| Lam, James | 8/29/2023 | 0.5 | Handle data request regarding fees charged on Singapore customers |
| Lam, James | 8/29/2023 | 0.6 | Draft data request to the database team in the US and Liquid for legacy KYC and user information |
| Lambert, Leslie | 8/29/2023 | 1.2 | Analyze data relevant to an analysis of blockchain activity for transactions with certain Debtor addresses |
| Lambert, Leslie | 8/29/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 8/29/2023 | 1.4 | Plan and prepare for certain crypto tracing efforts as part of overall workstream management |
| Lambert, Leslie | 8/29/2023 | 0.7 | Perform review of findings and observations derived from analysis of blockchain activity |
| Lambert, Leslie | 8/29/2023 | 0.4 | Prepare various communications on ongoing and anticipated crypto tracing workstreams |
| Li, Summer | 8/29/2023 | 2.1 | Set out the assumption used in revenue for the cash flow forecast of FTX Japan K.K |
| Li, Summer | 8/29/2023 | 1.9 | Set out the assumption used in expenses for the cash flow forecast of FTX Japan K.K |
| Li, Summer | 8/29/2023 | 0.6 | Provide supporting documents on certain cash payments of FTX Japan K.K |
| Lowdermilk, Quinn | 8/29/2023 | 0.3 | Call with Q. Lowdermilk, A. Liv-Feyman (A&M) regarding token tracing request update |
| Lowdermilk, Quinn | 8/29/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the collation of specific crypto tracing team files |
| Lowdermilk, Quinn | 8/29/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanksi, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Lowdermilk, Quinn | 8/29/2023 | 2.2 | Analyze blockchain information corresponding to crypto tracing request 132 |
| Lowdermilk, Quinn | 8/29/2023 | 1.1 | Relativity research identifying correspondence between two parties associated with a debtor investment |
| Lowdermilk, Quinn | 8/29/2023 | 1.1 | Research unauthorized transfer of funds memo received from third party to identify amount of token moved through a target address |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/29/2023 | 2.1 | Finalize crypto tracing deliverable for request 132 regarding the receipt of tokens tied to an agreement |
| McGoldrick, Hugh | 8/29/2023 | 0.1 | Consider action points following call with Grant Thornton on Cyprus liquidations and prepare correspondence re same |
| McGoldrick, Hugh | 8/29/2023 | 0.9 | Review of standard liquidation questionnaire in relation to FTX Europe AG and provide comments to J. Casey re same |
| Mosley, Ed | 8/29/2023 | 0.4 | Participate in meeting with E. Mosley, D.Johnston (A&M) regarding FTX EU issues from management |
| Radwanski, Igor | 8/29/2023 | 2.7 | Analyze transfer activity executed on the exchange related to a specific user |
| Radwanski, Igor | 8/29/2023 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Radwanski, Igor | 8/29/2023 | 2.9 | Research key attributes regarding a specific exchange user |
| Radwanski, Igor | 8/29/2023 | 2.1 | Edit PowerPoint deliverable to showcase key findings regarding request 126 |
| Rakasz, Tizian | 8/29/2023 | 1.7 | Prepare datapack for FTX Europe AG intercompany with FTX Switzerland GmbH |
| Rakasz, Tizian | 8/29/2023 | 1.2 | Prepare datapack for FTX Europe AG intercompany with FTX Trading GmbH |
| Rakasz, Tizian | 8/29/2023 | 2.6 | Prepare datapack for FTX Europe AG related parties receivables and payables |
| Ramanathan, Kumanan | 8/29/2023 | 0.4 | Review of customer service staffing matters and correspond with group |
| Ramanathan, Kumanan | 8/29/2023 | 0.9 | Prepare execution versions of engagement letters for BitGo |
| Sagen, Daniel | 8/29/2023 | 0.4 | Call with S. Glustein, K. Kearney, D. Sagen (A&M) regarding Ledger Prime assets |
| Sagen, Daniel | 8/29/2023 | 0.7 | Summarize open items and potential next steps for crypto input Plan Recovery inputs, circulate with T. Ribman (A&M) |
| Sagen, Daniel | 8/29/2023 | 1.4 | Incorporate 8/18 Coin Report database into Plan Recovery crypto inputs model |
| Sagen, Daniel | 8/29/2023 | 0.4 | Incorporate excluded token population list into working third party bidder representative summary schedule |
| Sagen, Daniel | 8/29/2023 | 1.2 | Prepare updated summary of 8/18 pro forma crypto assets for Plan Recovery analysis |
| Sagen, Daniel | 8/29/2023 | 1.2 | Prepare bridge analyzing token level price and quantity changes from 7/7 to 8/18 |
| Sexton, Rachel | 8/29/2023 | 0.6 | Call with R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re weekly update on wind-down of European and RoW subsidiaries |
| Sexton, Rachel | 8/29/2023 | 0.4 | Prepare correspondence re: proposed liquidations of FTX EU, FTX FZE,  FTX Malta Holdings, FTX Malta Gaming and Quoine India |
| Sexton, Rachel | 8/29/2023 | 0.3 | Review standard European and RoW liquidation questionnaire for proposed wind-down of Innovatia Ltd |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 8/29/2023 | 0.2 | Undertake requested actions following enhanced security measures |
| Simoneaux, Nicole | 8/29/2023 | 0.3 | Coordinate payroll data drop site for external use with updated security protocols from the Kroll data breach |
| Simoneaux, Nicole | 8/29/2023 | 1.9 | Build non-customer avoidance detail for AHC deck by investments, insiders, etc |
| Simoneaux, Nicole | 8/29/2023 | 1.6 | Calculate and verify PTO payouts based on state-level regulations for Deck Technologies wind down |
| Simoneaux, Nicole | 8/29/2023 | 0.3 | Incorporate IT status updates to the Deck wind-down tracker |
| Simoneaux, Nicole | 8/29/2023 | 1.2 | Research Innovatia Ltd. employment records or operational support on Relativity per request from A&M Europe team |
| Stegenga, Jeffery | 8/29/2023 | 0.8 | Review of latest Crypto, Ops and Data progress, with focus on Kroll data breach and follow-up with Ed Mosley re: same |
| Stockmeyer, Cullen | 8/29/2023 | 0.9 | Update crypto tracing request tracker for requests related to certain insiders |
| Stockmeyer, Cullen | 8/29/2023 | 1.3 | Prepare update for professional tracker based on updated information as of 8/29 |
| Stockmeyer, Cullen | 8/29/2023 | 1.3 | Review preference analysis for model mechanics in order to leverage in upcoming venture review exercises |
| Sunkara, Manasa | 8/29/2023 | 0.9 | Investigate activity related to follow up questions from Denver subpoena request |
| Sunkara, Manasa | 8/29/2023 | 2.9 | Search the SQL database for any user accounts associated with names and emails provided by S&C |
| Sunkara, Manasa | 8/29/2023 | 1.9 | Review the list of potential user accounts to confirm the customers related to the S&C investigation |
| van den Belt, Mark | 8/29/2023 | 0.9 | Call with D. Johnston,  M. van den Belt, H. McGoldrick, J. Casey (A&M),  S. Michaelides, H. Arkade, M. Papademetriou, G. Noble, H. Goldie (Grant Thornton) re wind-down of FTX EU Ltd in Cyprus |
| van den Belt, Mark | 8/29/2023 | 0.2 | Call with S. Aydin, E. Dalgleish, D. Johnston, M. van den Belt (A&M) on SNG Investments report |
| van den Belt, Mark | 8/29/2023 | 3.1 | Review analyses in SNG Investments MASAK report |
| van den Belt, Mark | 8/29/2023 | 0.7 | Prepare updated handover materials on customer balances for FTX EU Ltd management |
| van den Belt, Mark | 8/29/2023 | 0.1 | Prepare correspondence in relation to FTX EU Ltd bank account details |
| van den Belt, Mark | 8/29/2023 | 1.2 | Review presentation on FTX EU Ltd. situation for discussion with GT |
| van den Belt, Mark | 8/29/2023 | 1.1 | Review final draft report of SNG investments report for MASAK |
| van den Belt, Mark | 8/29/2023 | 1.6 | Prepare correspondence in relation to Bilira rolling balance analysis |
| van den Belt, Mark | 8/29/2023 | 1.2 | Prepare presentation on FTX EU handover |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/29/2023 | 2.6 | Update the matching engine summary deck based on feedback |
| Walia, Gaurav | 8/29/2023 | 1.4 | Review the data provided by the Australian team regarding customer balances and provide feedback |
| Wall, Guy | 8/29/2023 | 0.6 | Call with R. Kanaan (Kanaan & Associates) and G. Wall, R. Arbid (A&M) on FTX Dubai wind-down plan |
| Wilson, David | 8/29/2023 | 1.9 | Complete writing tool instruction manual for request responder |
| Wilson, David | 8/29/2023 | 2.1 | Complete and QC functionality for first time request responder users authenticating in cloud storage |
| Wilson, David | 8/29/2023 | 1.7 | Complete VBA function that searches for folder and creates a new folder when not already created |
| Wilson, David | 8/29/2023 | 2.9 | Draft functionality to request responder that prompts users to authenticate in cloud storage the first time using the tool |
| Zhang, Qi | 8/29/2023 | 0.6 | Answer customer service questions related to KYC status and documents issues |
| Zhang, Qi | 8/29/2023 | 1.6 | Check KYC status for customers under requires action on login issue tracker to see if they still need review |
| Zhang, Qi | 8/29/2023 | 0.3 | Call with Q. Zhang (A&M) and R. Navarro (FTX) to discuss institutional FAQ posting |
| Zhang, Qi | 8/29/2023 | 1.5 | Review customer profile with AWS mismatch issues to see if they can be resolved |
| Zhang, Qi | 8/29/2023 | 0.4 | Provide answers to questions raised by manual reviewers during their daily review |
| Zhang, Qi | 8/29/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 29 Aug 2023 |
| Zhang, Qi | 8/29/2023 | 1.3 | Perform daily review on Sumsub system KYC cases including auto approve and rejection to identify potential issues for 29 Aug 2023 |
| Zhang, Qi | 8/29/2023 | 2.4 | Perform daily review on of Integreon manual review team's work to record down issues identified for 29 Aug 2023 for new hires Arley, Chris, Denean and Dre |
| Zhang, Qi | 8/29/2023 | 2.1 | Perform daily review on of Integreon manual review team's work to record down issues identified for 29 Aug 2023 for the old hires |
| Arbid, Rami | 8/30/2023 | 0.4 | Call with G. Wall & R. Arbid to update wind down step plan for UAE entity |
| Arnett, Chris | 8/30/2023 | 0.6 | Research lease liabilities related to FTX Gibraltar |
| Baker, Kevin | 8/30/2023 | 2.6 | Identification of all FTX exchange accounts related to a specific individual for a new internal investigation and preference claim |
| Baker, Kevin | 8/30/2023 | 1.2 | Extract all transactional data related to a specific individual for a new internal investigation and preference claim |
| Baker, Kevin | 8/30/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig, D. Wilson and K. Baker (A&M) regarding missing coin data |
| Baker, Kevin | 8/30/2023 | 3.2 | Identification of all FTX exchange accounts related to a large banking institution for a new internal investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/30/2023 | 2.8 | Extract all transactional data related to a large banking institution for a new internal investigation |
| Baker, Kevin | 8/30/2023 | 0.4 | Call with K. Baker, D. Wilson, A. Sloan, P.Kwan (A&M) to discuss data status and progress |
| Baker, Kevin | 8/30/2023 | 0.5 | Call with K. Baker, D. Wilson, P. Kwan (A&M) to discuss data status and progress |
| Balmelli, Gioele | 8/30/2023 | 0.6 | Meeting with G. Balmelli and T. Rakasz (A&M) re finalization documentation FTX Europe AG intercompany receivables |
| Balmelli, Gioele | 8/30/2023 | 1.2 | Finalize FTX Europe AG related parties positions datapack |
| Balmelli, Gioele | 8/30/2023 | 1.2 | Prepare for meeting with the swiss administrator on September 1 |
| Balmelli, Gioele | 8/30/2023 | 0.6 | Meeting with J. Bavaud (FTX), G. Balmelli, S. Kos (A&M) to present FTX Europe AG documents scanning |
| Callerio, Lorenzo | 8/30/2023 | 0.2 | Analyze the crypto tracing correspondence received today |
| Casey, John | 8/30/2023 | 0.4 | Prepare for call with R. Sexton, H. McGoldrick, J. Casey and J. Collis re weekly update on wind-down of European and RoW subsidiaries |
| Casey, John | 8/30/2023 | 2.4 | Update file note in relation to wind-down of priority European and RoW subsidiaries and any relevant information gaps |
| Casey, John | 8/30/2023 | 2.8 | Comment on file note in relation to wind-down of priority European and RoW subsidiaries |
| Casey, John | 8/30/2023 | 0.3 | Call with M. van den Belt and J. Casey (A&M) re weekly update on wind-down of European and RoW entities |
| Casey, John | 8/30/2023 | 0.6 | Call with R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re weekly update on wind-down of European and RoW subsidiaries |
| Casey, John | 8/30/2023 | 0.6 | Review slide deck for wind-down of Singapore entities in advance of call with Grant Thornton Singapore and update standard liquidation questionnaires with updated figures |
| Casey, John | 8/30/2023 | 0.4 | Prepare for call with M. van den Belt (A&M) re weekly update n wind-down of European and RoW entities |
| Chambers, Henry | 8/30/2023 | 0.7 | Review master contact list for preparation of analysis for FTX Management |
| Chambers, Henry | 8/30/2023 | 0.4 | Review the FTX Japan diligence questionnaire responses |
| Chambers, Henry | 8/30/2023 | 0.5 | Call with D. Johnston, M. van den Belt, H. Chambers (A&M) on FTX Japan forecast and Quoine situation |
| Chan, Jon | 8/30/2023 | 2.4 | Quality control reports and scripts involving searching of specific data fields for employees |
| Chan, Jon | 8/30/2023 | 0.4 | Call with K. Dusendschon, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Chan, Jon | 8/30/2023 | 1.7 | Investigate activity related to several individuals related to Solana ventures agreement for S&C internal investigation |
| Chan, Jon | 8/30/2023 | 2.9 | Investigate activity related to specific fields in the database for data involving certain employees |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 8/30/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Chan, Jon | 8/30/2023 | 0.2 | Call with J. Chan, and L. Lambert (A&M) to discuss Solana agreement data request |
| Collis, Jack | 8/30/2023 | 2.2 | Review claims against FTX EU Ltd and update standard liquidation questionnaire |
| Collis, Jack | 8/30/2023 | 0.6 | Call with R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re weekly update on wind-down of European and RoW subsidiaries |
| Collis, Jack | 8/30/2023 | 0.6 | Review claims against FTX Digital Holdings Singapore and update standard liquidation questionnaire |
| Collis, Jack | 8/30/2023 | 1.9 | Review claims against FTX Europe AG and update standard liquidation questionnaire |
| Collis, Jack | 8/30/2023 | 0.4 | Review claims against FTX EMEA and update standard liquidation questionnaire |
| Collis, Jack | 8/30/2023 | 0.4 | Review claims against Liquid Securities Singapore and update standard liquidation questionnaire |
| Collis, Jack | 8/30/2023 | 0.2 | Review claims against FTX Trading GmbH and update standard liquidation questionnaire |
| Collis, Jack | 8/30/2023 | 1.1 | Continue review of claim information for Quoine Pte Ltd and update standard options questionnaire |
| Collis, Jack | 8/30/2023 | 0.3 | Review claims against FTX Exchange FZE and update master entity schedule |
| Collis, Jack | 8/30/2023 | 1.4 | Review claims against FTX Crypto Services and update standard liquidation questionnaire |
| Corr, Caoimhe | 8/30/2023 | 0.4 | Review of Tellow Storage Facility of Innovatia notes regarding Nardello inputs |
| Dalgleish, Elizabeth | 8/30/2023 | 1.4 | Update SNG INV Masak report to include two new sections from feedback received from S. Aydin (FTX) |
| Dalgleish, Elizabeth | 8/30/2023 | 3.2 | Prepare index detailing sources and calculations of evidence included in the SNG INV Masak report |
| Dalgleish, Elizabeth | 8/30/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Singapore and Turkey entities status and follow up |
| Dalgleish, Elizabeth | 8/30/2023 | 0.2 | Call with S. Aydin, E. Dalgleish, D. Johnston, M. van den Belt (A&M) on SNG Investments report |
| Dalgleish, Elizabeth | 8/30/2023 | 0.8 | Update the FTX Turkey Entity Analysis deck for latest SNG INV balance sheet |
| Dusendschon, Kora | 8/30/2023 | 0.4 | Call with K. Dusendschon, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Dusendschon, Kora | 8/30/2023 | 0.7 | Draft requested PPT slide for review by J. Ray (FTX) regarding transfer of FTX EU data |
| Dusendschon, Kora | 8/30/2023 | 0.3 | Teleconference with B. Hadamik, A. Bailey, G. Houghey (FTI) R. Johnson, and K. Dusendschon (A&M) to discuss cross reference file and discuss FTX EU transfer |
| Evans, Charles | 8/30/2023 | 0.9 | Call with C. Evans and S. Li (A&M) regarding the presentation on FTX Japan K.K |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/30/2023 | 0.7 | Review creditor questions and draft responses on FTX Australia |
| Flynn, Matthew | 8/30/2023 | 1.6 | Review of post-petition FTX Japan crypto holdings and data for S&C |
| Flynn, Matthew | 8/30/2023 | 1.3 | Review FTX Turkey MASAK questions and data provided |
| Grillo, Rocco | 8/30/2023 | 0.9 | Call with R. Grosvenor, M. Negus, S. Tarikere and R. Grillo (A&M) to coordinate cybersecurity initiatives and FTX regulatory requirements involved for A&M Risk mitigation steps needed related to Kroll Security Incident |
| Heric, Andrew | 8/30/2023 | 1.8 | Research open-source and internal documentation related to three address of concern for identifying information |
| Heric, Andrew | 8/30/2023 | 2.4 | Review over 650 internal documents in four targeted searches related to the relationship of two individuals for request 122 |
| Heric, Andrew | 8/30/2023 | 0.2 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Heric, Andrew | 8/30/2023 | 2.6 | Conduct blockchain tracing of transfers for a specific token to identify the source and counterparty for request 124 |
| Heric, Andrew | 8/30/2023 | 1.3 | Summarize blockchain activity identified and summary values associated with the activity for request 124 |
| Iwanski, Larry | 8/30/2023 | 1.0 | Review a crypto tracing team analysis regarding certain accounts, wallet addresses, and historical balances |
| Iwanski, Larry | 8/30/2023 | 0.3 | Call with L. Iwanski, L. Lambert, S. Glustein, A. Canale (A&M) regarding updates to avoidance tracing ventures workstreams |
| Iwanski, Larry | 8/30/2023 | 0.2 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Johnson, Robert | 8/30/2023 | 1.6 | Apply latest patches to linux analysis machines and visualization platform servers |
| Johnson, Robert | 8/30/2023 | 1.3 | Apply latest patches and software upgrades to External users analysis machine |
| Johnson, Robert | 8/30/2023 | 2.3 | Continue drafting of AWS documentation and information pertaining to RDS and EC2 instances |
| Johnston, David | 8/30/2023 | 1.1 | Prepare summary presentation of FTX EU Ltd. handover methodology and GDPR considerations |
| Johnston, David | 8/30/2023 | 0.4 | Review customer activity at FTX Turkey and prepare related correspondence to support report to financial regulator |
| Johnston, David | 8/30/2023 | 0.5 | Call with D. Johnston, M. van den Belt, H. Chambers (A&M) on FTX Japan forecast and Quoine situation |
| Johnston, David | 8/30/2023 | 2.6 | Review and update report to financial regulator relating to FTX Turkey |
| Johnston, David | 8/30/2023 | 2.1 | Review and update final customer balance file as part of handover to local management |
| Johnston, David | 8/30/2023 | 0.2 | Call with S. Aydin, E. Dalgleish, D. Johnston, M. van den Belt (A&M) on SNG Investments report |
| Johnston, David | 8/30/2023 | 0.5 | Call with S. Melamed, J. Masters, S Kojima (FTX), D. Johnston, M. van den Belt (A&M) on FTX Singapore revenue actuals |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/30/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Singapore and Turkey entities status and follow up |
| Johnston, David | 8/30/2023 | 0.4 | Call with D. Hammon, C. Maclean (E&Y), D. Johnston, M. van den Belt (A&M) on FTX tax compliance matters |
| Johnston, David | 8/30/2023 | 0.3 | Call with S. Aydin (FTX), to discuss Turkish regulator queries |
| Konig, Louis | 8/30/2023 | 0.4 | Call with K. Dusendschon, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Konig, Louis | 8/30/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig and D. Wilson (A&M) regarding missing coin data |
| Konig, Louis | 8/30/2023 | 1.1 | Documentation of findings related to customer categorization summary by platform transaction activity |
| Konig, Louis | 8/30/2023 | 0.8 | Database scripting related to missing third party crypto and fiat pricing analysis |
| Kos, Sandra | 8/30/2023 | 0.0 | Meeting with J. Bavaud (FTX), G. Balmelli, S. Kos (A&M) to present FTX Europe AG documents scanning |
| Kwan, Peter | 8/30/2023 | 1.6 | Prepare walkthrough of wallet address activity to demonstrate accuracy of categorizations in data provided to federal regulatory body |
| Kwan, Peter | 8/30/2023 | 1.8 | Prepare walkthrough of examples to identify root cause of balance variances identified by foreign FTX entity based out of Asia |
| Kwan, Peter | 8/30/2023 | 1.1 | Review research identifying variances between FTX.com balances and balances calculated by foreign FTX entity based out of Asia |
| Kwan, Peter | 8/30/2023 | 0.8 | Call with J. Xu, P. Hewson (KordaMentha), P. Kwan (A&M) to review research performed to remediate reconciliation variances in respective final balance calculations |
| Kwan, Peter | 8/30/2023 | 0.6 | Draft responses elaborating on the categorizes utilized in wallet lists provided to federal regulatory agency |
| Kwan, Peter | 8/30/2023 | 2.6 | Revise reconciliation of balances to carve out pending balances related to fiat and crypto on behalf of foreign FTX entity based out of Asia |
| Kwan, Peter | 8/30/2023 | 1.3 | Perform research related to follow up questions related to wallet addresses based on request from federal regulatory agency |
| Kwan, Peter | 8/30/2023 | 1.9 | Perform research to validate listing of factual assertions drafted by S&C on behalf of foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/30/2023 | 1.3 | Finalize schedule of wire transfers identified in exchange data based on request received from foreign FTX entity |
| Kwan, Peter | 8/30/2023 | 0.4 | Call with K. Baker, D. Wilson, A. Sloan, P.Kwan (A&M) to discuss data status and progress |
| Kwan, Peter | 8/30/2023 | 0.5 | Call with K. Baker, D. Wilson, P. Kwan (A&M) to discuss data status and progress |
| Lam, James | 8/30/2023 | 3.1 | Review FTX Japan diligence response in relation to the operation initiatives |
| Lam, James | 8/30/2023 | 0.9 | Handle diligence enquires related to the customer base of FTX and AML summary statistics |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 8/30/2023 | 0.8 | Provide comments and revisions to deliverable detailing findings and observations from on analysis of certain blockchain activity |
| Lambert, Leslie | 8/30/2023 | 0.2 | Call with J. Chan, and L. Lambert (A&M) to discuss Solana agreement data request |
| Lambert, Leslie | 8/30/2023 | 1.1 | Review the deliverable and underlying support documentation for an analysis of the flow of certain funds |
| Lambert, Leslie | 8/30/2023 | 0.3 | Call with L. Iwanski, L. Callerio, L. Lambert, S. Glustein, and others (A&M) regarding updates to avoidance tracing ventures workstreams |
| Lambert, Leslie | 8/30/2023 | 1.3 | Consider documentation relevant to crypto tracing effort to inform overall analysis |
| Li, Summer | 8/30/2023 | 0.2 | Clear comments on the presentation of FTX Japan K.K. regarding the historical cash forecast |
| Li, Summer | 8/30/2023 | 0.9 | Call with C. Evans and S. Li (A&M) regarding the presentation on FTX Japan K.K |
| Lowdermilk, Quinn | 8/30/2023 | 2.2 | Research relativity for a target individual tied to crypto tracing request 122 |
| Lowdermilk, Quinn | 8/30/2023 | 0.2 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Lowdermilk, Quinn | 8/30/2023 | 2.8 | Update crypto tracing request 39 deliverable folders with identified transactions from tracing |
| Lowdermilk, Quinn | 8/30/2023 | 2.8 | Analyze submitted token purchase agreement deliverables in order to compile transaction details |
| McGoldrick, Hugh | 8/30/2023 | 0.3 | Review updated letter of engagement for Grant Thornton and discuss with team |
| McGoldrick, Hugh | 8/30/2023 | 0.6 | Call with R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re weekly update on wind-down of European and RoW subsidiaries |
| Mohammed, Azmat | 8/30/2023 | 0.1 | Call with E. Simendinger and others (FTX) and T. Phelan (AlixPartners) and A.Mohammed (A&M) and R. Perubhatla (FTX) to discuss wallet time series database matters and ingestion of new wallet node addresses |
| Mohammed, Azmat | 8/30/2023 | 0.2 | Call with E. Simendinger and others (FTX) and A. Mohammed (A&M) to discuss development efforts with the FTX development team on weekly status call |
| Mohammed, Azmat | 8/30/2023 | 0.2 | Call with D. Golracyk, S. Maha (Cap Gemini) and A. Mohammed (A&M) to discuss development efforts of Cap Gemini team |
| Pestano, Kyle | 8/30/2023 | 0.7 | Call with L. Chamma, Q. Zhang and K. Pestano to discuss Onboarding Diligence / KYC request for data |
| Radwanski, Igor | 8/30/2023 | 2.2 | Quantify transaction details regarding request 133 |
| Radwanski, Igor | 8/30/2023 | 2.7 | Analyze key documents to extract additive information |
| Radwanski, Igor | 8/30/2023 | 0.6 | Draft email deliverable regarding request 126 |
| Radwanski, Igor | 8/30/2023 | 2.1 | Review multiple token deliverables to extract appendices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 8/30/2023 | 0.3 | Analyze potential requests that crypto tracing team could fulfill |
| Radwanski, Igor | 8/30/2023 | 0.2 | Call with L. Iwanski, Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding crypto tracing team updates |
| Rakasz, Tizian | 8/30/2023 | 0.6 | Meeting with G. Balmelli and T. Rakasz (A&M) re finalization documentation FTX Europe AG intercompany receivables |
| Ramanathan, Kumanan | 8/30/2023 | 0.6 | Review of recent interactions with Ren protocol team and correspond with counsel |
| Ramanathan, Kumanan | 8/30/2023 | 0.4 | Review of data transfer protocol with FTX EU Limited and provide next steps |
| Ramanathan, Kumanan | 8/30/2023 | 0.9 | Review of employee conduct presentation materials and provide feedback |
| Ramanathan, Kumanan | 8/30/2023 | 0.2 | Review of most recent Coinbase advisory invoice and distribute to team tracking retainers |
| Ramanathan, Kumanan | 8/30/2023 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to review workstream status updates |
| Ramanathan, Kumanan | 8/30/2023 | 0.4 | Review of most recent data room protocols and provide feedback |
| Ramanathan, Kumanan | 8/30/2023 | 0.5 | Call with H. Nachmias (Sygnia), A. Lewis, C. Kerin (S&C) to discuss crypto asset activity |
| Ramanathan, Kumanan | 8/30/2023 | 0.7 | Review of crypto tracing analysis on specific account at request of counsel and provide feedback |
| Ramanathan, Kumanan | 8/30/2023 | 0.2 | Review of TRM estimate regarding additional 3rd party exchange relationship work |
| Ramanathan, Kumanan | 8/30/2023 | 0.2 | Coordinate execution of engagement letters for BitGo |
| Sagen, Daniel | 8/30/2023 | 0.4 | Respond to questions from E. Taraba (A&M) regarding cash receipts from crypto activity |
| Sagen, Daniel | 8/30/2023 | 0.4 | Respond to questions from third party bidder representative regarding coin report data |
| Sagen, Daniel | 8/30/2023 | 0.3 | Call with D. Work, D. Sagen, P. Todd, A. Kaufman (A&M) regarding status update on client data security measures |
| Sagen, Daniel | 8/30/2023 | 0.8 | Incorporate updates to 8/18 coin report and related outputs for revised vesting tokens data |
| Sagen, Daniel | 8/30/2023 | 0.3 | Prepare for call with K. Ramanathan (A&M) to review workstream status updates |
| Sagen, Daniel | 8/30/2023 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to review workstream status updates |
| Schlam Batista, Sharon | 8/30/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Singapore and Turkey entities status and follow up |
| Sexton, Rachel | 8/30/2023 | 0.6 | Incorporate provided comments to summaries of liquidations of FTX EU, FTX FZE,  FTX Malta Holdings, FTX Malta Gaming and Quoine India |
| Simoneaux, Nicole | 8/30/2023 | 1.8 | Verify wallet addresses and emails linked to current / former employees on the US exchange |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/30/2023 | 1.8 | Verify wallet addresses and emails linked to current / former employees on the Dotcom exchange |
| Sivapalu, Anan | 8/30/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig and D. Wilson (A&M) regarding missing coin data |
| Sivapalu, Anan | 8/30/2023 | 0.5 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding individual fees |
| Sloan, Austin | 8/30/2023 | 0.4 | Call with K. Baker, D. Wilson, A. Sloan, P.Kwan (A&M) to discuss data status and progress |
| Stegenga, Jeffery | 8/30/2023 | 0.4 | Review of and follow-up to FTX enhanced data security protocols as a result of Kroll data breach |
| Stockmeyer, Cullen | 8/30/2023 | 0.8 | Update crypto tracing request tracker for requests related to certain insiders |
| Sunkara, Manasa | 8/30/2023 | 3.1 | Query the SQL database to provide all exchange activity associated with the confirmed users for an S&C investigation |
| Sunkara, Manasa | 8/30/2023 | 0.4 | Call with K. Dusendschon, L. Konig, J. Zatz, J. Chan, K. Baker, D. Wilson, and others (A&M) to discuss data status and progress |
| Sunkara, Manasa | 8/30/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Sunkara, Manasa | 8/30/2023 | 2.8 | Analyze customer activity related to confirmed users for an S&C investigation |
| van den Belt, Mark | 8/30/2023 | 3.1 | Prepare updated analysis of FTX Turkey balance sheet netting |
| van den Belt, Mark | 8/30/2023 | 0.3 | Call with D. Hammon, C. Maclean (E&Y), D. Johnston, M. van den Belt (A&M) on FTX tax compliance matters |
| van den Belt, Mark | 8/30/2023 | 1.2 | Prepare reconciliation of revenue figures from Singapore users on FTX.com platform |
| van den Belt, Mark | 8/30/2023 | 2.4 | Review SNG Investments MASAK presentation |
| van den Belt, Mark | 8/30/2023 | 0.3 | Call with M. van den Belt and J. Casey (A&M) re weekly update on wind-down of European and RoW entities |
| van den Belt, Mark | 8/30/2023 | 2.9 | Prepare analysis on roll forward of Quoine Pte Ltd balance sheet |
| van den Belt, Mark | 8/30/2023 | 0.5 | Call with S. Melamed, J. Masters, S Kojima (FTX), D. Johnston, M. van den Belt (A&M) on FTX Singapore revenue actuals |
| van den Belt, Mark | 8/30/2023 | 0.2 | Call with S. Aydin, E. Dalgleish, D. Johnston, M. van den Belt (A&M) on SNG Investments report |
| van den Belt, Mark | 8/30/2023 | 0.5 | Call with D. Johnston, M. van den Belt, H. Chambers (A&M) on FTX Japan forecast and Quoine situation |
| van den Belt, Mark | 8/30/2023 | 0.4 | Call with D. Johnston, M. Van den Belt, S. Schlam, E. Dalgleish, C. Corr (A&M) to discuss Singapore and Turkey entities status and follow up |
| Walia, Gaurav | 8/30/2023 | 0.7 | Provide a list of categorization of several tokens |
| Walia, Gaurav | 8/30/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig and D. Wilson (A&M) regarding missing coin data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/30/2023 | 1.4 | Review the output of the pricing variance analysis |
| Walia, Gaurav | 8/30/2023 | 2.4 | Review the reconciliation of the AWS revenue balances vs. the financial statements |
| Wall, Guy | 8/30/2023 | 0.4 | Call with G. Wall & R. Arbid to update wind down step plan for UAE entity |
| Wilson, David | 8/30/2023 | 0.5 | Call with M. Sunkara, L. Konig, K. Baker, D. Wilson, and others (A&M) to discuss data status and progress |
| Wilson, David | 8/30/2023 | 2.6 | Complete A&M data request by implementing QC feedback into scripts and providing requesting party with final version |
| Wilson, David | 8/30/2023 | 0.3 | Call with A. Sivapalu, G. Walia, L. Konig and D. Wilson (A&M) regarding missing coin data |
| Wilson, David | 8/30/2023 | 1.7 | Complete S&C data request by reviewing and providing KYC documentation to requesting party |
| Wilson, David | 8/30/2023 | 0.4 | Call with K. Dusendschon, L. Konig, D. Wilson, A. Sloan, P.Kwan, and others (A&M) to discuss data status and progress |
| Wilson, David | 8/30/2023 | 2.1 | Update and test request responder tool to ensure access works as intended for other team members in connecting to cloud file storage and database |
| Yan, Jack | 8/30/2023 | 0.8 | Update the wallet balances of FTX Japan and Quoine Pte Ltd as at August 30, 2023 |
| Zatz, Jonathan | 8/30/2023 | 0.4 | Call with K. Dusendschon, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Zatz, Jonathan | 8/30/2023 | 1.3 | Database scripting to profile OTC portal fills data against trade data |
| Zatz, Jonathan | 8/30/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz, J. Chan (A&M) to discuss data status and progress |
| Zhang, Qi | 8/30/2023 | 2.2 | Perform daily review on of Integreon manual review team's work to record down issues identified for 30 Aug 2023 for the UK team |
| Zhang, Qi | 8/30/2023 | 0.3 | Perform daily update of large balance retail customer KYC details to S&C 30 Aug 2023 |
| Zhang, Qi | 8/30/2023 | 1.7 | Review AWS mismatch cases to clear customer manual review question |
| Zhang, Qi | 8/30/2023 | 1.5 | Call with Q. Zhang (A&M) and A. Powel and UK KYC team (Integreon) to conduct KYC manual review training on AML hits review and issues identified in quality check |
| Zhang, Qi | 8/30/2023 | 2.1 | Perform daily review on of Integreon manual review team's work to record down issues identified for 30 Aug 2023 for the US team |
| Baker, Kevin | 8/31/2023 | 0.6 | Call with K. Baker, and L. Yurchak (A&M), and N. Chang (Bitgo) to discuss approach to accommodating S&C request on jurisdiction data for select users |
| Baker, Kevin | 8/31/2023 | 2.9 | Analyze customer information and jurisdiction locations related to Kroll data breach for country specific reporting results to counsel |
| Baker, Kevin | 8/31/2023 | 2.3 | Analyze all subpoena requests to date and develop a report to provide all FTX account numbers associated to each subpoena and/or internal investigation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/31/2023 | 2.7 | Analyze specific subpoena requests and the user accounts associated to produce supplemental KYC information to counsel |
| Baker, Kevin | 8/31/2023 | 0.8 | Assist Data Request team with analysis and extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 8/31/2023 | 3.1 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request by the FBI Philadelphia |
| Bowles, Carl | 8/31/2023 | 0.6 | Review liquidation planning of FTX Singapore entities |
| Callerio, Lorenzo | 8/31/2023 | 0.8 | Review today's inbound crypto tracing correspondence |
| Callerio, Lorenzo | 8/31/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, I. Radwanski, A. Heric, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update call |
| Casey, John | 8/31/2023 | 0.4 | Call with D. Johnston, H. McGoldrick, M. van den Belt, and J. Casey (A&M) re funding mechanism for wind-down of European and RoW subsidiaries |
| Casey, John | 8/31/2023 | 0.6 | Call with D. Johnston, R. Sexton, J. Collis and J. Casey (A&M) re weekly update on wind-down of European and RoW subsidiaries |
| Casey, John | 8/31/2023 | 0.9 | Call with G. Noble, D. Sandison, C. Heng, S. Rajagopalan, P. Jotangia, M. Kee Ho, M. Chua, A. Sidaway (Grant Thornton), D. Johnston, M. van den Belt, and J. Casey re wind-down of Singapore entities |
| Casey, John | 8/31/2023 | 0.4 | Call with R. Sexton, J. Collis, H. McGoldrick, and J. Casey (A&M) re slide deck for funding mechanism for European and RoW liquidations |
| Casey, John | 8/31/2023 | 0.4 | Prepare for call with Grant Thornton Singapore and UK in relation to wind-down of Singapore entities |
| Casey, John | 8/31/2023 | 0.7 | Prepare correspondence in relation to potential liquidation of Quoine Pte Ltd and most suitable mechanism of wind-down |
| Casey, John | 8/31/2023 | 0.7 | Prepare for weekly update call with D. Johnston and M. van den Belt on wind down of European and RoW subsidiaries |
| Chambers, Henry | 8/31/2023 | 0.7 | Update Customer Service pivot plan deck for proposed FTX contractor hires |
| Chambers, Henry | 8/31/2023 | 0.7 | Provide updates on FTX Japan go-forward financial forecast |
| Chambers, Henry | 8/31/2023 | 0.5 | Call with R. Lowe, S. Wheeler. N. Friedlander (S&C) and H. Chambers (A&M) regarding FTX Japan data preservation |
| Chambers, Henry | 8/31/2023 | 0.9 | Review Metalab proposed customer survey |
| Chan, Jon | 8/31/2023 | 2.1 | Investigate activity related to S&C internal investigation involving admin fields and parties who made edits to fields in the database |
| Chan, Jon | 8/31/2023 | 2.3 | Investigate activity related to follow up questions pertaining to employee activity analysis |
| Chew, Ee Ling | 8/31/2023 | 0.9 | Call with E. Chew, J. Taylor, J. Casey, D. Johnston, M. van den Belt (A&M) and IP (6 individual from Singapore and UK office) on liquidation process for FTX Singapore entities |
| Chuah, Jane | 8/31/2023 | 0.6 | Update the PowerPoint slide for FTX Japan's cash flow forecast in response to reviewer's comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 8/31/2023 | 0.4 | Call with R. Sexton, J. Collis, H. McGoldrick, and J. Casey (A&M) re slide deck for funding mechanism for European and RoW liquidations |
| Collis, Jack | 8/31/2023 | 0.3 | Perform second weekly review of FTX docket for items relevant for the priority entities and FTX Trading |
| Collis, Jack | 8/31/2023 | 2.9 | Prepare summary deck for funding options in solvent and insolvent liquidation scenarios for Debtor and Non-Debtor entities |
| Collis, Jack | 8/31/2023 | 0.6 | Call with D. Johnston, R. Sexton, J. Collis and J. Casey (A&M) re weekly update on wind-down of European and RoW subsidiaries |
| Dalgleish, Elizabeth | 8/31/2023 | 1.3 | Update SNG INV Masak report to include sources and notes for all evidence |
| Dalgleish, Elizabeth | 8/31/2023 | 1.1 | Update SNG INV Masak report to include new section on questions received from Masak |
| Dalgleish, Elizabeth | 8/31/2023 | 0.7 | Review new sources of evidence received from S. Aydin (FTX) in relation to the SNG INV Masak report |
| Dalgleish, Elizabeth | 8/31/2023 | 3.2 | Prepare revised English translation of the SNG INV Masak report |
| Dalgleish, Elizabeth | 8/31/2023 | 0.6 | Review cross-functional working group deck for 1 September meeting |
| Dalgleish, Elizabeth | 8/31/2023 | 0.9 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) on FTX Turkey balance sheets and the SNG Masak report |
| Dalgleish, Elizabeth | 8/31/2023 | 1.1 | Prepare wind-down timeline for Innovatia Ltd setting out key liquidation activities and milestones |
| Dusendschon, Kora | 8/31/2023 | 0.2 | Compile and send summary of findings related to searches for R. Perubhatla (FTX) |
| Dusendschon, Kora | 8/31/2023 | 0.4 | Draft bi-weekly powerpoint deck in preparation for meeting with R. Perubhatla (FTX) |
| Dusendschon, Kora | 8/31/2023 | 0.3 | Troubleshoot user access and provide guidance on accounts |
| Dusendschon, Kora | 8/31/2023 | 0.7 | Execute searches based on request from R. Perubhatla (FTX) to identify materials related to vendor |
| Evans, Charles | 8/31/2023 | 0.4 | Correspondence with C. Evans, M. van den Belt (A&M), M. Jonathan (FTX), E. Nurmansyah (ABNR), E. Simpson (S&C) regarding Directors queries and PT Triniti status |
| Grillo, Rocco | 8/31/2023 | 0.9 | Meeting with R. Grillo and S. Tarikere (A&M) to finalize, document, and rollout the risk mitigation strategy to A&M FTX team re: the Kroll Security Incident |
| Grosvenor, Robert | 8/31/2023 | 0.2 | Call with D. Johnston, M. Negus and R. Grosvenor (A&M) to discuss FTX EU Ltd. data transfer |
| Helal, Aly | 8/31/2023 | 2.4 | Collect invoices for vendors with activity between $500k and $1.5million |
| Heric, Andrew | 8/31/2023 | 0.3 | Meeting with A. Heric, Q. Lowdermilk, and C. Stockmeyer (A&M) re: crypto tracing update call |
| Heric, Andrew | 8/31/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Iwanski, Larry | 8/31/2023 | 1.1 | Review the communications from the database team, attorneys, and investigations people for the crypto tracing workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/31/2023 | 2.2 | Document EC2 instances and related firewall rules |
| Johnson, Robert | 8/31/2023 | 0.2 | Manage MFA authentication methodology for additional AWS users |
| Johnson, Robert | 8/31/2023 | 1.1 | Review metabase user list to identify users to be disabled due to inactivity |
| Johnson, Robert | 8/31/2023 | 0.9 | Create additional Metabase users per request for preference analysis workstream |
| Johnson, Robert | 8/31/2023 | 0.7 | Disable users on Metabase platform that have been inactive |
| Johnston, David | 8/31/2023 | 0.9 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) on FTX Turkey balance sheets and the SNG Masak report |
| Johnston, David | 8/31/2023 | 0.6 | Update and distribute presentation relating to handover of customer data to FTX EU Ltd |
| Johnston, David | 8/31/2023 | 0.2 | Call with D. Johnston, M. Negus and R. Grosvenor (A&M) to discuss FTX EU Ltd. data transfer |
| Johnston, David | 8/31/2023 | 0.5 | Call with H. McGoldrick, J. Casey, D. Johnston, M. van den Belt (A&M) on Grant Thornton liquidator engagement |
| Johnston, David | 8/31/2023 | 2.7 | Prepare additional sections required on exchange operations in Turkey for report to financial regulator |
| Johnston, David | 8/31/2023 | 0.7 | Review updated FTX Turkey balance sheets in relation to customer funds return plan |
| Johnston, David | 8/31/2023 | 0.9 | Call with G. Noble, D. Sandison, C. Heng, S. Rajagopalan, P. Jotangia, M. Kee Ho, M. Chua, A. Sidaway (Grant Thornton), D. Johnston, M. van den Belt, and J. Casey re wind-down of Singapore entities |
| Johnston, David | 8/31/2023 | 0.6 | Call with D. Johnston, R. Sexton, J. Collis and J. Casey (A&M) re weekly update on wind-down of European and RoW subsidiaries |
| Konig, Louis | 8/31/2023 | 1.6 | Documentation of findings related to missing third party crypto and fiat pricing analysis |
| Konig, Louis | 8/31/2023 | 1.1 | Quality control and review of output related to missing third party crypto and fiat pricing analysis |
| Kwan, Peter | 8/31/2023 | 0.8 | Draft communication to S&C summarizing the findings from research performed to identify certain wife transfers on behalf of foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/31/2023 | 0.8 | Review document detailing source code interpretation of functionality with respect to the ongoing valuation of derivatives positions on the exchange |
| Kwan, Peter | 8/31/2023 | 1.3 | Prepare draft responses to clarify, caveat wallet address data provided to federal regulatory agency |
| Kwan, Peter | 8/31/2023 | 0.7 | Perform research around historical usage of wallet addresses by foreign FTX entity based out of the Middle East |
| Kwan, Peter | 8/31/2023 | 0.9 | Continue to perform follow ups with various parties in relation to researching the factual accuracy of statements made by foreign FTX entity based out of the Asia-Pacific region |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/31/2023 | 0.6 | Coordinate with A&M team to obtain approval for sharing of documentation requested by foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/31/2023 | 1.1 | Prepare schedule to summary results of revised logic comparing Alameda wallet listings against wallets previously provided to federal regulatory agency |
| Kwan, Peter | 8/31/2023 | 0.7 | Coordinate with cybersecurity firm to understand comprehensive listing of wallets associated with Alameda |
| Kwan, Peter | 8/31/2023 | 1.8 | Develop logic to compare Alameda wallet listings against wallets previously provided to federal regulatory agency |
| Kwan, Peter | 8/31/2023 | 1.4 | Continue to perform additional research to validate listing of factual assertions drafted by S&C on behalf of foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 8/31/2023 | 1.4 | Quality control review of results from wallet address extract based on revised logic |
| Kwan, Peter | 8/31/2023 | 0.9 | Summarize search results related to reconciliation performed between extracted wallet addresses in comparison to listing of wallets controlled by Alameda |
| Lam, James | 8/31/2023 | 0.3 | Review the AML workflow presentation deck on customer service |
| Lam, James | 8/31/2023 | 2.3 | Finalize the crypto transaction review and fund tracing analysis in relation to FTX Japan |
| Lambert, Leslie | 8/31/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, I. Radwanski, A. Heric, Q. Lowdermilk, C. Stockmeyer (A&M) re: crypto tracing update call |
| Lambert, Leslie | 8/31/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 8/31/2023 | 0.7 | Draft responses to certain inquiries concerning analysis of blockchain activity |
| Lambert, Leslie | 8/31/2023 | 1.3 | Review materials and data relevant to open and anticipated crypto tracing analyses |
| Li, Summer | 8/31/2023 | 3.1 | Clear comments on the presentation of FTX Japan K.K. regarding the discounted cash flow forecast |
| Li, Summer | 8/31/2023 | 1.6 | Prepare for a cash flow forecast of FTX Japan incorporating management's assumption on the revenue from derivative products |
| Lowdermilk, Quinn | 8/31/2023 | 2.7 | Verify transaction details provided by third parties to understand discrepancies |
| Lowdermilk, Quinn | 8/31/2023 | 0.3 | Meeting with A. Heric, Q. Lowdermilk, and C. Stockmeyer (A&M) re: crypto tracing update call |
| Lowdermilk, Quinn | 8/31/2023 | 2.1 | Research blockchain activity associated with reports provided by third parties |
| Lowdermilk, Quinn | 8/31/2023 | 2.4 | Create crypto tracing deliverable outlining provided information to identify the differences in reports provided by third parties |
| Lowdermilk, Quinn | 8/31/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Lowdermilk, Quinn | 8/31/2023 | 0.8 | Create appendix file with transaction details to support deliverable going to external recipients |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGoldrick, Hugh | 8/31/2023 | 0.4 | Call with R. Sexton, J. Collis, H. McGoldrick, and J. Casey (A&M) re slide deck for funding mechanism for European and RoW liquidations |
| McGoldrick, Hugh | 8/31/2023 | 1.0 | Review strategy note for liquidation planning across the FTX Group, including Quoine Pte, FTX EU and FTX Europe AG |
| McGoldrick, Hugh | 8/31/2023 | 0.1 | Call with Grant Noble (Grant Thornton) regarding letter of engagement for wind-down services |
| McGoldrick, Hugh | 8/31/2023 | 0.4 | Call with D. Johnston, H. McGoldrick, M. van den Belt, and J. Casey (A&M) re funding mechanism for wind-down of European and RoW subsidiaries |
| Negus, Matthew | 8/31/2023 | 0.2 | Call with D. Johnston, M. Negus and R. Grosvenor (A&M) to discuss FTX EU Ltd. data transfer |
| Radwanski, Igor | 8/31/2023 | 0.5 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and L. Lambert (A&M) regarding crypto tracing workstream updates |
| Radwanski, Igor | 8/31/2023 | 1.6 | Review folders to sanitize any personal information |
| Radwanski, Igor | 8/31/2023 | 2.9 | Analyze key correspondences to extract information relevant to crypto tracing |
| Radwanski, Igor | 8/31/2023 | 2.9 | Edit PowerPoint deliverable to encompass key findings for request 126 |
| Radwanski, Igor | 8/31/2023 | 0.3 | Meeting with L. Lambert, L. Callerio, and I. Radwanski (A&M) re: crypto tracing update call |
| Ramanathan, Kumanan | 8/31/2023 | 0.3 | Call with L. Abendschein (Coinbase) to discuss staking capabilities |
| Ramanathan, Kumanan | 8/31/2023 | 1.8 | Develop presentation materials on security measures re: FTX data |
| Ramanathan, Kumanan | 8/31/2023 | 0.8 | Review of BitGo bridging test transfers across various chains and provide approval |
| Ramanathan, Kumanan | 8/31/2023 | 0.6 | Review of BitGo staking commission rate schedules and discuss with T. Chen (BitGo) |
| Ramanathan, Kumanan | 8/31/2023 | 0.7 | Review of recent chapter 11 filing and relationship to FTX for claims filing purposes |
| Ramanathan, Kumanan | 8/31/2023 | 0.9 | Review of run protocol litigation documentation between debtors and UCC |
| Ramanathan, Kumanan | 8/31/2023 | 0.6 | Review of Metalab invoice and provide markups |
| Ramanathan, Kumanan | 8/31/2023 | 0.3 | Review of correspondence with BiLira organization and provide feedback |
| Ramanathan, Kumanan | 8/31/2023 | 0.7 | Review of FTX Australia derivative mechanism requests |
| Ramanathan, Kumanan | 8/31/2023 | 0.3 | Coordinate security enhancements to FTX platforms with Sygnia |
| Ramanathan, Kumanan | 8/31/2023 | 0.7 | Review of FTX Japan KK and restart of exchange financial data points |
| Ramanathan, Kumanan | 8/31/2023 | 0.7 | Review of FTX EU handover presentation and prepare for counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/31/2023 | 0.6 | Review proposed bridge transactions to validate addresses and token quantities, provide confirmation to K. Ramanathan (A&M) |
| Sagen, Daniel | 8/31/2023 | 1.2 | Revise token mappings in third party bidder representative to reflect final list of excluded tokens |
| Sagen, Daniel | 8/31/2023 | 0.6 | Incorporate 8/18 Coin Report database into third party bidder representative analysis |
| Sagen, Daniel | 8/31/2023 | 1.4 | Prepare updated summary schedules for third party bidder representative, distribute with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 8/31/2023 | 0.8 | Revise footnotes and other commentary throughout third party bidder representative analysis to reflect updated assumptions |
| Sexton, Rachel | 8/31/2023 | 0.6 | Call with D. Johnston, R. Sexton, J. Collis and J. Casey (A&M) re weekly update on wind-down of European and RoW subsidiaries |
| Sexton, Rachel | 8/31/2023 | 0.4 | Call with R. Sexton, J. Collis, H. McGoldrick, and J. Casey (A&M) re slide deck for funding mechanism for European and RoW liquidations |
| Simoneaux, Nicole | 8/31/2023 | 2.1 | Complete non-customer avoidance section of ACH deck and incorporate comments from the avoidance team |
| Simoneaux, Nicole | 8/31/2023 | 0.8 | Update AHC deck visuals for updated relief estimates |
| Simoneaux, Nicole | 8/31/2023 | 1.9 | Prepare graphs and visuals for relief to be included in ACH meeting deck |
| Simoneaux, Nicole | 8/31/2023 | 2.3 | Prepare live edits to ACH meeting materials deck based on internal A&M feedback |
| Simoneaux, Nicole | 8/31/2023 | 1.1 | Incorporate A&M comments to the AHC deck for ventures slides |
| Simoneaux, Nicole | 8/31/2023 | 0.4 | Incorporate comments from the avoidance team regarding the non-customer avoidance AHC slides |
| Simoneaux, Nicole | 8/31/2023 | 1.3 | Review non-customer avoidance claim support for adjustments to ACH deck visuals |
| Simoneaux, Nicole | 8/31/2023 | 0.3 | Perform QC checks on math shown in the AHC deck prior to senior review |
| Stockmeyer, Cullen | 8/31/2023 | 1.6 | Update professional tracker in advance for month end closure activities |
| Stockmeyer, Cullen | 8/31/2023 | 0.6 | Update crypto tracing request tracker for requests related to certain jurisdictions |
| Stockmeyer, Cullen | 8/31/2023 | 0.4 | Update crypto tracing request tracker for requests related to certain token investments |
| Stockmeyer, Cullen | 8/31/2023 | 0.3 | Meeting with A. Heric, Q. Lowdermilk, and C. Stockmeyer (A&M) re: crypto tracing update call |
| Sunkara, Manasa | 8/31/2023 | 2.6 | Provide data exports with summarized findings for an S&C investigation related to a specific entity |
| Sunkara, Manasa | 8/31/2023 | 1.1 | Quality check sql scripts and data exports for delivery |
| Sunkara, Manasa | 8/31/2023 | 2.7 | Investigate activity related to user accounts for an S&C investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/31/2023 | 2.2 | Prepare finalized summary of wind-down process and results for subsidiaries following updates to separate subseries analysis |
| van den Belt, Mark | 8/31/2023 | 2.6 | Prepare reconciliation analysis of SNG investments MASAK report conclusions and underlying workings |
| van den Belt, Mark | 8/31/2023 | 0.9 | Call with E. Dalgleish, M. van den Belt, D. Johnston (A&M), S. Aydin (FTX) on FTX Turkey balance sheets and the SNG Masak report |
| van den Belt, Mark | 8/31/2023 | 0.5 | Call with H. McGoldrick, J. Casey, D. Johnston, M. van den Belt (A&M) on Grant Thornton liquidator engagement |
| van den Belt, Mark | 8/31/2023 | 0.9 | Call with G. Noble, D. Sandison, C. Heng, S. Rajagopalan, P. Jotangia, M. Kee Ho, M. Chua, A. Sidaway (Grant Thornton), D. Johnston, M. van den Belt, and J. Casey re wind-down of Singapore entity |
| van den Belt, Mark | 8/31/2023 | 0.8 | Review EU term sheet intercompany positions |
| van den Belt, Mark | 8/31/2023 | 1.1 | Review contracts tracker for FTX Europe |
| van den Belt, Mark | 8/31/2023 | 1.8 | Prepare updated roll forward analysis of Quoine Pte Ltd |
| Walia, Gaurav | 8/31/2023 | 0.9 | Review the preference claims analysis and provide feedback |
| Walia, Gaurav | 8/31/2023 | 1.1 | Review a document prepared to review internal derivative settlement to the Australian team |
| Walia, Gaurav | 8/31/2023 | 1.4 | Review the latest Australian balances reconciliation and provide feedback |
| Walia, Gaurav | 8/31/2023 | 0.7 | Call with TRM team, N. Friedlander, J. Rosenthal, K. Chas (S&C), and G. Walia (A&M) to discuss compromised wallet analysis |
| Walia, Gaurav | 8/31/2023 | 0.6 | Provide a summary of folders used as part of the JPL discovery process |
| Walia, Gaurav | 8/31/2023 | 1.1 | Review the latest claims bridge from the original figures to the amended figures and provide explanation of differences |
| Walia, Gaurav | 8/31/2023 | 0.8 | Prepare a summary of the Cottonwood, Alameda and FTX relationship |
| Walia, Gaurav | 8/31/2023 | 2.8 | Prepare a summary of the updated preference analysis for 15, 30, 60, and 90 days |
| Wilson, David | 8/31/2023 | 2.7 | Draft preference analysis for S&C data request |
| Wilson, David | 8/31/2023 | 1.4 | Revise VBA macro in request responder tool to find script locations in new folder paths |
| Yan, Jack | 8/31/2023 | 0.2 | Correspondence with D. Sagen (A&M) re weekly update of wallet data of FTX Japan and Quoine Pte Ltd |
| Zatz, Jonathan | 8/31/2023 | 1.6 | Database scripting related to request to pull Alameda OTC trades |
| Zatz, Jonathan | 8/31/2023 | 3.1 | Database scripting to update Alameda profiling flags based on discussion with Alameda regarding tables |
| Zhang, Qi | 8/31/2023 | 0.8 | Update KYC status for customers with 2FA reset and stuck in process additions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/31/2023 | 0.4 | Update powerpoint deck with regards to institutional KYC issues |
| Zhang, Qi | 8/31/2023 | 0.6 | Answer questions raised by customer service related to KYC status and documents issues |
| Zhang, Qi | 8/31/2023 | 0.4 | Draft answers for KYC related questions raised for a diligence purpose |
| Zhang, Qi | 8/31/2023 | 2.2 | Perform daily review on of Integreon manual review team's work to record down issues identified for 31 Aug 2023 for the UK team Tim,Petr,Fosun,Tifanny |
| Zhang, Qi | 8/31/2023 | 1.1 | Resolve AWS issues for customers who have been in manual review for two months |
| Zhang, Qi | 8/31/2023 | 0.4 | Perform daily update of large balance retail customer KYC details to S&C 31 Aug 2023 |
| Zhang, Qi | 8/31/2023 | 1.4 | Review UK manual review team's work on AWS cases to identify and rectify issues |
| Zhang, Qi | 8/31/2023 | 2.7 | Perform daily review on of Integreon manual review team's work to record down issues identified for 31 Aug 2023 for the UK team Somya, Sulaiman, Harvey and Alex |
| Zhang, Qi | 8/31/2023 | 1.2 | Perform daily review on of Integreon manual review team's work to record down issues identified for 31 Aug 2023 for the US team Kaylynn and Velecia |
| **Subtotal** | | **3,952.1** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/1/2023 | 0.4 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), E. Simpson, A. Dietderich, and others (S&C), S. Rand, and others (QE), E. Mosley, S. Cov |
| Coverick, Steve | 8/1/2023 | 1.2 | Participate in steering committee call with J. Ray (FTX), S&C (A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley, J. Croke), Quinn (S. Rand, W. Burck), and A&M (E. Mosley S. Coverick) regarding board agenda |
| Coverick, Steve | 8/1/2023 | 0.8 | Review and provide comments on revised case accomplishments analysis |
| Mosley, Ed | 8/1/2023 | 1.2 | Participate in steering committee with S&C (A.Dietderich, J.Bromley, B.Glueckstein, J. Croke, ), PWP (K.Cofsky), Q&E (, W.Burke), and A&M (E. Mosley, ) |
| Mosley, Ed | 8/1/2023 | 0.9 | Review of and prepare comments to draft workstream status presentation to management |
| Mosley, Ed | 8/1/2023 | 0.4 | Participate in board meeting with FTX (J. Ray, R.Perubhatla, K.Shultea, M.Cilia), S&C (A.Dietderich, E.Simpson, J. Croke, others), Quinn (, others), PWP (K.Cofsky, K.Flinn, others), BOD members (J.Farnan, R.Jain, M.Doheny, M.Sonkin, M.Rosenberg, K.Knipp) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/1/2023 | 0.4 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), E. Simpson, A. Dietderich, and others (S&C), S. Rand, and others (QE), E. Mosley, S. Cov |
| Trent, Hudson | 8/1/2023 | 0.4 | Participate in weekly Board meeting with K. Knipp, R. Jain, M. Rosenberg, M. Sonkin, J. Farnan, M. Doheny (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), E. Simpson, A. Dietderich, and others (S&C), S. Rand, and others (QE), E. Mosley, S. Cov |
| Esposito, Rob | 8/3/2023 | 0.3 | Prepare updated to the PMO reporting slides |
| Cooper, James | 8/4/2023 | 0.3 | Review and provide comments on weekly PMO update slide for cash workstream |
| Esposito, Rob | 8/4/2023 | 0.3 | Working session over PMO slide edits for week ending 8/6 |
| Gordon, Robert | 8/4/2023 | 0.3 | Working session over PMO slide edits for week ending 8/6 |
| Gordon, Robert | 8/4/2023 | 0.4 | Update PMO materials for week ending 8/6 |
| Callerio, Lorenzo | 8/7/2023 | 0.6 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Cooper, James | 8/7/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 8/7/2023 | 1.3 | Prepare weekly restructuring workstream deliverable status update for CEO |
| Coverick, Steve | 8/7/2023 | 0.7 | Review and provide comments on weekly PMO deck for CEO and advisor team |
| Coverick, Steve | 8/7/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Esposito, Rob | 8/7/2023 | 0.4 | Participate in workstream lead to update teams with E Mosley, S Coverick, J Cooper, L Callerio, R Esposito, C Arnett, L Ryan, R Gordon, A Titus, A Lawson, D Johnston and K Ramanathan (A&M) |
| Gordon, Robert | 8/7/2023 | 0.3 | Read through PMO presentation for week of 8/7 for latest updates |
| Gordon, Robert | 8/7/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Johnston, David | 8/7/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Lawson, Alex | 8/7/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, J. Cooper (A&M) |
| Mosley, Ed | 8/7/2023 | 1.1 | Review of and provide comments to draft workstream update presentation to management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/7/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Ramanathan, Kumanan | 8/7/2023 | 0.3 | Call with S. Coverick, E. Mosley, R. Gordon, K. Ramanathan and others (A&M) to discuss workstream lead status update |
| Ramanathan, Kumanan | 8/7/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, A. Lawson, K. Ramanathan, and others (A&M) |
| Titus, Adam | 8/7/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 8/8/2023 | 1.0 | Participate in steering committee call with J. Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, , J. Croke), Quinn (, ), PWP (K. Cofsky) and A&M (E. Mosley ) regarding board agenda |
| Hill, Liam | 8/8/2023 | 3.1 | Analyze Fraud / Theft classified claims & litigation related claims to determine which pertain to pending or ongoing litigation |
| Mosley, Ed | 8/8/2023 | 1.0 | Participate in steering committee call with J. Ray (FTX), S&C (A.Dietderich, J.Bromley, B.Glueckstein, , J. Croke), Quinn (, ), PWP (K. Cofsky) and A&M (E. Mosley ) regarding board agenda |
| Esposito, Rob | 8/10/2023 | 0.3 | Prepare detailed updates to the weekly PMO presentation |
| Gordon, Robert | 8/10/2023 | 0.4 | Update PMO presentation for reporting/intercompany |
| Mosley, Ed | 8/10/2023 | 0.3 | Discussion with J. Ray (FTX) regarding customer data and UCC |
| Slay, David | 8/10/2023 | 0.3 | Develop summary on proposed statement of work filing on the Kroll website |
| Arnett, Chris | 8/14/2023 | 0.4 | Participate in coordination call with A&M team leads |
| Cooper, James | 8/14/2023 | 0.4 | Call to discuss workstream updates with E Mosley, S Coverick, R Gordon, K Ramanathan, D Johnston, C Arnett, J Cooper, C Howe, A Lawson, A Titus and L Ryan (A&M) |
| Cooper, James | 8/14/2023 | 0.3 | Review and provide comments re: weekly PMO update slide for cash workstream |
| Cooper, James | 8/14/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 8/14/2023 | 1.1 | Prepare weekly restructuring workstream update summary for CEO. |
| Coverick, Steve | 8/14/2023 | 0.8 | Review and provide comments on weekly PMO deck for CEO and advisor team |
| Coverick, Steve | 8/14/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Esposito, Rob | 8/14/2023 | 0.4 | Call to discuss workstream updates with E Mosley, S Coverick, R Gordon, K Ramanathan, D Johnston, C Arnett, J Cooper, C Howe, A Lawson, A Titus and L Ryan (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/14/2023 | 0.4 | Read through PMO updates for week of 8/14 for latest case updates |
| Gordon, Robert | 8/14/2023 | 0.6 | Workstream leadership meeting for A&M internal team covering upcoming deliverables |
| Howe, Christopher | 8/14/2023 | 0.4 | Call to discuss workstream updates with E Mosley, S Coverick, R Gordon, K Ramanathan, D Johnston, C Arnett, J Cooper, C Howe, A Lawson, A Titus and L Ryan (A&M) |
| Kotarba, Steve | 8/14/2023 | 1.2 | Analyze and organize priority workstreams for team |
| Lawson, Alex | 8/14/2023 | 0.6 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Mosley, Ed | 8/14/2023 | 0.8 | Review of and prepare comments to management case and workstream update presentation |
| Ramanathan, Kumanan | 8/14/2023 | 0.4 | Call with A&M workstream leads to discuss current updates |
| Titus, Adam | 8/14/2023 | 0.5 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 8/15/2023 | 1.0 | Participate in steering committee call with J. Ray (FTX), S&C (J.Bromley, B.Glueckstein, , J. Croke), Quinn (, ), PWP (K. Cofsky) and A&M (E. Mosley ) regarding board agenda |
| Coverick, Steve | 8/15/2023 | 0.4 | Participate in weekly Board meeting with K. Knipp, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), E. Simpson and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Mosley, Ed | 8/15/2023 | 1.0 | Participate in steering committee meeting with J. Ray (FTX), S&C (J.Bromley, B.Glueckstein, , J. Croke), Quinn (, ), PWP (B.Mendelsohn, K.Cofsky), and A&M (, E. Mosley) regarding various workstream and case updates |
| Mosley, Ed | 8/15/2023 | 0.4 | Participate in board meeting with FTX (J. Ray, M.Cilia, others), PWP (B.Mendelsohn,others), S&C (B.Glueckstein, , J. Croke, others), Board members (M.Doheny, M.Rosenberg, R.Jain, M.Sonkin, K.Knipp, J.Farnan), Quinn (, others), A&M (, others) |
| Trent, Hudson | 8/15/2023 | 0.4 | Participate in weekly Board meeting with K. Knipp, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), E. Simpson and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Arnett, Chris | 8/17/2023 | 0.4 | Provide work stream update to E. Mosley and S. Coverick (A&M) |
| Arnett, Chris | 8/17/2023 | 0.3 | Discussion with E. Mosley regarding open workstreams |
| Gordon, Robert | 8/17/2023 | 0.4 | Update PMO material for week of 8/20 |
| Mosley, Ed | 8/17/2023 | 0.3 | Discussion with C.Arnett (A&M) regarding open workstreams |
| Cooper, James | 8/18/2023 | 0.1 | Discuss case update deck with J. Cooper (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/18/2023 | 0.2 | Draft updates to weekly PMO slide for cash flow workstream |
| Coverick, Steve | 8/18/2023 | 0.1 | Discuss case update deck with J. Cooper (A&M) |
| Arnett, Chris | 8/21/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Callerio, Lorenzo | 8/21/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Cooper, James | 8/21/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 8/21/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 8/21/2023 | 1.1 | Prepare weekly restructuring workstream deliverable status update for CEO |
| Esposito, Rob | 8/21/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Esposito, Rob | 8/21/2023 | 0.4 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito (A&M) re: case updates and staffing |
| Gordon, Robert | 8/21/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Gordon, Robert | 8/21/2023 | 0.3 | Read through PMO materials covering week of 8/21 for latest case updates |
| Johnston, David | 8/21/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Lawson, Alex | 8/21/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Lewandowski, Douglas | 8/21/2023 | 0.4 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito (A&M) re: case updates and staffing |
| Mosley, Ed | 8/21/2023 | 0.8 | Review of draft board materials |
| Mosley, Ed | 8/21/2023 | 1.1 | Review of workstream update presentation for management, board, and other advisors |
| Ramanathan, Kumanan | 8/21/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, K. Ramanathan, and others (A&M) |
| Titus, Adam | 8/21/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, A. Lawson, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Trent, Hudson | 8/21/2023 | 0.3 | Correspond with the Board regarding various documents requiring approval |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/22/2023 | 0.8 | Participate in steering committee call with J. Ray (FTX), S&C (J.Bromley, B.Glueckstein, , J. Croke), Quinn (, ), PWP (K. Cofsky) and A&M (E. Mosley ) regarding board agenda |
| Mosley, Ed | 8/22/2023 | 0.8 | Participate in steering committee meeting with J. Ray (FTX), PWP (K.Cofsky, B.Mendelsohn), S&C (, J. Croke, J.Bromley, B.Glueckstein), Quinn (), and A&M (E. Mosley, ) regarding upcoming hearing, board meeting, and creditor meetings |
| Esposito, Rob | 8/24/2023 | 0.3 | Walkthrough of PMO slide updates with R. Gordon, R. Esposito(A&M) |
| Gordon, Robert | 8/24/2023 | 0.3 | Walkthrough of PMO slide updates with R. Gordon, R. Esposito(A&M) |
| Gordon, Robert | 8/24/2023 | 0.4 | Update PMO presentation for reporting/intercompany |
| Cooper, James | 8/25/2023 | 0.2 | Provide comments re: weekly PMO update slide for liquidity workstream |
| Mosley, Ed | 8/26/2023 | 1.3 | Review of IT security protocols in response to Kroll incident |
| Coverick, Steve | 8/27/2023 | 0.9 | Review and provide comments on PMO presentation for w/e 8/26 |
| Arnett, Chris | 8/28/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Callerio, Lorenzo | 8/28/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Cooper, James | 8/28/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 8/28/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 8/28/2023 | 1.3 | Prepare status update re: upcoming restructuring workstream deliverables for CEO |
| Esposito, Rob | 8/28/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Gordon, Robert | 8/28/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Gordon, Robert | 8/28/2023 | 0.2 | Review PMO presentation for latest case updates, week of 8/28 |
| Johnston, David | 8/28/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Mosley, Ed | 8/28/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/28/2023 | 1.1 | Prepare for board meeting presentation |
| Ramanathan, Kumanan | 8/28/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, and others (A&M) |
| Ryan, Laureen | 8/28/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Stockmeyer, Cullen | 8/28/2023 | 0.3 | Draft graphics for management update slide regarding professional tracker |
| Titus, Adam | 8/28/2023 | 0.4 | Participate in workstream coordination call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, R. Gordon, L. Callerio, J. Cooper (A&M) |
| Coverick, Steve | 8/29/2023 | 1.1 | Participate in weekly Board meeting with K. Knipp, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), E. Simpson and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, and H. Trent (A&M) |
| Coverick, Steve | 8/29/2023 | 1.0 | Participate in steering committee call with J. Ray (FTX), S&C (J.Bromley, B.Glueckstein, , J. Croke), Quinn (, ), PWP (K. Cofsky, B. Mendelsohn) and A&M (E. Mosley, ) regarding creditor meeting agenda |
| Johnston, David | 8/29/2023 | 1.1 | Participate in weekly Board meeting with K. Knipp, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), E. Simpson and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, and H. Trent (A&M) |
| Mosley, Ed | 8/29/2023 | 1.0 | Participate in steering committee with J. Ray (FTX), S&C (A.Dietderich, , J.Bromley, B.Glueckstein, J. Croke), Quinn (, W.Burk), PWP (B.Mendelsohn, K.Cofsky), and A&M (E. Mosley, ) regarding upcoming UCC / Ad Hoc meeting and other open workstreams |
| Mosley, Ed | 8/29/2023 | 1.1 | Participate in board meeting with FTX (J. Ray, M.Cilia, others), PWP (B.Mendelsohn,K.Cofsky, others), S&C (A.Dietderich, J.Bromley, B.Glueckstein, , J. Croke, others), Quinn (, W.Burk), Board members (M.Doheny, M.Rosenberg, R.Jain, M.Sonkin, K.Knipp, J.Fa |
| Trent, Hudson | 8/29/2023 | 1.1 | Participate in weekly Board meeting with K. Knipp, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), E. Simpson and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, and H. Trent (A&M) |
| Mosley, Ed | 8/31/2023 | 0.9 | Review of management response to inquiry regarding administrative costs |
| **Subtotal** | | **63.9** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/1/2023 | 0.6 | Review latest fees and expenses by firm, run-rates and variance UCC professionals |
| Cooper, James | 8/1/2023 | 0.8 | Analyze weekly payments and cash movements tracker for variance reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/1/2023 | 0.5 | Review updates to initial summary of fee analysis |
| Cooper, James | 8/1/2023 | 0.5 | Analyze latest payment timing assumptions for debtor professionals |
| Cooper, James | 8/1/2023 | 0.5 | Internal correspondence re: pursuit of cash in AngelList account |
| Cooper, James | 8/1/2023 | 0.6 | Review latest fees by firm, run-rates and variance for retained other debtor professionals |
| Cooper, James | 8/1/2023 | 0.4 | Review weekly bank account balance tracker for weekly reporting |
| Cooper, James | 8/1/2023 | 1.8 | Draft initial summary of fee analysis |
| Cooper, James | 8/1/2023 | 2.7 | Draft updates case accomplishments materials based on management feedback |
| Cooper, James | 8/1/2023 | 0.7 | Analyze Update expenses/fees by firm, run-rates and variance for retained professionals |
| Cooper, James | 8/1/2023 | 0.4 | Review support package for ordinary course professionals |
| Nizhner, David | 8/1/2023 | 0.9 | Update monthly fx rates for cash flow forecast |
| Simoneaux, Nicole | 8/1/2023 | 0.9 | Revisit benefits payment timing variances to provide rational in the upcoming cash forecast |
| Simoneaux, Nicole | 8/1/2023 | 0.7 | Quantify filed fee applications for professionals to incorporate into professional fee forecast |
| Taraba, Erik | 8/1/2023 | 0.4 | Correspondence with Company Finance Team re: payment activity for WE 7/28 |
| Taraba, Erik | 8/1/2023 | 0.6 | Update variance report format with additional information requested by UCC advisors |
| Taraba, Erik | 8/1/2023 | 0.8 | Update TWCF with payment data for WE 7/28 provided by Company Finance Team |
| Taraba, Erik | 8/1/2023 | 0.9 | Reconcile daily bank balances for Japanese entities to cash roll-forward schedule |
| Taraba, Erik | 8/1/2023 | 0.3 | Correspondence with Crypto Team leadership re: outstanding invoice for crypto custodian |
| Taraba, Erik | 8/1/2023 | 1.1 | Update pro fees variance support schedule with detailed commentary on selected variances |
| Taraba, Erik | 8/1/2023 | 1.2 | Conduct variance analysis on professional firm budget and cash payments through WE 7/28 |
| Taraba, Erik | 8/1/2023 | 1.8 | Conduct analysis for weekly variance report for WE 7/28 |
| Taraba, Erik | 8/1/2023 | 0.9 | Update TWCF with recent wire activity for WE 7/28 |
| Taraba, Erik | 8/1/2023 | 0.6 | Update payment data in pro firm forecast model in preparation for variance analysis |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_August 1, 2023 through August 31, 2023_**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/1/2023 | 0.4 | Correspondence with Crypto Team re: wire activity for WE 7/28 |
| Witherspoon, Samuel | 8/1/2023 | 0.8 | Review July crypto conversions to fiat to submitted cash flow forecast |
| Witherspoon, Samuel | 8/1/2023 | 0.8 | Compile current week and prior month's FX rate conversions |
| Witherspoon, Samuel | 8/1/2023 | 1.2 | Analyze current week payment information for debtor retained payments |
| Witherspoon, Samuel | 8/1/2023 | 2.1 | Update FBAR filing information with additional foreign bank accounts |
| Cooper, James | 8/2/2023 | 0.3 | Respond to internal inquiry re: prepetition retainer wires |
| Cooper, James | 8/2/2023 | 1.2 | Working session with E. Taraba, J. Cooper, and S. Witherspoon (A&M) re: finalizing of weekly variance report |
| Cooper, James | 8/2/2023 | 1.8 | Review and provide comments on weekly cash variance report and supporting schedules |
| Cooper, James | 8/2/2023 | 1.2 | Call with S. Witherspoon, E. Taraba, and J. Cooper (A&M) re: liquidity team priorities and assignment of deliverables |
| Coverick, Steve | 8/2/2023 | 0.6 | Review and provide comments on weekly cash variance report |
| Taraba, Erik | 8/2/2023 | 1.4 | Complete weekly variance report package for review by leadership |
| Taraba, Erik | 8/2/2023 | 2.1 | Develop additional supporting schedule for weekly variance package per feedback from leadership |
| Taraba, Erik | 8/2/2023 | 1.2 | Working session with S. Witherspoon and E. Taraba (A&M) re: weekly variance package for WE 7/28 |
| Taraba, Erik | 8/2/2023 | 1.2 | Call with S. Witherspoon, E. Taraba, and J. Cooper (A&M) re: liquidity team priorities and assignment of deliverables |
| Taraba, Erik | 8/2/2023 | 1.2 | Update schedule of cash balances by legal entity with latest data provided by Company Finance Team |
| Witherspoon, Samuel | 8/2/2023 | 1.3 | Refresh master thirteen week cash flow file to prepare for latest reforecast |
| Witherspoon, Samuel | 8/2/2023 | 1.2 | Working session with E. Taraba, J. Cooper, and S. Witherspoon (A&M) re: finalizing of weekly variance report |
| Witherspoon, Samuel | 8/2/2023 | 1.3 | Update current week variance reporting package with detailed explanations on operating expense variances |
| Witherspoon, Samuel | 8/2/2023 | 1.1 | Update database of submitted disbursements for monthly interim financial updates |
| Witherspoon, Samuel | 8/2/2023 | 1.2 | Call with S. Witherspoon, E. Taraba, and J. Cooper (A&M) re: liquidity team priorities and assignment of deliverables |
| Witherspoon, Samuel | 8/2/2023 | 0.8 | Review discrepancies between thirteen week cash flow and pro fee forecast model |
| Witherspoon, Samuel | 8/2/2023 | 1.4 | Working session with S. Witherspoon and E. Taraba (A&M) re: weekly variance package for WE 7/28 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/3/2023 | 0.4 | Respond to internal comments re: weekly cash variance report |
| Cooper, James | 8/3/2023 | 1.1 | Review updated materials re: management request for professional hours by specific task code |
| Cooper, James | 8/3/2023 | 0.6 | Review prior week cash flow package including balances updates and disbursements by category |
| Cooper, James | 8/3/2023 | 0.2 | Follow up correspondence re: pursuit of cash in AngelList account |
| Cooper, James | 8/3/2023 | 0.4 | Prepare internal requests re: professional hours analysis by task code |
| Cooper, James | 8/3/2023 | 1.7 | Review and provide comments re: management requests for professional hours analysis by specific task code |
| Cooper, James | 8/3/2023 | 1.2 | Working session with E. Taraba, J. Cooper, and S. Witherspoon (A&M) re: finalizing of weekly variance report |
| Cooper, James | 8/3/2023 | 1.8 | Review updated weekly cash variance report and supporting schedules |
| Dalgleish, Elizabeth | 8/3/2023 | 0.4 | Prepare correspondence regarding FTX Europe AG payroll and bonus amounts |
| Dalgleish, Elizabeth | 8/3/2023 | 1.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 28 July vs. forecast as of 7 July |
| Mosley, Ed | 8/3/2023 | 0.9 | Review of and provide comments to draft cash variance report for week ending 7/28 |
| Taraba, Erik | 8/3/2023 | 0.3 | Correspondence with Crypto Team leadership re: selected asset variances for WE 7/28 |
| Taraba, Erik | 8/3/2023 | 0.8 | Update cash team PMO status slide with variance report data as of WE 7/28 |
| Taraba, Erik | 8/3/2023 | 1.2 | Working session with E. Taraba, J. Cooper, and S. Witherspoon (A&M) re: finalizing of weekly variance report |
| Taraba, Erik | 8/3/2023 | 0.7 | Update weekly variance report with feedback from project and workstream leadership |
| Taraba, Erik | 8/3/2023 | 0.6 | Respond to questions from Crypto Team re: flow of funds from third-party exchanges |
| Witherspoon, Samuel | 8/3/2023 | 1.2 | Working session with E. Taraba, J. Cooper, and S. Witherspoon (A&M) re: finalizing of weekly variance report |
| Witherspoon, Samuel | 8/3/2023 | 0.2 | Condense cash flow budget model to simplify outputs and inputs for operating disbursement categories |
| Witherspoon, Samuel | 8/3/2023 | 1.7 | Finalize weekly variance report with commentary from internal A&M team |
| Witherspoon, Samuel | 8/3/2023 | 1.8 | Summarize differences in historical cash balances from reconciliation of November 2022 month end balances |
| Witherspoon, Samuel | 8/3/2023 | 1.4 | Analyze foreign bank account signatories and maximum balances for FBAR reporting |
| Witherspoon, Samuel | 8/3/2023 | 0.2 | Review ordinary course professional payments in July 2023 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Cooper, James | 8/4/2023 | 2.2 | Develop analysis regarding and respond to inquiry from fee examiner |
| Cooper, James | 8/4/2023 | 0.2 | Call with E. Taraba and J. Cooper (A&M) re: analysis of February through April cash payments |
| Dalgleish, Elizabeth | 8/4/2023 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) re: Europe post petition payments tracker |
| Taraba, Erik | 8/4/2023 | 0.7 | Update debtor professional forecast model with latest invoice and payment data as of 8/4 |
| Taraba, Erik | 8/4/2023 | 2.9 | Update OCP tracker with additional data points from counsel and Company Finance Team as requested by leadership |
| Taraba, Erik | 8/4/2023 | 0.6 | Update schedule of cash payments for February through April with feedback from leadership |
| Taraba, Erik | 8/4/2023 | 0.4 | Develop schedule of historical payment activity through WE 7/28 |
| Taraba, Erik | 8/4/2023 | 1.2 | Develop schedule of payments and accompanying graphics for upcoming budget forecast period |
| Taraba, Erik | 8/4/2023 | 0.4 | Respond to questions re: historical payment activity for certain entities |
| Taraba, Erik | 8/4/2023 | 0.2 | Call with E. Taraba and J. Cooper (A&M) re: analysis of February through April cash payments |
| van den Belt, Mark | 8/4/2023 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) re: Europe post petition payments tracker |
| Witherspoon, Samuel | 8/4/2023 | 0.3 | Call with E. Dalgleish, M. van den Belt (A&M) re: Europe post petition payments tracker |
| Witherspoon, Samuel | 8/4/2023 | 1.8 | Reconcile Japan and subsidiary payments to submitted forecast |
| Witherspoon, Samuel | 8/4/2023 | 0.9 | Prepare summary of Budget 8 cash asset transfers for Ventures sales and crypto conversions |
| Witherspoon, Samuel | 8/4/2023 | 1.1 | Consolidate bank tracker model with simplifications to FX conversions |
| Balmelli, Gioele | 8/7/2023 | 0.4 | Prepare correspondence re Swiss Administrator plan costs |
| Cooper, James | 8/7/2023 | 0.4 | Analyze prior UST fee payment by entity |
| Cooper, James | 8/7/2023 | 0.9 | Provide comments on latest OCP forecast and firm listing |
| Cooper, James | 8/7/2023 | 0.2 | Internal correspondence re: pursuit of cash in AngelList account |
| Cooper, James | 8/7/2023 | 0.4 | Review weekly variance report and supporting package to prep for UCC advisor call |
| Cooper, James | 8/7/2023 | 0.6 | Review latest updates to bankruptcy professional fee/expense support |
| Cooper, James | 8/7/2023 | 1.6 | Prepare bankruptcy professional expenses variance analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 8/7/2023 | 1.1 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 4 August |
| Dalgleish, Elizabeth | 8/7/2023 | 1.3 | Update FTX Europe payment trackers for bank accounts received from J. Bavaud (FTX) for w/e 4 August |
| Dalgleish, Elizabeth | 8/7/2023 | 1.4 | Prepare re-forecast of the FTX Europe short term cash flow forecast to be submitted for the monthly budget |
| Dalgleish, Elizabeth | 8/7/2023 | 1.4 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 4 August |
| Simoneaux, Nicole | 8/7/2023 | 0.9 | Reconcile headcount changes using month-end payroll |
| Simoneaux, Nicole | 8/7/2023 | 0.8 | Compile and analyze monthly payrolls for actualization of Budget 8 IFU |
| Taraba, Erik | 8/7/2023 | 1.2 | Update weekly variance report package with inputs for WE 8/4 |
| Taraba, Erik | 8/7/2023 | 0.4 | Update TWCF model with month end FX rates for July 2023 |
| Taraba, Erik | 8/7/2023 | 0.8 | Reconcile bank account balances for FTX Japan to daily bank account activity provided by Finance Team |
| Taraba, Erik | 8/7/2023 | 0.3 | Update cash flow reporting calendar with latest dates for deliverables associated with cash management order |
| Taraba, Erik | 8/7/2023 | 0.3 | Call with S. Witherspoon and E. Taraba (A&M) re: liquidity workstream priorities and due-outs for WE 8/11 |
| Taraba, Erik | 8/7/2023 | 1.9 | Develop structure for weekly variance reporting package for WE 8/4 with feedback from leadership |
| Taraba, Erik | 8/7/2023 | 0.8 | Update bankruptcy professional firm forecast model variance schedule with payment data from Budget 8 |
| Witherspoon, Samuel | 8/7/2023 | 1.3 | Analyze historical payments for trends in vendor spend by expense type |
| Witherspoon, Samuel | 8/7/2023 | 0.3 | Call with S. Witherspoon and E. Taraba (A&M) re: liquidity workstream priorities and due-outs for WE 8/11 |
| Witherspoon, Samuel | 8/7/2023 | 0.9 | Review interest income calculation used in Budget 9 forecast |
| Witherspoon, Samuel | 8/7/2023 | 0.8 | Analyze diligence questions on cash balances at FTX Europe and subsidiaries |
| Witherspoon, Samuel | 8/7/2023 | 1.5 | Update cash flow forecast Budget 9 materials for discussion with the UCC |
| Arnett, Chris | 8/8/2023 | 0.3 | Participate in discussion with J. Cooper and C. Arnett (A&M) re: ability to pay certain vendors under various First Day Orders |
| Balmelli, Gioele | 8/8/2023 | 0.3 | Call with G. Balmelli and E. Dalgleish re FTX Europe key supplier invoices |
| Cooper, James | 8/8/2023 | 1.6 | Draft additional updates to debtor retained fee analysis |
| Cooper, James | 8/8/2023 | 0.3 | Participate in discussion with J. Cooper and C. Arnett (A&M) re: ability to pay certain vendors under various First Day Orders |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/8/2023 | 0.8 | Working session re: Stripe customer withdrawal analysis |
| Cooper, James | 8/8/2023 | 0.7 | Review prior week updates to payment tracker |
| Cooper, James | 8/8/2023 | 0.5 | Review bank account listing and prior week updates provided by RLKS |
| Dalgleish, Elizabeth | 8/8/2023 | 1.3 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 4 August vs. forecast as of 7 July |
| Dalgleish, Elizabeth | 8/8/2023 | 0.3 | Call with G. Balmelli and E. Dalgleish (A&M) re FTX Europe key supplier invoices |
| Johnston, David | 8/8/2023 | 0.7 | Review updated short term cash forecast for FTX Europe |
| Simoneaux, Nicole | 8/8/2023 | 0.7 | Perform QC on Budget 9 IFU forecast in regards to payroll and benefits |
| Simoneaux, Nicole | 8/8/2023 | 1.6 | Extract and analyze payroll invoices to reconcile FX conversion deltas in cash actuals |
| Taraba, Erik | 8/8/2023 | 0.9 | Provide supporting commentary in weekly cash flow variance report for WE 8/4 |
| Taraba, Erik | 8/8/2023 | 1.1 | Update supporting schedules in weekly cash flow variance report package |
| Taraba, Erik | 8/8/2023 | 1.9 | Perform variance analysis on cash flow activity for period 7/31 to 8/4 |
| Taraba, Erik | 8/8/2023 | 0.8 | Update TWCF model with latest bank account balances provided by Company Finance Team |
| Taraba, Erik | 8/8/2023 | 1.8 | Update weekly variance package with forecast from new budget period |
| Taraba, Erik | 8/8/2023 | 0.4 | Develop schedule of weekly payment activity for WE 8/4 |
| Taraba, Erik | 8/8/2023 | 0.7 | Reconcile bank account activity for WE 8/4 to provided payment data and bank account balance data |
| Taraba, Erik | 8/8/2023 | 0.6 | Conduct variance analysis on professional firm fees for WE 8/4 |
| Taraba, Erik | 8/8/2023 | 0.6 | Develop schedule of bank accounts missing July statements for delivery to Company Finance Team |
| Taraba, Erik | 8/8/2023 | 0.7 | Provide supporting commentary for identified debtor retained fee variances for WE 8/4 |
| Taraba, Erik | 8/8/2023 | 0.9 | Reconcile payment activity from WE 8/4 to TWCF cash roll-forward for all bank accounts |
| Witherspoon, Samuel | 8/8/2023 | 1.8 | Analyze historical IT and KYC vendor spend for trends in monthly run rates |
| Witherspoon, Samuel | 8/8/2023 | 1.1 | Consolidate FTX Europe and subsidiaries cash flow for upcoming Budget refresh |
| Witherspoon, Samuel | 8/8/2023 | 1.1 | Analyze historical OCP spend for foreign legal counsel |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/8/2023 | 1.3 | Review wire transfers related to crypto fiat conversions |
| Witherspoon, Samuel | 8/8/2023 | 2.6 | Reconcile August final payments tracker to bank statements by entity |
| Cooper, James | 8/9/2023 | 0.8 | Revise draft materials based on internal comments for pro fee request |
| Cooper, James | 8/9/2023 | 2.3 | Review Stripe transaction history and summarize for customer withdrawal verification request |
| Cooper, James | 8/9/2023 | 1.1 | Draft slide and materials re: other debtor fee request |
| Cooper, James | 8/9/2023 | 0.5 | Call with G. Walia, J. Cooper, S. Witherspoon (A&M) re: to discuss crypto fiat conversions |
| Cooper, James | 8/9/2023 | 1.6 | Draft internal request list and next steps re: other debtor fee request |
| Cooper, James | 8/9/2023 | 1.2 | Review and provide comments on draft of weekly cash variance report |
| Cooper, James | 8/9/2023 | 0.6 | Analysis and review of documentation re: update cash deposit interest rates |
| Cooper, James | 8/9/2023 | 0.9 | Review summary of MOR part 1 cash open items and reconciliation |
| Nizhner, David | 8/9/2023 | 1.4 | Review cash forecast for new budget for venture investments |
| Simoneaux, Nicole | 8/9/2023 | 1.1 | Elaborate on Budget 9 variances to the previous forecast in regards to headcount changes or unexpected payments |
| Simoneaux, Nicole | 8/9/2023 | 0.6 | Prepare headcount bridge from 7/31 to 8/31 estimated headcount by entity |
| Simoneaux, Nicole | 8/9/2023 | 1.2 | Prepare headcount bridge from 7/31 to 8/31 estimated headcount by department |
| Simoneaux, Nicole | 8/9/2023 | 2.1 | Incorporate forecast adjustments for IFU Budget 9 in regards to lump benefits and tax payments |
| Taraba, Erik | 8/9/2023 | 1.6 | Update weekly variance report package for WE 8/4 per feedback from workstream |
| Taraba, Erik | 8/9/2023 | 0.4 | Update formatting of variance report per feedback from workstream leadership |
| Taraba, Erik | 8/9/2023 | 0.7 | Develop schedule of IT payments for upcoming discussion re: next budget period |
| Taraba, Erik | 8/9/2023 | 2.9 | Develop additional support schedules for weekly variance report package per feedback from project leadership |
| Taraba, Erik | 8/9/2023 | 0.4 | Develop schedule of historical payment activity for distribution to internal team |
| Taraba, Erik | 8/9/2023 | 0.7 | Update payment details for certain transactions per refinements from Company Finance Team |
| Taraba, Erik | 8/9/2023 | 0.3 | Correspondence with Company Finance Team re: open items and needed data to complete monthly reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/9/2023 | 0.4 | Update schedule of bank statements needed to complete monthly reconciliation |
| Taraba, Erik | 8/9/2023 | 0.4 | Call with S. Witherspoon and E. Taraba (A&M) re: walkthrough of weekly variance report for WE 8/4 |
| Taraba, Erik | 8/9/2023 | 0.3 | Correspondence with Crypto Operations team re: needed updates for upcoming budget discussion |
| Witherspoon, Samuel | 8/9/2023 | 2.1 | Correspond with internal parties on required inputs for latest cash flow forecast |
| Witherspoon, Samuel | 8/9/2023 | 0.7 | Analyze prior week's cash balances for changes related to cash asset transfers |
| Witherspoon, Samuel | 8/9/2023 | 1.9 | Review bank transactions to identify customer related fiat transactions in November 2022 |
| Witherspoon, Samuel | 8/9/2023 | 0.4 | Call with S. Witherspoon and E. Taraba (A&M) re: walkthrough of weekly variance report for WE 8/4 |
| Witherspoon, Samuel | 8/9/2023 | 0.5 | Call with G. Walia, J. Cooper, S. Witherspoon (A&M) re: to discuss crypto fiat conversions |
| Witherspoon, Samuel | 8/9/2023 | 0.8 | Review Japan cash flow assumptions for upcoming budget refresh |
| Cooper, James | 8/10/2023 | 1.4 | Review internal request list and next steps re: debtor retained fees and expenses request |
| Cooper, James | 8/10/2023 | 0.3 | Response to internal comments re: weekly variance report |
| Cooper, James | 8/10/2023 | 1.9 | Review comments and revise draft materials for fee request |
| Cooper, James | 8/10/2023 | 1.1 | Review revised weekly cash variance report reflecting internal comments |
| Coverick, Steve | 8/10/2023 | 0.6 | Review and provide comments on weekly cash variance report |
| Mosley, Ed | 8/10/2023 | 0.6 | Review and provide comments to draft cash variance report for week ending 8/4 |
| Nizhner, David | 8/10/2023 | 1.2 | Update cash forecast for ventures to incorporate LedgerPrime receipts |
| Taraba, Erik | 8/10/2023 | 0.7 | Develop weekly variance report for distribution to appropriate parties |
| Taraba, Erik | 8/10/2023 | 0.7 | Update liquidity team PMO slide with latest variance report data and other pertinent information |
| Taraba, Erik | 8/10/2023 | 0.6 | Update weekly variance report for WE 8/4 with feedback from Company Finance Team leadership |
| Witherspoon, Samuel | 8/10/2023 | 1.2 | Review signatory and other account information to assist with upcoming FBAR filing |
| Taraba, Erik | 8/11/2023 | 1.8 | Update TWCF model with latest bank account balances provided by Company Finance Team adjusted for updated foreign exchange rates |
| Cooper, James | 8/14/2023 | 1.2 | Review latest updates to debtor retained 327(a) fees forecast by firm for cash flow budget update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/14/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash objectives and deliverables |
| Cooper, James | 8/14/2023 | 0.8 | Assess updated headcount and payroll forecast trends for cash flow budget refresh |
| Cooper, James | 8/14/2023 | 0.3 | Analyze latest venture sales forecast and commentary for cash flow budget update |
| Duncan, Ryan | 8/14/2023 | 2.4 | Update forecast and prepare variance reporting on FTX Europe payment data for Budget 9 |
| Sagen, Daniel | 8/14/2023 | 0.4 | Working session with D. Sagen, S. Witherspoon (A&M) re: crypto cash asset transfer review |
| Taraba, Erik | 8/14/2023 | 0.7 | Correspondence with Company IT Team leadership re: forecast IT spend for upcoming budget |
| Taraba, Erik | 8/14/2023 | 1.2 | Develop professional fees schedule for July Interim Financial Update |
| Taraba, Erik | 8/14/2023 | 0.3 | Correspondence with Operations Team re: professional firm expenses for July 2023 |
| Taraba, Erik | 8/14/2023 | 0.6 | Update forecast amounts for KYC and IT vendors to support development of Budget 9 |
| Taraba, Erik | 8/14/2023 | 2.3 | Reconcile internal bank account balances for July to bank statements provided by Company Finance Team |
| Taraba, Erik | 8/14/2023 | 2.4 | Review TWCF model and develop optimization strategies to increase model and workstream efficiency |
| Taraba, Erik | 8/14/2023 | 0.4 | Update TWCF model with historical transaction history from July reconciliation |
| Witherspoon, Samuel | 8/14/2023 | 0.5 | Review current week crypto cash conversions to compare to prior budget |
| Witherspoon, Samuel | 8/14/2023 | 1.4 | Review previous week's variance report to prepare for weekly UCC diligence call |
| Witherspoon, Samuel | 8/14/2023 | 1.3 | Analyze current Budget 9 forecast for European subsidiary entities |
| Witherspoon, Samuel | 8/14/2023 | 0.9 | Prepare a summary of banking relationship with Stripe customer accounts |
| Witherspoon, Samuel | 8/14/2023 | 0.8 | Reconcile July month end payments tracker to weekly cash variance reporting |
| Witherspoon, Samuel | 8/14/2023 | 0.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: weekly cash objectives and deliverables |
| Witherspoon, Samuel | 8/14/2023 | 0.7 | Compare Budget 8 to Budget 9 crypto conversions for timing and permanent variances |
| Witherspoon, Samuel | 8/14/2023 | 0.8 | Create Budget 9 reforecast workplan to prepare for submission to the UCC |
| Witherspoon, Samuel | 8/14/2023 | 0.4 | Working session with D. Sagen, S. Witherspoon (A&M) re: crypto cash asset transfer review |
| Cooper, James | 8/15/2023 | 0.4 | Analyze latest FTX Europe cash flow forecast and supporting schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/15/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: catch up on Budget 9 materials |
| Cooper, James | 8/15/2023 | 0.9 | Working session with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: workstream procedures and formatting of deliverables |
| Cooper, James | 8/15/2023 | 1.3 | Review and provide comments on re: crypto conversion cash receipts for cash flow budget |
| Cooper, James | 8/15/2023 | 0.4 | Review prior week bank balance tracker provided by RLKS |
| Cooper, James | 8/15/2023 | 0.4 | Review latest KYC vendor estimates provided by crypto team for cash flow budget |
| Cooper, James | 8/15/2023 | 0.3 | Review updated contractors forecast for cash flow budget |
| Cooper, James | 8/15/2023 | 0.4 | Review last week cash disbursements by vendor |
| Cooper, James | 8/15/2023 | 1.1 | Provide comments on debtor retained 327(a) fees forecast by firm for cash flow budget |
| Cooper, James | 8/15/2023 | 0.4 | Review assumptions and cash flow forecast for certain entities subject to strategic alternatives |
| Cooper, James | 8/15/2023 | 0.3 | Review updates to latest venture sales forecast and commentary for cash flow budget update |
| Cooper, James | 8/15/2023 | 0.6 | Call with potential banking party re: introductions and latest pricing |
| Cooper, James | 8/15/2023 | 0.4 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check-in and discussion of open items |
| Taraba, Erik | 8/15/2023 | 0.6 | Update professional firm forecast model with payment data received from Company Finance Team |
| Taraba, Erik | 8/15/2023 | 0.7 | Develop schedule of all vendor payments through WE 8/11 for internal distribution |
| Taraba, Erik | 8/15/2023 | 2.9 | Reconcile bank account balances to statements provided by Company Finance Team |
| Taraba, Erik | 8/15/2023 | 2.4 | Develop weekly variance report for WE 8/11 in accordance with cash management motion |
| Taraba, Erik | 8/15/2023 | 0.9 | Working session with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: workstream procedures and formatting of deliverables |
| Taraba, Erik | 8/15/2023 | 2.1 | Update variance report support schedules for WE 8/11 for inclusion into weekly variance package |
| Taraba, Erik | 8/15/2023 | 1.8 | Review cash variances for WE 8/11 and provide supporting commentary as required |
| Taraba, Erik | 8/15/2023 | 0.8 | Update internal bank account balance file with balances for petition date, July, and WE 8/11 balances from Company Finance Team |
| Taraba, Erik | 8/15/2023 | 0.9 | Update transaction history file with payment data for WE 8/11 provided by Company Finance Team |
| Taraba, Erik | 8/15/2023 | 0.7 | Reconcile daily bank balances for Japanese entities to internal bank account file |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/15/2023 | 0.4 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check-in and discussion of open items |
| Witherspoon, Samuel | 8/15/2023 | 0.7 | Working session with J. Cooper, S. Witherspoon (A&M) re: catch up on Budget 9 materials |
| Witherspoon, Samuel | 8/15/2023 | 0.2 | Analyze debtor professionals forecast for timing of retained and UCC professionals |
| Witherspoon, Samuel | 8/15/2023 | 2.9 | Model legal entity individual cash flows by silo |
| Witherspoon, Samuel | 8/15/2023 | 0.9 | Working session with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: workstream procedures and formatting of deliverables |
| Witherspoon, Samuel | 8/15/2023 | 0.9 | Model intercompany cash transactions between silos |
| Witherspoon, Samuel | 8/15/2023 | 2.2 | Update Budget 9 cash flow inputs regarding operating and other cash activity |
| Witherspoon, Samuel | 8/15/2023 | 2.0 | Update Budget 9 cash flow model for changes to consolidated entity summaries |
| Witherspoon, Samuel | 8/15/2023 | 0.4 | Review payroll forecast for latest headcount reductions |
| Witherspoon, Samuel | 8/15/2023 | 0.4 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Cilia, and D. Tollefsen (FTX) re: weekly cash check-in and discussion of open items |
| Cooper, James | 8/16/2023 | 1.4 | Review and provide comments re: weekly cash variance reporting and support schedules |
| Cooper, James | 8/16/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: debtor retained fee forecast for August |
| Cooper, James | 8/16/2023 | 1.5 | Working session with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M) re: professional fee updates and Budget 9 review |
| Cooper, James | 8/16/2023 | 1.3 | Review latest venture and crypto cash receipts schedules for cash flow budget update |
| Cooper, James | 8/16/2023 | 0.6 | Provide comments re: crypto fiat receipts bridge for cash flow budget |
| Cooper, James | 8/16/2023 | 1.4 | Review cash flow budget presentation materials and provide comments |
| Duncan, Ryan | 8/16/2023 | 1.5 | Working session with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M) re: professional fee updates and Budget 9 review |
| Taraba, Erik | 8/16/2023 | 0.4 | Update July Interim Financial Update schedules with latest fees for bankruptcy professionals data |
| Taraba, Erik | 8/16/2023 | 0.9 | Update July debtor fee analysis with updated data from professional firms |
| Taraba, Erik | 8/16/2023 | 0.4 | Update Budget 9 schedules and corresponding slides with latest data and feedback from workstream leadership |
| Taraba, Erik | 8/16/2023 | 1.4 | Update August debtor fees analysis to include additional parameters requested by management |
| Taraba, Erik | 8/16/2023 | 0.6 | Develop Budget 9 presentation using latest supporting data and schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/16/2023 | 1.6 | Develop detailed schedule of forecast versus run-rate debtor retained fees and expenses for August |
| Taraba, Erik | 8/16/2023 | 1.1 | Develop overlay schedule comparing upcoming to previous budget periods at monthly and weekly increments |
| Taraba, Erik | 8/16/2023 | 0.4 | Develop supporting schedules for Budget 9 cash flow package |
| Taraba, Erik | 8/16/2023 | 0.6 | Update weekly cash variance report package with feedback from workstream |
| Taraba, Erik | 8/16/2023 | 0.6 | Working session with E. Taraba and S. Witherspoon (A&M) re: preparation of Budget 9 bridge to prior forecasts |
| Taraba, Erik | 8/16/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: debtor retained fee forecast for August |
| Taraba, Erik | 8/16/2023 | 1.5 | Working session with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M) re: professional fee updates and Budget 9 review |
| Witherspoon, Samuel | 8/16/2023 | 1.2 | Update Budget 9 cash flow materials with edits from A&M team |
| Witherspoon, Samuel | 8/16/2023 | 1.8 | Update Budget 9 cash flow for adjustments to crypto conversions and other cash asset transfers |
| Witherspoon, Samuel | 8/16/2023 | 2.3 | Finalize Budget 9 cash flow presentation materials |
| Witherspoon, Samuel | 8/16/2023 | 0.8 | Update actuals reporting process for upcoming Budget 9 forecast |
| Witherspoon, Samuel | 8/16/2023 | 1.5 | Working session with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M) re: professional fee updates and Budget 9 review |
| Witherspoon, Samuel | 8/16/2023 | 1.2 | Review interest rate schedule by post petition bank |
| Witherspoon, Samuel | 8/16/2023 | 0.6 | Working session with E. Taraba and S. Witherspoon (A&M) re: preparation of Budget 9 bridge to prior forecasts |
| Witherspoon, Samuel | 8/16/2023 | 1.1 | Create detailed weekly bridge from Budget 8 to Budget 9 forecast |
| Arnett, Chris | 8/17/2023 | 0.3 | Call with C. Arnett, S. Witherspoon (A&M) re: cash payments for Gibraltar lease properties |
| Arnett, Chris | 8/17/2023 | 0.2 | Compose correspondence to C. Kotarba (A&M) re: cash payments for Gibraltar lease properties |
| Balmelli, Gioele | 8/17/2023 | 0.2 | Call with G. Balmelli, E. Dalgleish (A&M) Payment tracker and cash flow handover |
| Cooper, James | 8/17/2023 | 0.7 | Call with S. Witherspoon, J. Cooper, E. Taraba, R. Duncan (A&M) and M. Cilia (FTX) to review Budget 9 cash flow materials |
| Cooper, James | 8/17/2023 | 1.1 | Review updated venture and crypto receipts schedules |
| Cooper, James | 8/17/2023 | 0.2 | Respond to internal questions re: weekly cash variance report |
| Cooper, James | 8/17/2023 | 1.8 | Review latest draft of cash flow budget update materials and provide comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/17/2023 | 0.9 | Respond to cash flow budget presentation material comments from internal review |
| Cooper, James | 8/17/2023 | 0.8 | Discuss cash forecast update with J. Cooper (A&M) |
| Cooper, James | 8/17/2023 | 0.2 | Discuss budget variance bridge with J. Cooper (A&M) |
| Cooper, James | 8/17/2023 | 0.2 | Review revised assumptions for cash flow budget for certain entities in strategic review |
| Cooper, James | 8/17/2023 | 1.5 | Analyze fee forecast for bankruptcy professionals by firm for other debtor, OCP, and UCC professionals for cash flow budget |
| Cooper, James | 8/17/2023 | 0.9 | Analyze fee forecast for bankruptcy professionals by firm for retained professionals for cash flow budget |
| Cooper, James | 8/17/2023 | 1.6 | Review revised weekly cash flow variance report based on prior comments |
| Cooper, James | 8/17/2023 | 0.2 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: additional Budget 9 schedules for inclusion into review package |
| Coverick, Steve | 8/17/2023 | 0.8 | Discuss cash forecast update with J. Cooper (A&M) |
| Coverick, Steve | 8/17/2023 | 0.2 | Discuss budget variance bridge with J. Cooper (A&M) |
| Coverick, Steve | 8/17/2023 | 0.7 | Review and provide comments on weekly cash variance report |
| Coverick, Steve | 8/17/2023 | 1.8 | Review and provide comments on draft of cash budget 9 |
| Dalgleish, Elizabeth | 8/17/2023 | 1.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 11 August vs. forecast as of 4 August |
| Dalgleish, Elizabeth | 8/17/2023 | 1.6 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 11 August |
| Dalgleish, Elizabeth | 8/17/2023 | 0.2 | Call with G. Balmelli, E. Dalgleish (A&M) Payment tracker and cash flow handover |
| Dalgleish, Elizabeth | 8/17/2023 | 0.4 | Prepare correspondence regarding FTX EU Ltd Signature and Klarpay bank accounts |
| Duncan, Ryan | 8/17/2023 | 0.7 | Call with S. Witherspoon, J. Cooper, E. Taraba, R. Duncan (A&M) and M. Cilia (FTX) to review Budget 9 cash flow materials |
| Mosley, Ed | 8/17/2023 | 0.3 | Review of draft cash variance report for week ending 8/11 |
| Simoneaux, Nicole | 8/17/2023 | 0.7 | Reconcile monthly disbursements with projected payroll disbursements from Budget 8 |
| Simoneaux, Nicole | 8/17/2023 | 0.6 | Prepare Budget 9 Payroll cash summary for internal review |
| Taraba, Erik | 8/17/2023 | 0.2 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: additional Budget 9 schedules for inclusion into review package |
| Taraba, Erik | 8/17/2023 | 0.6 | Update consolidated entity overlay schedule per feedback from workstream leadership |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/17/2023 | 0.9 | Update Budget 9 presentation package with refreshed schedules and associated commentary |
| Taraba, Erik | 8/17/2023 | 0.7 | Update weekly cash variance report with feedback from workstream leadership re: supporting commentary |
| Taraba, Erik | 8/17/2023 | 0.7 | Call with S. Witherspoon, J. Cooper, E. Taraba, R. Duncan (A&M) and M. Cilia (FTX) to review Budget 9 cash flow materials |
| Taraba, Erik | 8/17/2023 | 0.6 | Research relevant docket items re: settlement agreements to provide amplifying comments in weekly variance reporting |
| Taraba, Erik | 8/17/2023 | 2.7 | Develop overlay schedules for all silos and consolidated entities comparing upcoming budget forecast to previous forecast |
| Taraba, Erik | 8/17/2023 | 0.4 | Respond to questions re: weekly variance report package for WE 8/11 |
| Witherspoon, Samuel | 8/17/2023 | 0.4 | Analyze Budget 9 non-debtor and intercompany transfers |
| Witherspoon, Samuel | 8/17/2023 | 0.3 | Call with C. Arnett, S. Witherspoon (A&M) re: cash payments for Gibraltar lease properties |
| Witherspoon, Samuel | 8/17/2023 | 2.8 | Update Budget 9 cash flow with edits from FTX team |
| Witherspoon, Samuel | 8/17/2023 | 0.2 | Call with J. Cooper, E. Taraba, and S. Witherspoon (A&M) re: additional Budget 9 schedules for inclusion into review package |
| Witherspoon, Samuel | 8/17/2023 | 0.7 | Review Budget 9 cash materials for additional commentary from A&M team |
| Witherspoon, Samuel | 8/17/2023 | 0.6 | Prepare for Budget 9 cash flow review discussion with internal team |
| Witherspoon, Samuel | 8/17/2023 | 0.7 | Call with S. Witherspoon, J. Cooper, E. Taraba, R. Duncan (A&M) and M. Cilia (FTX) to review Budget 9 cash flow materials |
| Cooper, James | 8/18/2023 | 1.9 | Review and provide comments to added supporting budget schedules and variance overlay pages |
| Cooper, James | 8/18/2023 | 0.2 | Finalize and distribute cash flow budget to UCC advisors |
| Cooper, James | 8/18/2023 | 2.2 | Review August fee updates for debtor retained professionals |
| Coverick, Steve | 8/18/2023 | 0.9 | Review and provide comments on revised draft of budget 9 |
| Mosley, Ed | 8/18/2023 | 0.4 | Discussion with J. Ray (FTX) regarding administrative costs budget for 13 week cash flow and upcoming mediation with UCC |
| Mosley, Ed | 8/18/2023 | 1.1 | Review of and provide comments to draft 13 week cash flow |
| Simoneaux, Nicole | 8/18/2023 | 0.2 | Provide QC review of Budget 9 Payroll forecast prior to approval |
| Simoneaux, Nicole | 8/18/2023 | 0.6 | Revise cash budget to eliminate double counting of some payrolls |
| Simoneaux, Nicole | 8/18/2023 | 1.9 | Populate and verify payroll tax reporting information from the July interim financial update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/18/2023 | 1.4 | Prepare Budget 9 variance analysis and rationale pertaining to payroll and contractors |
| Taraba, Erik | 8/18/2023 | 0.9 | Update schedules and associated presentation materials for Budget 9 per feedback from project leadership |
| Taraba, Erik | 8/18/2023 | 2.1 | Develop slide deck for presentation to management re: professional firm fees for July |
| Taraba, Erik | 8/18/2023 | 0.8 | Update liquidity workstream PMO slide with current date for WE 8/18 |
| Taraba, Erik | 8/18/2023 | 2.7 | Perform analysis on professional firm fees for July 2023 to identify trends and forecast accuracy |
| Witherspoon, Samuel | 8/18/2023 | 1.1 | Analyze historical payment process of external disbursements at foreign subsidiaries |
| Witherspoon, Samuel | 8/18/2023 | 2.8 | Update Budget 9 materials and supporting excel documents with edits from internal team |
| Witherspoon, Samuel | 8/18/2023 | 1.9 | Update run rate cash analysis for historical spend by vendor |
| Witherspoon, Samuel | 8/18/2023 | 0.1 | Summarize adjustments to latest cash flow budget for email correspondence to external parties |
| Witherspoon, Samuel | 8/18/2023 | 2.4 | Finalize Budget 9 cash flow presentation materials for distribution to the UCC |
| Witherspoon, Samuel | 8/18/2023 | 0.7 | Coordinate with cash database team on historical payments at Gibraltar |
| Cooper, James | 8/19/2023 | 1.9 | Working session re: analysis of case costs request from management |
| Cooper, James | 8/19/2023 | 1.4 | Review and provide comments to initial draft of analysis of case costs request from management |
| Taraba, Erik | 8/20/2023 | 1.4 | Develop schedule of pro fees for July Interim Financial Update |
| Cooper, James | 8/21/2023 | 0.2 | Internal correspondence re: pursuit of cash in AngelList account |
| Cooper, James | 8/21/2023 | 0.9 | Call with J. Cooper, R. Ernst, S. Paolinetti, R. Duncan (A&M) re: review of status of cash and accounting workstreams from petition date |
| Cooper, James | 8/21/2023 | 0.7 | Revise draft of analysis of case costs request from management based on comments |
| Cooper, James | 8/21/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash team priorities and deliverables |
| Cooper, James | 8/21/2023 | 0.3 | Prepare talking points re: weekly cash flow diligence call with UCC advisors |
| Dalgleish, Elizabeth | 8/21/2023 | 1.8 | Update FTX Europe payment trackers for bank accounts received from J. Bavaud (FTX) for w/e 18 August |
| Dalgleish, Elizabeth | 8/21/2023 | 1.3 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 18 August |
| Duncan, Ryan | 8/21/2023 | 0.9 | Call with J. Cooper, R. Ernst, S. Paolinetti, R. Duncan (A&M) re: review of status of cash and accounting workstreams from petition date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 8/21/2023 | 1.0 | Working session with S. Witherspoon, R. Duncan (A&M) re: MOR cash reconciliation review |
| Ernst, Reagan | 8/21/2023 | 0.9 | Call with J. Cooper, R. Ernst, S. Paolinetti, R. Duncan (A&M) re: review of status of cash and accounting workstreams from petition date |
| Paolinetti, Sergio | 8/21/2023 | 0.9 | Call with J. Cooper, R. Ernst, S. Paolinetti, R. Duncan (A&M) re: review of status of cash and accounting workstreams from petition date |
| Taraba, Erik | 8/21/2023 | 0.9 | Call with S. Witherspoon, E. Taraba (A&M) re: review of status of cash and accounting workstreams from petition date |
| Taraba, Erik | 8/21/2023 | 0.3 | Reconcile daily bank balance data from Japan team to master bank account balance tracker |
| Taraba, Erik | 8/21/2023 | 0.7 | Reconcile taxes and other operating payments from prior period to payments data provided by Company Finance Team |
| Taraba, Erik | 8/21/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash team priorities and deliverables |
| Witherspoon, Samuel | 8/21/2023 | 0.9 | Call with S. Witherspoon, E. Taraba (A&M) re: review of status of cash and accounting workstreams from petition date |
| Witherspoon, Samuel | 8/21/2023 | 1.1 | Review UCC cash diligence requests prior to submission |
| Witherspoon, Samuel | 8/21/2023 | 0.7 | Update distributed Budget 9 materials with edits from the UCC and A&M internal team |
| Witherspoon, Samuel | 8/21/2023 | 1.0 | Working session with S. Witherspoon, R. Duncan (A&M) re: MOR cash reconciliation review |
| Witherspoon, Samuel | 8/21/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, and E. Taraba (A&M) re: cash team priorities and deliverables |
| Witherspoon, Samuel | 8/21/2023 | 2.1 | Update July Interim Financial Update materials with latest disbursements and cash balances |
| Cooper, James | 8/22/2023 | 0.7 | Call with J. Cooper, S. Witherspoon (A&M) re: FBAR review |
| Cooper, James | 8/22/2023 | 1.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: interest income summary schedule review |
| Cooper, James | 8/22/2023 | 1.0 | Call with J. Cooper and E. Taraba (A&M) re: review firm professional fees and expenses to ensure compliance with Local Rules |
| Cooper, James | 8/22/2023 | 1.6 | Draft updates to fee analysis request for bankruptcy professionals |
| Cooper, James | 8/22/2023 | 1.1 | Review weekly cash disbursement and bank balance tracking files from RLKS |
| Cooper, James | 8/22/2023 | 1.3 | Review and provide comments re: professional firm monthly fee analysis |
| Dalgleish, Elizabeth | 8/22/2023 | 2.3 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 18 August |
| Simoneaux, Nicole | 8/22/2023 | 0.9 | Prepare structural payroll cash forecast model updates for next interim financial update |
| Taraba, Erik | 8/22/2023 | 1.3 | Update TWCF with transaction and bank activity through WE 8/18 provided by Company Finance Team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/22/2023 | 0.6 | Update internal bank account balance tracker with latest transaction data from Asian entities |
| Taraba, Erik | 8/22/2023 | 1.0 | Call with J. Cooper and E. Taraba (A&M) re: review firm professional fees and expenses to ensure compliance with Local Rules |
| Taraba, Erik | 8/22/2023 | 0.9 | Update bank account balance tracker with updated balances for all accounts provided by Company Finance Team |
| Taraba, Erik | 8/22/2023 | 2.8 | Develop weekly cash variance report for WE 8/18 with data provided by Company Finance Team |
| Taraba, Erik | 8/22/2023 | 1.4 | Review weekly cash variance report and provide supporting commentary on select variance items |
| Taraba, Erik | 8/22/2023 | 0.8 | Working session with S. Witherspoon, E. Taraba (A&M) re: consolidated cash flow model updates review |
| Taraba, Erik | 8/22/2023 | 1.2 | Update pro fees variance support schedule with data and supporting commentary for variances through WE 8/18 |
| Witherspoon, Samuel | 8/22/2023 | 0.8 | Review Budget 8 cash flow forecast for changes to Budget 9 |
| Witherspoon, Samuel | 8/22/2023 | 0.8 | Update interim financial update summaries for latest debtor professionals and disbursements data |
| Witherspoon, Samuel | 8/22/2023 | 0.8 | Communicate with external parties on historical cash database information |
| Witherspoon, Samuel | 8/22/2023 | 1.5 | Working session with J. Cooper, S. Witherspoon (A&M) re: interest income summary schedule review |
| Witherspoon, Samuel | 8/22/2023 | 0.3 | Analyze updated detail headcount data re: FBAR filing |
| Witherspoon, Samuel | 8/22/2023 | 0.6 | Refresh FBAR bank account analysis to prepare for check in meeting |
| Witherspoon, Samuel | 8/22/2023 | 0.7 | Call with J. Cooper, S. Witherspoon (A&M) re: FBAR review |
| Witherspoon, Samuel | 8/22/2023 | 0.8 | Working session with S. Witherspoon, E. Taraba (A&M) re: consolidated cash flow model updates review |
| Cooper, James | 8/23/2023 | 1.4 | Call with J. Cooper, S. Witherspoon (A&M) re: cash workstream planning and go-forward cash forecast plan |
| Cooper, James | 8/23/2023 | 2.1 | Revise materials based on internal comments re: professional firm monthly fee analysis |
| Cooper, James | 8/23/2023 | 1.7 | Review and draft updates to cash balance and interest analysis |
| Cooper, James | 8/23/2023 | 0.9 | Provide comments re: initial draft of weekly cash variance report |
| Dalgleish, Elizabeth | 8/23/2023 | 0.4 | Prepare correspondence regarding FTX EU Ltd July and August actuals vs. forecast payroll amounts |
| Dalgleish, Elizabeth | 8/23/2023 | 1.4 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 18 August vs. forecast as of 4 August |
| Duncan, Ryan | 8/23/2023 | 1.1 | Call with R. Duncan, E. Taraba and S. Witherspoon (A&M) re: walkthrough of weekly variance reporting package |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/23/2023 | 1.1 | Call with R. Duncan, E. Taraba and S. Witherspoon (A&M) re: walkthrough of weekly variance reporting package |
| Taraba, Erik | 8/23/2023 | 0.6 | Correspondence with internal team re: amplifying comments on select variances for weekly cash variance report |
| Taraba, Erik | 8/23/2023 | 0.3 | Develop schedule of historical payment activity for internal reconciliation |
| Taraba, Erik | 8/23/2023 | 1.3 | Update weekly variance report package for WE 8/18 per feedback from Cash Team |
| Taraba, Erik | 8/23/2023 | 1.4 | Update pro fees schedule for July Interim Financial Update to be filed with the Court |
| Witherspoon, Samuel | 8/23/2023 | 1.1 | Call with R. Duncan, E. Taraba and S. Witherspoon (A&M) re: walkthrough of weekly variance reporting package |
| Witherspoon, Samuel | 8/23/2023 | 1.4 | Call with J. Cooper, S. Witherspoon (A&M) re: cash workstream planning and go-forward cash forecast plan |
| Witherspoon, Samuel | 8/23/2023 | 1.5 | Analyze impact of intercompany intersilo activities on post petition intercompany matrix |
| Witherspoon, Samuel | 8/23/2023 | 1.8 | Review cash forecast model to plan adjustments for efficiency and reporting |
| Witherspoon, Samuel | 8/23/2023 | 1.2 | Update asset sales data for Eighth Interim Financial Update |
| Witherspoon, Samuel | 8/23/2023 | 2.4 | Review MOR November reconciliation for adjustments to intercompany activity |
| Witherspoon, Samuel | 8/23/2023 | 1.1 | Update FBAR category information based on latest cash database team information |
| Cooper, James | 8/24/2023 | 0.5 | Update materials based on internal comments re: professional firm monthly fee analysis |
| Cooper, James | 8/24/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: professional fee and expense review process |
| Cooper, James | 8/24/2023 | 1.6 | Prepare updates to debtor retained fee variance analysis request |
| Cooper, James | 8/24/2023 | 1.6 | Review updated weekly cash flow variance report based on comments |
| Cooper, James | 8/24/2023 | 0.8 | Respond to cash flow questions re: weekly cash variance report |
| Cooper, James | 8/24/2023 | 0.4 | Review correspondence with potential banking partner re: feedback |
| Coverick, Steve | 8/24/2023 | 0.4 | Correspond with A&M personnel regarding bank account interest rate offerings |
| Coverick, Steve | 8/24/2023 | 0.6 | Review and provide comments on weekly cash variance report |
| Duncan, Ryan | 8/24/2023 | 1.9 | Compile cash flow data re: updated historical analysis |
| Duncan, Ryan | 8/24/2023 | 0.4 | Working session with E. Taraba, S. Witherspoon, R. Duncan (A&M) re: updated historical cash analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/24/2023 | 0.6 | Review FTX Europe cash actuals and variance to forecast |
| Mosley, Ed | 8/24/2023 | 0.7 | Review of and prepare comments to draft weekly cash variance report for week ending 8/18 |
| Taraba, Erik | 8/24/2023 | 1.7 | Update professional firm invoice review process demonstrative per feedback from workstream leadership |
| Taraba, Erik | 8/24/2023 | 0.4 | Respond to questions from leadership re: weekly cash variance report for WE 8/18 |
| Taraba, Erik | 8/24/2023 | 0.4 | Working session with E. Taraba, S. Witherspoon, R. Duncan (A&M) re: updated historical cash analysis |
| Taraba, Erik | 8/24/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: professional fee and expense review process |
| Taraba, Erik | 8/24/2023 | 0.8 | Update cash variance report per feedback from project leadership |
| Witherspoon, Samuel | 8/24/2023 | 2.2 | Draft cash flow line chart of historical forecasts to actuals |
| Witherspoon, Samuel | 8/24/2023 | 0.7 | Create process chart of crypto cash conversion timeline and steps |
| Witherspoon, Samuel | 8/24/2023 | 0.4 | Working session with E. Taraba, S. Witherspoon, R. Duncan (A&M) re: updated historical cash analysis |
| Witherspoon, Samuel | 8/24/2023 | 1.3 | Update weekly distributed variance report package |
| Witherspoon, Samuel | 8/24/2023 | 2.3 | Finalize interest rate comparison schedule over historical months |
| Cooper, James | 8/25/2023 | 1.5 | Review case to date cost category mapping and provide comments |
| Cooper, James | 8/25/2023 | 0.7 | Review and provide comments re: case cost analysis at request of management |
| Cooper, James | 8/25/2023 | 1.8 | Prepare initial framework and workplan re: case cost analysis at request of management |
| Cooper, James | 8/25/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: updates to the historical run rate cash analysis |
| Cooper, James | 8/25/2023 | 1.3 | Draft analysis and updates based on internal comments re: professional firm monthly fee analysis |
| Cooper, James | 8/25/2023 | 1.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: run rate historical cash analysis |
| Coverick, Steve | 8/25/2023 | 1.6 | Review and provide comments on run-rate cash disbursements analysis for CEO |
| Dalgleish, Elizabeth | 8/25/2023 | 2.4 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 25 August |
| Duncan, Ryan | 8/25/2023 | 2.1 | Analyze historical cash flow and balance data |
| Duncan, Ryan | 8/25/2023 | 2.9 | Develop visual representation of historical cash flow data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/25/2023 | 0.7 | Develop schedule of historical payments to all vendors as of 8/25 for internal team reference |
| Taraba, Erik | 8/25/2023 | 0.3 | Update liquidity team PMO slide with latest workstream status and pending open items |
| Witherspoon, Samuel | 8/25/2023 | 1.8 | Create draft presentation materials for historical run rate cash analysis |
| Witherspoon, Samuel | 8/25/2023 | 2.3 | Summarize historical payments into Chapter 11 costs and general operating costs |
| Witherspoon, Samuel | 8/25/2023 | 2.4 | Analyze historical payments transaction detail for by entity, by vendor spend categories |
| Witherspoon, Samuel | 8/25/2023 | 1.3 | Working session with J. Cooper, S. Witherspoon (A&M) re: updates to the historical run rate cash analysis |
| Witherspoon, Samuel | 8/25/2023 | 1.3 | Finalize historical run rate cash analysis for PDF distribution |
| Witherspoon, Samuel | 8/25/2023 | 1.8 | Working session with J. Cooper, S. Witherspoon (A&M) re: run rate historical cash analysis |
| Witherspoon, Samuel | 8/25/2023 | 1.1 | Update historical run rate cash analysis for average monthly and average daily metrics |
| Cooper, James | 8/26/2023 | 0.3 | Draft responses to comments re: professional firm monthly fee analysis |
| Cooper, James | 8/26/2023 | 1.3 | Review and provide comments re: case to date cost materials |
| Taraba, Erik | 8/26/2023 | 2.6 | Perform trend analysis on historical fees and expenses through Second Interim Period |
| Cooper, James | 8/27/2023 | 0.2 | Review draft and finalize case to date costs analysis materials |
| Cooper, James | 8/27/2023 | 1.3 | Respond to initial internal comments re: case to date costs analysis materials |
| Witherspoon, Samuel | 8/27/2023 | 0.8 | Summarize assumptions of run rate cash analysis for internal review |
| Witherspoon, Samuel | 8/27/2023 | 0.7 | Review run rate cash analysis for go-forward spend |
| Cooper, James | 8/28/2023 | 0.3 | Call with E. Taraba and J. Cooper (A&M) re: cash team workplan and delegation of work for WE 9/1 |
| Cooper, James | 8/28/2023 | 2.8 | Review responses to internal cash questions re: Asian entities |
| Cooper, James | 8/28/2023 | 1.4 | Review prior week cash flow variance support package to prepare for weekly UCC advisor diligence call |
| Coverick, Steve | 8/28/2023 | 0.2 | Call with J. Ray (FTX) to discuss post-confirmation budget |
| Duncan, Ryan | 8/28/2023 | 1.4 | Develop analysis of historical disbursement trends and budget variances |
| Duncan, Ryan | 8/28/2023 | 0.5 | Call with S. Witherspoon, E. Hoffer, J. Lee, R. Duncan (A&M) re: cash bridge balances review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 8/28/2023 | 0.5 | Call with S. Witherspoon, E. Hoffer, J. Lee, R. Duncan (A&M) re: cash bridge balances review |
| Taraba, Erik | 8/28/2023 | 0.6 | Reconcile daily bank activity to internal bank account tracking for accounts associated with FTX Japan |
| Taraba, Erik | 8/28/2023 | 0.3 | Call with E. Taraba and J. Cooper (A&M) re: cash team workplan and delegation of work for WE 9/1 |
| Witherspoon, Samuel | 8/28/2023 | 0.9 | Refresh summary of FBAR report for added foreign bank accounts |
| Witherspoon, Samuel | 8/28/2023 | 0.5 | Call with S. Witherspoon, E. Hoffer, J. Lee, R. Duncan (A&M) re: cash bridge balances review |
| Witherspoon, Samuel | 8/28/2023 | 0.4 | Update formatting of run rate cash analysis summary of average monthly spend |
| Witherspoon, Samuel | 8/28/2023 | 0.8 | Consolidate distributed versions of cash flow budgets due to knew BOX protocol |
| Witherspoon, Samuel | 8/28/2023 | 1.1 | Analyze vendor spend for the FTX group to summarize average monthly run rates |
| Witherspoon, Samuel | 8/28/2023 | 1.6 | Review historical variance reports to create process plan of reporting improvements |
| Cooper, James | 8/29/2023 | 0.6 | Call with J. Cooper, S. Witherspoon (A&M) re: cash team projected work plan |
| Cooper, James | 8/29/2023 | 0.8 | Analyze prior week disbursement and cash balance tracker provided by RLKS |
| Cooper, James | 8/29/2023 | 0.5 | Call with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M), M. Cilia, and D. Tollefson (FTX) re: weekly cash discussion of open items |
| Cooper, James | 8/29/2023 | 0.3 | Review latest support package and variances for other debtor, UCC, and OCP professionals |
| Cooper, James | 8/29/2023 | 1.7 | Review latest support package and variances for retained professionals |
| Dalgleish, Elizabeth | 8/29/2023 | 1.8 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 25 August |
| Dalgleish, Elizabeth | 8/29/2023 | 2.3 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 25 August |
| Duncan, Ryan | 8/29/2023 | 0.3 | Compile and analyze cash bridge comments and other data |
| Duncan, Ryan | 8/29/2023 | 0.5 | Call with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M), M. Cilia, and D. Tollefson (FTX) re: weekly cash discussion of open items |
| Duncan, Ryan | 8/29/2023 | 0.4 | Working session with S. Witherspoon, E. Taraba, R. Duncan (A&M) re: review of historical fees for bankruptcy professionals |
| Duncan, Ryan | 8/29/2023 | 0.2 | Update August foreign exchange rates |
| Taraba, Erik | 8/29/2023 | 1.7 | Develop weekly cash variance report package for activity through WE 8/25 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/29/2023 | 0.5 | Call with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M), M. Cilia, and D. Tollefson (FTX) re: weekly cash discussion of open items |
| Taraba, Erik | 8/29/2023 | 0.7 | Reconcile daily bank account balance data for FTX Japan to internal bank account tracker |
| Taraba, Erik | 8/29/2023 | 0.8 | Review professional fee variances for WE 8/25 and provide supporting commentary |
| Taraba, Erik | 8/29/2023 | 0.4 | Working session with S. Witherspoon, E. Taraba, R. Duncan (A&M) re: review of historical fees for bankruptcy professionals |
| Taraba, Erik | 8/29/2023 | 1.1 | Update TWCF model with historical transaction activity for WE 8/25 |
| Taraba, Erik | 8/29/2023 | 1.2 | Review weekly cash variance report outputs and provide supporting commentary |
| Taraba, Erik | 8/29/2023 | 0.6 | Update long-term professional fees forecast for input into plan recovery analysis |
| Taraba, Erik | 8/29/2023 | 1.3 | Update TWCF model with wire activity for specified accounts through WE 8/25 |
| Witherspoon, Samuel | 8/29/2023 | 0.6 | Call with J. Cooper, S. Witherspoon (A&M) re: cash team projected work plan |
| Witherspoon, Samuel | 8/29/2023 | 0.6 | Communicate with internal parties on status of MOR and FBAR reporting |
| Witherspoon, Samuel | 8/29/2023 | 0.5 | Call with J. Cooper, S. Witherspoon, E. Taraba, R. Duncan (A&M), M. Cilia, and D. Tollefson (FTX) re: weekly cash discussion of open items |
| Witherspoon, Samuel | 8/29/2023 | 0.8 | Review retained professionals workstreams by firm to estimate 2024 cost |
| Witherspoon, Samuel | 8/29/2023 | 0.8 | Update FBAR summary with added detail from cash investigations team |
| Witherspoon, Samuel | 8/29/2023 | 0.4 | Working session with S. Witherspoon, E. Taraba, R. Duncan (A&M) re: review of historical fees for bankruptcy professionals |
| Witherspoon, Samuel | 8/29/2023 | 1.3 | Finalize reconciliation of FBAR and MOR bank account details |
| Cooper, James | 8/30/2023 | 2.9 | Review initial draft of weekly cash flow variance schedule and provide comments |
| Cooper, James | 8/30/2023 | 1.7 | Analyze cash flow timing trends of debtor professional firms |
| Dalgleish, Elizabeth | 8/30/2023 | 2.4 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 25 August vs. forecast as of 4 August |
| Taraba, Erik | 8/30/2023 | 0.6 | Update intercompany matrix to reflect non-debtor status of FTX Exchange FZE |
| Taraba, Erik | 8/30/2023 | 0.3 | Correspondence with Crypto team re: weekly cash variance report crypto variances to Budget 8 |
| Taraba, Erik | 8/30/2023 | 0.4 | Correspondence with Ventures team re: Venture sales variances for WE 8/25 |
| Taraba, Erik | 8/30/2023 | 2.8 | Update TWCF model to reflect non-debtor status of FTX Exchange FZE |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/30/2023 | 0.4 | Update weekly cash variance report with feedback from Ventures team |
| Taraba, Erik | 8/30/2023 | 2.3 | Update bank account data for FTX Exchange FZE to reflect non-debtor status as of 8/18 |
| Witherspoon, Samuel | 8/30/2023 | 0.8 | Finalize July 2023 Interim Financial Update with comments from RLKS and S&C |
| Witherspoon, Samuel | 8/30/2023 | 2.9 | Summarize historical payments by retained professional group by work product |
| Witherspoon, Samuel | 8/30/2023 | 1.8 | Analyze accrual fee applications of retained professionals to actual payment timing |
| Witherspoon, Samuel | 8/30/2023 | 1.2 | Review previous weeks cash actuals for submission of weekly variance report |
| Cooper, James | 8/31/2023 | 0.8 | Call with J. Cooper, S. Witherspoon (A&M) re: update on status of run rate cash analysis |
| Cooper, James | 8/31/2023 | 0.6 | Respond to internal variance report comments |
| Cooper, James | 8/31/2023 | 0.7 | Working session with J. Cooper and R. Duncan (A&M) re: additions to cash flow variance report |
| Cooper, James | 8/31/2023 | 1.0 | Review draft of schedule for case to date actuals individual firm costs |
| Cooper, James | 8/31/2023 | 1.4 | Review revised weekly variance report and finalize based on prior comments |
| Cooper, James | 8/31/2023 | 1.4 | Review and provide comments re: additions to cash flow variance report |
| Cooper, James | 8/31/2023 | 0.6 | Call with J. Cooper and E. Taraba (A&M) re: historical professional fee data request from counsel |
| Coverick, Steve | 8/31/2023 | 0.8 | Review and provide comments on weekly cash budget variance report |
| Duncan, Ryan | 8/31/2023 | 0.7 | Working session with J. Cooper and R. Duncan (A&M) re: additions to cash flow variance report |
| Mosley, Ed | 8/31/2023 | 0.7 | Review of and prepare comments to draft cash variance report for week ending 8/25 |
| Taraba, Erik | 8/31/2023 | 1.8 | Update weekly cash variance report with feedback from project leadership |
| Taraba, Erik | 8/31/2023 | 0.8 | Update thresholds for weekly cash variance reporting per feedback from leadership |
| Taraba, Erik | 8/31/2023 | 0.6 | Develop schedule of firm 327(a) debtor retained fees at request of counsel |
| Taraba, Erik | 8/31/2023 | 0.6 | Call with J. Cooper and E. Taraba (A&M) re: historical professional fee data request from counsel |
| Taraba, Erik | 8/31/2023 | 1.3 | Review cash team and professional firm fee data and identify and secure employee PII |
| Taraba, Erik | 8/31/2023 | 0.8 | Develop detailed schedule of cash asset transfer variances to support weekly cash variance report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/31/2023 | 0.6 | Develop weekly PMO slide with relevant updates for cash team |
| Taraba, Erik | 8/31/2023 | 0.4 | Respond to questions re: weekly variance report package for WE 8/25 |
| Taraba, Erik | 8/31/2023 | 0.9 | Update bank account balance file with updated transaction data for conversions of cryptocurrency per feedback from Crypto Team |
| Taraba, Erik | 8/31/2023 | 0.6 | Develop schedule of historical accruals and payments to professional firm per request from debtor counsel |
| Taraba, Erik | 8/31/2023 | 0.3 | Correspondence with Company IT Team re: IT vendor spend for WE 8/25 |
| Witherspoon, Samuel | 8/31/2023 | 0.8 | Call with J. Cooper, S. Witherspoon (A&M) re: update on status of run rate cash analysis |
| Witherspoon, Samuel | 8/31/2023 | 1.4 | Update run rate 327(a) retained spend by work product summary |
| Witherspoon, Samuel | 8/31/2023 | 1.3 | Create workplan to update cash forecasting models to add complexity and efficiency |
| Witherspoon, Samuel | 8/31/2023 | 1.4 | Review draft of cash statements and schedules bridge to March submission |
| Witherspoon, Samuel | 8/31/2023 | 1.5 | Analyze current week's variance report for adjustments from A&M team |
| **Subtotal** | | **524.5** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/1/2023 | 1.3 | Prepare responses to S&C queries regarding portal feedback |
| Chambers, Henry | 8/1/2023 | 0.5 | Call with M. Flynn, A. Mohammed, L. Chamma, H. Chambers, and others (A&M) R. Navarro (FTX), C. Cox (Metalab), N. Chang (BitGo) to discuss latest institutional KYC status |
| Chambers, Henry | 8/1/2023 | 0.8 | Amend proposed customer portal FAQ updates |
| Chambers, Henry | 8/1/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 8/1/2023 | 0.3 | Prepare analysis on go-forward integreon manual review requirements |
| Chambers, Henry | 8/1/2023 | 0.6 | Coordinate updated mailing to go to FTX customers regarding KYC filing |
| Chamma, Leandro | 8/1/2023 | 1.7 | Review and update status of customer support tickets escalated to A&M KYC team review on August 1st |
| Chamma, Leandro | 8/1/2023 | 0.5 | Call with M. Flynn, A. Mohammed, L. Chamma, Q. Zhang, H. Chambers and others (A&M) R. Navarro (FTX), C. Cox (Metalab), N. Chang (BitGo) to discuss latest institutional KYC status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/1/2023 | 0.8 | Monitor customer support chat to provide answers to KYC questions from customer support agents |
| Chamma, Leandro | 8/1/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/1/2023 | 0.2 | Review of internal edits to the updated frequently asked questions sheet regarding KYC process and requirements |
| Chamma, Leandro | 8/1/2023 | 0.2 | Update Sumsub issues tracker pursuant to verification issue identified on quality control checks |
| Chamma, Leandro | 8/1/2023 | 0.5 | Call with L. Yurchak, Q. and L. Chamma (A&M) to discuss applicant rejection due to forgery |
| Chamma, Leandro | 8/1/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/1/2023 | 1.9 | Draft comments related to FTX EU KYC review and anti-money laundering program for report preparation |
| Chamma, Leandro | 8/1/2023 | 2.6 | Review of KYC applications resolved on manual review on August 1 for quality control purposes and to spot potential issues |
| Coverick, Steve | 8/1/2023 | 1.3 | Review and provide comments on revised claims analysis |
| Esposito, Rob | 8/1/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, S. Kotarba, K. Ramanathan (A&M), S. Perry, E. Echevarria, D. Mapplethorpe, R. Stitt (Kroll), C. Cox, and J. Zaleski (ML) re: customer portal status |
| Esposito, Rob | 8/1/2023 | 1.2 | Prepare updated summary templates for claims summary report |
| Flynn, Matthew | 8/1/2023 | 0.9 | Review customer accounts e-mailed to the data privacy team |
| Flynn, Matthew | 8/1/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, S. Kotarba, K. Ramanathan, M. Flynn (A&M), S. Perry, E. Echevarria, D. Mapplethorpe, R. Stitt (Kroll), C. Cox, and J. Zaleski (ML) re: customer portal status |
| Flynn, Matthew | 8/1/2023 | 0.8 | Update customer portal presentation status for Management |
| Flynn, Matthew | 8/1/2023 | 1.2 | Create KYC run-rate presentation for Management |
| Flynn, Matthew | 8/1/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 8/1/2023 | 0.8 | Review language specialist review presentation and provide comments |
| Flynn, Matthew | 8/1/2023 | 0.5 | Call with M. Flynn, A. Mohammed, L. Chamma, Q. Zhang, and others (A&M) R. Navarro (FTX), C. Cox (Metalab), N. Chang (BitGo) to discuss latest institutional KYC status |
| Flynn, Matthew | 8/1/2023 | 1.1 | Review manual KYC cost and create run-rate forecast |
| Flynn, Matthew | 8/1/2023 | 0.8 | Draft legacy FTX KYC review process descriptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/1/2023 | 1.3 | Draft latest KYC FAQ customer copy with portal display screens for S&C |
| Grosvenor, Robert | 8/1/2023 | 1.0 | Call with R. Grosvenor, M. Negus and S. Lowe (A&M) to discuss claims portal PII matters |
| Hubbard, Taylor | 8/1/2023 | 0.6 | Conduct modifications to the claims summary report |
| Hubbard, Taylor | 8/1/2023 | 2.6 | Perform claims summary report adjustments |
| Johnson, Robert | 8/1/2023 | 1.1 | Call with C. Cox, D. Longan and others (MetaLab) R. Johnson, K. Ramanathan, A. Mohammed (A&M) to discuss development efforts on daily standup |
| Kotarba, Steve | 8/1/2023 | 0.8 | Analyze top claims by priority category |
| Kotarba, Steve | 8/1/2023 | 0.6 | Prepare updates to claim reporting format with internal team |
| Kotarba, Steve | 8/1/2023 | 0.5 | Discussion with S. Kotarba, M. Flynn, K. Ramanathan (A&M), S. Perry, E. Echevarria, D. Mapplethorpe, R. Stitt (Kroll), C. Cox, and J. Zaleski (ML) re: customer portal status |
| Lewandowski, Douglas | 8/1/2023 | 1.3 | Prepare revised summary of claims to breakout objection types for specific claimants to detail on a separate slide |
| Lewandowski, Douglas | 8/1/2023 | 1.9 | Work on reviewing revised sample customer data files for customer claims reporting request |
| Lewandowski, Douglas | 8/1/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, S. Kotarba, M. Flynn, K. Ramanathan (A&M), S. Perry, E. Echevarria, D. Mapplethorpe, R. Stitt (Kroll), C. Cox, and J. Zaleski (ML) re: customer portal status |
| Lowe, Sam | 8/1/2023 | 1.8 | Draft update summary on claims portal PII matters |
| Lowe, Sam | 8/1/2023 | 1.4 | Triage of emails to claims portal Privacy Inbox |
| Lowe, Sam | 8/1/2023 | 1.0 | Call with R. Grosvenor, M. Negus and S. Lowe (A&M) to discuss claims portal PII matters |
| Mohammed, Azmat | 8/1/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/1/2023 | 0.2 | Review macro visualization and screenshots of claims portal for customer support purposes |
| Mohammed, Azmat | 8/1/2023 | 0.4 | Organize the development activities associated with differences between FTX claims portal and retail KYC vendor (Sumsub) |
| Mohammed, Azmat | 8/1/2023 | 0.4 | Diagnose login issues to the FTX Claims portal for Liquid Global customer |
| Mohammed, Azmat | 8/1/2023 | 0.8 | Coordinate development efforts related to CAPTCHA services |
| Mohammed, Azmat | 8/1/2023 | 0.4 | Provide recommendations on account resolutions requiring technology responses for customer support tickets |
| Mohammed, Azmat | 8/1/2023 | 1.1 | Review tickets tested by quality assurance team and oversee deployment for 8/1/23 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/1/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, S. Kotarba, M. Flynn, K. Ramanathan (A&M), S. Perry, E. Echevarria, D. Mapplethorpe, R. Stitt (Kroll), C. Cox, and J. Zaleski (ML) re: customer portal status |
| Mohammed, Azmat | 8/1/2023 | 1.1 | Call with C. Cox, D. Longan and others (MetaLab) R. Johnson, K. Ramanathan, A. Mohammed (A&M) to discuss development efforts on daily standup |
| Mohammed, Azmat | 8/1/2023 | 0.4 | Coordinate development efforts related to multi factor authentication with YubiKeys |
| Mohammed, Azmat | 8/1/2023 | 0.6 | Coordinate development efforts related to cookie preferences and privacy notifications |
| Mohammed, Azmat | 8/1/2023 | 1.1 | Review updates to portal content and support FAQs as well as translation of articles |
| Mohammed, Azmat | 8/1/2023 | 0.5 | Call with M. Flynn, A. Mohammed, L. Chamma, Q. Zhang, and others (A&M) R. Navarro (FTX), C. Cox (Metalab), N. Chang (BitGo) to discuss latest institutional KYC status |
| Mohammed, Azmat | 8/1/2023 | 0.3 | Review release notes and update status update slides with development effort content |
| Mohammed, Azmat | 8/1/2023 | 0.4 | Coordinate development efforts related to scheduling quantities for crypto balances and tying these to the FTX claims portal quantities |
| Mohammed, Azmat | 8/1/2023 | 0.6 | Call with C. Cox, D. Longan (MetaLab)  K. Ramanathan, A. Mohammed (A&M) to groom backlog of development efforts and planning next sprint for the claims portal |
| Mohammed, Azmat | 8/1/2023 | 1.6 | Coordinate development efforts related to claims status coordination between claims administrator and FTX |
| Negus, Matthew | 8/1/2023 | 1.0 | Handle queries relating to claims portal PII matters |
| Negus, Matthew | 8/1/2023 | 1.0 | Call with R. Grosvenor, M. Negus and S. Lowe (A&M) to discuss claims portal PII matters |
| Okuzu, Ciera | 8/1/2023 | 2.9 | Review of claim differences against claims in the claims management system and Kroll's system |
| Okuzu, Ciera | 8/1/2023 | 1.4 | Update the claims management system with docketing errors from the claim differences review |
| Okuzu, Ciera | 8/1/2023 | 2.3 | Continue the review of claim differences in the claims management system and Kroll's system |
| Ramanathan, Kumanan | 8/1/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, S. Kotarba, K. Ramanathan (A&M), S. Perry, E. Echevarria, D. Mapplethorpe, R. Stitt (Kroll), C. Cox, and J. Zaleski (ML) re: customer portal status |
| Ramanathan, Kumanan | 8/1/2023 | 0.6 | Review derivatives position analysis and provide feedback |
| Ramanathan, Kumanan | 8/1/2023 | 1.1 | Call with C. Cox, D. Longan (MetaLab)  K. Ramanathan, A. Mohammed (A&M) to groom backlog of development efforts and planning next sprint for the claims portal |
| Ramanathan, Kumanan | 8/1/2023 | 0.3 | Correspond re: ballot and voting logistics |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/1/2023 | 1.3 | Review various impacts and changes to the customer claims portal and provide feedback |
| Sarmiento, Dubhe | 8/1/2023 | 0.5 | Call with S. Lowe, D. Sarmiento, (A&M) to discuss privacy inbox requests and process |
| Sarmiento, Dubhe | 8/1/2023 | 0.7 | Assist in the review and processing of messages and requests sent to the Claims Privacy Inbox on 01 August |
| Sarmiento, Dubhe | 8/1/2023 | 0.6 | Draft email for S&C to review and approve template responses to data right requests received via the Privacy Inbox |
| Yan, Jack | 8/1/2023 | 0.2 | Call with Q. Zhang and J. Yan (A&M) regarding KYC language specialists of Integreon UK office |
| Yan, Jack | 8/1/2023 | 2.1 | Update Manual Review Ticket Tracker as of August 1, 2023 |
| Yan, Jack | 8/1/2023 | 2.9 | Prepare powerpoint deck regarding the deployment of KYC foreign language specialists based in Integreon UK team |
| Yan, Jack | 8/1/2023 | 1.4 | Update the tracker for Weekly Sumsub check-in as at July 28, 2023 |
| Yurchak, Lilia | 8/1/2023 | 1.8 | Perform QC of applications reviewed by Integreon |
| Yurchak, Lilia | 8/1/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Yurchak, Lilia | 8/1/2023 | 0.5 | Call with A. Gryaznov and M. Skrebets (Sumsub) regarding alleged forgery cases |
| Yurchak, Lilia | 8/1/2023 | 1.2 | Draft customer portal flow for FAQ to part of the customer experience enhancement efforts |
| Yurchak, Lilia | 8/1/2023 | 1.6 | Analyze alleged fraud cases identified by Sumsub |
| Yurchak, Lilia | 8/1/2023 | 0.5 | Call with M. Flynn, A. Mohammed, L. Chamma, Q. Zhang, L. Yurchak,and others (A&M) R. Navarro (FTX), C. Cox (Metalab), N. Chang (BitGo) to discuss latest institutional KYC status |
| Yurchak, Lilia | 8/1/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, L. Yurchak, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Yurchak, Lilia | 8/1/2023 | 1.3 | Review applications from Russian users escalated by Integreon |
| Zhang, Qi | 8/1/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/1/2023 | 0.2 | Call with Q. Zhang and J. Yan (A&M) regarding KYC language specialists of Integreon UK office |
| Zhang, Qi | 8/1/2023 | 0.2 | Call with Q. Zhang (A&M) and R. Navarro (FTX) to discuss customer portal support articles |
| Zhang, Qi | 8/1/2023 | 0.3 | Call with Q. Zhang (A&M) and A. Powel (Integreon) to discuss manual review resources |
| Zhang, Qi | 8/1/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/1/2023 | 0.5 | Call with M. Flynn, A. Mohammed, L. Chamma, Q. Zhang, and others (A&M) R. Navarro (FTX), C. Cox (Metalab), N. Chang (BitGo) to discuss latest institutional KYC status |
| Chambers, Henry | 8/2/2023 | 0.6 | Add additional updates to customer portal copy |
| Chambers, Henry | 8/2/2023 | 0.2 | Consider update of sumsub KYC screen language |
| Chambers, Henry | 8/2/2023 | 0.9 | Correspondence regarding integreon manual reviewer jurisdictions |
| Chambers, Henry | 8/2/2023 | 0.3 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang (A&M), and A. Kranzley (S&C) to discuss frequently asked questions and customer portal updated language |
| Chambers, Henry | 8/2/2023 | 0.4 | Review of S&C notes on updated customer portal FAQ |
| Chambers, Henry | 8/2/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/2/2023 | 0.3 | Update Sumsub issues tracker pursuant to issues identified upon escalation of customer support tickets |
| Chamma, Leandro | 8/2/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/2/2023 | 1.1 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss S&C's questions and comments on customer with over 500k balance |
| Chamma, Leandro | 8/2/2023 | 1.2 | Review and update status of customer support tickets escalated to A&M KYC team review on August 1st |
| Chamma, Leandro | 8/2/2023 | 0.3 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang (A&M), and A. Kranzley (S&C) to discuss frequently asked questions and customer portal updated language |
| Chamma, Leandro | 8/2/2023 | 0.7 | Monitor customer support chat to provide answers to KYC questions from customer support agents related to corporate customers KYC applications |
| Chamma, Leandro | 8/2/2023 | 0.8 | Analyze responses sent by kyc vendor on the issue tracker |
| Chamma, Leandro | 8/2/2023 | 2.7 | Review cases resolved by newly onboarded manual reviewer to assess quality and spot issues that require remediation |
| Chamma, Leandro | 8/2/2023 | 1.0 | Call with Q. Zhang, L. Chamma (A&M) to discuss manual review issues and customer portal support articles |
| Chamma, Leandro | 8/2/2023 | 0.4 | Review of customer KYC profile escalated to A&M by Integreon's manual review team |
| Chamma, Leandro | 8/2/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/2/2023 | 0.6 | Review and update status of customer support tickets escalated to A&M KYC team review on August 2 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/2/2023 | 0.3 | Discussion with D Lewandowski and R Esposito (A&M) to review status of claims reporting |
| Esposito, Rob | 8/2/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), C. Cox, J. Zaleski (ML), S. Corr-Irvine, J. Hughes, D. Mapplethorpe, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal status |
| Flynn, Matthew | 8/2/2023 | 1.1 | Review customer balance reported for SumSub for S&C tracking |
| Flynn, Matthew | 8/2/2023 | 1.2 | Review customer support tickets related to KYC on hold status |
| Flynn, Matthew | 8/2/2023 | 0.6 | Review customer source keys reported in SumSub |
| Flynn, Matthew | 8/2/2023 | 0.6 | Provide comments on BitGo institutional tracker |
| Flynn, Matthew | 8/2/2023 | 0.8 | Update customer portal presentation slides for Management |
| Flynn, Matthew | 8/2/2023 | 0.9 | Review BitGo portal copy on institutional KYC for S&C |
| Flynn, Matthew | 8/2/2023 | 1.3 | Review S&C flagged retail KYC customers |
| Flynn, Matthew | 8/2/2023 | 0.7 | Draft edits for procedures for manual KYC review team |
| Flynn, Matthew | 8/2/2023 | 0.3 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang (A&M), and A. Kranzley (S&C) to discuss frequently asked questions and customer portal updated language |
| Flynn, Matthew | 8/2/2023 | 0.9 | Review updated customer portal display screens for customer support FAQs |
| Flynn, Matthew | 8/2/2023 | 0.9 | Update social media presentation slides for portal edits |
| Flynn, Matthew | 8/2/2023 | 0.6 | Review tax status of customer submitted claims for Management |
| Flynn, Matthew | 8/2/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Grosvenor, Robert | 8/2/2023 | 0.4 | Review of PII matters relating to the KYC updates |
| Hubbard, Taylor | 8/2/2023 | 3.1 | Gather top 30 Priority claims for claims reconciliation assignment |
| Hubbard, Taylor | 8/2/2023 | 1.7 | Review guarantee/indemnity claims for documentation objection purposes |
| Hubbard, Taylor | 8/2/2023 | 1.4 | Collect the 30 largest Admin claims for the claims reconciliation task |
| Hubbard, Taylor | 8/2/2023 | 1.1 | Create list of top 30 Secured claims for claims reconciliation purposes |
| Johnson, Robert | 8/2/2023 | 0.9 | Research breakdown between category A and category B tokens with respect to balance calculations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/2/2023 | 2.2 | Generate listing of users with balances over 500k USD broken down by token category |
| Johnson, Robert | 8/2/2023 | 1.1 | Call with C. Cox, D. Longan and others (MetaLab) R. Perubhatla, D. Chiu (FTX), R. Johnson, K. Ramanathan, A. Mohammed (A&M) to discuss development on daily standup |
| Lewandowski, Douglas | 8/2/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), C. Cox, J. Zaleski (ML), S. Corr-Irvine, J. Hughes, D. Mapplethorpe, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal status |
| Lewandowski, Douglas | 8/2/2023 | 0.8 | Work on updates to claimants who filed claims in error |
| Lewandowski, Douglas | 8/2/2023 | 0.3 | Correspond with S&C re: claimants who completed their claim form incorrectly and potential fixes |
| Lewandowski, Douglas | 8/2/2023 | 0.5 | Discussion with C. Okuzu and D. Lewandowski (A&M) re: claims register updates |
| Lewandowski, Douglas | 8/2/2023 | 0.3 | Discussion with D Lewandowski and R Esposito (A&M) to review status of claims reporting |
| Lewandowski, Douglas | 8/2/2023 | 0.8 | Work on diligence related to insiders for discussion with S&C |
| Lewandowski, Douglas | 8/2/2023 | 1.6 | Working session with C. Okuzu and D. Lewandowski (A&M) re: claim register processing and claim differences |
| Lewandowski, Douglas | 8/2/2023 | 0.9 | Compare customer entitlement data to other disclosure related to amended customer entitlements from FTX accounting |
| Lewandowski, Douglas | 8/2/2023 | 0.4 | Correspond with Kroll re: claimant errors and best approach to updating the register |
| Lowe, Sam | 8/2/2023 | 2.2 | Collect information and update summary on claims portal PII matters |
| Mohammed, Azmat | 8/2/2023 | 1.7 | Coordinate development efforts related to text messaging (SMS) multi factor authentication failures |
| Mohammed, Azmat | 8/2/2023 | 2.4 | Review efforts related to Yubikeys and multi factor authentication for customer claims portal |
| Mohammed, Azmat | 8/2/2023 | 0.3 | Review multi-factor authentication settings for zendesk for customer service agents and team leads |
| Mohammed, Azmat | 8/2/2023 | 0.8 | Coordinate development efforts related to CAPTCHA services |
| Mohammed, Azmat | 8/2/2023 | 0.8 | Coordinate development efforts related to claims administrator statuses for multiple claims |
| Mohammed, Azmat | 8/2/2023 | 0.4 | Coordinate research and development efforts related to unblocking Blockfolio account holders from email change requests |
| Mohammed, Azmat | 8/2/2023 | 0.6 | Diagnose and review a bug related to admin portal's user action function |
| Mohammed, Azmat | 8/2/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/2/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), C. Cox, J. Zaleski (ML), S. Corr-Irvine, J. Hughes, D. Mapplethorpe, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal status |
| Mohammed, Azmat | 8/2/2023 | 0.3 | Review retail KYC vendor's product for saving or downloading data for security purposes |
| Mohammed, Azmat | 8/2/2023 | 0.5 | Call with S. Corr-Irvine, R. Stitt (Kroll), R. Navarro (FTX), Q. Zhang, A. Mohammed (A&M) to discuss customer communications and customer service coordination between teams on weekly call |
| Mohammed, Azmat | 8/2/2023 | 1.1 | Call with C. Cox, D. Longan and others (MetaLab) R. Perubhatla, D. Chiu (FTX), R. Johnson, K. Ramanathan, A. Mohammed (A&M) to discuss development on daily standup |
| Mohammed, Azmat | 8/2/2023 | 1.2 | Review and escalate potential security vector on claims portal with Sygnia |
| Mohammed, Azmat | 8/2/2023 | 0.6 | Call with M. Roganovic, C. Cox, D. Longan (MetaLab), I. Milicic (FTX), A.Mohammed (A&M) to discuss Claims Portal design knowledge transfer |
| Mohammed, Azmat | 8/2/2023 | 0.2 | Call with K. Ramanathan, G. Walia, M. Flynn, D. Sagen, A. Mohammed (A&M) to discuss KYC analytics requirements from legal |
| Negus, Matthew | 8/2/2023 | 1.0 | Review of claims portal privacy matters document |
| Okuzu, Ciera | 8/2/2023 | 0.5 | Discussion with C. Okuzu and D. Lewandowski (A&M) re: claims register updates |
| Okuzu, Ciera | 8/2/2023 | 1.6 | Working session with C. Okuzu and D. Lewandowski (A&M) re: claim register processing and claim differences |
| Okuzu, Ciera | 8/2/2023 | 2.7 | Review claimant differences in the claims register processing report |
| Okuzu, Ciera | 8/2/2023 | 3.2 | Review claimant amount differences in the claims register processing report |
| Ramanathan, Kumanan | 8/2/2023 | 1.1 | Call with C. Cox, D. Longan and others (MetaLab) R. Perubhatla, D. Chiu (FTX), R. Johnson, K. Ramanathan, A. Mohammed (A&M) to discuss development on daily standup |
| Ramanathan, Kumanan | 8/2/2023 | 0.2 | Call with K. Ramanathan, G. Walia, M. Flynn, D. Sagen, A. Mohammed (A&M) to discuss KYC analytics requirements from legal |
| Ramanathan, Kumanan | 8/2/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), C. Cox, J. Zaleski (ML), S. Corr-Irvine, J. Hughes, D. Mapplethorpe, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal status |
| Sagen, Daniel | 8/2/2023 | 0.2 | Call with K. Ramanathan, G. Walia, M. Flynn, D. Sagen, A. Mohammed (A&M) to discuss KYC analytics requirements from legal |
| Sagen, Daniel | 8/2/2023 | 0.4 | Correspondence with M. Flynn (A&M) regarding KYC tracking for large customer accounts |
| Sarmiento, Dubhe | 8/2/2023 | 2.1 | Prepare and send approved email responses to data right requests received via the Privacy Inbox |
| Sarmiento, Dubhe | 8/2/2023 | 1.0 | Draft template responses to specific types of data deletion requests received via the Privacy Inbox |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarmiento, Dubhe | 8/2/2023 | 0.3 | Review, classification and prioritization of requests in the Claims Privacy Inbox on 02 August |
| Walia, Gaurav | 8/2/2023 | 0.2 | Call with K. Ramanathan, G. Walia, M. Flynn, D. Sagen, A. Mohammed (A&M) to discuss KYC analytics requirements from legal |
| Yan, Jack | 8/2/2023 | 3.1 | Review the cases reviewed by vendor in manual review ticket tracker |
| Yan, Jack | 8/2/2023 | 1.4 | Update Manual Review Ticket Tracker as of August 2, 2023 |
| Yan, Jack | 8/2/2023 | 0.2 | Update the manual review ticket tracker regarding Sumsub updates for users who have submitted documents |
| Yurchak, Lilia | 8/2/2023 | 2.6 | Analyze alleged fraud cases identified by Sumsub |
| Yurchak, Lilia | 8/2/2023 | 1.1 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss S&C's questions and comments on customer with over 500k balance |
| Yurchak, Lilia | 8/2/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Yurchak, Lilia | 8/2/2023 | 1.3 | Review applications from Russian users |
| Yurchak, Lilia | 8/2/2023 | 0.8 | Respond to questions raised by the customer support team |
| Yurchak, Lilia | 8/2/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/2/2023 | 0.5 | Call with S. Corr-Irvine, R. Stitt (Kroll), R. Navarro (FTX), Q. Zhang, A. Mohammed (A&M) to discuss customer communications and customer service coordination between teams on weekly call |
| Zhang, Qi | 8/2/2023 | 1.0 | Call with Q. Zhang, L. Chamma (A&M) to discuss manual review issues and customer portal support articles |
| Zhang, Qi | 8/2/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/2/2023 | 0.3 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang (A&M), and A. Kranzley (S&C) to discuss frequently asked questions and customer portal updated language |
| Zhang, Qi | 8/2/2023 | 0.5 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 8/3/2023 | 0.7 | Handle correspondence regarding flagging of subpoenas in sumsub data |
| Chambers, Henry | 8/3/2023 | 0.5 | Call with K. Ramanathan, A. Mohammed, M. Flynn, H. Chambers, Q. Zhang (A&M), R. Navarro (FTX), N. Chang (BitGo), and C. Cox (ML) regarding KYB process and questions |
| Chambers, Henry | 8/3/2023 | 0.8 | Correspondence regarding updated BitGo KYC screens |
| Chambers, Henry | 8/3/2023 | 0.4 | Review the updated BitGo KYC screens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/3/2023 | 0.4 | Correspondence regarding ephemeral sumsub unique KYC links |
| Chambers, Henry | 8/3/2023 | 0.7 | Call with H. Chambers, L. Yurchak, R. Esposito, L. Chamma, Q. Zhang, and others (A&M), S. Levin, A. Kranzley, J. Croke (S&C) to discuss KYC updates and decisions |
| Chambers, Henry | 8/3/2023 | 0.7 | Call to discuss FTX Europe privacy matters with H. Chambers, R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Chambers, Henry | 8/3/2023 | 0.4 | Correspondence regarding Quoine India nominee director |
| Chambers, Henry | 8/3/2023 | 1.6 | Perform comparison of KYC processes between FTX and creditors' advisor for onboarding purposes |
| Chambers, Henry | 8/3/2023 | 1.4 | Consider process required for customer KYC for those filing claims outside of the customer portal |
| Chambers, Henry | 8/3/2023 | 0.8 | Review the analysis regarding return of FTX Japan post petition deposits |
| Chambers, Henry | 8/3/2023 | 1.1 | Correspondence regarding return of FTX Japan post petition deposits |
| Chambers, Henry | 8/3/2023 | 0.2 | Correspondence regarding sumsub notification email recipients |
| Chamma, Leandro | 8/3/2023 | 0.8 | Review customer support tickets related to KYC application on hold status and assign those tickets to proper manual review flow |
| Chamma, Leandro | 8/3/2023 | 1.2 | Monitor customer support chat threads and provide real time answers regarding KYC issues identified |
| Chamma, Leandro | 8/3/2023 | 0.7 | Draft agenda for call with KYC vendor to resolve pending issues verified during quality control reviews |
| Chamma, Leandro | 8/3/2023 | 0.5 | Call with L. Chamma and L. Yurchak (A&M), R. Navarro (FTX), N. Chang (BitGo), and C. Cox (ML) regarding KYB process and questions |
| Chamma, Leandro | 8/3/2023 | 1.1 | Review of customer portal KYC profile of claimants identified as potential sanctioned individuals for purpose of determining whether it is a true positive |
| Chamma, Leandro | 8/3/2023 | 0.7 | Draft spreadsheet with comments and feedback to customer portal KYC manual review team based on daily quality control check |
| Chamma, Leandro | 8/3/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/3/2023 | 1.9 | Review of KYC vendor issue tracker spreadsheet and implement remediation on KYC profile on customer portal platform |
| Chamma, Leandro | 8/3/2023 | 0.7 | Call with H. Chambers, L. Yurchak, R. Esposito, L. Chamma, and others (A&M), S. Levin, A. Kranzley, J. Croke (S&C) to discuss KYC updates and decisions |
| Chamma, Leandro | 8/3/2023 | 1.9 | Review of KYC applications on the customer portal reviewed by manual review team in cases involving mismatch of information between legacy data and new data provided |
| Chamma, Leandro | 8/3/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss manual review approach to applicants tagged as duplicates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/3/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Esposito, Rob | 8/3/2023 | 0.2 | Review of customer claim and portal complaint |
| Esposito, Rob | 8/3/2023 | 0.4 | Discussion with D Lewandowski, R Esposito, A Mohammed, K Ramanathan (A&M), C Cox, J Zaleski, D Longan (ML), S Corr, E Echevarria, J Hughes, D Mapplethorpe, S Perry, and B Steele (Kroll) re: customer claims portal issues |
| Esposito, Rob | 8/3/2023 | 0.7 | Call with H. Chambers, L. Yurchak, R. Esposito, L. Chamma, Q. Zhang, J. Yan, A. Mohammed (A&M), S. Levin, A. Kranzley, J. Croke (S&C) to discuss KYC updates and decisions |
| Esposito, Rob | 8/3/2023 | 0.8 | Review and propose updates to draft tables/charts within the Statements/Schedule refile presentation |
| Flynn, Matthew | 8/3/2023 | 0.5 | Call with K. Ramanathan, A. Mohammed, M. Flynn, H. Chambers, Q. Zhang (A&M), R. Navarro (FTX), N. Chang (BitGo), and C. Cox (ML) regarding KYB process and questions |
| Flynn, Matthew | 8/3/2023 | 0.9 | Update social media presentation slides for portal edits |
| Flynn, Matthew | 8/3/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 8/3/2023 | 1.1 | Review customer entitlement data for S&C KYC reporting file |
| Flynn, Matthew | 8/3/2023 | 0.4 | Research sumsub sign on issues for Integreon team |
| Flynn, Matthew | 8/3/2023 | 0.5 | Call with M. Flynn (A&M), A. Porwal (Integreon) to discuss KYC and CS hiring |
| Flynn, Matthew | 8/3/2023 | 0.3 | Review KYC step 3 portal copy edits proposed |
| Flynn, Matthew | 8/3/2023 | 0.9 | Prepare customer portal status slides for Management |
| Grosvenor, Robert | 8/3/2023 | 0.7 | Call to discuss FTX Europe privacy matters with H. Chambers, R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Hubbard, Taylor | 8/3/2023 | 2.1 | Assess documentation objections through the review of Legal priority claims |
| Hubbard, Taylor | 8/3/2023 | 2.3 | Examine HR Priority claims for the purpose of detecting documentation objections |
| Hubbard, Taylor | 8/3/2023 | 3.2 | Evaluate HR Priority claims to identify objections related to documentation |
| Johnson, Robert | 8/3/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) N. Molina (FTX), I. Weinberger (Sygnia) R. Johnson, A. Mohammed (A&M) to discuss development efforts on daily standup |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/3/2023 | 0.4 | Discussion with D Lewandowski, R Esposito, A Mohammed, K Ramanathan (A&M), C Cox, J Zaleski, D Longan (ML), S Corr, E Echevarria, J Hughes, D Mapplethorpe, S Perry, and B Steele (Kroll) re: customer claims portal issues |
| Lewandowski, Douglas | 8/3/2023 | 1.1 | Working session with C. Okuzu re: update the debtors version of the claims register with updates from Kroll |
| Lewandowski, Douglas | 8/3/2023 | 0.7 | Review newly submitted claims to identify potential duplicate/amend matches for potential reductions to the claims estimate in the claim summary decks |
| Lewandowski, Douglas | 8/3/2023 | 1.6 | Work on customer inquiry from S&C related to consulting company that has sent multiple requests/issues |
| Lowe, Sam | 8/3/2023 | 0.7 | Call to discuss FTX Europe privacy matters with H. Chambers, R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Lowe, Sam | 8/3/2023 | 0.8 | Update summary on claims portal PII matters |
| Mohammed, Azmat | 8/3/2023 | 1.4 | Assist customer service agents on technical matters |
| Mohammed, Azmat | 8/3/2023 | 0.5 | Call with K. Ramanathan, A. Mohammed, M. Flynn,  H. Chambers, Q. Zhang, and others (A&M), R. Navarro (FTX), N. Chang (BitGo), and C. Cox (ML) regarding KYB process and questions |
| Mohammed, Azmat | 8/3/2023 | 1.2 | Research artificial intelligence chat bot options for supporting claims portal help center |
| Mohammed, Azmat | 8/3/2023 | 0.2 | Call with D. Longan, C. Cox (MetaLab), and A. Mohammed (A&M) to discuss backlog items |
| Mohammed, Azmat | 8/3/2023 | 0.7 | Review updates to portal content and support FAQs as well as translation of articles |
| Mohammed, Azmat | 8/3/2023 | 0.4 | Update status slides on development efforts |
| Mohammed, Azmat | 8/3/2023 | 0.9 | Coordinate development efforts related to Liquid Global customer authentication |
| Mohammed, Azmat | 8/3/2023 | 0.4 | Review scenarios of KYC flows where KYC links were potentially sent to wrong customers |
| Mohammed, Azmat | 8/3/2023 | 0.6 | Review summary of security matters related to two factor authentication for S&C review |
| Mohammed, Azmat | 8/3/2023 | 0.8 | Review development backlog to determine remaining effort required for claims portal |
| Mohammed, Azmat | 8/3/2023 | 0.4 | Coordinate development efforts related to customer accounts and their tenants on the claims portal to resolve customer issues in the claims portal |
| Mohammed, Azmat | 8/3/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), C. Cox, J. Zaleski, D. Longan (ML), S. Corr, E. Echevarria, J. Hughes, D. Mapplethorpe, S. Perry, and B. Steele (Kroll) re: open issues related to the customer claims portal |
| Mohammed, Azmat | 8/3/2023 | 0.5 | Call with C. Cox and others (MetaLab) and K. Ramanathan, A.Mohammed (A&M) to review potential design updates to claims portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/3/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/3/2023 | 0.7 | Call with H. Chambers, L. Yurchak, R. Esposito, L. Chamma, and others (A&M), S. Levin, A. Kranzley, J. Croke (S&C) to discuss KYC updates and decisions |
| Mohammed, Azmat | 8/3/2023 | 0.2 | Call with S. Lynch and others (MetaLab), K. Ramanathan, A. Mohammed (A&M) to discuss MetaLab's continual development of the claims portal |
| Mohammed, Azmat | 8/3/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) N. Molina (FTX), I. Weinberger (Sygnia) R. Johnson, A. Mohammed (A&M) to discuss development efforts on daily standup |
| Mohammed, Azmat | 8/3/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss latest development status |
| Negus, Matthew | 8/3/2023 | 0.9 | Draft note to management on Europe GDPR matters |
| Negus, Matthew | 8/3/2023 | 0.7 | Call to discuss FTX Europe privacy matters with H. Chambers, R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Negus, Matthew | 8/3/2023 | 1.4 | Review of documentation and input into claims portal privacy matters |
| Okuzu, Ciera | 8/3/2023 | 2.1 | Conduct review of claim differences identified in the claims register report |
| Okuzu, Ciera | 8/3/2023 | 0.8 | Identify employee retention related claims in the claims report |
| Okuzu, Ciera | 8/3/2023 | 1.1 | Create excel file for claim updates from claim differences review |
| Okuzu, Ciera | 8/3/2023 | 1.9 | Review claim differences from the claims register report |
| Okuzu, Ciera | 8/3/2023 | 1.1 | Pull claims information for employee retention related claims |
| Ramanathan, Kumanan | 8/3/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), C. Cox, J. Zaleski, D. Longan (ML), S. Corr, E. Echevarria, J. Hughes, D. Mapplethorpe, S. Perry, and B. Steele (Kroll) re: open issues related to the customer claims portal |
| Ramanathan, Kumanan | 8/3/2023 | 0.2 | Call with S. Lynch and others (MetaLab), K. Ramanathan, A. Mohammed (A&M) to discuss MetaLab's continual development of the claims portal |
| Ramanathan, Kumanan | 8/3/2023 | 0.5 | Call with C. Cox and others (MetaLab) and K. Ramanathan, A.Mohammed (A&M) to review potential design updates to claims portal |
| Ramanathan, Kumanan | 8/3/2023 | 0.5 | Call with K. Ramanathan, A. Mohammed, M. Flynn,  H. Chambers, Q. Zhang (A&M), R. Navarro (FTX), N. Chang (BitGo), and C. Cox (ML) regarding KYB process and questions |
| Sarmiento, Dubhe | 8/3/2023 | 3.3 | Draft of FTX Customer Claims Portal DSR Handling Procedures |
| Sarmiento, Dubhe | 8/3/2023 | 0.4 | Review, classification and processing of new requests in the Claims Privacy Inbox on 03 August |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 8/3/2023 | 0.7 | Call with H. Chambers, L. Yurchak, R. Esposito, J. Yan, and others (A&M), S. Levin, A. Kranzley, J. Croke (S&C) to discuss KYC updates and decisions |
| Yan, Jack | 8/3/2023 | 0.3 | Review the KYC frequently asked questions to understand the KYC statuses shown to applicants |
| Yan, Jack | 8/3/2023 | 0.7 | Prepare KYC Flow with screenshots for the weekly KYC decision meeting |
| Yan, Jack | 8/3/2023 | 0.9 | Draft the comparison table between the KYC requirements of FTX and Rothschild |
| Yan, Jack | 8/3/2023 | 1.5 | Call with Q. Zhang and J. Yan (A&M) regarding Integreon manual review quality checking |
| Yan, Jack | 8/3/2023 | 0.3 | Update the weekly KYC decision and update tracker as at August 3, 2023 |
| Yan, Jack | 8/3/2023 | 1.3 | Update the manual review ticket tracker as at August 3, 2023 |
| Yurchak, Lilia | 8/3/2023 | 0.5 | Call with K. Ramanathan, A. Mohammed, M. Flynn, L. Yurchak, and others (A&M), R. Navarro (FTX), N. Chang (BitGo), and C. Cox (ML) regarding KYB process and questions |
| Yurchak, Lilia | 8/3/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Yurchak, Lilia | 8/3/2023 | 0.4 | Provide translation for applications submitted by Russian users |
| Yurchak, Lilia | 8/3/2023 | 0.7 | Call with H. Chambers, L. Yurchak, R. Esposito, L. Chamma, Q. Zhang, and others (A&M), S. Levin, A. Kranzley, J. Croke (S&C) to discuss KYC updates and decisions |
| Yurchak, Lilia | 8/3/2023 | 2.1 | Analyze alleged fraud cases identified by Sumsub |
| Yurchak, Lilia | 8/3/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Yurchak, Lilia | 8/3/2023 | 2.4 | Perform QC of applications reviewed by Integreon |
| Zhang, Qi | 8/3/2023 | 1.1 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss S&C's questions and comments on customer with over 500k balance |
| Zhang, Qi | 8/3/2023 | 0.5 | Call with K. Ramanathan, A. Mohammed, M. Flynn,  H. Chambers, Q. Zhang (A&M), R. Navarro (FTX), N. Chang (BitGo), and C. Cox (ML) regarding KYB process and questions |
| Zhang, Qi | 8/3/2023 | 1.5 | Call with Q. Zhang and J. Yan (A&M) regarding Integreon manual review quality checking |
| Zhang, Qi | 8/3/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/3/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss manual review approach to applicants tagged as duplicates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/3/2023 | 0.8 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/3/2023 | 0.7 | Call with H. Chambers, L. Yurchak, R. Esposito, L. Chamma, Q. Zhang, and others (A&M), S. Levin, A. Kranzley, J. Croke (S&C) to discuss KYC updates and decisions |
| Chambers, Henry | 8/4/2023 | 1.3 | Consider next steps for post bar date customer KYC classifications |
| Chambers, Henry | 8/4/2023 | 0.6 | Perform clarification on queries regarding institutional KYC process |
| Chambers, Henry | 8/4/2023 | 0.4 | Prepare for Quoine India nominee director meeting |
| Chambers, Henry | 8/4/2023 | 0.4 | Correspondence regarding additional capacity requirements for KYC manual review oversight |
| Chamma, Leandro | 8/4/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/4/2023 | 0.3 | Prepare list of KYC applicants that had system issues and were remediated for purposes of sending the list to manual reviewers to reach out to customers |
| Chamma, Leandro | 8/4/2023 | 0.7 | Adjust customer portal KYC applications that had technical issues identified by A&M |
| Chamma, Leandro | 8/4/2023 | 0.9 | Monitor customer support KYC spreadsheet to identify customers with KYC issues that require escalation to manual review |
| Chamma, Leandro | 8/4/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, J. Yan (A&M), M. Skrebets and A. Gryaznov (Sumsub) for weekly Sumsub issue discussion |
| Chamma, Leandro | 8/4/2023 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss draft email to customers that filed claims directly on Kroll's portal |
| Chamma, Leandro | 8/4/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/4/2023 | 0.6 | Call with Q. Zhang, L. Chamma (A&M) to discuss manual review rejection override |
| Esposito, Rob | 8/4/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A Mohammed (A&M), C. Cox, J. Zaleski (ML), S. Corr-Irvine, D. Mapplethorpe, S. Perry, B. Steele (Kroll), and R. Perubhatla (FTX) re: FTX/Kroll customer portal process |
| Esposito, Rob | 8/4/2023 | 0.4 | Review of claim data to prepare workstream on claims filed against multiple debtors |
| Flynn, Matthew | 8/4/2023 | 0.9 | Update social media presentation slides for portal |
| Flynn, Matthew | 8/4/2023 | 1.1 | Review Zendesk customer support tickets for customer questions |
| Flynn, Matthew | 8/4/2023 | 0.8 | Update crypto workstream project plan for Management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/4/2023 | 0.6 | Draft 2FA reset copy to include in automated customer support e-mails |
| Flynn, Matthew | 8/4/2023 | 0.8 | Review customer support ticket related to pending withdrawals for S&C |
| Flynn, Matthew | 8/4/2023 | 0.8 | Prepare customer portal status slides for Management |
| Flynn, Matthew | 8/4/2023 | 0.9 | Review S&C tracking file for KYC customers |
| Flynn, Matthew | 8/4/2023 | 0.4 | Call with M. Flynn and A. Mohammed (A&M) to discuss development projects progress and status |
| Flynn, Matthew | 8/4/2023 | 1.1 | Review SumSub source key updates for duplicate customer accounts |
| Flynn, Matthew | 8/4/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Hubbard, Taylor | 8/4/2023 | 1.7 | Run analysis on claims filed against all 100 debtors |
| Hubbard, Taylor | 8/4/2023 | 2.7 | Summarize Secured claims for claims reconciliation assignment |
| Hubbard, Taylor | 8/4/2023 | 0.2 | Discussion with S. Kotarba and T. Hubbard (A&M) re: claims reconciliation and objections progress |
| Hubbard, Taylor | 8/4/2023 | 2.6 | Conduct an analysis of claims lodged against each of the 100 debtors |
| Hubbard, Taylor | 8/4/2023 | 2.4 | Perform claims reconciliation assignment by gathering list of top 30 GUC claims |
| Hubbard, Taylor | 8/4/2023 | 1.6 | Execute an in-depth analysis of claims recorded against each of the 100 debtors |
| Johnson, Robert | 8/4/2023 | 0.9 | Call with C. Cox, D. Longan and others (MetaLab) D. Chiu (FTX), A. Mohammed, R. Johnson (A&M) to discuss development on daily standup |
| Johnson, Robert | 8/4/2023 | 0.4 | Communication with Kroll regarding configuration of test users to appropriately flag the debtor |
| Kotarba, Steve | 8/4/2023 | 0.4 | Conference with C Dunne, A Kranzley (S&C), K Kearney, R Gordon, S Kotarba, L Francis and R Esposito (A&M) to discuss insider transactions for SOFA reporting |
| Kotarba, Steve | 8/4/2023 | 1.4 | Identify material claims for objection and/or reclassification |
| Kotarba, Steve | 8/4/2023 | 0.2 | Discussion with S. Kotarba and T. Hubbard (A&M) re: claims reconciliation and objections progress |
| Kotarba, Steve | 8/4/2023 | 2.1 | Respond questions from review team and prepare waterfall reporting re top Admin and Priority filed claims |
| Kotarba, Steve | 8/4/2023 | 1.7 | Review large-dollar non-customer secured claims for inclusion in claims waterfall |
| Lewandowski, Douglas | 8/4/2023 | 0.6 | Work on diligence related to FTX EU parties for discussion with A&M team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/4/2023 | 0.9 | Work on customer inquiry directed to S&C/UST |
| Lewandowski, Douglas | 8/4/2023 | 1.1 | Provide Kroll with summary of A&M assigned claim types for redaction of the public register |
| Lewandowski, Douglas | 8/4/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A Mohammed (A&M), C. Cox, J. Zaleski (ML), S. Corr-Irvine, D. Mapplethorpe, S. Perry, B. Steele (Kroll), and R. Perubhatla (FTX) re: FTX/Kroll customer portal process |
| Lowe, Sam | 8/4/2023 | 1.2 | Review update communications on claims portal PII matters |
| Mohammed, Azmat | 8/4/2023 | 0.9 | Review text messaging multi-factor authentication capability from Sumsub and diagnose issues |
| Mohammed, Azmat | 8/4/2023 | 1.3 | Review development backlog to determine remaining effort required for claims portal for next week's sprints |
| Mohammed, Azmat | 8/4/2023 | 0.6 | Coordinate development efforts related to claims administration and integration with FTX claims portal |
| Mohammed, Azmat | 8/4/2023 | 0.4 | Call with M. Flynn and A. Mohammed (A&M) to discuss development projects progress and status |
| Mohammed, Azmat | 8/4/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A Mohammed (A&M), C. Cox, J. Zaleski (ML), S. Corr-Irvine, D. Mapplethorpe, S. Perry, B. Steele (Kroll), and R. Perubhatla (FTX) re: FTX/Kroll customer portal process |
| Mohammed, Azmat | 8/4/2023 | 0.3 | Review artificial intelligence augmented support for FTX customer service |
| Mohammed, Azmat | 8/4/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/4/2023 | 0.9 | Call with C. Cox, D. Longan and others (MetaLab) D. Chiu (FTX), A. Mohammed (A&M) to discuss development on daily standup |
| Mosley, Ed | 8/4/2023 | 0.8 | Review of customer portal status for the week and impact on customer claims |
| Negus, Matthew | 8/4/2023 | 1.5 | Update to draft note to management on Europe GDPR matters |
| Okuzu, Ciera | 8/4/2023 | 1.3 | Finish the review of claim differences from the claims register |
| Okuzu, Ciera | 8/4/2023 | 1.7 | Prepare import files for the claim differences update |
| Sagen, Daniel | 8/4/2023 | 0.9 | Summarize open items related to KYC tracking, distribute tracker with A&M team for review |
| Sagen, Daniel | 8/4/2023 | 0.6 | Summarize KYC tracker and process points, distribute with S&C team |
| Sagen, Daniel | 8/4/2023 | 0.4 | Correspondence with J. Hughes (Kroll) regarding detailed summary of scheduled claim statuses |
| Sagen, Daniel | 8/4/2023 | 1.9 | Incorporate updates to large account KYC tracker per comments received from K. Ramanathan (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/4/2023 | 2.3 | Prepare initial draft of master KYC tracker for large customer accounts |
| Sarmiento, Dubhe | 8/4/2023 | 0.4 | Review, classification and processing of new requests in the Claims Privacy Inbox on 04 August |
| Yan, Jack | 8/4/2023 | 1.4 | Understand the manual review operations regarding the AWS data match issue |
| Yan, Jack | 8/4/2023 | 0.6 | Understand the manual review operations regarding the AML screening hits |
| Yan, Jack | 8/4/2023 | 1.6 | Summarize the manual review operations of AWS data mismatch issues |
| Yan, Jack | 8/4/2023 | 1.0 | Call with Q. Zhang and J. Yan (A&M) regarding Integreon manual review quality checking on Christoper's cases |
| Yan, Jack | 8/4/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, J. Yan (A&M), M. Skrebets and A. Gryaznov (Sumsub) for weekly Sumsub issue discussion |
| Yurchak, Lilia | 8/4/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Yurchak, Lilia | 8/4/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, J. Yan (A&M), M. Skrebets and A. Gryaznov (Sumsub) for weekly Sumsub issue discussion |
| Yurchak, Lilia | 8/4/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/4/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, J. Yan (A&M), M. Skrebets and A. Gryaznov (Sumsub) for weekly Sumsub issue discussion |
| Zhang, Qi | 8/4/2023 | 0.6 | Call with Q. Zhang, L. Chamma (A&M) to discuss manual review rejection override |
| Zhang, Qi | 8/4/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/4/2023 | 1.0 | Call with Q. Zhang and J. Yan (A&M) regarding Integreon manual review quality checking on Christoper's cases |
| Zhang, Qi | 8/4/2023 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss draft email to customers that filed claims directly on Kroll's portal |
| Zhang, Qi | 8/4/2023 | 0.5 | Call with M. Flynn, L. Chamma, Q. Zhang, L. Yurchak, A. Mohammed (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 8/5/2023 | 0.8 | Consider correspondence regarding reset of Turkish entity customer portal 2fa |
| Chambers, Henry | 8/5/2023 | 0.4 | Update team on integreon manual reviewer monitoring |
| Chamma, Leandro | 8/5/2023 | 0.4 | Draft quality control quality control spreadsheet with findings to be discussed with manual reviewers |
| Chamma, Leandro | 8/5/2023 | 1.7 | Review KYC applications approved by manual reviewers in order to perform quality control and issue spotting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/5/2023 | 0.8 | Review of claimant analysis for response to S&C team on claims filed against all debtors |
| Esposito, Rob | 8/5/2023 | 1.2 | Review and analysis of the SOFA redaction data and summaries |
| Esposito, Rob | 8/5/2023 | 0.9 | Prepare updated summaries for the Statements & Schedules refile presentation |
| Esposito, Rob | 8/5/2023 | 1.4 | Prepare detailed updates to the Statements & Schedules refile presentation |
| Esposito, Rob | 8/5/2023 | 1.4 | Review and QC of the Schedules redaction data for the schedules presentation |
| Yan, Jack | 8/5/2023 | 2.7 | Update the manual review ticket tracker for the status items "documents requested" |
| Yan, Jack | 8/5/2023 | 1.4 | Update the manual review ticket tracker for the status items "resubmission requested" |
| Chambers, Henry | 8/6/2023 | 0.4 | Update to Kroll email for users filing claims outside portal |
| Chambers, Henry | 8/6/2023 | 0.4 | Review sumsub unverified KYC applications |
| Chambers, Henry | 8/6/2023 | 0.6 | Correspondence regarding updated Kroll FAQs |
| Chambers, Henry | 8/6/2023 | 0.5 | Draft correspondence regarding Liquid users KYC process |
| Esposito, Rob | 8/6/2023 | 0.2 | Review and edit of letter proposed to certain customer claimants |
| Lewandowski, Douglas | 8/6/2023 | 1.1 | Work on correspondence to customers who have filed claims but not yet submitted KYC |
| Pestano, Kyle | 8/6/2023 | 0.3 | Discuss FTX and KYC Onboarding w/ H. Chambers and Q. Zhang |
| Yan, Jack | 8/6/2023 | 1.3 | Update the weekly Sumsub check-in tracker for the meeting as at August 4, 2023 |
| Yan, Jack | 8/6/2023 | 1.6 | Update the weekly AML Rules and Decisions tracker for the meeting held as at August 3, 2023 |
| Arora, Rohan | 8/7/2023 | 1.0 | Discussion with S. Kotarba, R. Arora, and D. Lewandowski (A&M) re: non-customer claims reporting deck |
| Chambers, Henry | 8/7/2023 | 0.5 | Call to discuss FTX Europe privacy matters with K. Ramanathan, H. Chambers, and D. Johnston (A&M) |
| Chambers, Henry | 8/7/2023 | 0.6 | Review correspondence regarding Kroll email to users filing claims outside portal |
| Chambers, Henry | 8/7/2023 | 0.2 | Correspondence regarding reset of FTX Turkey 2fa |
| Chambers, Henry | 8/7/2023 | 0.6 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub), S. Levine (S&C) to discuss latest portal and KYC status |
| Chambers, Henry | 8/7/2023 | 0.4 | Update correspondence regarding integreon manual reviewer oversight |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/7/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Gryaznov (Sumsub) to discuss duplicates rejection issue, over 500k balance reporting and other KYC issues |
| Chamma, Leandro | 8/7/2023 | 1.8 | Review of customer portal KYC applications approved by manual reviewers for purposes of quality control and issue spotting |
| Chamma, Leandro | 8/7/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/7/2023 | 0.8 | Draft of excel spreadsheet summarizing all issues identified during KYC manual review quality control for newly onboarded manual reviewer |
| Chamma, Leandro | 8/7/2023 | 2.1 | Review of customer portal KYC applications resolved by newly onboarded manual reviewer for purposes of quality control and issue spotting |
| Chamma, Leandro | 8/7/2023 | 0.4 | Review of customer KYC profile escalated by customer support team for purposes of verifying whether the rejection is correct |
| Chamma, Leandro | 8/7/2023 | 0.6 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub), S. Levine (S&C) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/7/2023 | 0.6 | Draft of excel spreadsheet summarizing all issues identified during KYC approvals manual review quality control |
| Chamma, Leandro | 8/7/2023 | 0.3 | Review issue tracker for corporate customer KYC to identify potential issues that demand escalation |
| Chamma, Leandro | 8/7/2023 | 1.2 | Monitor customer support chat to provide real time answers to questions related to KYC applications raised by customer support team |
| Coverick, Steve | 8/7/2023 | 0.7 | Call with J. Ray (FTX), A. Dietderich, B. Glueckstein, J. Bromley (S&C), E. Mosley, K. Ramanathan, S. Coverick (A&M) to discuss crypto claims estimation procedures |
| Coverick, Steve | 8/7/2023 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss customer portal matters |
| Coverick, Steve | 8/7/2023 | 0.4 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, E. Mosley, and K. Ramanathan (A&M) re: customer claims reporting |
| DiNatale, Trevor | 8/7/2023 | 0.5 | Review equity holder list to identify UCC members |
| Esposito, Rob | 8/7/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), C. Cox, J. Zaleski (ML), D. Mapplehtorpe, and S. Perry (Kroll) re: customer claim portal open issues |
| Esposito, Rob | 8/7/2023 | 0.3 | Discuss the customer claims data transfer with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 8/7/2023 | 0.4 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, E. Mosley, and K. Ramanathan (A&M) re: customer claims reporting |
| Gordon, Robert | 8/7/2023 | 0.4 | Review claims correspondence with customer entitlement for potential shareholder |
| Grosvenor, Robert | 8/7/2023 | 0.5 | Call to discuss FTX Europe privacy matters with K. Ramanathan, H. Chambers, D. Johnston, R. Grosvenor, M. Negus, and others (A&M) |

```
┌─────────────────────────────────────────────┐
│         FTX Trading Ltd., et al.,           │
│    Time Detail by Activity by Professional   │
│     August 1, 2023 through August 31, 2023   │
└─────────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 8/7/2023 | 0.3 | Call to discuss FTX Europe privacy matters with K. Ramanathan, R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Johnston, David | 8/7/2023 | 0.5 | Call to discuss FTX Europe privacy matters with K. Ramanathan, H. Chambers, D. Johnston, R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Kotarba, Steve | 8/7/2023 | 0.6 | Discussion with review team re evaluation of claims for objection |
| Kotarba, Steve | 8/7/2023 | 1.0 | Discussion with S. Kotarba, R. Arora, and D. Lewandowski (A&M) re: non-customer claims reporting deck |
| Kotarba, Steve | 8/7/2023 | 0.4 | Respond to inquiry re claims filed by certain creditor group |
| Kotarba, Steve | 8/7/2023 | 1.3 | Prepare outline of Schedules update deck |
| Lewandowski, Douglas | 8/7/2023 | 0.6 | Correspond with Kroll re: revised claim register and newly filed claims on the claims register |
| Lewandowski, Douglas | 8/7/2023 | 0.4 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, E. Mosley, and K. Ramanathan (A&M) re: customer claims reporting |
| Lewandowski, Douglas | 8/7/2023 | 0.3 | Discuss the customer claims data transfer with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 8/7/2023 | 1.0 | Discussion with S. Kotarba, R. Arora, and D. Lewandowski (A&M) re: non-customer claims reporting deck |
| Lewandowski, Douglas | 8/7/2023 | 1.4 | Work on revised Kroll customer data files for discussion with J. Zatz (A&M) and ultimately to report on customer claims |
| Lewandowski, Douglas | 8/7/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), C. Cox, J. Zaleski (ML), D. Mapplethorpe, and S. Perry (Kroll) re: customer claim portal open issues |
| Lewandowski, Douglas | 8/7/2023 | 0.6 | Work on diligence request from K. Kearney (A&M) related to claimants who filed proofs of claim |
| Lewandowski, Douglas | 8/7/2023 | 0.5 | Discussion with D. Lewandowski, L. Konig, and J. Zatz (A&M) re: customer claims reconciliation and AWS integration |
| Lowe, Sam | 8/7/2023 | 0.3 | Call to discuss FTX Europe privacy matters with K. Ramanathan, R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Lowe, Sam | 8/7/2023 | 0.6 | Review claims portal privacy matters |
| Lowe, Sam | 8/7/2023 | 0.5 | Call to discuss FTX Europe privacy matters with R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Lowe, Sam | 8/7/2023 | 0.3 | Call to discuss claims portal PII matters A. Mohammed, M. Negus and S. Lowe (A&M) |
| Lowe, Sam | 8/7/2023 | 1.6 | Draft privacy matters management update |
| Mohammed, Azmat | 8/7/2023 | 0.3 | Development requirements and tickets for FTX Claims portal cookie policy |
| Mohammed, Azmat | 8/7/2023 | 0.6 | Review quality assurance tested functionality in staging environment for claims portal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/7/2023 | 0.2 | Call with S. Lynch, D. Longan (MetaLab), K. Ramanathan, A. Mohammed (A&M) to discuss MetaLab go forward support |
| Mohammed, Azmat | 8/7/2023 | 0.6 | Call with I. Weinberger (Sygnia), C. Cox, D. Longan and others (MetaLab), K. Ramanathan, A. Mohammed (A&M) to discuss status and progress of FTX claims analytics dashboard |
| Mohammed, Azmat | 8/7/2023 | 1.1 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup on 8/7/23 |
| Mohammed, Azmat | 8/7/2023 | 0.5 | Call with C. Cox, D. Longan (MetaLab) and A. Mohammed (A&M) to discuss weekly status update on development efforts |
| Mohammed, Azmat | 8/7/2023 | 1.7 | Coordinate development efforts related to claims status from the claims administrator |
| Mohammed, Azmat | 8/7/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/7/23 |
| Mohammed, Azmat | 8/7/2023 | 0.3 | Call to discuss claims portal PII matters A. Mohammed, M. Negus and S. Lowe (A&M) |
| Mohammed, Azmat | 8/7/2023 | 1.3 | Coordinate development efforts related to claims portal data analytics dashboard and automation of data feeds |
| Mohammed, Azmat | 8/7/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), C. Cox, J. Zaleski (ML), D. Mapplethorpe, and S. Perry (Kroll) re: customer claim portal open issues |
| Mohammed, Azmat | 8/7/2023 | 0.6 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub), S. Levine (S&C) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/7/2023 | 0.3 | Review requirements for providing download of transaction history for tax filing purposes on the claims portal |
| Mosley, Ed | 8/7/2023 | 0.7 | Call with J. Ray (FTX), A. Dietderich, B. Glueckstein, J. Bromley (S&C), E. Mosley, K. Ramanathan, S. Coverick (A&M) to discuss crypto claims estimation procedures |
| Mosley, Ed | 8/7/2023 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss customer portal matters |
| Mosley, Ed | 8/7/2023 | 0.4 | Discussion with D. Lewandowski, S. Coverick, R. Esposito, E. Mosley, and K. Ramanathan (A&M) re: customer claims reporting |
| Negus, Matthew | 8/7/2023 | 0.6 | Review of customer data deletion requests |
| Negus, Matthew | 8/7/2023 | 0.4 | Draft note on claims portal cookie banner |
| Negus, Matthew | 8/7/2023 | 0.5 | Call to discuss FTX Europe privacy matters with K. Ramanathan, H. Chambers, D. Johnston, R. Grosvenor, M. Negus, and others (A&M) |
| Negus, Matthew | 8/7/2023 | 0.4 | Call to discuss FTX Europe privacy matters with K. Ramanathan, R. Grosvenor, M. Negus and S. Lowe (A&M) |
| Negus, Matthew | 8/7/2023 | 0.9 | Summary of FTX Europe privacy matters for inclusion in management committee reporting pack |
| Pestano, Kyle | 8/7/2023 | 2.7 | Review SOP - Customer Portal KYC and Manual Review General Flow |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/7/2023 | 0.7 | Review SOP - Manual Review Criteria |
| Pestano, Kyle | 8/7/2023 | 1.0 | Call with L. Yurchak, and K. Pestano (A&M) to onboard K. Pestano on the project, covering responsibilities, reporting, and interaction with other stakeholders of the KYC Ops team |
| Pestano, Kyle | 8/7/2023 | 0.3 | Review email login issues and find a solution based on feedback received from the KYC team |
| Pestano, Kyle | 8/7/2023 | 0.6 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub), S. Levine (S&C) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/7/2023 | 0.8 | Set up email and relevant accounts, review messages, and resolve issues with email setup etc |
| Ramanathan, Kumanan | 8/7/2023 | 0.5 | Call to discuss FTX Europe privacy matters with K. Ramanathan, H. Chambers, and D. Johnston (A&M) |
| Ramanathan, Kumanan | 8/7/2023 | 0.8 | Review of data provided by A&M teams on customer portal matters |
| Ramanathan, Kumanan | 8/7/2023 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss customer portal matters |
| Ramanathan, Kumanan | 8/7/2023 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), A. Dietderich, J. Bromley and others (S&C) to discuss estimation motion |
| Sagen, Daniel | 8/7/2023 | 0.4 | Correspondence with Q. Zhang (A&M) regarding KYC application tracking |
| Sagen, Daniel | 8/7/2023 | 0.6 | Call with A. Mohammed, D. Sagen, K. Pestano, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub), S. Levine (S&C) to discuss latest portal and KYC status |
| Sarmiento, Dubhe | 8/7/2023 | 1.1 | Review, classification and processing of new requests in the Claims Privacy Inbox on 07 August |
| Sullivan, Christopher | 8/7/2023 | 1.3 | Review various tranches of Australian customer claims types |
| Sullivan, Christopher | 8/7/2023 | 1.2 | Review updated non-customer claims analysis |
| Yan, Jack | 8/7/2023 | 0.4 | Summarize the Manual Review SOP dashboard operation summary |
| Yan, Jack | 8/7/2023 | 1.3 | Conduct manual review quality check training from Q. Zhang (A&M) to J. Yan (A&M) on enhanced due diligence cases and AML screening hits |
| Yan, Jack | 8/7/2023 | 1.2 | Understand the Manual Review SOP - EDD review part |
| Yan, Jack | 8/7/2023 | 1.8 | Update the manual review ticket tracker as at August 7, 2023 |
| Yurchak, Lilia | 8/7/2023 | 1.0 | Call with L. Yurchak, and K. Pestano (A&M) to onboard K. Pestano on the project, covering responsibilities, reporting, and interaction with other stakeholders of the KYC Ops team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yurchak, Lilia | 8/7/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Yurchak, Lilia | 8/7/2023 | 0.8 | Respond to questions escalated by customer support team |
| Yurchak, Lilia | 8/7/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Gryaznov (Sumsub) to discuss duplicates rejection issue, over 500k balance reporting and other KYC issues |
| Zatz, Jonathan | 8/7/2023 | 0.4 | Call with L. Konig, J. Zatz (A&M) to discuss request for consolidating claim responses |
| Zatz, Jonathan | 8/7/2023 | 0.5 | Discussion with D. Lewandowski, L. Konig, and J. Zatz (A&M) re: customer claims reconciliation and AWS integration |
| Zatz, Jonathan | 8/7/2023 | 2.9 | Database scripting to consolidate initial claims responses |
| Zhang, Qi | 8/7/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/7/2023 | 0.6 | Call with H. Chambers, L. Chamma, Q. Zhang, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Porwal (Integreon), M. Skrebets (Sumsub), S. Levine (S&C) to discuss latest portal and KYC status |
| Zhang, Qi | 8/7/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) and A. Gryaznov (Sumsub) to discuss duplicates rejection issue, over 500k balance reporting and other KYC issues |
| Arora, Rohan | 8/8/2023 | 0.8 | Review current claims against Schedule G list of creditors to identify any claims potentially filed by creditors |
| Arora, Rohan | 8/8/2023 | 0.2 | Discussion with D. Lewandowski & R. Arora(A&M) re: Remaining dupe matching |
| Arora, Rohan | 8/8/2023 | 0.3 | Edit Surviving claim information for duplicate claims |
| Arora, Rohan | 8/8/2023 | 0.4 | Discussion with S. Kotarba, R. Arora, and D. Lewandowski (A&M) re: non-customer claims reporting deck and Master documents |
| Arora, Rohan | 8/8/2023 | 0.8 | Continue and finalize claims reporting deck draft review |
| Arora, Rohan | 8/8/2023 | 1.9 | Review claim detail summary to find any non customer duplicates that had not been identified during Triage |
| Arora, Rohan | 8/8/2023 | 0.2 | Discussion with D. Lewandowski & R. Arora(A&M) re: Reconciliation of Claims with Schedule G Creditor list |
| Arora, Rohan | 8/8/2023 | 2.1 | Review weekly claims reporting deck draft and update out of date fields as necessary |
| Chambers, Henry | 8/8/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), P. Laurie (FTX), C. Cox (Metalab), R. Wend lick (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/8/2023 | 0.7 | Analyze and escalate customer portal KYC applications tagged by customer support for A&M review |
| Chamma, Leandro | 8/8/2023 | 1.3 | Monitor customer support chat to provide real time answers to questions related to KYC applications raised by customer support team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/8/2023 | 1.1 | Draft spreadsheet with observations and findings regarding customer portal KYC application decided on manual review |
| Chamma, Leandro | 8/8/2023 | 0.5 | Call with D. Sagen, A. Mohammed, L. Chamma, Q. Zhang, L. Yurchak (A&M) R. Navarro, P. Laurie (FTX), C. Cox, D. Longan (Metalab), N. Chang (BitGo) to discuss latest institutional KYC status |
| Chamma, Leandro | 8/8/2023 | 0.7 | Review customer portal KYC applications rejected by manual reviewers for purposes of quality control |
| Chamma, Leandro | 8/8/2023 | 0.7 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss batch emails to customers skipping KYC and duplicate account owners issues |
| Chamma, Leandro | 8/8/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), P. Laurie (FTX), C. Cox (Metalab), R. Wendlick (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/8/2023 | 1.2 | Review customer portal KYC applications approved by manual reviewers for purposes of quality control |
| Chamma, Leandro | 8/8/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Coverick, Steve | 8/8/2023 | 0.2 | Discuss shortfall claim bridge analysis with E. Mosley (A&M) |
| Coverick, Steve | 8/8/2023 | 1.4 | Review and provide comments on revised shortfall claim analysis |
| Coverick, Steve | 8/8/2023 | 0.5 | Discuss petition time crypto pricing in shortfall claim calculation with C. Sullivan (A&M) |
| DiNatale, Trevor | 8/8/2023 | 0.3 | Review equity holder detail to identify claims with equity holdings |
| Esposito, Rob | 8/8/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, Z. Mohammed (A&M), C. Cox (ML), E. Echevarria, D. Mapplethorpe, and S. Perry (Kroll) re: Kroll/FTX portal updates and status |
| Hubbard, Taylor | 8/8/2023 | 1.6 | Produce a succinct outline of secured claims relevant to the claims reconciliation task |
| Hubbard, Taylor | 8/8/2023 | 3.1 | Provide a concise overview of secured claims for the claims reconciliation task |
| Hubbard, Taylor | 8/8/2023 | 1.9 | Give a brief summary of secured claims for the claims reconciliation assignment |
| Johnson, Robert | 8/8/2023 | 0.9 | Alter permissions on claims reconciliation schema to ensure appropriate team members have access to data |
| Johnson, Robert | 8/8/2023 | 0.3 | Review request for balance information for sumsub flagging |
| Johnson, Robert | 8/8/2023 | 0.6 | Adjust naming conventions of tables containing Kroll claim information |
| Johnson, Robert | 8/8/2023 | 1.2 | Incorporate latest claims data from Kroll into A&M databases for downstream reporting |
| Kotarba, Steve | 8/8/2023 | 0.4 | Discussion with S. Kotarba, R. Arora, and D. Lewandowski (A&M) re: non-customer claims reporting deck and Master documents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/8/2023 | 0.2 | Discussion with D. Lewandowski & R. Arora(A&M) re: Reconciliation of Claims with Schedule G Creditor list |
| Lewandowski, Douglas | 8/8/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, Z. Mohammed (A&M), C. Cox (ML), E. Echevarria, D. Mapplethorpe, and S. Perry (Kroll) re: Kroll/FTX portal updates and status |
| Lewandowski, Douglas | 8/8/2023 | 0.8 | Work questions from A&M database team re: customer claim files |
| Lewandowski, Douglas | 8/8/2023 | 0.5 | Working session with J. Zatz and D. Lewandowski (A&M) re: mapping the 20 Kroll customer data files in the A&M customer data environment |
| Lewandowski, Douglas | 8/8/2023 | 0.2 | Discussion with D. Lewandowski & R. Arora(A&M) re: Remaining dupe matching |
| Lewandowski, Douglas | 8/8/2023 | 1.7 | Prepare mapping of customer claim form to Kroll data files for discussion with team |
| Lewandowski, Douglas | 8/8/2023 | 0.4 | Discussion with S. Kotarba, R. Arora, and D. Lewandowski (A&M) re: non-customer claims reporting deck and Master documents |
| Lewandowski, Douglas | 8/8/2023 | 1.2 | Work on summarizing the basis for large dollar claims for claims summary deck |
| Lowe, Sam | 8/8/2023 | 0.4 | Update draft privacy matters management update |
| Lowe, Sam | 8/8/2023 | 0.6 | Draft update on claims portal privacy matters |
| Mohammed, Azmat | 8/8/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/8/23 |
| Mohammed, Azmat | 8/8/2023 | 1.2 | Identify creditors associated with liquidation matters |
| Mohammed, Azmat | 8/8/2023 | 0.7 | Coordinate development efforts related to claims portal data analytics dashboard and technology stack for dashboard on AWS |
| Mohammed, Azmat | 8/8/2023 | 0.5 | Call with C. Cox, D. Longan (MetaLab) and K. Ramanathan, A. Mohammed (A&M) grooming the backlog of development efforts for next sprint |
| Mohammed, Azmat | 8/8/2023 | 0.2 | Call with C. Cox, D. Longan and others (MetaLab) and D. Lewandowski, K. Ramanathan, A. Mohammed (A&M) to discuss claims status display in claims portal |
| Mohammed, Azmat | 8/8/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), P. Laurie (FTX), C. Cox (Metalab), R. Wendlick (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/8/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) and K. Ramanathan, A. Mohammed (A&M) to discuss development on daily standup |
| Mohammed, Azmat | 8/8/2023 | 0.5 | Call with R. Perubhatla, B. Bangerter (FTX), A.Mohammed (A&M), E. Plimack, K. Mujadedi (Zendesk) to discuss artificial intelligence tools and offerings provided by help desk vendor |
| Mohammed, Azmat | 8/8/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, Z. Mohammed (A&M), C. Cox (ML), E. Echevarria, D. Mapplethorpe, and S. Perry (Kroll) re: Kroll/FTX portal updates and status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/8/2023 | 0.6 | Review institutional KYC vendor statuses and workflows |
| Mohammed, Azmat | 8/8/2023 | 0.5 | Call with D. Sagen, A. Mohammed, L. Chamma, Q. Zhang, L. Yurchak (A&M) R. Navarro, P. Laurie (FTX), C. Cox, D. Longan (Metalab), N. Chang (BitGo) to discuss latest institutional KYC status |
| Mohammed, Azmat | 8/8/2023 | 0.6 | Review pricing and potential MetaLab team composition for extension work |
| Mohammed, Azmat | 8/8/2023 | 1.6 | Review functional and technical requirements for claims analytics dashboard |
| Mohammed, Azmat | 8/8/2023 | 1.4 | Coordinate development efforts related to production deployment of claims administrator integration |
| Mosley, Ed | 8/8/2023 | 0.2 | Discuss shortfall claim bridge analysis with  (A&M) |
| Negus, Matthew | 8/8/2023 | 0.4 | Draft note on claims portal cookie banner |
| Negus, Matthew | 8/8/2023 | 0.6 | Review of privacy update for FTX management committee |
| Pestano, Kyle | 8/8/2023 | 0.9 | Analyze resubmission requested cases to verify tags attached |
| Pestano, Kyle | 8/8/2023 | 0.8 | Investigate KYC profiles with Sanction and PEP tags |
| Pestano, Kyle | 8/8/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/8/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), P. Laurie (FTX), C. Cox (Metalab), R. Wendlick (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/8/2023 | 0.7 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss batch emails to customers skipping KYC and duplicate account owners issues |
| Pestano, Kyle | 8/8/2023 | 0.1 | Review Subsum and the SOP criteria |
| Pestano, Kyle | 8/8/2023 | 0.2 | Set up Zendesk and Sumsub accounts |
| Pestano, Kyle | 8/8/2023 | 0.4 | Coordinate batch emails to customers that skip KYC and duplicate account owners issues |
| Pestano, Kyle | 8/8/2023 | 0.6 | Review cases with documents requested status |
| Ramanathan, Kumanan | 8/8/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) and K. Ramanathan, A. Mohammed (A&M) to discuss development on daily standup |
| Ramanathan, Kumanan | 8/8/2023 | 1.8 | Mark-up and revise data privacy materials and distribute |
| Ramanathan, Kumanan | 8/8/2023 | 0.2 | Call with C. Cox, D. Longan and others (MetaLab) and D. Lewandowski, K. Ramanathan, A. Mohammed (A&M) to discuss claims status display in claims portal |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/8/2023 | 0.5 | Call with C. Cox, D. Longan (MetaLab) and K. Ramanathan, A. Mohammed (A&M) grooming the backlog of development efforts for next sprint |
| Ramanathan, Kumanan | 8/8/2023 | 0.3 | Call with S. Freeman (JST) to discuss customer entitlement valuation methodologies |
| Sagen, Daniel | 8/8/2023 | 0.5 | Call with H. Chambers, D. Sagen, K. Pestano, and others (A&M), P. Laurie (FTX), C. Cox (Metalab), R. Wendlick (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Sagen, Daniel | 8/8/2023 | 0.5 | Call with D. Sagen, A. Mohammed, and others (A&M) R. Navarro, P. Laurie (FTX), C. Cox, D. Longan (Metalab), N. Chang (BitGo) to discuss latest institutional KYC status |
| Sagen, Daniel | 8/8/2023 | 0.2 | Create proposed KYC application reporting statuses, circulate with Q. Zhang (A&M) for review |
| Sarmiento, Dubhe | 8/8/2023 | 0.3 | Review, classification and processing of new requests in the Claims Privacy Inbox on 08 August |
| Sullivan, Christopher | 8/8/2023 | 0.5 | Provide comments to shortfall comparison analysis |
| Sullivan, Christopher | 8/8/2023 | 0.5 | Discuss petition time crypto pricing in shortfall claim calculation with C. Sullivan (A&M) |
| Sullivan, Christopher | 8/8/2023 | 0.8 | Investigate further details on contract rejection claims |
| Yan, Jack | 8/8/2023 | 2.1 | Conduct manual review quality check on KYC checks performed by Denean from Integreon as at August 8, 2023 |
| Yurchak, Lilia | 8/8/2023 | 0.5 | Call with D. Sagen, A. Mohammed, L. Chamma, Q. Zhang, L. Yurchak (A&M) R. Navarro, P. Laurie (FTX), C. Cox, D. Longan (Metalab), N. Chang (BitGo) to discuss latest institutional KYC status |
| Yurchak, Lilia | 8/8/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Yurchak, Lilia | 8/8/2023 | 0.9 | Respond to tickets escalated regarding rejected users |
| Zatz, Jonathan | 8/8/2023 | 3.1 | Database scripting to identify duplicates in claims data |
| Zatz, Jonathan | 8/8/2023 | 1.7 | Database scripting to identify primary keys for uniqueness in claims data |
| Zatz, Jonathan | 8/8/2023 | 0.5 | Working session with J. Zatz and D. Lewandowski (A&M) re: mapping the 20 Kroll customer data files in the A&M customer data environment |
| Zatz, Jonathan | 8/8/2023 | 1.7 | Database scripting related to request for specific customer's withdrawals |
| Zatz, Jonathan | 8/8/2023 | 1.8 | Database scripting to consolidate latest claims responses |
| Zhang, Qi | 8/8/2023 | 0.7 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss batch emails to customers skipping KYC and duplicate account owners issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/8/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, and others (A&M), P. Laurie (FTX), C. Cox (Metalab), R. Wendlick (Integreon), M. Skrebets (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/8/2023 | 0.3 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/8/2023 | 0.5 | Call with D. Sagen, A. Mohammed, L. Chamma, Q. Zhang, and others (A&M) R. Navarro, P. Laurie (FTX), C. Cox, D. Longan (Metalab), N. Chang (BitGo) to discuss latest institutional KYC status |
| Arora, Rohan | 8/9/2023 | 1.8 | Continue to Inspect the claim detail summary to identify any instances of customer duplication that were not previously recognized during Triage |
| Arora, Rohan | 8/9/2023 | 1.2 | Review claim detail summary to find customer duplicates that had not been identified during Triage |
| Arora, Rohan | 8/9/2023 | 0.7 | Update master spreadsheet with latest claim level Summary |
| Arora, Rohan | 8/9/2023 | 0.1 | Update master spreadsheet with latest Amount level Summary |
| Arora, Rohan | 8/9/2023 | 0.8 | Focus on correcting certain identified Claims with correct claim types |
| Arora, Rohan | 8/9/2023 | 0.3 | Discussion with  D. Lewandowski & R. Arora(A&M) re: Incorrectly categorized Claims |
| Arora, Rohan | 8/9/2023 | 1.2 | Ensure relevant tables in PowerPoint are linked to most updated versions of excel charts |
| Chamma, Leandro | 8/9/2023 | 1.3 | Update customer portal customer support tracker in order to assign cases for manual reviewers and provide updated status on KYC applications |
| Chamma, Leandro | 8/9/2023 | 0.3 | Investigate customer portal KYC application escalated to A&M by customer support team to verify whether customer complain is justified |
| Chamma, Leandro | 8/9/2023 | 0.8 | Monitor customer support chat to provide real time answers to questions related to KYC applications raised by customer support team |
| Chamma, Leandro | 8/9/2023 | 1.7 | Draft customer portal KYC review metrics and simulation of manual review timeline for clearing all cases on queue |
| Chamma, Leandro | 8/9/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Coverick, Steve | 8/9/2023 | 0.2 | Discuss customer claims analysis with R. Esposito, S. Coverick (A&M) |
| Coverick, Steve | 8/9/2023 | 2.6 | Review and provide comments on updated analysis of customer shortfall claims |
| Esposito, Rob | 8/9/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Zatz (A&M), J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: customer data file processing and reporting |
| Esposito, Rob | 8/9/2023 | 0.7 | Prepare for non-customer claims presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/9/2023 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claims reporting |
| Esposito, Rob | 8/9/2023 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claims workstream updates |
| Esposito, Rob | 8/9/2023 | 0.4 | Discussion with D Lewandowski, R Esposito, A Mohammed, K Ramanathan (A&M), C Cox (ML), O Bitman, E Echevarria, D Mapplethorpe, S Perry (Kroll), and R Perubhatla (FTX) re: customer portal status, FTX/Kroll APIs, & customer claims register |
| Hubbard, Taylor | 8/9/2023 | 2.6 | Generate a brief overview of secured claims as it pertains to the claims reconciliation task |
| Hubbard, Taylor | 8/9/2023 | 1.1 | Create a customer SAP Tab that lists all customer claims that have a secured, admin or priority component for claims reconciliation purposes |
| Hubbard, Taylor | 8/9/2023 | 2.9 | Create a concise description of secured claims in relation to the claims reconciliation exercise |
| Lewandowski, Douglas | 8/9/2023 | 0.2 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: Kroll claims register |
| Lewandowski, Douglas | 8/9/2023 | 0.9 | Work on matching the Kroll files to the FTX/AWS database for crypt types and quantities |
| Lewandowski, Douglas | 8/9/2023 | 0.3 | Discussion with  D. Lewandowski & R. Arora(A&M) re: Incorrectly categorized Claims |
| Lewandowski, Douglas | 8/9/2023 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claims reporting |
| Lewandowski, Douglas | 8/9/2023 | 0.8 | Work on revised claims register by identifying and reviewing changes between the Kroll register and debtors register |
| Lewandowski, Douglas | 8/9/2023 | 0.4 | Discussion with D Lewandowski, R Esposito, A Mohammed, K Ramanathan (A&M), C Cox (ML), O Bitman, E Echevarria, D Mapplethorpe, S Perry (Kroll), and R Perubhatla (FTX) re: customer portal status, FTX/Kroll APIs, & customer claims register |
| Lewandowski, Douglas | 8/9/2023 | 0.3 | Discussion with D. Sagen and D. Lewandowski (A&M) re: accepted schedule matching |
| Lewandowski, Douglas | 8/9/2023 | 1.1 | Work on diligence request related to specific customer claims for customer that reached out to S&C |
| Lewandowski, Douglas | 8/9/2023 | 0.8 | Match KYC population up to customer claims/schedules to identify discrepancies |
| Lewandowski, Douglas | 8/9/2023 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claims workstream updates |
| Lewandowski, Douglas | 8/9/2023 | 0.4 | Prepare list of open items for discussion with Kroll/A&M |
| Lewandowski, Douglas | 8/9/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Zatz (A&M), J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: customer data file processing and reporting |
| Lewandowski, Douglas | 8/9/2023 | 0.9 | Prepare draft shell of customer claims deck for discussion with team |
| Lowe, Sam | 8/9/2023 | 0.6 | Prepare claims portal privacy inbox request tracker for Customer Services |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/9/2023 | 1.8 | Coordinate development efforts related to layered admin roles for the claims portal |
| Mohammed, Azmat | 8/9/2023 | 1.3 | Review translations for customer support articles across FTX support help center |
| Mohammed, Azmat | 8/9/2023 | 0.4 | Oversee development efforts related to technology solution for KYC link being sent to a changed customer's email address |
| Mohammed, Azmat | 8/9/2023 | 1.2 | Coordinate development efforts related to claims portal data analytics dashboard for minimal viable product |
| Mohammed, Azmat | 8/9/2023 | 0.2 | Procure environments and setup accounts for new development resources working on the claims portal |
| Mohammed, Azmat | 8/9/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/9/23 |
| Mohammed, Azmat | 8/9/2023 | 1.3 | Review findings and draft outline of privacy related features related to cookie content |
| Mohammed, Azmat | 8/9/2023 | 0.7 | Provide feedback and updates to FTX customer service on standard operating procedures and processes |
| Mohammed, Azmat | 8/9/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), C. Cox (ML), O. Bitman, E. Echevarria, D. Mapplehtorpe, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal status, FTX/Kroll APIs, and customer claims register |
| Mohammed, Azmat | 8/9/2023 | 0.9 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 8/9/23 |
| Mohammed, Azmat | 8/9/2023 | 1.0 | Call with C. Cox, D. Longan and others (MetaLab), O. Weinberger, I. Weinberger (Sygnia), and A.Mohammed (A&M) to discuss orchestrating the production deployment for the claims portal for week of 8/9/23 |
| Mohammed, Azmat | 8/9/2023 | 0.4 | Support development efforts with remediating SMS rate limits from provider |
| Mohammed, Azmat | 8/9/2023 | 0.3 | Call with R. Navarro (FTX), S. Corr-Irvine, R. Stitt (Kroll), and A. Mohammed (A&M) to discuss customer service matters between FTX and Kroll |
| Myers, Claire | 8/9/2023 | 0.9 | Prepare employment inquiry about a claimant to N. Simoneaux for claims reconciliation |
| Negus, Matthew | 8/9/2023 | 0.7 | FTX Management Committee privacy update and claims portal cookies |
| Negus, Matthew | 8/9/2023 | 0.3 | Call with M. Negus, S. Lowe, D. Sarmiento, (A&M) to discuss current privacy rights requests |
| Okuzu, Ciera | 8/9/2023 | 2.9 | Review the claims register to identify claim differences |
| Okuzu, Ciera | 8/9/2023 | 0.7 | Review claim differences from the claims register |
| Okuzu, Ciera | 8/9/2023 | 0.2 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: Kroll claims register |
| Pestano, Kyle | 8/9/2023 | 1.2 | Review EDD potential match adverse media tags for users in jurisdictions outside the US |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/9/2023 | 0.3 | Monitor adverse media tags labeled as potential match for users in other jurisdictions |
| Pestano, Kyle | 8/9/2023 | 0.5 | Analyze and discuss w/ L. Chamma and L. Yurchak AWS data gaps and KYC rejections |
| Pestano, Kyle | 8/9/2023 | 1.4 | Check Manual Review Tracker and specific KYC accounts for updated information relating to documents requested by Sumsub |
| Pestano, Kyle | 8/9/2023 | 2.7 | Investigate EDD potential match PEP tags for users in other jurisdictions |
| Pestano, Kyle | 8/9/2023 | 1.3 | Call with Q. Zhang, K. Pestano (A&M) to do Sumsub KYC and manual review training |
| Pestano, Kyle | 8/9/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Ramanathan, Kumanan | 8/9/2023 | 0.2 | Call with S. Freeman (JST) to discuss customer claim estimation rates |
| Ramanathan, Kumanan | 8/9/2023 | 0.6 | Provide feedback on customer portal related patches |
| Ramanathan, Kumanan | 8/9/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan (A&M), C. Cox (ML), O. Bitman, E. Echevarria, D. Mapplehtorpe, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal status, FTX/Kroll APIs, and customer claims register |
| Ramanathan, Kumanan | 8/9/2023 | 0.6 | Review of customer claims estimation excel model for JST |
| Ramanathan, Kumanan | 8/9/2023 | 0.4 | Call with L. McDonald (Coin Metrics) to discuss estimation motion for pricing |
| Sagen, Daniel | 8/9/2023 | 0.3 | Discussion with D. Sagen and D. Lewandowski (A&M) regarding accepted schedule matching |
| Sarmiento, Dubhe | 8/9/2023 | 0.2 | Review, classification and processing of new requests in the Claims Privacy Inbox on 09 August |
| Sarmiento, Dubhe | 8/9/2023 | 1.1 | Draft email for S&C to review and approve template responses to data deletion requests received via the Privacy Inbox |
| Sarmiento, Dubhe | 8/9/2023 | 0.3 | Call with M. Negus, S. Lowe, D. Sarmiento, (A&M) to discuss current privacy rights requests |
| Simoneaux, Nicole | 8/9/2023 | 0.9 | Prepare employment inquiry about a claimant to N. Simoneaux for claims reconciliation |
| Sullivan, Christopher | 8/9/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to work through related party claims reconciliations in the shortfall claim analysis |
| Trent, Hudson | 8/9/2023 | 2.8 | Review analysis of claims register for purposes of preparing Board materials |
| Trent, Hudson | 8/9/2023 | 1.3 | Prepare executive summary for claims Board materials |
| Trent, Hudson | 8/9/2023 | 0.9 | Prepare outline for claims Board materials to begin materials development |
| Trent, Hudson | 8/9/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to work through related party claims reconciliations in the shortfall claim analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 8/9/2023 | 0.7 | Revise the manual review ticket tracker as at August 9, 2023 |
| Yan, Jack | 8/9/2023 | 1.7 | Conduct manual review quality check on KYC checks performed by Jerome from Integreon as at August 9, 2023 |
| Yan, Jack | 8/9/2023 | 0.3 | Summarize the Manual Review SOP dashboard operation summary for other scenarios |
| Yan, Jack | 8/9/2023 | 0.6 | Conduct training from Q. Zhang (A&M) to J. Yan (A&M) on manual review quality check process using Integreon manual review cases |
| Yurchak, Lilia | 8/9/2023 | 2.3 | Perform QC of applications reviewed by Integreon team |
| Yurchak, Lilia | 8/9/2023 | 0.8 | Respond to tickets escalated by customer support team |
| Yurchak, Lilia | 8/9/2023 | 1.4 | Conduct analysis on applications tagged as AWS data null |
| Yurchak, Lilia | 8/9/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zatz, Jonathan | 8/9/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito, J. Zatz (A&M), J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: customer data file processing and reporting |
| Zatz, Jonathan | 8/9/2023 | 3.1 | Summarize understood mapping between claim form and detail claim tables provided by Kroll |
| Zhang, Qi | 8/9/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/9/2023 | 1.3 | Call with Q. Zhang, K. Pestano (A&M) to do Sumsub KYC and manual review training |
| Zhang, Qi | 8/9/2023 | 0.5 | Call with Q. Zhang (A&M) and R. Navarro (FTX) to discuss customer reaching out to privacy team and their KYC status |
| Arora, Rohan | 8/10/2023 | 1.1 | Cross check accuracy of Tables and graphs linked to master data with newly updated master data |
| Chambers, Henry | 8/10/2023 | 0.2 | Correspondence regarding correcting sumsub contact email |
| Chambers, Henry | 8/10/2023 | 0.4 | Call with H. Chambers, L. Yurchak, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC updates |
| Chambers, Henry | 8/10/2023 | 0.5 | Call with H. Chambers, Q. Zhang (A&M) and A. Powel (Integreon) to discuss customer service and manual reviewers issues |
| Chambers, Henry | 8/10/2023 | 0.5 | Call with J. Ray (FTX), R. Logan (S&C), H. Chambers, K. Ramanathan, R. Grosvenor, M. Negus (A&M) to discuss data privacy matter |
| Chambers, Henry | 8/10/2023 | 0.4 | Prepare for meeting regarding data privacy matters |
| Chambers, Henry | 8/10/2023 | 0.3 | Finalisation of Kroll email to customers outside portal for KYC completion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/10/2023 | 1.8 | Review customer portal KYC applications approved by manual reviewers based on mismatch of legacy data against actual data provided by customer |
| Chamma, Leandro | 8/10/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss how to deal with data for AWS data null accounts and other KYC issues |
| Chamma, Leandro | 8/10/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/10/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/10/2023 | 1.2 | Call with K. Pestano, L Yurchak, and L. Chamma (A&M) to do manual review training on AWS mismatch and high risk EDD cases |
| Chamma, Leandro | 8/10/2023 | 0.2 | Review customer portal KYC application escalated to A&M by customer support team |
| Chamma, Leandro | 8/10/2023 | 0.5 | Call with D. Sagen, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M) R. Navarro, P. Laurie (FTX), C. Cox, D. Longan (Metalab), N. Chang, B. Walsh (BitGo) to discuss latest institutional KYC status |
| Chamma, Leandro | 8/10/2023 | 0.6 | Review customer portal KYC applications approved by manual reviewers based on customer geolocation issues identified by third party vendor |
| Chamma, Leandro | 8/10/2023 | 0.4 | Escalate customer support cases to manual reviewers regarding customer portal KYC applicant with issues to be resolved |
| Chamma, Leandro | 8/10/2023 | 0.7 | Draft spreadsheet with observations and findings regarding customer portal KYC application decided on manual review |
| Chamma, Leandro | 8/10/2023 | 0.6 | Monitor customer support chat to provide real time answers to questions related to KYC applications raised by customer support team |
| Chamma, Leandro | 8/10/2023 | 0.8 | Implement remediation measures on customer portal KYC applications based on issues identified by A&M and answers provided by KYC third party vendor |
| Coverick, Steve | 8/10/2023 | 0.8 | Call with A. Dietderich, B. Glueckstein, A. Kranzley (S&C), E. Mosley, S. Coverick, R. Esposito, H. Trent (A&M) re: non-customer claims reconciliation process |
| Coverick, Steve | 8/10/2023 | 0.5 | Call with J. Ray, R. Perubhatla (FTX), K. Ramanathan, S. Coverick, H. Chambers, R. Grosvenor (A&M), R. Logan (S&C) re: KYC issue |
| Coverick, Steve | 8/10/2023 | 0.3 | Discuss non-customer claims status update and tearsheets with R. Esposito (A&M) |
| Coverick, Steve | 8/10/2023 | 2.1 | Review and provide comments on petition date shortfall claim scenario analysis |
| Coverick, Steve | 8/10/2023 | 1.3 | Review and provide comments on updated non-customer claims analysis |
| Esposito, Rob | 8/10/2023 | 0.8 | Conference with A Dietderich, B Glueckstein, A Kranzley (S&C), E Mosley, S Coverick, R Esposito and T Hudson (A&M) to review and discussion the non-customer claims overview |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/10/2023 | 0.3 | Review of proposed claims tear sheet template to provide feedback on format and content |
| Esposito, Rob | 8/10/2023 | 0.6 | Prepare data files for non-customer claims presentation to S&C |
| Esposito, Rob | 8/10/2023 | 0.4 | Summarize and coordinate claims review workstream |
| Esposito, Rob | 8/10/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, S. Kotarba (A&M) re: claims reporting decks and related workstreams |
| Grosvenor, Robert | 8/10/2023 | 0.5 | Call with J. Ray (FTX), R. Logan (S&C), H. Chambers, K. Ramanathan, R. Grosvenor, M. Negus (A&M) to discuss data privacy matter |
| Hubbard, Taylor | 8/10/2023 | 1.6 | Create a deck outlining specific details of each cross-debtor duplicate claim (starting with claimants who filed claims against all 100 debtors) |
| Hubbard, Taylor | 8/10/2023 | 3.1 | Pull a list of all creditors that have filed claims against three or more Debtors |
| Hubbard, Taylor | 8/10/2023 | 1.8 | Craft a deck that highlights precise information regarding each duplicate claim involving cross-debtors (claimants who submitted claims against all 100 debtors) |
| Hubbard, Taylor | 8/10/2023 | 1.2 | Formulate a deck containing distinct particulars of every cross-debtor duplicate claim involving multiple debtors (commencing with claimants who lodged claims against all 100 debtors) |
| Johnson, Robert | 8/10/2023 | 1.1 | Review reports of tokenized stocks not appearing in balance panel on customer portal |
| Johnson, Robert | 8/10/2023 | 1.2 | Identify number of affected customers where tokenized stocks are not correctly appearing |
| Kotarba, Steve | 8/10/2023 | 1.1 | Review single-creditor claims filed against multiple Debtors |
| Kotarba, Steve | 8/10/2023 | 1.2 | Prepare comments and structure to analyze and report on claims against multiple debtors |
| Kotarba, Steve | 8/10/2023 | 2.2 | Review non-customer claim examples to prepare claim reporting template |
| Kotarba, Steve | 8/10/2023 | 0.5 | Prepare work plan re review of cross-debtor duplicate claims |
| Kotarba, Steve | 8/10/2023 | 1.1 | Review claims against multiple debtors |
| Kotarba, Steve | 8/10/2023 | 0.8 | Internal discussions with T. Hubbard re treatment of cross-debtor duplicate claims for voting and distribution |
| Lewandowski, Douglas | 8/10/2023 | 1.9 | Working session with D. Lewandowski and C. Okuzu (A&M) re: review the claim register report |
| Lewandowski, Douglas | 8/10/2023 | 0.9 | Review docketing discrepancies related to unliquidated/foreign dollar claims for discussion with Kroll |
| Lewandowski, Douglas | 8/10/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), O. Bitman, E. Echevarria, S. Perry (Kroll), C. Cox, J. Zaleski (ML), and R. Perubhatla (FTX) re: customer portal status and open issues list |
| Lewandowski, Douglas | 8/10/2023 | 0.6 | Work on FTX/Kroll customer portal issue to discuss with ML |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/10/2023 | 0.6 | Work on Kroll amount differences between debtors and official claims register - update where appropriate |
| Lewandowski, Douglas | 8/10/2023 | 0.6 | Work on claimant request for A. Canale (A&M) for specific claimants |
| Lewandowski, Douglas | 8/10/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, S. Kotarba (A&M) re: claims reporting decks and related workstreams |
| Lowe, Sam | 8/10/2023 | 0.4 | Call with C. Cox (MetaLab), S. Lowe, A.Mohammed (A&M) to discuss claims portal cookie policy and efforts |
| Lowe, Sam | 8/10/2023 | 0.6 | Draft response to privacy claims portal PII request |
| Mohammed, Azmat | 8/10/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), O. Bitman, E. Echevarria, S. Perry (Kroll), C. Cox, J. Zaleski (ML), and R. Perubhatla (FTX) re: customer portal status and open issues list |
| Mohammed, Azmat | 8/10/2023 | 0.8 | Support development efforts related to additional claims statuses from claims administrator |
| Mohammed, Azmat | 8/10/2023 | 0.7 | Review Liquid Global integration to include customer balance and name data to KYC vendor |
| Mohammed, Azmat | 8/10/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/10/23 |
| Mohammed, Azmat | 8/10/2023 | 0.7 | Support development efforts for translating support articles on support.ftx.com and verifying translations were uploaded |
| Mohammed, Azmat | 8/10/2023 | 0.6 | Call with R. Navarro, P. Laurie (FTX) A. Mohammed (A&M) to discuss customer service team concerns |
| Mohammed, Azmat | 8/10/2023 | 1.1 | Call with C. Cox, D. Longan and others (MetaLab) and D. Lewandowski, K. Ramanathan, A. Mohammed (A&M) to discuss claims status display in claims portal |
| Mohammed, Azmat | 8/10/2023 | 0.4 | Call with C. Cox (MetaLab), S. Lowe, A.Mohammed (A&M) to discuss claims portal cookie policy and efforts |
| Mohammed, Azmat | 8/10/2023 | 0.5 | Call with D. Sagen, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M), R. Navarro, P. Laurie (FTX), C. Cox, D. Longan (Metalab), N. Chang, B. Walsh (BitGo) to discuss latest institutional KYC status |
| Mohammed, Azmat | 8/10/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano, L. Yurchak (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/10/2023 | 1.0 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 8/10/23 |
| Mohammed, Azmat | 8/10/2023 | 0.4 | Call with H. Chambers, L. Yurchak, Q. Zhang, A. Mohammed, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC updates |
| Mohammed, Azmat | 8/10/2023 | 0.4 | Coordinate development efforts related to technology solution for KYC link being sent to a changed customer's email address |
| Mohammed, Azmat | 8/10/2023 | 0.3 | Coordinate development efforts related to production deployment support transition from MetaLab to Sygnia |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/10/2023 | 0.8 | Discussed non-customer claims overview with S&C (A.Dietderich, B.Glueckstein, ) and A&M (E. Mosley, R.Esposito, , others) |
| Mosley, Ed | 8/10/2023 | 1.9 | Review of and prepare comments to updated draft of non-customer claims overview presentation for counsel and management |
| Myers, Claire | 8/10/2023 | 1.2 | Working session with C. Myers and S. Kotarba (A&M) re: claims tear sheet template |
| Myers, Claire | 8/10/2023 | 0.4 | Meeting with S. Kotarba and C. Myers (A&M) re: undeliverable addresses and tearsheet template |
| Negus, Matthew | 8/10/2023 | 0.5 | Call with J. Ray (FTX), R. Logan (S&C), H. Chambers, K. Ramanathan, R. Grosvenor, M. Negus (A&M) to discuss data privacy matter |
| Negus, Matthew | 8/10/2023 | 1.5 | Preparation for FTX management meeting regarding KYC links |
| Okuzu, Ciera | 8/10/2023 | 1.9 | Review the docketing errors report to resolve and close docketing errors |
| Okuzu, Ciera | 8/10/2023 | 2.1 | Update the claims management system to reflect changes identified during the claim differences review |
| Okuzu, Ciera | 8/10/2023 | 1.9 | Working session with D. Lewandowski and C. Okuzu (A&M) re: review the claim register report |
| Okuzu, Ciera | 8/10/2023 | 0.2 | Import new claims into the claims management system for claim triage |
| Pestano, Kyle | 8/10/2023 | 0.4 | Update FTX-Claims team on work being performed and discuss how |
| Pestano, Kyle | 8/10/2023 | 1.2 | Update manual tracker for cases awaiting documents that were requested by Sumsub |
| Pestano, Kyle | 8/10/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano, L. Yurchak (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/10/2023 | 0.2 | Send emails regarding KYC and claims process |
| Pestano, Kyle | 8/10/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/10/2023 | 1.5 | Call with Q. Zhang, K. Pestano (A&M) to do manual review training on AWS mismatch and EDD cases |
| Pestano, Kyle | 8/10/2023 | 1.2 | Call with K. Pestano, L Yurchak, and L. Chamma (A&M) to do manual review training on AWS mismatch and high risk EDD cases |
| Ramanathan, Kumanan | 8/10/2023 | 0.5 | Call with J. Ray (FTX), R. Logan (S&C), H. Chambers, K. Ramanathan, R. Grosvenor, M. Negus (A&M) to discuss data privacy matter |
| Sagen, Daniel | 8/10/2023 | 0.5 | Call with D. Sagen, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M), R. Navarro, P. Laurie (FTX), C. Cox, D. Longan (Metalab), N. Chang, B. Walsh (BitGo) to discuss latest institutional KYC status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/10/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Sarmiento, Dubhe | 8/10/2023 | 0.6 | Review, classification and processing of new requests in the Claims Privacy Inbox on 10 August |
| Trent, Hudson | 8/10/2023 | 0.8 | Call with A. Dietderich, B. Glueckstein, A. Kranzley (S&C), E. Mosley, S. Coverick, R. Esposito, H. Trent (A&M) re: non-customer claims reconciliation process |
| Trent, Hudson | 8/10/2023 | 0.4 | Provide feedback on latest Board materials related to claims |
| Yan, Jack | 8/10/2023 | 0.4 | Call with H. Chambers, L. Yurchak, J. Yan, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC updates |
| Yan, Jack | 8/10/2023 | 1.1 | Update the manual review ticket tracker for individual tickets as at August 10, 2023 |
| Yan, Jack | 8/10/2023 | 2.3 | Conduct manual review quality check on KYC checks performed by Christopher and Denean from Integreon as at August 10, 2023 |
| Yan, Jack | 8/10/2023 | 1.4 | Update the AML Rules and Guidelines Tracker for the weekly updates on AML decision as at August 10, 2023 |
| Yurchak, Lilia | 8/10/2023 | 0.5 | Call with L. Chamma, Q. Zhang, L. Yurchak, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Yurchak, Lilia | 8/10/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Yurchak, Lilia | 8/10/2023 | 0.4 | Call with H. Chambers, L. Yurchak, L. Chamma, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC updates |
| Yurchak, Lilia | 8/10/2023 | 0.5 | Call with D. Sagen, A. Mohammed, Q. Zhang, L. Chamma, L. Yurchak (A&M), R. Navarro, P. Laurie (FTX), C. Cox, D. Longan (Metalab), N. Chang, B. Walsh (BitGo) to discuss latest institutional KYC status |
| Zhang, Qi | 8/10/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/10/2023 | 0.5 | Call with H. Chambers, Q. Zhang (A&M) and A. Powel (Integreon) to discuss customer service and manual reviewers issues |
| Zhang, Qi | 8/10/2023 | 0.5 | Call with D. Sagen, A. Mohammed, Q. Zhang, (A&M) R. Navarro, P. Laurie (FTX), C. Cox, D. Longan (Metalab), N. Chang, B. Walsh (BitGo) to discuss latest institutional KYC status |
| Zhang, Qi | 8/10/2023 | 1.0 | Call with L. Yurchak, Q. Zhang, L. Chamma (A&M) to discuss how to deal with data for AWS data null accounts and other KYC issues |
| Zhang, Qi | 8/10/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/10/2023 | 0.4 | Call with H. Chambers, L. Yurchak, L. Chamma, Q. Zhang, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 8/11/2023 | 1.4 | Construct Funnel showing top reductions by common creditor name |
| Arora, Rohan | 8/11/2023 | 1.7 | continue Construction of Funnel showing top reductions by common creditor name |
| Arora, Rohan | 8/11/2023 | 1.2 | Conduct primary analysis and begin creation of tables to feed into Liability Categorization Funnel |
| Arora, Rohan | 8/11/2023 | 0.4 | Working Session with  D. Lewandowski & R. Arora(A&M) re:Liability Categorization Funnel |
| Arora, Rohan | 8/11/2023 | 0.8 | Working Session with  D. Lewandowski & R. Arora(A&M) re: Continue Constructing Liability Categorization Funnel |
| Chambers, Henry | 8/11/2023 | 0.3 | Correspondence regrading customer 2fa resets |
| Chambers, Henry | 8/11/2023 | 0.7 | Correspondence with Integreon regarding manual reviewer status |
| Chambers, Henry | 8/11/2023 | 0.4 | Review the input from Joelle Frank on updated Kroll website FAQ's |
| Chamma, Leandro | 8/11/2023 | 0.2 | Investigate KYC application identified as a duplicate after escalation to A&M by claims portal customer support team |
| Chamma, Leandro | 8/11/2023 | 0.1 | Analyze customer portal KYC application escalated to A&M by manual reviewer |
| Chamma, Leandro | 8/11/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and M. Skrebets and others (Integreon) to discuss current issues related to duplicate accounts and reporting |
| Chamma, Leandro | 8/11/2023 | 0.8 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/11/2023 | 1.2 | Verify customer support chat to provide real time answers to KYC issues raised by customer support team |
| Chamma, Leandro | 8/11/2023 | 0.7 | Update customer portal customer support tracker in order to assign cases for manual reviewers and provide updated status on KYC applications |
| Esposito, Rob | 8/11/2023 | 0.8 | Review and prepare updates to the claims report for S&C request |
| Esposito, Rob | 8/11/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, E. Echevarria, J. Hughes, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal open issues |
| Grosvenor, Robert | 8/11/2023 | 0.6 | Review of data privacy matters posed as part of the KYC applicant process |
| Grosvenor, Robert | 8/11/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe and Q. Zhang (A&M) to discuss claims portal and customer service processes |
| Grosvenor, Robert | 8/11/2023 | 1.0 | Call with R. Logan, W. Bekker (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss data privacy matters |
| Hubbard, Taylor | 8/11/2023 | 2.8 | Prepare a deck outlining specific details for each instance of duplicate claims across multiple debtors, with a focus on claimants who have filed against all 100 debtors |
| Hubbard, Taylor | 8/11/2023 | 2.2 | Generate a deck delineating distinct details of cross-debtor duplicate claims involving claimants who have raised claims against all 100 debtors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 8/11/2023 | 0.7 | Design a compilation outlining exact particulars related to cross-debtor duplicate claims, beginning with claimants who submitted claims against all 100 debtors |
| Hubbard, Taylor | 8/11/2023 | 2.1 | Produce a deck of slides that complies information about each duplicate claim across multiple debtors (claimants who have made claims against all 100 debtors) |
| Hubbard, Taylor | 8/11/2023 | 1.2 | Develop an excel workbook outlining specifics of individual duplicate claims across multiple debtors (claimants who have filed against all 100 debtors) |
| Johnson, Robert | 8/11/2023 | 1.4 | Review coins table to identify possible reasons why tokenized stocks are not displaying |
| Kotarba, Steve | 8/11/2023 | 1.5 | Review material non-customer claims re claim estimate reporting |
| Kotarba, Steve | 8/11/2023 | 1.4 | Prepare claims workplan re non-customer claims |
| Kotarba, Steve | 8/11/2023 | 1.7 | Revise and draft sections to claim reporting template |
| Lewandowski, Douglas | 8/11/2023 | 0.6 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: customer inquiries |
| Lewandowski, Douglas | 8/11/2023 | 0.2 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: claim triage questions |
| Lewandowski, Douglas | 8/11/2023 | 0.8 | Research failed withdrawals for specific customer that sent a request to Kroll |
| Lewandowski, Douglas | 8/11/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, E. Echevarria, J. Hughes, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal open issues |
| Lewandowski, Douglas | 8/11/2023 | 0.4 | Working Session with  D. Lewandowski & R. Arora(A&M) re: Liability Categorization Funnel |
| Lewandowski, Douglas | 8/11/2023 | 0.8 | Working Session with  D. Lewandowski & R. Arora(A&M) re: Continue Constructing Liability Categorization Funnel |
| Lewandowski, Douglas | 8/11/2023 | 1.6 | Work on reviewing Kroll customer data files (20 in total) against scheduled customer data |
| Lewandowski, Douglas | 8/11/2023 | 1.3 | Work on FTX/Kroll customer service inquiries to identify the appropriate resolution path |
| Lowe, Sam | 8/11/2023 | 1.0 | Call with R. Logan, W. Bekker (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss data privacy matters |
| Lowe, Sam | 8/11/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe and Q. Zhang (A&M) to discuss claims portal and customer service processes |
| Mohammed, Azmat | 8/11/2023 | 0.6 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: customer inquiries |
| Mohammed, Azmat | 8/11/2023 | 3.2 | Coordinate development efforts and support triage for customers top frequent login issues |
| Mohammed, Azmat | 8/11/2023 | 0.9 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 8/11/23 |
| Mohammed, Azmat | 8/11/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/11/23 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/11/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, E. Echevarria, J. Hughes, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal open issues |
| Mohammed, Azmat | 8/11/2023 | 2.2 | Support technical matters surfaced by FTX customer service team on 8/11/23 |
| Mosley, Ed | 8/11/2023 | 0.9 | Review of claims analysis for counsel with latest non-customer claims data |
| Myers, Claire | 8/11/2023 | 2.2 | Prepare claims tear sheet template with large dollar claims |
| Myers, Claire | 8/11/2023 | 1.9 | Analyze parties with unsuccessful addresses to successful addresses to determine parties that were never noticed |
| Negus, Matthew | 8/11/2023 | 0.4 | Review of data requests received in FTX claims portal privacy mailbox |
| Negus, Matthew | 8/11/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe and Q. Zhang (A&M) to discuss claims portal and customer service processes |
| Negus, Matthew | 8/11/2023 | 1.0 | Call with R. Logan, W. Bekker (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss data privacy matters |
| Negus, Matthew | 8/11/2023 | 0.6 | Draft outline of further privacy support areas for FTX interim management committee |
| Okuzu, Ciera | 8/11/2023 | 1.1 | Continue claims triage for the new claims in the claims register to identify docketing errors and amended claims |
| Okuzu, Ciera | 8/11/2023 | 0.2 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: claim triage questions |
| Okuzu, Ciera | 8/11/2023 | 2.9 | Conduct claims triage for the new claims in the claims register to identify docketing errors and amended claims |
| Okuzu, Ciera | 8/11/2023 | 2.4 | Review the docketing error report for docketing errors for unliquidated flag discrepancies |
| Pestano, Kyle | 8/11/2023 | 0.8 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/11/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and M. Skrebets and others (Integreon) to discuss current issues related to duplicate accounts and reporting |
| Sagen, Daniel | 8/11/2023 | 0.6 | Research and provide status update to team regarding customer feedback on KYC matters |
| Sarmiento, Dubhe | 8/11/2023 | 1.0 | Call with R. Logan, W. Bekker (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss data privacy matters |
| Sarmiento, Dubhe | 8/11/2023 | 1.2 | Amend template responses to data deletion requests received via the Privacy Inbox in accordance with S&C and R. Grosvenor feedback |
| Sarmiento, Dubhe | 8/11/2023 | 0.8 | Review, classification and processing of new requests in the Claims Privacy Inbox on 11 August |
| Yan, Jack | 8/11/2023 | 2.1 | Conduct manual review quality check on KYC checks performed by Rashid, Christopher and Denean from Integreon as at August 11, 2023 |
| Yan, Jack | 8/11/2023 | 1.8 | Revise the manual review ticket tracker regarding the status "documents requested" or "resubmission requested" as at August 11, 2023 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 8/11/2023 | 0.4 | Revise the manual review ticket tracker regarding the status "requires action" as at August 11, 2023 |
| Yan, Jack | 8/11/2023 | 0.4 | Update the weekly Sumsub check-in tracker for the meeting as at August 11, 2023 |
| Yurchak, Lilia | 8/11/2023 | 0.8 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Yurchak, Lilia | 8/11/2023 | 1.2 | Call with K. Pestano, L Yurchak, and L. Chamma (A&M) to do manual review training on AWS mismatch and high risk EDD cases |
| Yurchak, Lilia | 8/11/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and M. Skrebets and others (Integreon) to discuss current issues related to duplicate accounts and reporting |
| Zatz, Jonathan | 8/11/2023 | 1.4 | Update perceived gaps in mapping between claim form and detail claim tables provided by Kroll |
| Zhang, Qi | 8/11/2023 | 1.5 | Call with Q. Zhang, K. Pestano (A&M) to do manual review training on AWS mismatch and EDD cases |
| Zhang, Qi | 8/11/2023 | 0.8 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/11/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and M. Skrebets and others (Integreon) to do discuss current issues related to duplicate accounts and reporting |
| Zhang, Qi | 8/11/2023 | 0.5 | Call with R. Grosvenor, M. Negus, S. Lowe and Q. Zhang (A&M) to discuss claims portal and customer service processes |
| Myers, Claire | 8/12/2023 | 1.7 | Develop claims overview presentation template for claims reconciliation |
| Sagen, Daniel | 8/12/2023 | 0.4 | Update KYC application tracker for refreshed retail application dataset |
| Sagen, Daniel | 8/12/2023 | 0.3 | Correspondence with D. Lewandowski (A&M) regarding Kroll claim statuses for purposes of KYC application tracker |
| Yan, Jack | 8/12/2023 | 1.3 | Revise the weekly Sumsub check-in tracker for the meeting as at August 11, 2023 |
| Chambers, Henry | 8/13/2023 | 0.3 | Respond to queries regarding relevant legal entity for migrated Liquid global users |
| Chambers, Henry | 8/13/2023 | 0.8 | Provide comments on Kroll updated FAQ |
| Chamma, Leandro | 8/13/2023 | 0.4 | Answer questions sent by claims portal customer support team involving issues related to KYC applications |
| Chamma, Leandro | 8/13/2023 | 0.7 | Verify whether claims portal manual reviewers rectified issues identified on quality control review |
| Chamma, Leandro | 8/13/2023 | 1.8 | Review customer portal KYC applications approved by manual reviewers based on geo location mismatch for purposes of quality control and issues spotting |
| Kotarba, Steve | 8/13/2023 | 1.9 | Prepare agenda and priority items re non-customer claim review and reporting |
| Arora, Rohan | 8/14/2023 | 1.6 | Shift focus to constructing alternate view of funnel showing reduction amounts broken down by Claim Objection type |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 8/14/2023 | 0.4 | Discussion with D. Lewandowski & R. Arora(A&M) re: Preparation of data for Claims overview deck |
| Arora, Rohan | 8/14/2023 | 0.7 | Finish constructing funnel showing reduction amounts broken down by Claim Objection type |
| Arora, Rohan | 8/14/2023 | 1.8 | Shift focus to constructing alternate view of funnel showing reduction amounts broken down by Claim sub - type |
| Chambers, Henry | 8/14/2023 | 0.4 | Call with K. Ramanathan, H. Chambers, A. Mohammed (A&M) to discuss institutional KYC processes for two factor authentication reset |
| Chambers, Henry | 8/14/2023 | 0.3 | Correspondence regarding updates on data privacy matters |
| Chambers, Henry | 8/14/2023 | 0.3 | Correspondence with Integreon regarding Customer Service support team member employment details |
| Chambers, Henry | 8/14/2023 | 0.6 | Provide comments on customer bar date FAQ to be published by Kroll |
| Chamma, Leandro | 8/14/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/14/2023 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss claims portal daily updates |
| Chamma, Leandro | 8/14/2023 | 0.4 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/14/2023 | 0.9 | Escalate to manual reviewer claims portal KYC applications tagged to A&M by customer support team on the live tracker |
| Chamma, Leandro | 8/14/2023 | 1.7 | Work session with L. Chamma and K. Pestano (A&M) to review AWS data mismatch and EDD cases |
| Chamma, Leandro | 8/14/2023 | 1.9 | Review of claims portal KYC applications resolved by manual reviewer related to enhanced due diligence for quality control purposes |
| Chamma, Leandro | 8/14/2023 | 0.2 | Discuss through live chat with KYC vendor support team issues identified by claims portal customer support team |
| Chamma, Leandro | 8/14/2023 | 0.8 | Draft of spreadsheet with findings based on claims portal manual reviewers quality control review |
| Chamma, Leandro | 8/14/2023 | 0.2 | Correct KYC applications with issues related to social security number mismatch in response to claims portal customer support inquiries |
| Chamma, Leandro | 8/14/2023 | 0.5 | Call with L. Chamma (A&M) and R. Wendlick (Integreon) to discuss issues identified on KYC applications related to lack of proper tagging on KYC applications |
| Chamma, Leandro | 8/14/2023 | 1.2 | Investigate issues identified by manual reviewers related to KYC applications that were not tagged properly by KYC vendor |
| Donohue, Charles | 8/14/2023 | 2.7 | Review proof of claims and supporting documentation to outline basis of claims |
| Donohue, Charles | 8/14/2023 | 1.4 | Summarize claimants by basis of claims and whether or not they provided supporting documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/14/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), O. Bitman, E. Echevarria, J. Hughes, S. Perry (Kroll), C. Cox, and J. Zaleski (ML) |
| Esposito, Rob | 8/14/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, L. Konig, J. Zatz (A&M) and E. Echevarria, and J. Hughes (Kroll) re: customer claims data files |
| Esposito, Rob | 8/14/2023 | 0.7 | Discussion with D. Lewandowski, S. Kotarba, L. Francis and R. Esposito (A&M) re: schedule amendments and task list |
| Esposito, Rob | 8/14/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, and C. Myers (A&M) re: claims reconciliation next steps |
| Francis, Luke | 8/14/2023 | 0.7 | Discussion with D. Lewandowski, S. Kotarba, L. Francis and R. Esposito (A&M) re: schedule amendments and task list |
| Hill, Liam | 8/14/2023 | 2.6 | Review of claims for the purpose of creating summaries of those claims while checking for support |
| Hill, Liam | 8/14/2023 | 1.9 | Confirm claims contain proper and substantial support while summarizing claim |
| Hubbard, Taylor | 8/14/2023 | 2.4 | Produce a manual that elaborates on individual particulars of cross-debtor duplicate claims initiated by claimants against 99 debtors |
| Hubbard, Taylor | 8/14/2023 | 2.3 | Establish individual folders for every claimant family, organizing supporting documents for each claim within |
| Hubbard, Taylor | 8/14/2023 | 1.2 | Construct a portfolio that details particular information about every cross-debtor duplicate claim lodged by claimants against 99 debtors |
| Hubbard, Taylor | 8/14/2023 | 3.1 | Generate a compilation summarizing specific intricacies of each cross-debtor duplicate claim submitted by claimants against 99 debtors |
| Hubbard, Taylor | 8/14/2023 | 1.4 | Create a folder for each claimant family containing supporting documentation for each claim |
| Johnson, Robert | 8/14/2023 | 0.7 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup |
| Johnson, Robert | 8/14/2023 | 1.1 | Review customer accounts associated with specific customers having both Blockfolio and .com accounts to identify potential issues with customer flow and balance display |
| Johnson, Robert | 8/14/2023 | 1.2 | Review customer detail in relation to support ticket to identify why balances were not appearing on customer portal |
| Johnson, Robert | 8/14/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, L. Konig, J. Zatz (A&M) and E. Echevarria, and J. Hughes (Kroll) re: customer claims data files |
| Johnson, Robert | 8/14/2023 | 2.1 | Review merged user accounts to investigate issues with password resets on customer portal |
| Konig, Louis | 8/14/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, L. Konig, J. Zatz (A&M) and E. Echevarria, and J. Hughes (Kroll) re: customer claims data files |
| Kotarba, Steve | 8/14/2023 | 0.7 | Discussion with D. Lewandowski, S. Kotarba, L. Francis and R. Esposito (A&M) re: schedule amendments and task list |
| Kotarba, Steve | 8/14/2023 | 2.6 | Respond to inquires to resolve open item following team claim review |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2023 through August 31, 2023

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 8/14/2023 | 2.1 | Review material claims re preparation of claims estimates |
| Kotarba, Steve | 8/14/2023 | 1.3 | Prepare updates to material claims summary sheet template |
| Kotarba, Steve | 8/14/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, and C. Myers (A&M) re: claims reconciliation next steps |
| Ledvora, Timothy | 8/14/2023 | 1.7 | Continue summarizing of large non-customer claims to prepare for review |
| Ledvora, Timothy | 8/14/2023 | 2.1 | Summarize large non-customer claims to prepare for review |
| Lewandowski, Douglas | 8/14/2023 | 1.1 | Work on docketing errors for discussion with Kroll |
| Lewandowski, Douglas | 8/14/2023 | 1.7 | Update claims deck with revised charts for exec summary and by class |
| Lewandowski, Douglas | 8/14/2023 | 1.9 | Update claims deck with revised charts by claim type |
| Lewandowski, Douglas | 8/14/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, L. Konig, J. Zatz (A&M) and E. Echevarria, and J. Hughes (Kroll) re: customer claims data files |
| Lewandowski, Douglas | 8/14/2023 | 0.7 | Discussion with D. Lewandowski, S. Kotarba, L. Francis and R. Esposito (A&M) re: schedule amendments and task list |
| Lewandowski, Douglas | 8/14/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), O. Bitman, E. Echevarria, J. Hughes, S. Perry (Kroll), C. Cox, and J. Zaleski (ML) |
| Lewandowski, Douglas | 8/14/2023 | 0.5 | Discussion with D. Lewandowski & R. Arora(A&M) re: Preparation of data for Claims overview deck |
| Lewandowski, Douglas | 8/14/2023 | 0.4 | Discussion with D. Lewandowski and C. Okuzu (A&M) re: Docketing error updates/review |
| Lewandowski, Douglas | 8/14/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, and C. Myers (A&M) re: claims reconciliation next steps |
| Lowe, Sam | 8/14/2023 | 0.3 | Update draft response to claims portal Privacy Inbox request |
| Mohammed, Azmat | 8/14/2023 | 1.1 | Support development work related to emailing customer claimants who have not initiated KYC process |
| Mohammed, Azmat | 8/14/2023 | 0.6 | Call with D. Longan, C.Cox (MetaLab) and A.Mohammed (A&M) to discuss claims portal production releases for next several weeks |
| Mohammed, Azmat | 8/14/2023 | 0.4 | Call with K. Ramanathan, H. Chambers, A. Mohammed (A&M) to discuss institutional KYC processes for two factor authentication reset |
| Mohammed, Azmat | 8/14/2023 | 1.2 | Coordinate development work related to translations of content on claims portal and FTX help center |
| Mohammed, Azmat | 8/14/2023 | 0.4 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/14/2023 | 1.3 | Coordinate development efforts related to claims portal data analytics dashboard |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/14/2023 | 0.6 | Support technical matters surfaced by FTX customer service team |
| Mohammed, Azmat | 8/14/2023 | 0.7 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 8/14/23 |
| Mohammed, Azmat | 8/14/2023 | 0.6 | Call with D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss portal analytics dashboard technical details |
| Mohammed, Azmat | 8/14/2023 | 0.7 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup on 8/14/23 |
| Mohammed, Azmat | 8/14/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/14/23 |
| Mohammed, Azmat | 8/14/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), O. Bitman, E. Echevarria, J. Hughes, S. Perry (Kroll), C. Cox, and J. Zaleski (ML) |
| Myers, Claire | 8/14/2023 | 0.9 | Analyze claimant names to determine claim families for claim overview presentation |
| Myers, Claire | 8/14/2023 | 1.3 | Summarize basis of claim and documentation provided to create claims overview presentation for claims reconciliation |
| Myers, Claire | 8/14/2023 | 1.1 | Prepare claim overview presentation with top dollar claimants for claims reconciliation |
| Myers, Claire | 8/14/2023 | 0.8 | Analyze scheduled parties with returned mail and scheduled parities with successful mail to determine parties who were not noticed |
| Myers, Claire | 8/14/2023 | 0.5 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, and C. Myers (A&M) re: claims reconciliation next steps |
| Negus, Matthew | 8/14/2023 | 0.6 | Review draft note on KYC links matter for customer claims portal |
| Negus, Matthew | 8/14/2023 | 0.6 | Draft response to individual privacy rights requests |
| Negus, Matthew | 8/14/2023 | 0.3 | Note to Integreon on KYC links matter |
| Okuzu, Ciera | 8/14/2023 | 2.9 | Review claims for the claim summary tear sheet |
| Okuzu, Ciera | 8/14/2023 | 0.1 | Continue to review claims for the claim summary tear sheet |
| Ortiz-Perez, Kiki | 8/14/2023 | 2.6 | Compile claim descriptions for claims summary |
| Ortiz-Perez, Kiki | 8/14/2023 | 2.1 | Analyze support for claims to identify claims with missing information |
| Pestano, Kyle | 8/14/2023 | 1.7 | Work session with L. Chamma and K. Pestano (A&M) to review AWS data mismatch and EDD cases |
| Pestano, Kyle | 8/14/2023 | 2.3 | QC review of AWS data mismatch and EDD cases with high risk jurisdiction and industries |
| Pestano, Kyle | 8/14/2023 | 0.8 | Analyze timeliness of accounts during QC review and update accordingly |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/14/2023 | 0.4 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano, L. Yurchak (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/14/2023 | 0.4 | Check cases on Manual Tracker that are stuck processing and see if any progress/updates were made |
| Pestano, Kyle | 8/14/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/14/2023 | 2.9 | Update cases with login issues that are pending documents to be sent |
| Pestano, Kyle | 8/14/2023 | 0.9 | Review Manual Approve/Reject EDD cases with high risk jurisdiction and industries |
| Ramanathan, Kumanan | 8/14/2023 | 0.4 | Call with T. Chen (BitGo) to discuss KYC process for institutional customer's experiencing 2FA issues |
| Ramanathan, Kumanan | 8/14/2023 | 0.4 | Call with K. Ramanathan, H. Chambers, A. Mohammed (A&M) to discuss institutional KYC processes for two factor authentication reset |
| Ramanathan, Kumanan | 8/14/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), O. Bitman, E. Echevarria, J. Hughes, S. Perry (Kroll), C. Cox, and J. Zaleski (ML) |
| Sagen, Daniel | 8/14/2023 | 0.7 | Incorporate scheduled claim reconciliation commentary for retail and institutional KYC applications |
| Sagen, Daniel | 8/14/2023 | 1.2 | Update KYC application tracker for refreshed retail application dataset as of 8/14/23 |
| Sagen, Daniel | 8/14/2023 | 0.4 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Sagen, Daniel | 8/14/2023 | 2.8 | Update KYC application tracker for institutional application data as of 8/14/23 |
| Sarmiento, Dubhe | 8/14/2023 | 1.1 | Review, classify, and process of new requests in the Claims Privacy Inbox on 14 August |
| Simoneaux, Nicole | 8/14/2023 | 1.9 | Summarize current employee claimant details for quantification of potential claim |
| Simoneaux, Nicole | 8/14/2023 | 1.4 | Investigate employee claims filed on the portal on provide additional details to the claims reconciliation team |
| Slay, David | 8/14/2023 | 1.9 | Update contract claims comparison file against prior claims register |
| Slay, David | 8/14/2023 | 2.1 | Compare prior located contract claims against filed claims on register |
| Yan, Jack | 8/14/2023 | 3.1 | Revise the Sumsub status for the manual review ticket tracker |
| Yurchak, Lilia | 8/14/2023 | 0.4 | Call with L. Chamma, Q. Zhang, L. Yurchak, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yurchak, Lilia | 8/14/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zatz, Jonathan | 8/14/2023 | 0.6 | Discussion with D. Lewandowski, R. Esposito, R. Johnson, L. Konig, J. Zatz (A&M) and E. Echevarria, and J. Hughes (Kroll) re: customer claims data files |
| Zhang, Qi | 8/14/2023 | 0.4 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/14/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Arora, Rohan | 8/15/2023 | 1.6 | Construct new summary table on master spreadsheet |
| Arora, Rohan | 8/15/2023 | 1.1 | Continue constructing summary table |
| Arora, Rohan | 8/15/2023 | 2.2 | Finalize funnel and port to master document |
| Chambers, Henry | 8/15/2023 | 0.5 | Call with B. Walsh and M. Wang and others (BitGo) H. Chambers, L. Yurchak, Q. Zhang, L. Chamma, D. Sagen, and others (A&M) C. Cox (Metalab) to discuss institutional KYC matters |
| Chambers, Henry | 8/15/2023 | 0.8 | Prepare PowerPoint showing standard operation procedure flow for 2-factor authentication reset |
| Chamma, Leandro | 8/15/2023 | 1.8 | Review of claims portal KYC applications resolved by manual reviewer related to data mismatch and enhanced due diligence for quality control purposes |
| Chamma, Leandro | 8/15/2023 | 0.5 | Call with B. Walsh and M. Wang and others (BitGo) H. Chambers, L. Yurchak, Q. Zhang, L. Chamma, D. Sagen, and others (A&M) C. Cox (MetaLab) to discuss institutional KYC matters |
| Chamma, Leandro | 8/15/2023 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss AWS data mismatch cases with foreign documents and EDD cases with inappropriate flags |
| Chamma, Leandro | 8/15/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/15/2023 | 1.4 | Monitor claims portal customer support chat to provide real time answers for KYC issues escalated to A&M review |
| Chamma, Leandro | 8/15/2023 | 0.3 | Investigate KYC applicant with positive hit for theft and drug trafficking for purpose of determining rejection of KYC application |
| Chamma, Leandro | 8/15/2023 | 0.3 | Correct claims portal KYC application in which customer provided wrong documents but profile got approved by mistake |
| Chamma, Leandro | 8/15/2023 | 0.7 | Escalate to manual reviewer claims portal KYC applications tagged to A&M by customer support team on the live tracker |
| Chamma, Leandro | 8/15/2023 | 0.9 | Draft of spreadsheet with findings based on claims portal manual reviewers quality control review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/15/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Donohue, Charles | 8/15/2023 | 2.7 | Analyze claimant proof of claims to pull together key information related to their claims |
| Donohue, Charles | 8/15/2023 | 0.8 | Identify relevant claimant information to summarize each claimants purpose for claim submission |
| Donohue, Charles | 8/15/2023 | 2.4 | Document claimants reasoning for submission of claim and what they provided in support |
| Esposito, Rob | 8/15/2023 | 1.2 | Review and prepare detail updates to the claims overview analysis |
| Esposito, Rob | 8/15/2023 | 0.6 | Discussion with R. Johnson, D. Lewandowski, R. Esposito, J. Zatz, L. Konig (A&M), E. Echevarria, J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: customer portal claims data and open issues |
| Esposito, Rob | 8/15/2023 | 0.9 | Review and prepare detailed modifications to the claims FAQs |
| Esposito, Rob | 8/15/2023 | 0.2 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski (A&M), C. Cox (ML), E. Echevarria, D. Mapplethorpe, S. Perry (Kroll) re: customer portal issues |
| Esposito, Rob | 8/15/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, H. Trent, B. Tenney, R. Arora (A&M) to discuss weekly claims materials and summary deck |
| Hill, Liam | 8/15/2023 | 2.4 | Analyze claims in order to confirm adequate evidence and summarize |
| Hill, Liam | 8/15/2023 | 1.0 | Execute review process of claims to summarize and review for supporting documents |
| Hill, Liam | 8/15/2023 | 1.3 | Confirm claim contain supporting documents and summarize |
| Hill, Liam | 8/15/2023 | 1.1 | Summarize reviewed claims and determine existence of supporting documents |
| Hill, Liam | 8/15/2023 | 2.3 | Write summary of claims reviewed to create tear sheets of each claim |
| Hubbard, Taylor | 8/15/2023 | 3.1 | Craft separate folders corresponding to each claimant family, compiling essential supporting documents for their claims within |
| Hubbard, Taylor | 8/15/2023 | 2.9 | Generate dedicated directories for each claimant family, housing the necessary supporting documentation for their respective claims |
| Hubbard, Taylor | 8/15/2023 | 1.4 | Construct distinct file repositories tailored to each claimant family, encompassing the supporting documents pertinent to their claims |
| Hubbard, Taylor | 8/15/2023 | 1.6 | Develop unique file folders for every claimant family, collating the relevant supporting documentation for each claim |
| Johnson, Robert | 8/15/2023 | 0.6 | Discussion with R. Johnson, D. Lewandowski, R. Esposito, J. Zatz, L. Konig (A&M), E. Echevarria, J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: customer portal claims data and open issues |
| Johnson, Robert | 8/15/2023 | 0.4 | Incorporate latest header file from Kroll containing customer metadata into claims_reconciliation tables |
| Johnson, Robert | 8/15/2023 | 1.0 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/15/2023 | 0.7 | Work with metalab team to generate extract for KYC status for customers |
| Johnson, Robert | 8/15/2023 | 1.7 | Review KYC extract from metalab to identify methodology for joining to Kroll provided claims information |
| Johnson, Robert | 8/15/2023 | 1.4 | Review balances for merged user accounts related to those users having password reset issues |
| Konig, Louis | 8/15/2023 | 0.6 | Discussion with R. Johnson, D. Lewandowski, R. Esposito, J. Zatz, L. Konig (A&M), E. Echevarria, J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: customer portal claims data and open issues |
| Kotarba, Steve | 8/15/2023 | 2.4 | Analyze and revise claim data sheets re material claims requiring legal review |
| Kotarba, Steve | 8/15/2023 | 0.7 | Prepare updated team tasks and priorities |
| Kotarba, Steve | 8/15/2023 | 2.2 | Respond to inquiries re claims marked for objection |
| Ledvora, Timothy | 8/15/2023 | 1.6 | Review claims to identify supporting documentation and summarize |
| Ledvora, Timothy | 8/15/2023 | 2.9 | Claims review to identify sufficiency of supporting documentation |
| Ledvora, Timothy | 8/15/2023 | 1.9 | Summarize large claims to prepare tear sheets for review |
| Lewandowski, Douglas | 8/15/2023 | 0.4 | Review newly submitted Kroll register for newly filed/docketed claims |
| Lewandowski, Douglas | 8/15/2023 | 0.2 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski (A&M), C. Cox (ML), E. Echevarria, D. Mapplethorpe, S. Perry (Kroll) re: customer portal issues |
| Lewandowski, Douglas | 8/15/2023 | 0.6 | Discussion with R. Johnson, D. Lewandowski, R. Esposito, J. Zatz, L. Konig (A&M), E. Echevarria, J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: customer portal claims data and open issues |
| Lewandowski, Douglas | 8/15/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, H. Trent, B. Tenney, R. Arora (A&M) to discuss weekly claims materials and summary deck |
| Mohammed, Azmat | 8/15/2023 | 1.4 | Coordinate efforts related to emailing subset of customers for KYC notifications |
| Mohammed, Azmat | 8/15/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/15/23 |
| Mohammed, Azmat | 8/15/2023 | 1.0 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup |
| Mohammed, Azmat | 8/15/2023 | 0.2 | Discussion with A. Mohammed, R. Esposito, D. Lewandowski (A&M), C. Cox (ML), E. Echevarria, D. Mapplethorpe, S. Perry (Kroll) re: customer portal issues |
| Mohammed, Azmat | 8/15/2023 | 0.4 | Coordinate development efforts related to claims portal data analytics dashboard |
| Mohammed, Azmat | 8/15/2023 | 0.5 | Call with E. Plinak and others (Zendesk), R.Perubhatla, B. Bangerter (FTX), A. Mohammed (A&M) to discuss help center AI/Chat bot solutions |
| Mohammed, Azmat | 8/15/2023 | 0.6 | Review institutional KYC vendor statuses and workflows |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/15/2023 | 0.5 | Call with C. Cox, D. Longan (MetaLab) and K. Ramanathan, A. Mohammed (A&M) grooming the backlog of development efforts for next sprint |
| Mohammed, Azmat | 8/15/2023 | 1.3 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters such as CS tickets on login and authentication issues |
| Mohammed, Azmat | 8/15/2023 | 1.2 | Support development efforts related to SMS messaging to customers for 2FA resets |
| Mohammed, Azmat | 8/15/2023 | 0.5 | Call with B. Walsh and M. Wang and others (BitGo) H. Chambers, L. Yurchak, Q. Zhang, A. Mohammed, and others (A&M) C. Cox (MetaLab) to discuss institutional KYC matters |
| Mohammed, Azmat | 8/15/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/15/2023 | 0.4 | Call with R. Perubhatla, B, Bangerter (FTX) I. Weinberger (Sygnia), D. Longan and others (MetaLab) and A.Mohammed (A&M) to discuss delivering emails to customers who have not yet initiated KYC |
| Myers, Claire | 8/15/2023 | 1.4 | Answer inquiries re: documentation and substance for claims tear sheet |
| Okuzu, Ciera | 8/15/2023 | 2.1 | Review claims to identify the summary and supporting documentation for the tear sheet |
| Okuzu, Ciera | 8/15/2023 | 2.2 | Continue the review of claims to identify the summary and supporting documentation for the tear sheet |
| Okuzu, Ciera | 8/15/2023 | 2.4 | Perform tear sheet claims review to capture the summary of claims and the type of supporting documentation that creditors provided |
| Okuzu, Ciera | 8/15/2023 | 3.1 | Conduct tear sheet claims review to determine if claimants provided sufficient supporting documentation |
| Pestano, Kyle | 8/15/2023 | 1.1 | Analyze customers who have not started KYC process to coordinate bulk email blast |
| Pestano, Kyle | 8/15/2023 | 0.2 | QC review of AWS data mismatch cases with foreign documents and EDD cases with inappropriate flags |
| Pestano, Kyle | 8/15/2023 | 0.9 | Search twitter/Facebook for AML/KYC feedback and delayed cases |
| Pestano, Kyle | 8/15/2023 | 0.4 | Review Manual Approve/Reject EDD cases with high risk jurisdiction and industries |
| Pestano, Kyle | 8/15/2023 | 1.9 | Continue to review complex EDD cases involving high risk jurisdictions and foreign documents |
| Pestano, Kyle | 8/15/2023 | 2.2 | Review complex EDD cases involving high risk jurisdictions and foreign documents |
| Pestano, Kyle | 8/15/2023 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss AWS data mismatch cases with foreign documents and EDD cases with inappropriate flags |
| Pestano, Kyle | 8/15/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/15/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Ramanathan, Kumanan | 8/15/2023 | 0.9 | Review institutional KYC and retail KYC updated SOP for 2FA matters |
| Ramanathan, Kumanan | 8/15/2023 | 0.5 | Call with C. Cox, D. Longan (MetaLab) and K. Ramanathan, A. Mohammed (A&M) grooming the backlog of development efforts for next sprint |
| Sagen, Daniel | 8/15/2023 | 0.5 | Call with B. Walsh and M. Wang and others (BitGo) H. Chambers, L. Yurchak, Q. Zhang, L. Chamma, D. Sagen, and others (A&M) C. Cox (MetaLab) to discuss institutional KYC matters |
| Sagen, Daniel | 8/15/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Sarmiento, Dubhe | 8/15/2023 | 0.3 | Draft email for S&C to review and approve template responses to data deletion requests received via the Privacy Inbox |
| Sarmiento, Dubhe | 8/15/2023 | 0.6 | Review, classify, and process of new requests in the Claims Privacy Inboxon 15 August |
| Sarmiento, Dubhe | 8/15/2023 | 0.5 | Call with M. Negus, S. Lowe, D. Sarmiento, (A&M) to discuss Europe further support |
| Simoneaux, Nicole | 8/15/2023 | 0.8 | Analyze international severance claim policies in Europe for quantification of potential claims |
| Simoneaux, Nicole | 8/15/2023 | 0.3 | Respond to A&M Europe inquiries on FTX EU and FZE in regards to potential severance liabilities |
| Slay, David | 8/15/2023 | 1.3 | Review Claims register for duplicative or settled claims |
| Slay, David | 8/15/2023 | 2.3 | Update claims comparison file based on comments from C. Sullivan (A&M) |
| Tenney, Bridger | 8/15/2023 | 1.2 | Update non-customer claims analysis in master model |
| Tenney, Bridger | 8/15/2023 | 1.8 | Create summary of filed and adjusted claim figures for each claim sub type |
| Tenney, Bridger | 8/15/2023 | 1.2 | Prepare key takeaways for each set of claim type |
| Tenney, Bridger | 8/15/2023 | 1.2 | Prepare key non-customer claims summary tables |
| Tenney, Bridger | 8/15/2023 | 0.6 | Update priority filed claims calculations in claims register |
| Tenney, Bridger | 8/15/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, H. Trent, B. Tenney, R. Arora (A&M) to discuss weekly claims overview materials |
| Trent, Hudson | 8/15/2023 | 2.4 | Prepare additional analyses and slides relating to claims overview for Board materials |
| Trent, Hudson | 8/15/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, H. Trent, B. Tenney, R. Arora (A&M) to discuss weekly claims materials and summary deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 8/15/2023 | 2.3 | Perform quality check of KYC review as at August 15, 2023 |
| Yurchak, Lilia | 8/15/2023 | 2.3 | Conduct QC of KYC applications reviewed by Integreon |
| Yurchak, Lilia | 8/15/2023 | 0.8 | Review KYC applications in Sumsub to evaluate sufficiency of provided SOF |
| Yurchak, Lilia | 8/15/2023 | 0.5 | Call with B. Walsh and M. Wang and others (BitGo) H. Chambers, L. Yurchak, Q. Zhang, and others (A&M) C. Cox (MetaLab) to discuss institutional KYC matters |
| Yurchak, Lilia | 8/15/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zatz, Jonathan | 8/15/2023 | 0.9 | Draft follow-up questions for Kroll related to claim data tables |
| Zatz, Jonathan | 8/15/2023 | 1.2 | Update claim form field mapping to ticker-level claim data columns |
| Zatz, Jonathan | 8/15/2023 | 0.6 | Discussion with R. Johnson, D. Lewandowski, R. Esposito, J. Zatz, L. Konig (A&M), E. Echevarria, J. Hughes, D. Mapplethorpe, and S. Perry (Kroll) re: customer portal claims data and open issues |
| Zhang, Qi | 8/15/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/15/2023 | 0.5 | Call with B. Walsh and M. Wang and others (BitGo) H. Chambers, L. Yurchak, Q. Zhang, L. Chamma, and others (A&M) C. Cox (MetaLab) to discuss institutional KYC matters |
| Zhang, Qi | 8/15/2023 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss claims portal daily updates |
| Zhang, Qi | 8/15/2023 | 0.3 | Call with Q. Zhang (A&M) and P. Laurie (FTX) to discuss institution customers 2FA reset security questions |
| Zhang, Qi | 8/15/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Arora, Rohan | 8/16/2023 | 1.2 | Prepare new claims and claim amount data for update to claims presentation details |
| Arora, Rohan | 8/16/2023 | 1.2 | Revise summary table and ensure links have been properly updated in PowerPoint deck |
| Arora, Rohan | 8/16/2023 | 1.1 | Assist with slide graph consolidation and refresh for the claims presentation |
| Arora, Rohan | 8/16/2023 | 0.4 | Working Session with S. Kotarba, R. Arora, and C. Myers (A&M) re: claims overview and tear sheet |
| Arora, Rohan | 8/16/2023 | 0.6 | Call with R. Arora, B. Tenney (A&M) to discuss filed and reconciled claim amounts |
| Chambers, Henry | 8/16/2023 | 0.4 | Prepare standard operating procedure flow for account reset in customer portal |
| Chambers, Henry | 8/16/2023 | 1.3 | Draft FAQ for institutions KYC and customer portal |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/16/2023 | 0.2 | Discuss with KYC manual reviewer case escalated to A&M regarding Iranian national |
| Chamma, Leandro | 8/16/2023 | 0.3 | Adjust access credentials on KYC vendor platform in order to remove individuals that do not need access to the platform |
| Chamma, Leandro | 8/16/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/16/2023 | 1.4 | Monitor claims portal customer support chat to provide real time answers for KYC issues escalated to A&M review |
| Chamma, Leandro | 8/16/2023 | 0.6 | Draft of spreadsheet with findings based on claims portal manual reviewers quality control review |
| Chamma, Leandro | 8/16/2023 | 1.8 | Review of claims portal KYC application under enhanced due diligence dispositioned by manual reviewers for quality control purposes and issue spotting |
| Chamma, Leandro | 8/16/2023 | 0.7 | Escalate to manual reviewer claims portal KYC applications tagged to A&M by customer support team on the live tracker |
| Chamma, Leandro | 8/16/2023 | 0.4 | Investigate claims portal KYC application of Iranian national escalated by manual reviewers |
| Chamma, Leandro | 8/16/2023 | 0.2 | Call with L. Chamma (A&M) and R. Wendlick (Integreon) to discuss manual reviewers that need to be disabled in the KYC vendor platform |
| Donohue, Charles | 8/16/2023 | 1.3 | Examine claimants provided documentation to aide our claim analyses |
| Donohue, Charles | 8/16/2023 | 1.9 | Consolidate all claimants information to sum up each claimants claim basis |
| Esposito, Rob | 8/16/2023 | 0.1 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan, A. Mohammed, S. Kotarba (A&M), O. Bitman, J. Hughes, S. Perry (Kroll), C. Cox, J. Zaleski (ML), R. Perubhatla (FTX) to discuss claims processes |
| Esposito, Rob | 8/16/2023 | 0.6 | Review and analysis of claims and supporting data for creditor inquiry |
| Esposito, Rob | 8/16/2023 | 0.2 | Discuss claims overview presentation with D Lewandowski and R Esposito (A&M) |
| Grosvenor, Robert | 8/16/2023 | 0.7 | Call with C. Jones (S&C), R. Grosvenor, K. Ramanathan, M. Negus and S. Lowe (A&M) to discuss data privacy matters |
| Hill, Liam | 8/16/2023 | 1.5 | Review of claims to determine family grouping of claims filed multiple times for the same purpose |
| Hill, Liam | 8/16/2023 | 1.4 | Conduct review of claims and create summary of claim |
| Hill, Liam | 8/16/2023 | 1.8 | Confirm and record the supporting documents attached to proof of claims |
| Hubbard, Taylor | 8/16/2023 | 2.3 | Build separate filing compartments for every claimant family, containing the supporting documentation essential to validate their claims |
| Hubbard, Taylor | 8/16/2023 | 1.6 | Designate specific folders for each claimant family, gathering the requisite supporting documentation for their respective claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 8/16/2023 | 2.4 | Set up personalized folders for every claimant family containing the supporting documentation for their individual claims |
| Johnson, Robert | 8/16/2023 | 0.8 | Provide guidance on query exports in relation to requested data sets for claims process |
| Johnson, Robert | 8/16/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup |
| Kotarba, Steve | 8/16/2023 | 0.4 | Working Session with S. Kotarba, R. Arora, and C. Myers (A&M) re: claims overview and tear sheet |
| Kotarba, Steve | 8/16/2023 | 0.6 | Review and prepare notes re claim re-docketing and objection |
| Kotarba, Steve | 8/16/2023 | 1.6 | Prepare updates to claim reconciliation sheet documentation support files |
| Ledvora, Timothy | 8/16/2023 | 0.5 | Working session with T. Ledvora and C. Myers (A&M) re: changes between SOFA 4 amendment and 3.15 filing |
| Ledvora, Timothy | 8/16/2023 | 2.8 | Sort and summarize claims for further review and recommendations |
| Ledvora, Timothy | 8/16/2023 | 0.8 | Review claims with attached documentation to ascertain sufficiency of supporting documentation |
| Lewandowski, Douglas | 8/16/2023 | 1.3 | Identify accepted customer schedules that were flagged as CUD and accepted in error for discussion with Kroll |
| Lewandowski, Douglas | 8/16/2023 | 1.3 | Working session with J. Zatz and D. Lewandowski (A&M) re: customer claim data matching between Kroll and FTX |
| Lewandowski, Douglas | 8/16/2023 | 0.4 | Working session with D. Lewandowski and B. Tenney (A&M) re: 503(b)(6) and secured claims reconciliation |
| Lewandowski, Douglas | 8/16/2023 | 0.2 | Discuss claims overview presentation with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 8/16/2023 | 0.6 | Correspond with Kroll re: discrepancies in claim amount docketing for newly filed claims |
| Lewandowski, Douglas | 8/16/2023 | 0.8 | Work on customer diligence request from S&C |
| Lewandowski, Douglas | 8/16/2023 | 0.1 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed, K. Ramanathan (A&M), C. Cox, J. Zaleski (ML), J. Hughes, D. Mapplethorpe, S. Perry (Kroll), and R. Perubhatla (FTX) re: customer portal status and open issues |
| Lewandowski, Douglas | 8/16/2023 | 1.4 | Work on CUD accepted schedule analysis for discussion with S&C/Kroll |
| Lowe, Sam | 8/16/2023 | 0.7 | Call with C. Jones (S&C), R. Grosvenor, K. Ramanathan, M. Negus and S. Lowe (A&M) and to discuss data privacy matters |
| Mohammed, Azmat | 8/16/2023 | 1.7 | Coordinate development efforts related to Kroll integrations for claims status and bugs related to handoff of account details |
| Mohammed, Azmat | 8/16/2023 | 0.6 | Coordinate efforts related to CAPTCHA and SMS functionality |
| Mohammed, Azmat | 8/16/2023 | 1.8 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 8/16/23 such as inaccurate data in production |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/16/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/16/23 |
| Mohammed, Azmat | 8/16/2023 | 0.6 | Review production deployment workloads and verify post-deployment |
| Mohammed, Azmat | 8/16/2023 | 0.1 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan, A. Mohammed, S. Kotarba (A&M), O. Bitman, J. Hughes, S. Perry (Kroll), C. Cox, J. Zaleski (ML), R. Perubhatla (FTX) to discuss claims processes |
| Mohammed, Azmat | 8/16/2023 | 0.3 | Review draft FAQs for institutional customers for BitGo |
| Mohammed, Azmat | 8/16/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup |
| Mohammed, Azmat | 8/16/2023 | 0.5 | Call with R. Navarro (FTX), S. Corr-Irvine, R. Stitt (Kroll), and Q. Zhang, A. Mohammed (A&M) to discuss customer service matters between FTX and Kroll |
| Myers, Claire | 8/16/2023 | 0.4 | Working Session with S. Kotarba, R. Arora, and C. Myers (A&M) re: claims overview and tear sheet |
| Myers, Claire | 8/16/2023 | 1.1 | Prepare support charts for tear sheets for claims reconciliation |
| Negus, Matthew | 8/16/2023 | 0.2 | Review of claims portal individual privacy request responses |
| Negus, Matthew | 8/16/2023 | 0.5 | Call with M. Negus, S. Lowe, D. Sarmiento, (A&M) to discuss current privacy rights requests |
| Okuzu, Ciera | 8/16/2023 | 1.4 | Update the claims management system with claim difference updates |
| Okuzu, Ciera | 8/16/2023 | 1.1 | Review amended SOFA to confirm updates were made |
| Okuzu, Ciera | 8/16/2023 | 2.8 | Review claim differences in the claims register |
| Okuzu, Ciera | 8/16/2023 | 2.9 | Continue the review of claim differences in the claim register |
| Pestano, Kyle | 8/16/2023 | 0.6 | Search twitter/Facebook for AML/KYC feedback and delayed cases |
| Pestano, Kyle | 8/16/2023 | 1.4 | Continue to review geolocation and address mismatch cases |
| Pestano, Kyle | 8/16/2023 | 0.3 | Review geolocation and address mismatch cases on Sumsub |
| Pestano, Kyle | 8/16/2023 | 0.4 | Summarize twitter social media feedback for customers and discuss this process and the bulk emailing of individuals who haven't started their KYC yet with the A&M KYC team |
| Pestano, Kyle | 8/16/2023 | 0.8 | Obtain access to legacy database and get caught up on daily KYC Application Tracker tasks |
| Pestano, Kyle | 8/16/2023 | 0.6 | Call with L. Yurchak and K. Pestano (A&M) to discuss daily KYC Application Tracking for retail customers with large balances |
| Pestano, Kyle | 8/16/2023 | 1.5 | Investigate AML hits and EDD high risk jurisdiction/industry cases |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/16/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Ramanathan, Kumanan | 8/16/2023 | 0.1 | Discussion with D. Lewandowski, R. Esposito, K. Ramanathan, A. Mohammed, S. Kotarba (A&M), O. Bitman, J. Hughes, S. Perry (Kroll), C. Cox, J. Zaleski (ML), R. Perubhatla (FTX) to discuss claims processes |
| Ramanathan, Kumanan | 8/16/2023 | 0.7 | Call with C. Jones (S&C), R. Grosvenor, K. Ramanathan, M. Negus and S. Lowe (A&M) and to discuss data privacy matters |
| Ramanathan, Kumanan | 8/16/2023 | 0.3 | Review privacy matters presentation materials in advance of meeting |
| Sarmiento, Dubhe | 8/16/2023 | 1.6 | Review, classify, and process of new requests in the Claims Privacy Inbox on 16 August |
| Sarmiento, Dubhe | 8/16/2023 | 0.5 | Call with M. Negus, S. Lowe, D. Sarmiento, (A&M) to discuss current privacy rights requests |
| Tenney, Bridger | 8/16/2023 | 0.7 | Build table of withdrawn and excluded claims from filed amount |
| Tenney, Bridger | 8/16/2023 | 1.1 | Prepare breakdown of claim count and dollar amount re: claims subject to FTX litigation |
| Tenney, Bridger | 8/16/2023 | 1.9 | Prepare bridge from total filed claims to adjusted and reconciled amounts |
| Tenney, Bridger | 8/16/2023 | 1.1 | Build additional exclusion flags in non-customer claims analysis |
| Tenney, Bridger | 8/16/2023 | 0.8 | Prepare notable claimant summary for treasury claims |
| Tenney, Bridger | 8/16/2023 | 1.5 | Update waterfall calculations from filed amount to adjusted and reconciled claims amounts |
| Tenney, Bridger | 8/16/2023 | 0.4 | Working session with D. Lewandowski and B. Tenney (A&M) re: 503(b)(6) and secured claims reconciliation |
| Tenney, Bridger | 8/16/2023 | 1.3 | Prepare notable claims tables for each claim classification |
| Tenney, Bridger | 8/16/2023 | 0.6 | Call with R. Arora, B. Tenney (A&M) to discuss filed and reconciled claim amounts |
| Yan, Jack | 8/16/2023 | 1.7 | Perform quality check of KYC review as at August 16, 2023 |
| Yurchak, Lilia | 8/16/2023 | 0.6 | Call with L. Yurchak, and K. Pestano (A&M) to discuss reporting on accounts with balances over 500k |
| Yurchak, Lilia | 8/16/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zatz, Jonathan | 8/16/2023 | 1.3 | Working session with J. Zatz and D. Lewandowski (A&M) re: customer claim data matching between Kroll and FTX |
| Zatz, Jonathan | 8/16/2023 | 1.1 | Update database script to join claims data to include KYC data |
| Zatz, Jonathan | 8/16/2023 | 3.1 | Update database script to consolidate claims data from various detail files |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/16/2023 | 0.8 | Correspondence regarding methodology to remove duplicates from claims data |
| Zatz, Jonathan | 8/16/2023 | 2.7 | Database scripting to capture metrics of consolidated claims data thus far |
| Zhang, Qi | 8/16/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Powel and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/16/2023 | 0.5 | Call with R. Navarro (FTX), S. Corr-Irvine, R. Stitt (Kroll), and Q. Zhang, A. Mohammed (A&M) to discuss customer service matters between FTX and Kroll |
| Arnett, Chris | 8/17/2023 | 0.9 | Research and comment on filed contract rejection claim at request of R. Esposito (A&M) |
| Arora, Rohan | 8/17/2023 | 2.6 | Assist with creation of waterfall tables and associated bridge graph |
| Arora, Rohan | 8/17/2023 | 2.6 | Continue creating bridge graph and ensure numbers are up to date |
| Arora, Rohan | 8/17/2023 | 0.4 | Review of claims data to determine if certain creditors have active claims |
| Arora, Rohan | 8/17/2023 | 1.6 | Update non-customer claim funnel and tables for new claim information |
| Arora, Rohan | 8/17/2023 | 0.6 | Revise claims funnel and assisted with graph centralization for non-customer claims presentation |
| Arora, Rohan | 8/17/2023 | 2.1 | Ensure relevant tables are updated to latest data |
| Chambers, Henry | 8/17/2023 | 0.7 | Update the language for FAQs for institutions |
| Chambers, Henry | 8/17/2023 | 0.2 | Correspondence with Sygnia regarding FTX Japan Diligence questionnaire |
| Chambers, Henry | 8/17/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 8/17/2023 | 1.4 | Correspondence with S&C regarding customer queries on Customer Portal issue |
| Chambers, Henry | 8/17/2023 | 0.2 | Call with H. Chambers, A. Mohammed, Q. Zhang, D. Sagen (A&M), B. Walsh and others (BitGo) to discuss institutional KYC matters |
| Chambers, Henry | 8/17/2023 | 0.5 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Chamma, Leandro | 8/17/2023 | 0.2 | Discuss with KYC vendor issues identified in documents provided by Iranian claim portal applicant |
| Chamma, Leandro | 8/17/2023 | 1.2 | Investigate claims portal KYC applicants that had no historical KYC data associated on KYC vendor platform in order to find legacy KYC files on database |
| Chamma, Leandro | 8/17/2023 | 0.4 | Escalate to manual reviewer claims portal KYC applications queued for more than 2 weeks and tagged to A&M by customer support team on the live tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/17/2023 | 0.9 | Draft internal tracker to document findings related to claims portal applicants that had no historical data on AWS database |
| Chamma, Leandro | 8/17/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/17/2023 | 0.5 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Chamma, Leandro | 8/17/2023 | 0.6 | Draft of spreadsheet with findings based on claims portal manual reviewers quality control review |
| Chamma, Leandro | 8/17/2023 | 0.9 | Monitor claims portal customer support chat to provide real time answers for KYC issues escalated to A&M review |
| Chamma, Leandro | 8/17/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss corporate customers login issues |
| Chamma, Leandro | 8/17/2023 | 1.6 | Review claims portal KYC application under enhanced due diligence dispositioned by manual reviewers for quality control purposes and issue spotting |
| Chamma, Leandro | 8/17/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/17/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano, J. Yan (A&M) to discuss Relativity search of account details for AWS data null cases |
| Donohue, Charles | 8/17/2023 | 0.5 | Discussion with S. Herzon, L. Hill, T. Ledvora, C. Donohue and C. Myers (A&M) re: claims tear sheet summary |
| Esposito, Rob | 8/17/2023 | 0.3 | Conference with S Kotarba, D Lewandowski and R Esposito (A&M) to discuss customer claims reporting |
| Esposito, Rob | 8/17/2023 | 0.7 | Review and comment on draft weekly claims overview |
| Esposito, Rob | 8/17/2023 | 0.5 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, A. Mohammed, K. Pestano, L. Yurchak, J. Yan (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Esposito, Rob | 8/17/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), E. Echevarria, D. Mapplethorpe, S. Perry (Kroll), C. Cox, and J. Zaleski (ML) re: customer claims portal and issues |
| Herzon, Sam | 8/17/2023 | 0.8 | Analyze schedule AB (Q3) Reconciliation Activity |
| Herzon, Sam | 8/17/2023 | 0.6 | Analyze schedule AB (Q7 & Q8) Reconciliation Activity |
| Herzon, Sam | 8/17/2023 | 0.3 | Onboard and overview for Schedule AB Reconciliation Activity |
| Hill, Liam | 8/17/2023 | 0.5 | Discussion with S. Herzon, L. Hill, T. Ledvora, C. Donohue and C. Myers (A&M) re: claims tear sheet summary |
| Hill, Liam | 8/17/2023 | 1.9 | Conduct review of claims in order to summarize and document |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Liam | 8/17/2023 | 2.6 | Perform review of claims in order to summarize the substance of claim |
| Hill, Liam | 8/17/2023 | 1.4 | Examine claims with the attention of summarizing them while checking for supporting documents |
| Johnson, Robert | 8/17/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, K. Ramanathan, A. Mohammed (A&M) to discuss development on daily standup |
| Johnson, Robert | 8/17/2023 | 0.8 | Call with D. Lewandowski, L. Konig, R. Johnson, J. Zatz (A&M), J. Hughes, D. Mapplethorpe, S. Perry, E. Echevarria (Kroll) re: customer data files and reporting |
| Konig, Louis | 8/17/2023 | 0.8 | Call with D. Lewandowski, L. Konig, J. Zatz (A&M), J. Hughes, D. Mapplethorpe, S. Perry, E. Echevarria (Kroll) re: customer data files and reporting |
| Kotarba, Steve | 8/17/2023 | 1.0 | Discussion with R. Esposito, S. Kotarba, and D. Lewandowski (A&M) re: customer claims reporting |
| Kotarba, Steve | 8/17/2023 | 2.2 | Review material non-customer claims |
| Kotarba, Steve | 8/17/2023 | 1.6 | Review open issues re customer claims reporting and internal updates |
| Kotarba, Steve | 8/17/2023 | 1.1 | Review related claims and respond to reviewer questions re non-customer claims reconciliation |
| Kotarba, Steve | 8/17/2023 | 1.4 | Update claim reconciliation tear sheets re non-customer claims |
| Kotarba, Steve | 8/17/2023 | 0.7 | Working session with S. Kotarba, L. Francis and C. Myers (A&M) re: schedules amendment deck |
| Ledvora, Timothy | 8/17/2023 | 2.7 | Summarize and review priority claims for further review and analysis |
| Ledvora, Timothy | 8/17/2023 | 0.5 | Discussion with S. Herzon, L. Hill, T. Ledvora, C. Donohue and C. Myers (A&M) re: claims tear sheet summary |
| Lewandowski, Douglas | 8/17/2023 | 1.1 | Work on updates to the master claim/detail deck reports to incorporate into the summary deck |
| Lewandowski, Douglas | 8/17/2023 | 1.8 | Work on updates to the claim summary deck to breakout claims by specific objection types and claim statuses |
| Lewandowski, Douglas | 8/17/2023 | 1.3 | Work on email blast population related to KYC and folding in claims information |
| Lewandowski, Douglas | 8/17/2023 | 1.0 | Discussion with R. Esposito, S. Kotarba, and D. Lewandowski (A&M) re: customer claims reporting |
| Lewandowski, Douglas | 8/17/2023 | 0.3 | Conference with S Kotarba, D Lewandowski and R Esposito (A&M) to discuss customer claims reporting |
| Lewandowski, Douglas | 8/17/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), E. Echevarria, D. Mapplethorpe, S. Perry (Kroll), C. Cox, and J. Zaleski (ML) re: customer claims portal and issues |
| Lewandowski, Douglas | 8/17/2023 | 0.8 | Call with D. Lewandowski, L. Konig, R. Johnson, J. Zatz (A&M), J. Hughes, D. Mapplethorpe, S. Perry, E. Echevarria (Kroll) re: customer data files and reporting |
| Lewandowski, Douglas | 8/17/2023 | 0.7 | Working session with B. Tenney and D. Lewandowski (A&M) on claim deck updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/17/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, K. Ramanathan, A. Mohammed (A&M) to discuss development on daily standup |
| Mohammed, Azmat | 8/17/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/17/2023 | 0.2 | Call with H. Chambers, A. Mohammed, Q. Zhang, D. Sagen (A&M), B. Walsh and others (BitGo) to discuss institutional KYC matters |
| Mohammed, Azmat | 8/17/2023 | 0.6 | Coordinate development efforts related to liquidated customers claims |
| Mohammed, Azmat | 8/17/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/17/23 |
| Mohammed, Azmat | 8/17/2023 | 0.2 | Call with C. Cox and others (MetaLab), K. Ramanathan, A.Mohammed (A&M) to discuss claims portal home page design |
| Mohammed, Azmat | 8/17/2023 | 0.5 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Mohammed, Azmat | 8/17/2023 | 1.1 | Support functional requirements and review outline of standard operating procedures related to two factor authentication reset and resolving Google/Apple login issues |
| Mohammed, Azmat | 8/17/2023 | 0.4 | Support development efforts related to duplicate NFT balances on some customer account details |
| Mohammed, Azmat | 8/17/2023 | 0.6 | Review tickets and functionality deployed for week of 8/14/23 |
| Mohammed, Azmat | 8/17/2023 | 0.4 | Support development efforts with remediating SMS issues and using another vendor for SMS messages |
| Mohammed, Azmat | 8/17/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), E. Echevarria, D. Mapplethorpe, S. Perry (Kroll), C. Cox, and J. Zaleski (ML) re: customer claims portal and issues |
| Mohammed, Azmat | 8/17/2023 | 0.4 | Support development efforts related to notifying customers on KYC need for logged on accounts |
| Myers, Claire | 8/17/2023 | 1.2 | Prepare non-priority claims tear sheet for circulation and review |
| Myers, Claire | 8/17/2023 | 1.1 | Finalize claims tear sheet for claims reconciliations |
| Myers, Claire | 8/17/2023 | 1.3 | Prepare schedule AB review excel with detailed changes for amendment review |
| Myers, Claire | 8/17/2023 | 0.5 | Discussion with S. Herzon, L. Hill, T. Ledvora, C. Donohue and C. Myers (A&M) re: claims tear sheet summary |
| Myers, Claire | 8/17/2023 | 0.8 | Prepare priority claims tear sheet for circulation and review |
| Myers, Claire | 8/17/2023 | 0.9 | Summarize POC for claims tear sheet |
| Myers, Claire | 8/17/2023 | 0.7 | Working session with S. Kotarba, L. Francis and C. Myers (A&M) re: schedules amendment deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 8/17/2023 | 0.4 | Review of memo relating to KYC links matter |
| Okuzu, Ciera | 8/17/2023 | 2.7 | Review claims for Tear Sheet Review with goal of creating claim summaries and capturing supporting documentation |
| Okuzu, Ciera | 8/17/2023 | 1.3 | Update docketing error statuses in the claims management system to reflect Kroll's comments |
| Okuzu, Ciera | 8/17/2023 | 2.2 | Review Kroll comments relating to docketing error updates |
| Okuzu, Ciera | 8/17/2023 | 1.2 | Review of claims filed against certain Debtors for internal request |
| Ortiz-Perez, Kiki | 8/17/2023 | 0.4 | Review of claims tear sheets for non-customer claims reconciliation |
| Ortiz-Perez, Kiki | 8/17/2023 | 2.4 | Compile claims tear sheet summaries |
| Ortiz-Perez, Kiki | 8/17/2023 | 1.2 | Review address and claim amount changes pertaining to non-customers |
| Pestano, Kyle | 8/17/2023 | 1.6 | QC review of high risk jurisdiction EDD KYC applications filed by customers |
| Pestano, Kyle | 8/17/2023 | 0.2 | Set up Relativity account FTI portal and speak with their customer service regarding login issues |
| Pestano, Kyle | 8/17/2023 | 0.1 | Set up Relativity account FTI portal and speak with their customer service |
| Pestano, Kyle | 8/17/2023 | 1.4 | Investigate EDD KYC applications filed by customers in high risk industries and jurisdictions |
| Pestano, Kyle | 8/17/2023 | 0.5 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, A. Mohammed, K. Pestano, L. Yurchak, J. Yan (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Pestano, Kyle | 8/17/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano, L. Yurchak (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/17/2023 | 0.2 | Research and draft email for corporate customer login issues such as 2FA login instructions and access to support help |
| Pestano, Kyle | 8/17/2023 | 1.4 | Corporate customer login issues such as 2FA login instructions and support help |
| Pestano, Kyle | 8/17/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano, J. Yan (A&M) to discuss Relativity search of account details for AWS data null cases |
| Pestano, Kyle | 8/17/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/17/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss corporate customers login issue |
| Pestano, Kyle | 8/17/2023 | 0.4 | Analyze FTX Legacy Data for name, email, and account sources |
| Pestano, Kyle | 8/17/2023 | 0.7 | Analyze FTX Legacy Data for name, email, and account sources utilizing big data analytics |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/17/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, K. Ramanathan, A. Mohammed (A&M) to discuss development on daily standup |
| Ramanathan, Kumanan | 8/17/2023 | 0.7 | Review of customer two-factor reset protocol and provide feedback |
| Ramanathan, Kumanan | 8/17/2023 | 0.2 | Call with C. Cox and others (MetaLab), K. Ramanathan, A.Mohammed (A&M) to discuss claims portal home page design |
| Ramanathan, Kumanan | 8/17/2023 | 0.2 | Call with J. Kapoor (S&C) to discuss estimation motion |
| Sagen, Daniel | 8/17/2023 | 0.2 | Call with H. Chambers, A. Mohammed, Q. Zhang, D. Sagen (A&M), B. Walsh and others (BitGo) to discuss institutional KYC matters |
| Sagen, Daniel | 8/17/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Sarmiento, Dubhe | 8/17/2023 | 0.9 | Review, categorize and track emails received via the privacy@ftx.com inbox on 17 August |
| Sarmiento, Dubhe | 8/17/2023 | 1.7 | Draft template responses to privacy rights requests received via the Privacy Inbox |
| Sarmiento, Dubhe | 8/17/2023 | 3.0 | Research around the components to be included in GDPR RoPAs, data incident reporting and handling procedure, procedure for handling data subject rights requests and privacy Impact Assessment process for Europe further support |
| Sarmiento, Dubhe | 8/17/2023 | 0.9 | Review, classify, and process of new requests in the Claims Privacy Inbox on 17 August |
| Sullivan, Christopher | 8/17/2023 | 1.2 | Investigate potential recoveries of the GGC claim Alameda holds |
| Tenney, Bridger | 8/17/2023 | 1.1 | Prepare pie chart graphic for priority claims |
| Tenney, Bridger | 8/17/2023 | 1.4 | Prepare infographic of filed claims by claim level |
| Tenney, Bridger | 8/17/2023 | 0.9 | Prepare infographic of adjusted and reconciled claims for executive summary |
| Tenney, Bridger | 8/17/2023 | 1.7 | Update non-customer claims deck after comments from leadership |
| Tenney, Bridger | 8/17/2023 | 1.6 | Prepare executive summary key takeaways in non-customer claims deck |
| Tenney, Bridger | 8/17/2023 | 1.0 | Prepare table of top claims under review |
| Tenney, Bridger | 8/17/2023 | 1.4 | Update non-customer claims deck with updated tables |
| Tenney, Bridger | 8/17/2023 | 1.2 | Create summary tables for notable employee claims figures |
| Tenney, Bridger | 8/17/2023 | 1.5 | Reconcile total filed to total adjusted claims waterfall |
| Tenney, Bridger | 8/17/2023 | 1.3 | Build analysis of top 30 general unsecured claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/17/2023 | 0.9 | Build pie charts based on filed and adjusted amounts for admin claims |
| Tenney, Bridger | 8/17/2023 | 0.7 | Working session with B. Tenney and D. Lewandowski (A&M) on claim deck updates |
| Yan, Jack | 8/17/2023 | 0.5 | Call with A. Mohammed, K. Pestano, L. Yurchak, J. Yan, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Yan, Jack | 8/17/2023 | 1.8 | Perform quality check of KYC review as at August 17, 2023 |
| Yurchak, Lilia | 8/17/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano, J. Yan (A&M) to discuss Relativity search of account details for AWS data null cases |
| Yurchak, Lilia | 8/17/2023 | 1.9 | Collect data from legacy KYC files for user flagged for AWS data null |
| Yurchak, Lilia | 8/17/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, L. Yurchak, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Yurchak, Lilia | 8/17/2023 | 0.5 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, L. Yurchak, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Yurchak, Lilia | 8/17/2023 | 1.1 | Review KYC applications in Sumsub to evaluate sufficiency of provided SOF |
| Yurchak, Lilia | 8/17/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zatz, Jonathan | 8/17/2023 | 2.4 | Database scripting to develop quality control checks each time claim data is consolidated |
| Zatz, Jonathan | 8/17/2023 | 1.3 | Summarize approach thus far for calculating claim values |
| Zatz, Jonathan | 8/17/2023 | 0.8 | Call with D. Lewandowski, L. Konig, J. Zatz, R. Johnson (A&M), J. Hughes, D. Mapplethorpe, S. Perry, E. Echevarria (Kroll) re: customer data files and reporting |
| Zatz, Jonathan | 8/17/2023 | 3.1 | Database scripting to calculate pricing for claim quantities |
| Zatz, Jonathan | 8/17/2023 | 2.1 | Database scripting to summarize USD values of claim data against scheduling data |
| Zatz, Jonathan | 8/17/2023 | 2.8 | Database scripting to match claim data with schedule data |
| Zatz, Jonathan | 8/17/2023 | 1.2 | Update database script that consolidates detailed claim files to only leverage data from latest register |
| Zatz, Jonathan | 8/17/2023 | 1.4 | Update database script that consolidates detailed claim files to create a clean ticker value |
| Zhang, Qi | 8/17/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/17/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/17/2023 | 0.5 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Zhang, Qi | 8/17/2023 | 0.2 | Call with H. Chambers, A. Mohammed, Q. Zhang, D. Sagen (A&M), B. Walsh and others (BitGo) to discuss institutional KYC matters |
| Arora, Rohan | 8/18/2023 | 2.7 | Incorporate comments funnel feeder tables to reflect the most recent claims portal activity |
| Arora, Rohan | 8/18/2023 | 2.3 | Revise funnel feeder tables to incorporate current information |
| Arora, Rohan | 8/18/2023 | 1.7 | Modify funnel feeder tables to reflect the most recent data accurately |
| Chambers, Henry | 8/18/2023 | 1.3 | Update to Customer Service SOP for handling customer queries |
| Chamma, Leandro | 8/18/2023 | 1.2 | Monitor claims portal customer support chat to provide real time answers for KYC issues escalated to A&M review |
| Chamma, Leandro | 8/18/2023 | 0.2 | Investigate claims portal KYC application related to Brazilian individual that provided questionable source of funds |
| Chamma, Leandro | 8/18/2023 | 0.4 | Escalate to manual reviewer claims portal KYC applications queued for more than 2 weeks and tagged to A&M by customer support team on the live tracker |
| Chamma, Leandro | 8/18/2023 | 0.8 | Discuss with KYC vendor issues identified by customer support in respect with documents that were wrongly rejected by the system |
| Chamma, Leandro | 8/18/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/18/2023 | 0.8 | Conduct Relativity searches to identify KYC legacy documents from customer without any AWS data available on claims portal KYC platform |
| Chamma, Leandro | 8/18/2023 | 0.3 | Update internal tracker to document findings related to claims portal applicants that had no historical data on AWS database |
| Coverick, Steve | 8/18/2023 | 1.8 | Review and provide comments on updated draft of non-customer claims analysis |
| Donohue, Charles | 8/18/2023 | 2.9 | Review relationships between the claimant and the debtor for claim reconciliation |
| Donohue, Charles | 8/18/2023 | 0.4 | Organize claim summaries by claimant and debtor to create a cleaner presentation |
| Donohue, Charles | 8/18/2023 | 2.4 | Create tear sheets to show preview of each claimants claims against the debtors |
| Donohue, Charles | 8/18/2023 | 1.1 | Collect information from each POC to construct claim analyses for claim reconciliation |
| Donohue, Charles | 8/18/2023 | 0.9 | Use key information provided by each claimant's POC to brief each claim |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/18/2023 | 1.4 | Review of trial balance data to compare to Scheduled amounts |
| Esposito, Rob | 8/18/2023 | 0.3 | Discussion with D. Lewandowski, R. Johnson, L. Konig, and J. Zatz (A&M) re: refreshed customer claims data and summary reports |
| Esposito, Rob | 8/18/2023 | 0.7 | Review and prepare detailed updates to claims tear sheets |
| Esposito, Rob | 8/18/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Zatz, A. Mohammed (A&M), C. Cox, J. Zaleski (ML), J. Hughes, D. Mapplethorpe, S. Perry (Kroll), R. Perubhatla (FTX) re: customer portal status and open issues |
| Gordon, Robert | 8/18/2023 | 1.8 | Research claims for investor based on note from S&C |
| Gordon, Robert | 8/18/2023 | 0.6 | Read through Artz WRS claim support |
| Herzon, Sam | 8/18/2023 | 1.8 | Prepare summary slides for claims tear sheet summary presentation |
| Hill, Liam | 8/18/2023 | 1.2 | Begin to enter summarized data into tear sheet PowerPoint |
| Hill, Liam | 8/18/2023 | 1.1 | Prepare file for team to use to track entering of summaries & claimants to tear sheets |
| Hill, Liam | 8/18/2023 | 1.8 | Enter pertinent information from claims into tear sheet |
| Hill, Liam | 8/18/2023 | 2.3 | Conduct review of changes in assets to reconcile superseded and current |
| Hubbard, Taylor | 8/18/2023 | 3.1 | Gather supporting documentation for claimant families in tear sheet by utilizing Relativity |
| Hubbard, Taylor | 8/18/2023 | 2.6 | Devise a handbook encompassing specifics of cross-debtor duplicate claims put forward by claimants against 99 debtors |
| Hubbard, Taylor | 8/18/2023 | 1.7 | Collect the necessary supporting documents for claimant families listed in the tear sheet using the eBrevia |
| Hubbard, Taylor | 8/18/2023 | 2.1 | Compose a document highlighting distinct elements of every cross-debtor duplicate claim filed by claimants against 99 debtors |
| Johnson, Robert | 8/18/2023 | 2.4 | Review users associated with hodl tenant to determine number of users associated with hodl |
| Johnson, Robert | 8/18/2023 | 0.3 | Review claims information in relation to refreshed reports received from Kroll |
| Johnson, Robert | 8/18/2023 | 0.3 | Discussion with D. Lewandowski, R. Johnson, L. Konig, and J. Zatz (A&M) re: refreshed customer claims data and summary reports |
| Johnson, Robert | 8/18/2023 | 0.9 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup |
| Johnson, Robert | 8/18/2023 | 1.6 | Review balance information associated with hodl users to provide guidance on portal access for user base |
| Konig, Louis | 8/18/2023 | 0.3 | Discussion with D. Lewandowski, R. Johnson, L. Konig, and J. Zatz (A&M) re: refreshed customer claims data and summary reports |
| Kotarba, Steve | 8/18/2023 | 2.3 | Review and update tear sheets for material non-customer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ledvora, Timothy | 8/18/2023 | 0.7 | Summarize claims into PowerPoint slides for further review |
| Ledvora, Timothy | 8/18/2023 | 2.9 | Create tear sheets to present summaries of claims and supporting documentation |
| Lewandowski, Douglas | 8/18/2023 | 0.4 | Discussion with D. Lewandowski, J. Zatz (A&M), B. Steele, J. Hughes, and E. Echevarria (Kroll) re: customer claims data exports |
| Lewandowski, Douglas | 8/18/2023 | 0.8 | Working session with B. Tenney and D. Lewandowski (A&M) re: revise non-customer claims model |
| Lewandowski, Douglas | 8/18/2023 | 0.3 | Discussion with D. Lewandowski, R. Johnson, L. Konig, and J. Zatz (A&M) re: refreshed customer claims data and summary reports |
| Lewandowski, Douglas | 8/18/2023 | 1.7 | Identify accepted customer schedules that were flagged as CUD and accepted in error to update |
| Lewandowski, Douglas | 8/18/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Zatz, A. Mohammed (A&M), C. Cox, J. Zaleski (ML), J. Hughes, D. Mapplethorpe, S. Perry (Kroll), R. Perubhatla (FTX) re: customer portal status and open issues |
| Mohammed, Azmat | 8/18/2023 | 0.7 | Develop and deploy two factor authentication standard operating procedures |
| Mohammed, Azmat | 8/18/2023 | 0.4 | Assist data discovery on items related to an institutional client within the claims admin portal |
| Mohammed, Azmat | 8/18/2023 | 0.9 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) to discuss development on daily standup |
| Mohammed, Azmat | 8/18/2023 | 0.6 | Identify and communicate with FTX personnel to support FTX customer service and KYC matters and share background on KYC processes |
| Mohammed, Azmat | 8/18/2023 | 0.6 | Support efforts in emailing customers who filed with Kroll yet have not yet started KYC (identify population, share email with Kroll, meet with team) |
| Mohammed, Azmat | 8/18/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Zatz, A. Mohammed (A&M), C. Cox, J. Zaleski (ML), J. Hughes, D. Mapplethorpe, S. Perry (Kroll), R. Perubhatla (FTX) re: customer portal status and open issues |
| Mohammed, Azmat | 8/18/2023 | 0.4 | Support development efforts related to FTX employee-customer accounts |
| Mohammed, Azmat | 8/18/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/18/23 |
| Mohammed, Azmat | 8/18/2023 | 2.4 | Support technical matters surfaced by FTX customer service team |
| Mohammed, Azmat | 8/18/2023 | 0.4 | Support development efforts related to institutional clients KYC processes |
| Okuzu, Ciera | 8/18/2023 | 1.3 | Continue to create draft tear sheets based on the claims tear sheet review |
| Okuzu, Ciera | 8/18/2023 | 2.9 | Create claim tear sheet for claims labelled as priority |
| Ortiz-Perez, Kiki | 8/18/2023 | 1.3 | Review of updates to amended Schedules E/F and D |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/18/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/18/2023 | 0.6 | Discuss progress of FTX legacy data duplicates and incorporating Sumsub KYC progress with Q. Zhang and L. Yurchak (A&M) |
| Pestano, Kyle | 8/18/2023 | 2.1 | Summarize the FTX Legacy Data of all individuals by Debtor, Distinct Counts, and USD Value as of November 2022 |
| Ramanathan, Kumanan | 8/18/2023 | 0.3 | Review customer-support tickets and provide feedback on next steps |
| Sarmiento, Dubhe | 8/18/2023 | 0.4 | Call with N. Karnik and D. Sarmiento, (A&M) to discuss privacy@ftx.com review |
| Sarmiento, Dubhe | 8/18/2023 | 0.7 | Review, classify, and process of new requests in the Claims Privacy Inbox on 18 August |
| Sullivan, Christopher | 8/18/2023 | 0.4 | Communications with S. Crotty (Rothschild) on claims figures included in the Plan model |
| Tenney, Bridger | 8/18/2023 | 1.4 | Create bar graphic for filed claims at every claim sub type |
| Tenney, Bridger | 8/18/2023 | 0.4 | Review withdrawn claims in full claims summary model |
| Tenney, Bridger | 8/18/2023 | 2.1 | Create waterfall of exclusions and duplicate claims compared to filed amount |
| Tenney, Bridger | 8/18/2023 | 1.7 | Prepare count of claims based on liquidated and unliquidated amounts |
| Tenney, Bridger | 8/18/2023 | 1.3 | Update executive summary of non-customer claims deck with updated infographics |
| Tenney, Bridger | 8/18/2023 | 0.8 | Working session with B. Tenney and D. Lewandowski (A&M) re: revise non-customer claims model |
| Tenney, Bridger | 8/18/2023 | 1.8 | Build summary of contract and sponsorship agreement claims |
| Yan, Jack | 8/18/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano, J. Yan (A&M) to discuss Relativity search of account details for AWS data null cases |
| Yan, Jack | 8/18/2023 | 0.8 | Draft the instruction of Relativity search regarding AWS data null issues |
| Yan, Jack | 8/18/2023 | 1.6 | Perform quality check of KYC review as at August 18, 2023 |
| Yurchak, Lilia | 8/18/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zatz, Jonathan | 8/18/2023 | 2.3 | Update claim consolidation database scripts following update to Kroll claim data schema |
| Zatz, Jonathan | 8/18/2023 | 1.2 | Database scripting to override claim amount when customer also agrees with schedule amount |
| Zatz, Jonathan | 8/18/2023 | 2.1 | Database scripting to identify customers spanning both Scheduled and Submitted claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/18/2023 | 2.6 | Database scripting to pull scheduled amounts for customers who agree with schedules |
| Zatz, Jonathan | 8/18/2023 | 0.4 | Discussion with D. Lewandowski, J. Zatz (A&M), B. Steele, J. Hughes, and E. Echevarria (Kroll) re: customer claims data exports |
| Zatz, Jonathan | 8/18/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Zatz, A. Mohammed (A&M), C. Cox, J. Zaleski (ML), J. Hughes, D. Mapplethorpe, S. Perry (Kroll), R. Perubhatla (FTX) re: customer portal status and open issues |
| Zatz, Jonathan | 8/18/2023 | 0.3 | Discussion with D. Lewandowski, R. Johnson, L. Konig, and J. Zatz (A&M) re: refreshed customer claims data and summary reports |
| Zatz, Jonathan | 8/18/2023 | 1.9 | Spot-check root causes of unexpected results in summarized claim data |
| Zhang, Qi | 8/18/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/18/2023 | 0.6 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano, J. Yan (A&M) to discuss Relativity search of account details for AWS data null cases |
| Chambers, Henry | 8/19/2023 | 0.3 | Review the agreement for external advisor to use KYC information |
| Chambers, Henry | 8/19/2023 | 0.3 | Review KYC rejections in Sumsub portal |
| Esposito, Rob | 8/19/2023 | 0.9 | Review and prepare detailed modifications to the creditor tear sheets |
| Hill, Liam | 8/19/2023 | 1.5 | Prepare updates including Claimant name, type, and claim summary in claim reconciliation tear sheets |
| Hill, Liam | 8/19/2023 | 1.9 | Create tear sheets for claims and link them back to other supporting documentation |
| Kotarba, Steve | 8/19/2023 | 1.1 | Update material non-customer claims reconciliation sheets |
| Lewandowski, Douglas | 8/19/2023 | 1.5 | Prepare revised summary of claims by non-customer types for revised claims summary deck |
| Lewandowski, Douglas | 8/19/2023 | 1.3 | Work on claim diligence for specific claimants for discussion with S&C |
| Lewandowski, Douglas | 8/19/2023 | 0.3 | Discussion with B. Tenney and D. Lewandowski (A&M) re: GUC claims reporting and declaration for settlement motion |
| Lewandowski, Douglas | 8/19/2023 | 0.5 | Discussion with D. Slay and D. Lewandowski (A&M) re: claimants subject to settlement motion |
| Lewandowski, Douglas | 8/19/2023 | 0.3 | Discussion with R. Esposito and D. Lewandowski (A&M) re: customer claims data file status |
| Lewandowski, Douglas | 8/19/2023 | 0.8 | Identify newly filed claims to determine the variance for claims reports |
| Myers, Claire | 8/19/2023 | 2.7 | Prepare master tear sheet excel to create all support charts for claims reconciliation |
| Myers, Claire | 8/19/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M) re: claims tear sheets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/19/2023 | 0.9 | Analyze prepetition payments to determine which recipients filed a claim |
| Myers, Claire | 8/19/2023 | 0.9 | Prepare tear sheets with links to debtors books and records relating to the claim |
| Myers, Claire | 8/19/2023 | 0.8 | Prepare tear sheets with information regarding scheduled claims |
| Myers, Claire | 8/19/2023 | 1.8 | Prepare tear sheets with information regarding prepetition payments |
| Myers, Claire | 8/19/2023 | 1.7 | Prepare tear sheets with information regarding potential objections |
| Myers, Claire | 8/19/2023 | 1.6 | Prepare tear sheets with information regarding claims amount detail |
| Slay, David | 8/19/2023 | 0.5 | Discussion with D. Slay and D. Lewandowski (A&M) re: claimants subject to settlement motion |
| Slay, David | 8/19/2023 | 2.4 | Review claims register for potential contract claims and develop variance summary |
| Tenney, Bridger | 8/19/2023 | 1.7 | Build bridge between filed and adjusted claims figures |
| Tenney, Bridger | 8/19/2023 | 1.4 | Build stratification for claims under $7m potential cap |
| Tenney, Bridger | 8/19/2023 | 0.7 | Prepare detailed explanation for each claims bridging items |
| Tenney, Bridger | 8/19/2023 | 0.5 | Prepare notable claims figures for priority claims |
| Zatz, Jonathan | 8/19/2023 | 2.1 | Update database script to reconcile claim post-suppression values vs. schedules |
| Zatz, Jonathan | 8/19/2023 | 1.4 | Database scripting to select one claim type for each customer |
| Zatz, Jonathan | 8/19/2023 | 0.7 | Produce latest summary data for claims vs. schedules data |
| Zatz, Jonathan | 8/19/2023 | 1.2 | Database scripting to root cause reason for customers appearing with both Scheduled and Submitted claims |
| Arnett, Chris | 8/20/2023 | 0.3 | Provide feedback re: potential contract rejection damages claim vis-à-vis prior agreement with counterparty |
| Chambers, Henry | 8/20/2023 | 1.1 | Comment on FTX matching engine diligence deck for presentation to FTX management |
| Chamma, Leandro | 8/20/2023 | 1.7 | Review claims portal KYC applications approved by manual reviewers on enhanced due diligence for quality control |
| Chamma, Leandro | 8/20/2023 | 0.6 | Update claims portal quality control spreadsheet to provide answers to questions sent by manual reviewers and reflect issues found on quality control review |
| Donohue, Charles | 8/20/2023 | 0.8 | Research each claimants proof of claim to understand their relationship to the debtors |
| Donohue, Charles | 8/20/2023 | 2.4 | Organize each claimant by their connection to the debtor |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Donohue, Charles | 8/20/2023 | 0.2 | Discussion with C. Donohue and C. Myers (A&M) re: relationship to the debtor on tear sheets |
| Donohue, Charles | 8/20/2023 | 3.1 | Analyze claimant relationship to debtor in connection to the basis of their claim |
| Esposito, Rob | 8/20/2023 | 0.3 | Coordinate team tasks for claims reconciliation work |
| Gordon, Robert | 8/20/2023 | 1.4 | Analyze results of claims search for Singapore and WRSS potential claimant |
| Hill, Liam | 8/20/2023 | 1.7 | Perform review of claims in order to summarize the basis of claim |
| Kotarba, Steve | 8/20/2023 | 1.4 | Prepare updates to claim triage reports re non-customer claims |
| Myers, Claire | 8/20/2023 | 0.2 | Discussion with C. Donohue and C. Myers (A&M) re: relationship to the debtor on tear sheets |
| Pestano, Kyle | 8/20/2023 | 2.1 | Review EDD potential match adverse media tags on KYC profiles and verify source of funds for many high risk applicants |
| Pestano, Kyle | 8/20/2023 | 1.2 | Analyze FTX Legacy Data for email duplicates and summarize in excel |
| Sullivan, Christopher | 8/20/2023 | 1.7 | Create detailed support summary to for claims objection analysis |
| Sullivan, Christopher | 8/20/2023 | 1.6 | Review updates to the support binder for claims analysis |
| Yan, Jack | 8/20/2023 | 1.8 | Draft the instruction of Relativity search regarding AWS data null issues |
| Zatz, Jonathan | 8/20/2023 | 1.9 | Update database script to select first Scheduled claim per customer |
| Zatz, Jonathan | 8/20/2023 | 2.4 | Root cause reason for overwriting claim treatment in claim reconciliation database script |
| Zatz, Jonathan | 8/20/2023 | 2.9 | Root cause reason for missing schedule values in reconciliation with claims |
| Zatz, Jonathan | 8/20/2023 | 3.1 | Root cause reason for duplicate schedule values in reconciliation with claims |
| Zatz, Jonathan | 8/20/2023 | 1.9 | Update database script to select most recent Submitted claim per customer |
| Zatz, Jonathan | 8/20/2023 | 2.2 | Update database script to match schedules with claims by linking via original debtor counterparty |
| Arora, Rohan | 8/21/2023 | 2.2 | combine, consolidate/delete to ensure single claim line exists for each value |
| Arora, Rohan | 8/21/2023 | 0.2 | Begin the Construct a table dedicated to tracking total reductions per claim |
| Arora, Rohan | 8/21/2023 | 1.3 | compare bridge data with extracted excluded data |
| Arora, Rohan | 8/21/2023 | 1.8 | Begin creating breakout tracker of statuses of claim objection types to go with bridge graph |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 8/21/2023 | 0.3 | Review claims reporting deck with S. Kotarba and A Rohan (A&M) |
| Arora, Rohan | 8/21/2023 | 1.1 | Review claims reporting deck with S. Kotarba (A&M) |
| Arora, Rohan | 8/21/2023 | 0.7 | Develop a table with the singular purpose of monitoring the cumulative reductions/changes per claim |
| Arora, Rohan | 8/21/2023 | 0.5 | Generate a table that concentrates on the meticulous tracking of total deductions for each claim |
| Arora, Rohan | 8/21/2023 | 0.5 | Update source data for tables and waterfalls |
| Arora, Rohan | 8/21/2023 | 1.2 | Generate a tracker illustrating the fluctuating statuses of reduction amounts by claim objection classifications, aimed to pair with the bridge graph |
| Chambers, Henry | 8/21/2023 | 0.3 | Review feedback received on the FTX KYC process |
| Chambers, Henry | 8/21/2023 | 0.4 | Call with H. Chambers and S. Coverick (A&M) regarding updates on AML/KYC operations |
| Chambers, Henry | 8/21/2023 | 0.8 | Amend language that Customer Service representatives use for customer queries in relation to 2fa and email change |
| Chambers, Henry | 8/21/2023 | 0.4 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 8/21/2023 | 0.8 | Correspondence regarding customers with 2fa and email login issues |
| Chambers, Henry | 8/21/2023 | 0.4 | Respond to queries from FTX Customer Service team around customer response SOPs |
| Chamma, Leandro | 8/21/2023 | 0.7 | Draft of spreadsheet with findings from quality control performed on KYC applications resolved by manual reviewers |
| Chamma, Leandro | 8/21/2023 | 1.2 | Review of legacy KYC files in order to resolve claims portal cases of applicants that had no historical data available |
| Chamma, Leandro | 8/21/2023 | 0.3 | Review of claims portal KYC cases rejected by manual reviewers to identify issues and conduct quality control |
| Chamma, Leandro | 8/21/2023 | 0.3 | Escalate KYC applications stuck in manual review queue for more than 2 weeks for expedite review and final decision |
| Chamma, Leandro | 8/21/2023 | 1.1 | Review of claims portal KYC cases approved by manual reviewers to identify issues and conduct quality control |
| Chamma, Leandro | 8/21/2023 | 0.2 | Review claims portal KYC application incorrectly rejected by KYC platform |
| Chamma, Leandro | 8/21/2023 | 1.7 | Review of customer portal KYC cases escalated from manual reviewers for A&M second level review |
| Chamma, Leandro | 8/21/2023 | 1.1 | Monitor claims portal customer support live chat to provide real time answers to KYC related questions |
| Chamma, Leandro | 8/21/2023 | 0.4 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/21/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Coverick, Steve | 8/21/2023 | 0.4 | Call with H. Chambers and S. Coverick (A&M) regarding updates on AML/KYC operations |
| Donohue, Charles | 8/21/2023 | 2.3 | Link claimant tear sheets to file containing proof of claim supporting documents |
| Donohue, Charles | 8/21/2023 | 1.1 | Examine filed claims to eliminate exactly duplicated claims |
| Donohue, Charles | 8/21/2023 | 2.6 | Filter claimants in provided support to automate key information for each claim |
| Donohue, Charles | 8/21/2023 | 0.4 | Discussion with C. Donohue and C. Myers (A&M) re: claims tear sheet open items |
| Donohue, Charles | 8/21/2023 | 0.2 | Discussion with C. Donohue and C. Myers (A&M) re: common name creditor matching |
| Donohue, Charles | 8/21/2023 | 1.3 | Summarize claimants in tear sheets including certain key information in relation to their claims |
| Donohue, Charles | 8/21/2023 | 2.2 | Reconcile claims in separate supporting documentation to aide tear sheet automation |
| Esposito, Rob | 8/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), C. Cox (ML) re: FTX portal claim statuses |
| Esposito, Rob | 8/21/2023 | 0.2 | Prepare for insider meeting with Alix and S&C  teams |
| Esposito, Rob | 8/21/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), C. Cox (ML) re: customer portal status and open issues |
| Esposito, Rob | 8/21/2023 | 1.6 | Review of claims tear sheets to prepare additional updates to share with S&C |
| Esposito, Rob | 8/21/2023 | 0.4 | Discuss customer and non-customer claims reporting to D Lewandowski and R Esposito (A&M) |
| Gordon, Robert | 8/21/2023 | 0.4 | Review and provide comments on WRS claimant analysis presentation |
| Herzon, Sam | 8/21/2023 | 1.6 | Update summary slides for claims tear sheet summary presentation |
| Herzon, Sam | 8/21/2023 | 2.1 | Edit summary slides for claims tear sheet summary presentation |
| Hill, Liam | 8/21/2023 | 1.4 | Create hyperlinks within tear sheets to link to supporting documentation |
| Hill, Liam | 8/21/2023 | 1.1 | Enter new fields into tear sheets to reflect claimants relationship with the debtor |
| Hill, Liam | 8/21/2023 | 2.8 | Enter summarized data into tear sheet file |
| Hill, Liam | 8/21/2023 | 2.6 | Examine claims with the intention of summarizing them while checking for supporting documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 8/21/2023 | 1.9 | Participate in the establishment of a process for creating claims tear sheets by transferring details from claim tear sheets into PowerPoint |
| Hubbard, Taylor | 8/21/2023 | 0.6 | Utilize customer data to determine if list of individuals/entities filed any claims per diligence request |
| Hubbard, Taylor | 8/21/2023 | 0.6 | Compile claim tear sheets to facilitate the simplification of PowerPoint deck generation |
| Hubbard, Taylor | 8/21/2023 | 0.6 | Working session with T. Hubbard and C. Myers (A&M) re: creation of claim tear sheets process |
| Hubbard, Taylor | 8/21/2023 | 2.6 | Assist in creation of claims tear sheets process by transferring claim tear sheet details to powerpoint |
| Hubbard, Taylor | 8/21/2023 | 0.7 | Prepare tear sheets for claimants in order to streamline powerpoint deck creation |
| Hubbard, Taylor | 8/21/2023 | 1.1 | Support the development of a process for claims tear sheets by transferring pertinent details to a PowerPoint presentation |
| Hubbard, Taylor | 8/21/2023 | 0.2 | Review updated claim report to determine whether individuals/entities filed claims |
| Hubbard, Taylor | 8/21/2023 | 2.1 | Aid in the establishment of a process for generating claims tear sheets by transferring the relevant details into a PowerPoint format |
| Johnson, Robert | 8/21/2023 | 0.8 | Discussion with J. Zatz, R. Johnson, and D. Lewandowski (A&M) re: customer Kroll and claims reporting data |
| Johnson, Robert | 8/21/2023 | 0.5 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) and R. Perubhatla (FTX) to discuss development efforts on daily standup |
| Kotarba, Steve | 8/21/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), C. Cox (ML) re: customer portal status and open issues |
| Kotarba, Steve | 8/21/2023 | 1.4 | Review and revise claims waterflow reporting with R. Arora |
| Kotarba, Steve | 8/21/2023 | 0.3 | Review claims reporting deck with S. Kotarba and A Rohan (A&M) |
| Kotarba, Steve | 8/21/2023 | 2.4 | Review claims and prepare reconciliation narratives |
| Kotarba, Steve | 8/21/2023 | 0.4 | Internal discussions re strategy and upcoming deadlines |
| Kotarba, Steve | 8/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), C. Cox (ML) re: FTX portal claim statuses |
| Kotarba, Steve | 8/21/2023 | 1.8 | Update claim reconciliation sheets re material claims |
| Kotarba, Steve | 8/21/2023 | 0.4 | Prepare updated claims workstream priorities to identify needed workstreams |
| Kotarba, Steve | 8/21/2023 | 0.4 | Discuss triage of largest unreconciled non-customer claims and objection prep with C. Myers |
| Ledvora, Timothy | 8/21/2023 | 2.4 | Create tear sheets to present summaries of claimants with multiple claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ledvora, Timothy | 8/21/2023 | 2.3 | Update previously made tear sheets to include links to debtor's supporting documentation |
| Ledvora, Timothy | 8/21/2023 | 1.7 | Create tear sheets to present summaries of claims and examine their supporting documentation |
| Lewandowski, Douglas | 8/21/2023 | 0.4 | Discuss customer and non-customer claims reporting to D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 8/21/2023 | 0.6 | Work on customer claim diligence related to specific customers for discussion with S&C |
| Lewandowski, Douglas | 8/21/2023 | 1.4 | Work on diligence request for S&C related to specific creditors |
| Lewandowski, Douglas | 8/21/2023 | 0.8 | Discussion with J. Zatz, R. Johnson, and D. Lewandowski (A&M) re: customer Kroll and claims reporting data |
| Lewandowski, Douglas | 8/21/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), C. Cox (ML) re: customer portal status and open issues |
| Lewandowski, Douglas | 8/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), C. Cox (ML) re: FTX portal claim statuses |
| Mohammed, Azmat | 8/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), C. Cox (ML) re: FTX portal claim statuses |
| Mohammed, Azmat | 8/21/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/21/23 |
| Mohammed, Azmat | 8/21/2023 | 0.6 | Call with D. Longan, C.Cox (MetaLab) and A.Mohammed (A&M) to discuss claims portal production releases for next several weeks |
| Mohammed, Azmat | 8/21/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), C. Cox (ML) re: customer portal status and open issues |
| Mohammed, Azmat | 8/21/2023 | 0.6 | Coordinate efforts related to emailing subset of customers for KYC integration and claims statuses |
| Mohammed, Azmat | 8/21/2023 | 0.6 | Call with D. Longan and others (MetaLab) I. Weinberger, O. Weinberger (Sygnia) K. Ramanathan, A. Mohammed (A&M) and R. Perubhatla(FTX) to discuss portal analytics dashboard status |
| Mohammed, Azmat | 8/21/2023 | 1.1 | Coordinate development work related to customer login issues and matters |
| Mohammed, Azmat | 8/21/2023 | 0.5 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) and R. Perubhatla (FTX) to discuss development efforts on daily standup |
| Mohammed, Azmat | 8/21/2023 | 0.4 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/21/2023 | 1.3 | Coordinate development efforts related to claims portal data analytics dashboard |
| Mohammed, Azmat | 8/21/2023 | 0.7 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/21/2023 | 1.7 | Analyze crypto token purchase agreements and related POC to create priority tear sheets |
| Myers, Claire | 8/21/2023 | 0.6 | Working session with T. Hubbard and C. Myers (A&M) re: creation of claim tear sheets process |
| Myers, Claire | 8/21/2023 | 0.2 | Discussion with C. Donohue and C. Myers (A&M) re: common name creditor matching |
| Myers, Claire | 8/21/2023 | 0.8 | Prepare exact duplicate analysis workstream to prepare for objections |
| Myers, Claire | 8/21/2023 | 0.4 | Discussion with C. Donohue and C. Myers (A&M) re: claims tear sheet open items |
| Myers, Claire | 8/21/2023 | 1.1 | Working session with S. Kotarba and C. Myers (A&M) re: token purchase agreement related claims and priority claim tear sheets |
| Myers, Claire | 8/21/2023 | 1.4 | Prepare updated priority claim tear sheets for BOD presentation |
| Pestano, Kyle | 8/21/2023 | 0.9 | Write formulas to capture duplicate email addresses in FTX legacy data |
| Pestano, Kyle | 8/21/2023 | 0.4 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/21/2023 | 1.7 | Research OLAP data connection issues and update file connections coding to analyze over 1000 rows in FTX Legacy Data Pivot |
| Pestano, Kyle | 8/21/2023 | 0.6 | Search twitter and Facebook for AML/KYC feedback and delayed cases |
| Pestano, Kyle | 8/21/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/21/2023 | 2.3 | Review of EDD high risk cases completed by Integreon throughout the day |
| Pestano, Kyle | 8/21/2023 | 2.6 | Analyze FTX Legacy Data for email duplicates and summarize in excel |
| Pestano, Kyle | 8/21/2023 | 2.6 | QC review of EDD high risk cases completed by Integreon with AML hits |
| Ramanathan, Kumanan | 8/21/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), C. Cox (ML) re: FTX portal claim statuses |
| Ramanathan, Kumanan | 8/21/2023 | 0.9 | Review and correspond on current KYC processes for institutions |
| Ramanathan, Kumanan | 8/21/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, K. Ramanathan, S. Kotarba (A&M), D. Mapplethorpe, O. Bitman, J. Hughes (Kroll), C. Cox (ML) re: customer portal status and open issues |
| Ramanathan, Kumanan | 8/21/2023 | 0.6 | Call with D. Longan and others (MetaLab) I. Weinberger, O. Weinberger (Sygnia) K. Ramanathan, A. Mohammed (A&M) and R. Perubhatla(FTX) to discuss portal analytics dashboard status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/21/2023 | 0.4 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Sarmiento, Dubhe | 8/21/2023 | 2.2 | Review, classify, and process of new requests in the Claims Privacy Inbox on 21 August |
| Slay, David | 8/21/2023 | 2.8 | Review claims register for potential avoidance actions and develop variance report |
| Sullivan, Christopher | 8/21/2023 | 0.4 | Review updated claims bucketing analysis |
| Yan, Jack | 8/21/2023 | 1.2 | Revise the status of the manual review ticket tracker as at August 21, 2023 |
| Yan, Jack | 8/21/2023 | 1.3 | Perform quality check on the manual review KYC as at August 21, 2023 |
| Yurchak, Lilia | 8/21/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zatz, Jonathan | 8/21/2023 | 0.6 | Database scripting to write quality control checks after each claims reconciliation run |
| Zatz, Jonathan | 8/21/2023 | 1.6 | Clean database script to produce claims reconciliation and summary analysis |
| Zatz, Jonathan | 8/21/2023 | 3.1 | Database scripting to root cause why the correct number of submitted claims were not displaying in summary view |
| Zatz, Jonathan | 8/21/2023 | 2.7 | Database scripting to display at the correct number of submitted claims in summary view |
| Zatz, Jonathan | 8/21/2023 | 1.1 | Database scripting related to request for unusually large claim quantities |
| Zatz, Jonathan | 8/21/2023 | 0.8 | Summarize approach taken to summarize claim details, reconciled against schedules |
| Zatz, Jonathan | 8/21/2023 | 0.7 | Run database script to perform claims reconciliation on latest data from Kroll |
| Zatz, Jonathan | 8/21/2023 | 2.8 | Database scripting to resolve issue in claims reconciliation where schedule details were not populating for customers with empty tickers in claims |
| Zatz, Jonathan | 8/21/2023 | 0.8 | Discussion with J. Zatz, R. Johnson, and D. Lewandowski (A&M) re: customer Kroll and claims reporting data |
| Zhang, Qi | 8/21/2023 | 0.4 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/21/2023 | 0.5 | Call with L. Yurchak, Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Arora, Rohan | 8/22/2023 | 2.4 | Assess variations in the data sourced from the claim tracker, utilized in the waterfall, and the data used in the claim reduction table |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 8/22/2023 | 2.3 | Analyze differences in the data originating from the claim tracker, which is integrated into the waterfall, and the data integrated into the claim reduction table |
| Arora, Rohan | 8/22/2023 | 2.7 | Implement changes from Source data table into claim Objection status tracker data table |
| Arora, Rohan | 8/22/2023 | 2.1 | Examine inconsistencies between the information derived from the claim tracker, which feeds into the waterfall, and the data feeding into the claim reduction table |
| Avdellas, Peter | 8/22/2023 | 1.6 | Analyze newly filed individual customer claims based on updated Kroll register to capture relevant information for claims triage process |
| Avdellas, Peter | 8/22/2023 | 1.8 | Analyze newly filed trade claims based on updated Kroll register to capture relevant information for claims triage process |
| Avdellas, Peter | 8/22/2023 | 1.7 | Review updated Kroll Register to capture noticing information for new claimants |
| Avdellas, Peter | 8/22/2023 | 0.9 | Discussion with C. Okuzu and P. Avdellas (A&M) re: claims register processing |
| Chambers, Henry | 8/22/2023 | 0.8 | Correspondence with S&C regarding customer queries on Customer Portal |
| Chambers, Henry | 8/22/2023 | 0.8 | Prepare responses to Eversheds' questions regarding KYC process |
| Chambers, Henry | 8/22/2023 | 0.4 | Call with B. Walsh and J. Horowitz and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, D. Sagen, A. Mohammed (A&M) C. Cox (MetaLab) R. Navarro, P. Laurie (FTX) to discuss institutional KYC matters |
| Chambers, Henry | 8/22/2023 | 1.1 | Correspondence regarding institutional KYC lead times |
| Chambers, Henry | 8/22/2023 | 0.3 | Call with H. Chambers (A&M) and J. Horowitz (BitGo) regarding Institutional KYC process go forward plan |
| Chambers, Henry | 8/22/2023 | 0.5 | Call with H. Chambers, R. Esposito, Q. Zhang, D. Lewandowski, A. Mohammed (A&M) to discuss 2FA and Email reset flows for customers on claims portal |
| Chambers, Henry | 8/22/2023 | 0.7 | Call with H. Chambers, K. Ramanathan (A&M,) A. Kranzley, S. Levin (S&C), E. Broderick, S. Paul, H. Jazmen, R. Monzon (Eversheds) regarding AHC KYC process questions |
| Chambers, Henry | 8/22/2023 | 0.4 | Call with H. Chambers and S. Coverick (A&M) regarding updates on AML/KYC operations |
| Chambers, Henry | 8/22/2023 | 0.7 | Advise on process for resetting institutional customer 2-factor authentication |
| Chambers, Henry | 8/22/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 8/22/2023 | 0.4 | Review the Customer Service standard operating procedures for email change and 2-factor authentication reset |
| Chamma, Leandro | 8/22/2023 | 0.3 | Draft spreadsheet with findings based on quality control review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/22/2023 | 0.4 | Call with L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/22/2023 | 0.4 | Investigate KYC applications escalated to A&M's review by claims portal customer support team involving applicants that need two factor verification reset |
| Chamma, Leandro | 8/22/2023 | 0.4 | Draft spreadsheet with findings and updates related to review of KYC legacy files |
| Chamma, Leandro | 8/22/2023 | 0.2 | Call with L. Chamma, Q. Zhang (A&M) to discuss AWS data null remediation progress |
| Chamma, Leandro | 8/22/2023 | 0.4 | Review of claims portal KYC applications under enhanced due diligence escalated for second level review for quality control purposes |
| Chamma, Leandro | 8/22/2023 | 0.4 | Call with B. Walsh and J. Horowitz and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, D. Sagen, A. Mohammed (A&M) C. Cox (MetaLab) R. Navarro, P. Laurie (FTX) to discuss institutional KYC matters |
| Chamma, Leandro | 8/22/2023 | 0.3 | Investigate claims portal KYC application escalated by manual reviewers involving analysis of source of funds provided |
| Chamma, Leandro | 8/22/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/22/2023 | 0.8 | Review KYC legacy files in order to investigate cases escalated by claims portal customer support related to applicants with no available data on KYC vendor platform |
| Chamma, Leandro | 8/22/2023 | 0.4 | Escalate KYC applications stuck in manual review queue for more than 2 weeks for expedite review and final decision |
| Chamma, Leandro | 8/22/2023 | 0.6 | Analyze claims portal KYC applications corrected by manual reviewer based on findings from quality control |
| Chamma, Leandro | 8/22/2023 | 0.6 | Review of presentation regarding issues presented on institutional KYC and possible solutions |
| Chamma, Leandro | 8/22/2023 | 0.9 | Monitor claims portal customer support live chat to provide real time answers to KYC issues escalated for A&M's review |
| Chamma, Leandro | 8/22/2023 | 1.1 | Review of claims portal KYC applications approved by manual reviewers |
| Coverick, Steve | 8/22/2023 | 0.4 | Call with H. Chambers and S. Coverick (A&M) regarding updates on AML/KYC operations |
| Donohue, Charles | 8/22/2023 | 1.6 | Create claimant summaries to organize their claim information |
| Donohue, Charles | 8/22/2023 | 1.8 | Identify filed claims that are exactly duplicated in claim reconciliation |
| Donohue, Charles | 8/22/2023 | 2.6 | Consider common key information between claims to understand which claims are substantively duplicated |
| Donohue, Charles | 8/22/2023 | 2.6 | Review of claims with a common claimant name to identify substantive duplicates for claims objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/22/2023 | 0.5 | Call with H. Chambers, R. Esposito, Q. Zhang, D. Lewandowski, A. Mohammed (A&M) to discuss 2FA and Email reset flows for customers on claims portal |
| Esposito, Rob | 8/22/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, A. Mohammed, R. Esposito (A&M), D. Mapplethorpe, S. Perry, J. Hughes (Kroll), and C. Cox (ML) re: customer claim portal status and reporting requirements |
| Herzon, Sam | 8/22/2023 | 2.7 | Perform exact duplicate proof of claims analysis |
| Herzon, Sam | 8/22/2023 | 1.1 | Update summary slides for claims tear sheet summary presentation |
| Herzon, Sam | 8/22/2023 | 2.3 | Perform substantive duplicate proof of claims analysis |
| Hill, Liam | 8/22/2023 | 1.7 | Utilize previously summarized data to create tear sheets for non-customer claims |
| Hill, Liam | 8/22/2023 | 1.4 | Use summarized claim data & summary to create tear sheets |
| Hill, Liam | 8/22/2023 | 2.6 | Create and format tear sheets for claims |
| Hill, Liam | 8/22/2023 | 1.5 | Analyze claims considered to be Exact Duplicates, denoting surviving claims |
| Hubbard, Taylor | 8/22/2023 | 0.4 | Craft PowerPoint slides for claimants by utilizing tear sheets created in an Excel workbook |
| Hubbard, Taylor | 8/22/2023 | 0.9 | Produce PowerPoint slides for claimants utilizing tear sheets within Excel workbook |
| Hubbard, Taylor | 8/22/2023 | 1.3 | Create box folders for each claimant containing supporting documentation |
| Hubbard, Taylor | 8/22/2023 | 1.2 | Conduct Relativity searches for supporting claim documentation to contribute to the completion of the PowerPoint deck |
| Hubbard, Taylor | 8/22/2023 | 3.1 | Generate PowerPoint slides for claimants based on tear sheets in excel workbook |
| Hubbard, Taylor | 8/22/2023 | 2.1 | Exhaust Relativity searches for claim supporting documentation in order to aid in PowerPoint deck completion |
| Hubbard, Taylor | 8/22/2023 | 0.3 | Perform Relativity search for Master Loan Agreement between Voyager Digital LLC and Alameda research LTD |
| Konig, Louis | 8/22/2023 | 2.2 | Database scripting related to customer historical ending balance request |
| Kotarba, Steve | 8/22/2023 | 0.9 | Respond to questions from claim review team re objection / acceptance review |
| Kotarba, Steve | 8/22/2023 | 0.3 | Scope claim objection review protocols |
| Kotarba, Steve | 8/22/2023 | 1.6 | Review and revise claims marked for objection |
| Kotarba, Steve | 8/22/2023 | 1.6 | Review and update claims waterfall reports |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 8/22/2023 | 2.4 | Update material claim reconciliation sheets |
| Ledvora, Timothy | 8/22/2023 | 3.1 | Verify claims marked as duplicate in claims triage |
| Ledvora, Timothy | 8/22/2023 | 2.4 | Identify claims marked as substantive duplicates submitted by the same claimant |
| Ledvora, Timothy | 8/22/2023 | 0.9 | Prepare tear sheets to present information about claimants and their claims |
| Lewandowski, Douglas | 8/22/2023 | 0.5 | Discussion with J. Zatz, and D. Lewandowski (A&M) re: customer and Kroll claims reporting data |
| Lewandowski, Douglas | 8/22/2023 | 1.8 | Review outlier customer claims for potential updates/exclusions from the customer claims deck |
| Lewandowski, Douglas | 8/22/2023 | 1.4 | Review claim/schedule matches for customers to identify variances for customer claims deck |
| Lewandowski, Douglas | 8/22/2023 | 0.5 | Discussion with J. Zatz, and D. Lewandowski (A&M) re: changes to summary reports of claims data |
| Lewandowski, Douglas | 8/22/2023 | 0.5 | Call with H. Chambers, R. Esposito, Q. Zhang, D. Lewandowski, A. Mohammed (A&M) to discuss 2FA and Email reset flows for customers on claims portal |
| Lewandowski, Douglas | 8/22/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, A. Mohammed, R. Esposito (A&M), D. Mapplethorpe, S. Perry, J. Hughes (Kroll), and C. Cox (ML) re: customer claim portal status and reporting requirements |
| Lowe, Sam | 8/22/2023 | 0.6 | Prepare updated wording for claims portal cookie banner |
| Mohammed, Azmat | 8/22/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/22/2023 | 0.5 | Call with H. Chambers, R. Esposito, Q. Zhang, D. Lewandowski, A. Mohammed (A&M) to discuss 2FA and Email reset flows for customers on claims portal |
| Mohammed, Azmat | 8/22/2023 | 0.7 | Review and test claims portal features prior to deployment |
| Mohammed, Azmat | 8/22/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/22/23 |
| Mohammed, Azmat | 8/22/2023 | 0.2 | Discussion with S. Kotarba, R. Esposito, D. Lewandowski, A. Mohammed, R. Esposito (A&M), D. Mapplethorpe, S. Perry, J. Hughes (Kroll), and C. Cox (ML) re: customer claim portal status and reporting requirements |
| Mohammed, Azmat | 8/22/2023 | 0.5 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup |
| Mohammed, Azmat | 8/22/2023 | 0.4 | Call with A. Porwal, A. Stefanovich (Integreon), R. Navarro, P. Laurie (FTX) A. Mohammed (A&M) to discuss KYC reviewer policies and procedures |
| Mohammed, Azmat | 8/22/2023 | 1.2 | Coordinate development efforts related to customers from non-supported tenants |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/22/2023 | 0.4 | Call with B. Walsh and J. Horowitz and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, D. Sagen, A. Mohammed (A&M) C. Cox (MetaLab) R. Navarro, P. Laurie (FTX) to discuss institutional KYC matters |
| Mohammed, Azmat | 8/22/2023 | 0.6 | Review institutional KYC vendor statuses and workflows |
| Mohammed, Azmat | 8/22/2023 | 0.5 | Call with C. Cox, D. Longan (MetaLab) and K. Ramanathan, A. Mohammed (A&M) grooming the backlog of development efforts |
| Mohammed, Azmat | 8/22/2023 | 2.4 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters |
| Montague, Katie | 8/22/2023 | 1.7 | Research two vendors for contracts, open invoices, and potential claims amounts related to claims workstream |
| Myers, Claire | 8/22/2023 | 1.9 | Search documentation for priority claims documentation for claims recon |
| Myers, Claire | 8/22/2023 | 0.8 | Discussion with S. Kotarba and C. Myers (A&M) re: priority tear sheets and substantive duplicate review |
| Myers, Claire | 8/22/2023 | 0.9 | Prepare substantive duplicate analysis workstream to prepare for objections |
| Myers, Claire | 8/22/2023 | 0.7 | Analyze claims in order to determine substantive vs exact duplicate claims |
| Negus, Matthew | 8/22/2023 | 0.8 | Review of draft responses to customer privacy requests |
| Negus, Matthew | 8/22/2023 | 0.2 | Review initial receipt of customer privacy requests for consideration |
| Okuzu, Ciera | 8/22/2023 | 0.9 | Discussion with C. Okuzu and P. Avdellas (A&M) re: claims register processing |
| Ortiz-Perez, Kiki | 8/22/2023 | 2.9 | Determine if claims were substantive duplicates or different claims |
| Ortiz-Perez, Kiki | 8/22/2023 | 2.6 | Analyze claim details to identify exact duplicates |
| Pestano, Kyle | 8/22/2023 | 0.4 | Call with L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/22/2023 | 1.6 | Research politically exposed cases of KYC applications tagged as EDD high risk individuals |
| Pestano, Kyle | 8/22/2023 | 0.5 | Call with Q. Zhang, K. Pestano and J. Yan (A&M) regarding Relativity search on AWS data null issues |
| Pestano, Kyle | 8/22/2023 | 2.9 | Search Relativity and compile documents found for AWS data null cases, populate in an excel tracker and review the relevant KYC profiles on Sumsub |
| Pestano, Kyle | 8/22/2023 | 2.4 | Investigate KYC applications made by EDD high risk individuals and researching politically exposed cases |
| Pestano, Kyle | 8/22/2023 | 2.7 | Continue to search Relativity and compile documents found for AWS data null cases, populate in an excel tracker and review the relevant KYC profiles on Sumsub |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/22/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/22/2023 | 0.2 | Search twitter/Facebook for AML/KYC feedback and delayed cases |
| Ramanathan, Kumanan | 8/22/2023 | 0.5 | Call with C. Cox, D. Longan (MetaLab) and K. Ramanathan, A. Mohammed (A&M) grooming the backlog of development efforts |
| Ramanathan, Kumanan | 8/22/2023 | 0.9 | Review tear sheets from claims team on select parties |
| Sagen, Daniel | 8/22/2023 | 0.4 | Call with B. Walsh and J. Horowitz and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, D. Sagen, A. Mohammed (A&M) C. Cox (MetaLab) R. Navarro, P. Laurie (FTX) to discuss institutional KYC matters |
| Sagen, Daniel | 8/22/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Sarmiento, Dubhe | 8/22/2023 | 1.8 | Review, classify, and process of new requests in the Claims Privacy Inbox on 22 August |
| Yan, Jack | 8/22/2023 | 2.3 | Perform quality check on the manual review KYC as at August 22, 2023 |
| Yan, Jack | 8/22/2023 | 0.5 | Call with Q. Zhang, K. Pestano and J. Yan (A&M) regarding Relativity search on AWS data null issues |
| Yan, Jack | 8/22/2023 | 2.4 | Perform Relativity search on AWS data null cases as at August 22, 2023 |
| Yan, Jack | 8/22/2023 | 0.2 | Call with Q. Zhang & J. Yan (A&M) regarding customer service questions and manual review quality check |
| Zatz, Jonathan | 8/22/2023 | 1.1 | Summarize reconciled claims data to replicate desired reporting format |
| Zatz, Jonathan | 8/22/2023 | 0.6 | Update database script that produces claim reconciliation summary to aggregate entities into silos |
| Zatz, Jonathan | 8/22/2023 | 0.7 | Update database script that produces claim reconciliation summary to split match filed and unmatch filed categories |
| Zatz, Jonathan | 8/22/2023 | 2.9 | Root cause reason for several hundred customers in claims data not being matched to respective schedule |
| Zatz, Jonathan | 8/22/2023 | 0.7 | Update database script that produces high variance claims with percentage increase from schedules |
| Zatz, Jonathan | 8/22/2023 | 2.1 | Database scripting related to request for highest variances between schedules and claims by USD value |
| Zatz, Jonathan | 8/22/2023 | 2.3 | Update database script that produces claim reconciliation summary to add schedule details for claims that were missing them |
| Zatz, Jonathan | 8/22/2023 | 0.7 | Update database script that produces claim reconciliation summary to select specific pricing for each entity |
| Zatz, Jonathan | 8/22/2023 | 0.8 | Correspondence regarding approach to aggregate consolidated claims data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/22/2023 | 0.5 | Discussion with J. Zatz, and D. Lewandowski (A&M) re: customer and Kroll claims reporting data |
| Zatz, Jonathan | 8/22/2023 | 0.5 | Discussion with J. Zatz, and D. Lewandowski (A&M) re: changes to summary reports of claims data |
| Zhang, Qi | 8/22/2023 | 0.2 | Call with Q. Zhang & J. Yan (A&M) regarding customer service questions and manual review quality check |
| Zhang, Qi | 8/22/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/22/2023 | 0.5 | Call with Q. Zhang, K. Pestano and J. Yan (A&M) regarding Relativity search on AWS data null issues |
| Zhang, Qi | 8/22/2023 | 0.5 | Call with H. Chambers, R. Esposito, Q. Zhang, D. Lewandowski, A. Mohammed (A&M) to discuss 2FA and Email reset flows for customers on claims portal |
| Zhang, Qi | 8/22/2023 | 0.2 | Call with L. Chamma, Q. Zhang (A&M) to discuss AWS data null remediation progress |
| Arora, Rohan | 8/23/2023 | 2.2 | Keep working on crafting a Power BI dashboard associated with the table responsible for tracking the total reductions per claim |
| Arora, Rohan | 8/23/2023 | 2.7 | Press forward with the creation of a Power BI dashboard that is linked to the table, facilitating the observation of cumulative reductions for each claim |
| Arora, Rohan | 8/23/2023 | 1.3 | Initiate the creation of a Power BI dashboard linked to the table that monitors total reductions for each claim |
| Avdellas, Peter | 8/23/2023 | 1.7 | Analyze newly filed non-individual customer claims based on updated Kroll register to capture relevant information for claims triage process |
| Avdellas, Peter | 8/23/2023 | 1.7 | Review claimant differences to determine if claims have docketing errors or needs to be updated |
| Avdellas, Peter | 8/23/2023 | 1.1 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: claims register processing |
| Avdellas, Peter | 8/23/2023 | 1.6 | Review claim differences to determine if claims have docketing errors or needs to be updated |
| Chambers, Henry | 8/23/2023 | 0.4 | Correspondence with FTX Customer support team regarding FTX support ticket priorities |
| Chambers, Henry | 8/23/2023 | 0.4 | Review list of outstanding customer portal KYC matters |
| Chambers, Henry | 8/23/2023 | 0.6 | Update team on key priorities for customer portal KYC issues |
| Chamma, Leandro | 8/23/2023 | 0.1 | Adjust claims portal KYC application based on feedback from KYC vendor in respect with incorrect data extraction |
| Chamma, Leandro | 8/23/2023 | 0.3 | Call with L. Chamma, Q. Zhang (A&M) to discuss claims portal updates and issues |
| Chamma, Leandro | 8/23/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/23/2023 | 2.3 | Resolve claims portal applications related to applicants that did not have AWS data available and needed KYC verification to reset password |
| Chamma, Leandro | 8/23/2023 | 1.1 | Review claims portal applications approved and rejected by manual reviewers for purposes of quality control |
| Chamma, Leandro | 8/23/2023 | 0.4 | Draft spreadsheet with findings related to claims portal KYC applications resolved by manual reviewers |
| Chamma, Leandro | 8/23/2023 | 0.9 | Monitor claims portal customer support live chat to provide real time answers to KYC issues escalated for A&M's review |
| Chamma, Leandro | 8/23/2023 | 0.2 | Discuss with KYC vendor issue identified in claims portal KYC application related to incorrect data extraction |
| Chamma, Leandro | 8/23/2023 | 0.6 | Review claims portal applications under enhanced due diligence escalated for second level review by manual reviewers |
| Chamma, Leandro | 8/23/2023 | 0.6 | Escalate KYC applications stuck in manual review queue for more than 2 weeks for expedite review and final decision |
| Chamma, Leandro | 8/23/2023 | 0.6 | Update tracker with claims portal applications that had no AWS data available |
| Coverick, Steve | 8/23/2023 | 0.7 | Review and provide comments on latest draft of non-customer claims analysis |
| Donohue, Charles | 8/23/2023 | 1.2 | Review organized substantive claims to ensure they share common key information |
| Donohue, Charles | 8/23/2023 | 3.1 | Research identified substantive duplicates to confirm they are duplicate claims |
| Esposito, Rob | 8/23/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), B. Steele, E. Echevarria, J. Hughes, D. Mapplethorpe, S. Perry (Kroll), and C. Cox (ML) re: customer claims processing |
| Esposito, Rob | 8/23/2023 | 1.6 | Prepare detailed modifications to claim reconciliation tear sheets |
| Esposito, Rob | 8/23/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, and C. Myers (A&M) re: priority tear sheets |
| Esposito, Rob | 8/23/2023 | 0.8 | Review of claims filed against Debtors |
| Esposito, Rob | 8/23/2023 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claims reporting summary and open issues |
| Grosvenor, Robert | 8/23/2023 | 0.5 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss customer data deletion requests |
| Herzon, Sam | 8/23/2023 | 0.9 | Continue to perform and review substantive duplicate proof of claims analysis |
| Hill, Liam | 8/23/2023 | 3.1 | Analyze claims considered to be Substantive Duplicates, denoting surviving claims |
| Hill, Liam | 8/23/2023 | 1.7 | Perform analysis of claims considered to be Substantive Duplicates |
| Hill, Liam | 8/23/2023 | 2.5 | Review claims considered to be Substantive Duplicates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 8/23/2023 | 0.9 | Utilize Relativity searches exhaustively to amass claim supporting documents, furthering the progress of the PowerPoint deck completion |
| Hubbard, Taylor | 8/23/2023 | 3.1 | Thoroughly perform Relativity searches to gather supporting documentation for claims, with the aim of assisting in the finalization of the PowerPoint deck |
| Hubbard, Taylor | 8/23/2023 | 1.6 | Employ Relativity searches to acquire claim-supporting materials, assisting in the finalization of the PowerPoint deck |
| Konig, Louis | 8/23/2023 | 1.6 | Database scripting related to customer balance post suppression value reconciliation |
| Konig, Louis | 8/23/2023 | 1.6 | Quality control and review of output related to customer historical ending balance request |
| Konig, Louis | 8/23/2023 | 0.8 | Quality control and review of output related to customer balance post suppression value reconciliation |
| Konig, Louis | 8/23/2023 | 1.2 | Documentation of findings related to customer historical ending balance request |
| Kotarba, Steve | 8/23/2023 | 0.6 | Analyze and comment on additional claims marked for objection |
| Kotarba, Steve | 8/23/2023 | 0.7 | Revise certain customer claim review files to reflect coin holdings |
| Kotarba, Steve | 8/23/2023 | 0.3 | Participate in meeting with C. Myers and R. Esposito re claim review sheets |
| Kotarba, Steve | 8/23/2023 | 0.6 | Review and revise non-customer claim waterfall report |
| Kotarba, Steve | 8/23/2023 | 0.6 | Discussion with S. Kotarba and C. Myer s(A&M) re: claimants with 100+ filed claims |
| Kotarba, Steve | 8/23/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, and C. Myers (A&M) re: priority tear sheets |
| Kotarba, Steve | 8/23/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), B. Steele, E. Echevarria, J. Hughes, D. Mapplethorpe, S. Perry (Kroll), and C. Cox (ML) re: customer claims processing |
| Ledvora, Timothy | 8/23/2023 | 1.6 | Verify claims marked as duplicates for a claimant with over 100 claims |
| Ledvora, Timothy | 8/23/2023 | 2.7 | Verify claims marked as duplicate for a claimant that submitted claim against several debtors |
| Ledvora, Timothy | 8/23/2023 | 2.8 | Summarize claimant information into tear sheets for further review |
| Lewandowski, Douglas | 8/23/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), B. Steele, E. Echevarria, J. Hughes, D. Mapplethorpe, S. Perry (Kroll), and C. Cox (ML) re: customer claims processing |
| Lewandowski, Douglas | 8/23/2023 | 1.1 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: claims register processing |
| Lewandowski, Douglas | 8/23/2023 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: customer claims reporting summary and open issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/23/2023 | 0.9 | Working session with D. Lewandowski and P. Avdellas (A&M) on non-customer claims register processing |
| Lewandowski, Douglas | 8/23/2023 | 0.8 | Working session with J. Zatz and D. Lewandowski (A&M) re: updated customer claims summary and claims with large unfavorable variances |
| Lewandowski, Douglas | 8/23/2023 | 1.2 | Work on claim tear sheets for largest claimants for discussion with team |
| Lowe, Sam | 8/23/2023 | 0.5 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss customer data deletion requests |
| Lowe, Sam | 8/23/2023 | 0.4 | Review responses to claims portal Privacy Inbox requests |
| Mohammed, Azmat | 8/23/2023 | 0.3 | Call with R. Navarro, P. Laurie (FTX), S. Corr-Irvine, R. Stitt (Kroll), and Q. Zhang, A. Mohammed (A&M) to discuss customer service matters between FTX and Kroll |
| Mohammed, Azmat | 8/23/2023 | 1.3 | Coordinate development efforts related to Liquid customer login issues |
| Mohammed, Azmat | 8/23/2023 | 2.2 | Coordinate development efforts related to email change flows and security procedures |
| Mohammed, Azmat | 8/23/2023 | 0.2 | Call with R. Navarro (FTX), Q. Zhang and A. Mohammed (A&M) to discuss email reset processes and procedures |
| Mohammed, Azmat | 8/23/2023 | 1.0 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup |
| Mohammed, Azmat | 8/23/2023 | 0.6 | Coordinate efforts related to tax information downloads on claims portal |
| Mohammed, Azmat | 8/23/2023 | 0.2 | Review communications to customers related to claims process and KYC offerings |
| Mohammed, Azmat | 8/23/2023 | 0.8 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters |
| Mohammed, Azmat | 8/23/2023 | 0.8 | Review backlog and JIRA board for estimating level of effort |
| Mohammed, Azmat | 8/23/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/23/23 |
| Mohammed, Azmat | 8/23/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), B. Steele, E. Echevarria, J. Hughes, D. Mapplethorpe, S. Perry (Kroll), and C. Cox (ML) re: customer claims processing |
| Mohammed, Azmat | 8/23/2023 | 0.6 | Review production deployment workloads and verify post-deployment build in production |
| Myers, Claire | 8/23/2023 | 1.3 | Analyze customer database to update token purchase agreement tear sheets with ticker information |
| Myers, Claire | 8/23/2023 | 0.6 | Discussion with S. Kotarba and C. Myer s(A&M) re: claimants with 100+ filed claims |
| Myers, Claire | 8/23/2023 | 1.2 | Update priority tear sheets potential objecting chart |
| Myers, Claire | 8/23/2023 | 1.3 | Update priority claim tear sheet excel support for internal circulation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/23/2023 | 0.5 | Discussion with S. Kotarba, R. Esposito, and C. Myers (A&M) re: priority tear sheets |
| Negus, Matthew | 8/23/2023 | 0.5 | Call with M. Negus, J. Johal, S. Lowe, D. Sarmiento, L. Okkeh (A&M) to discuss Europe further support |
| Negus, Matthew | 8/23/2023 | 0.5 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss customer data deletion requests |
| Negus, Matthew | 8/23/2023 | 0.5 | Call with M. Negus, S. Lowe, D. Sarmiento, (A&M) to discuss current privacy rights requests |
| Pestano, Kyle | 8/23/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/23/2023 | 0.5 | Search social media sites for FTX KYC feedback and/or delays |
| Pestano, Kyle | 8/23/2023 | 1.4 | Search Relativity and compile documents found for AWS data null cases, populate in an excel tracker and review the relevant KYC profiles on Sumsub |
| Pestano, Kyle | 8/23/2023 | 0.3 | Review QC comments from Q. Zhang and compare to my review notes in preparation for daily check-in meeting |
| Pestano, Kyle | 8/23/2023 | 1.6 | Review geolocation and name/address mismatch cases |
| Pestano, Kyle | 8/23/2023 | 1.9 | Investigate EDD high risk jurisdiction cases, ensuring proper source of funds was provided |
| Sarmiento, Dubhe | 8/23/2023 | 1.6 | Create records of processing activities (RoPA) template to establish a formal GDPR RoPA for FTX Europe |
| Sarmiento, Dubhe | 8/23/2023 | 0.5 | Call with M. Negus, S. Lowe, D. Sarmiento, (A&M) to discuss current privacy rights requests |
| Sarmiento, Dubhe | 8/23/2023 | 0.5 | Call with M. Negus, J. Johal, S. Lowe, D. Sarmiento, L. Okkeh (A&M) to discuss Europe further support |
| Sarmiento, Dubhe | 8/23/2023 | 0.5 | Call with C. Jones, H. Cockle (S&C), R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss customer data deletion requests |
| Sarmiento, Dubhe | 8/23/2023 | 0.8 | Review, classify, and process of new requests in the Claims Privacy Inbox on 23 August |
| Sarmiento, Dubhe | 8/23/2023 | 1.6 | Draft template responses and table of required actions to manage deletion privacy rights requests received via the Privacy Inbox |
| Sullivan, Christopher | 8/23/2023 | 0.8 | Create summary for claims analysis for Plan materials |
| Sullivan, Christopher | 8/23/2023 | 0.6 | Update executive summary of cost analysis |
| Tenney, Bridger | 8/23/2023 | 1.7 | Update adjusted claims calculations and infographics for non-customer claims deck |
| Tenney, Bridger | 8/23/2023 | 1.4 | Prepare crypto summary for use in non-customer claims tear sheets |
| Tenney, Bridger | 8/23/2023 | 2.1 | Modify non-customer claims tear sheets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 8/23/2023 | 1.9 | Perform quality check on the manual review KYC as at August 23, 2023 |
| Yan, Jack | 8/23/2023 | 0.6 | Update manual review ticket tracker as at August 23, 2023 |
| Yan, Jack | 8/23/2023 | 2.3 | Perform Relativity search on AWS data null cases as at August 23, 2023 |
| Zatz, Jonathan | 8/23/2023 | 0.7 | Database scripting related to request to identify all variances between schedule values and claims |
| Zatz, Jonathan | 8/23/2023 | 1.6 | Database scripting related to request to consolidate flags and values in claims vs. schedules summary |
| Zatz, Jonathan | 8/23/2023 | 1.4 | Clean up database script to reconcile claims with schedules for reporting purposes |
| Zatz, Jonathan | 8/23/2023 | 0.8 | Working session with J. Zatz and D. Lewandowski (A&M) re: updated customer claims summary and claims with large unfavorable variances |
| Zatz, Jonathan | 8/23/2023 | 1.7 | Regenerate summarized data for reporting based on redefined status and silo categories |
| Zatz, Jonathan | 8/23/2023 | 1.1 | Propose next steps for enhancing claims reconciliation data |
| Zatz, Jonathan | 8/23/2023 | 0.9 | Root cause issue for one customer's claims appearing as empty in reporting data |
| Zhang, Qi | 8/23/2023 | 0.3 | Call with L. Chamma, Q. Zhang (A&M)  to discuss claims portal updates and issues |
| Zhang, Qi | 8/23/2023 | 0.2 | Call with R. Navarro (FTX), Q. Zhang and A. Mohammed (A&M) to discuss email reset processes and procedures |
| Zhang, Qi | 8/23/2023 | 0.3 | Call with R. Navarro, P. Laurie (FTX), S. Corr-Irvine, R. Stitt (Kroll), and Q. Zhang, A. Mohammed (A&M) to discuss customer service matters between FTX and Kroll |
| Zhang, Qi | 8/23/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Arora, Rohan | 8/24/2023 | 2.4 | Finalize initial iteration t of a Power BI dashboard that is linked to the table, overseeing the comprehensive reductions pertaining to every claim |
| Arora, Rohan | 8/24/2023 | 2.6 | Make progress on developing a Power BI dashboard tied to the table, providing insights into the total reductions being monitored for each claim |
| Arora, Rohan | 8/24/2023 | 2.2 | Proceed with the ongoing development of a Power BI dashboard, establishing a link to the table responsible for monitoring total reductions attributed to every claim |
| Avdellas, Peter | 8/24/2023 | 1.8 | Review claim amount differences to determine if claims have docketing errors or need to be updated |
| Avdellas, Peter | 8/24/2023 | 1.7 | Review claimant differences to identify known exceptions of differences from Kroll register |
| Chambers, Henry | 8/24/2023 | 0.2 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/24/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chambers, Henry | 8/24/2023 | 0.2 | Follow up Ad hoc creditor group regarding their queries on claims process |
| Chambers, Henry | 8/24/2023 | 0.6 | Communication with BitGo regarding go-forward institutional KYC process |
| Chambers, Henry | 8/24/2023 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma, D. Sagen (A&M), B. Walsh and others (BitGo) to discuss institutional KYC matters |
| Chamma, Leandro | 8/24/2023 | 0.3 | Discuss with KYC vendor issue identified in claims portal KYC application related to residence permit manual screening and approval |
| Chamma, Leandro | 8/24/2023 | 0.8 | Analyze KYC applications under enhanced due diligence escalated for second level review |
| Chamma, Leandro | 8/24/2023 | 0.4 | Draft spreadsheet with findings and recommendations for claims portal manual reviewers |
| Chamma, Leandro | 8/24/2023 | 0.7 | Investigate two claims portal high balance applications in which it was identified data inconsistencies on AWS data and applicants data on KYC vendor platform |
| Chamma, Leandro | 8/24/2023 | 0.5 | Call with L. Konig and L. Chamma (A&M)  to discuss AWS and Relativity data mismatch cases |
| Chamma, Leandro | 8/24/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/24/2023 | 1.1 | Review of claims KYC applications approved and rejected by manual reviewers to perform quality control |
| Chamma, Leandro | 8/24/2023 | 0.2 | Draft email with summary of findings related to two claims portal high balance applications in which it was identified data inconsistencies on AWS data and applicants data on KYC vendor platform |
| Chamma, Leandro | 8/24/2023 | 0.2 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Chamma, Leandro | 8/24/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed (A&M) to discuss AWS and Relativity data mismatch cases |
| Chamma, Leandro | 8/24/2023 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma, D. Sagen (A&M), B. Walsh and others (BitGo) to discuss institutional KYC matters |
| Chamma, Leandro | 8/24/2023 | 0.6 | Monitor claims portal customer support live chat to provide real time answers to KYC issues escalated for A&M's review |
| Chamma, Leandro | 8/24/2023 | 0.2 | Discuss with KYC vendor issue identified in claims portal KYC application related to enhanced due diligence requirements |
| Chamma, Leandro | 8/24/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chan, Jon | 8/24/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, J. Zatz (A&M) to go over database script to consolidate claims and schedule data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/24/2023 | 0.2 | Call with H Chambers, R Esposito, L Chamma, Q Zhang, A Mohammed, K Pestano, L Yurchak, J Yan (A&M), S Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Esposito, Rob | 8/24/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), C. Cox (ML), D. Mapplethorpe, and S. Perry (Kroll) re: customer portal status |
| Esposito, Rob | 8/24/2023 | 0.4 | Review of claims and supporting data to confirm equity or Ledger fund claims |
| Esposito, Rob | 8/24/2023 | 0.6 | Review of avoidance actions to update claims reconciliation tear sheets |
| Esposito, Rob | 8/24/2023 | 0.6 | Review of the draft claims overview for the distribution to the FTX board |
| Hill, Liam | 8/24/2023 | 1.2 | Review claims considered to be Substantive Duplicates associated with specific customer |
| Hill, Liam | 8/24/2023 | 2.1 | Consolidate claims to separate file to be linked to tear sheets |
| Hubbard, Taylor | 8/24/2023 | 2.7 | Search creditor matrix for missing addresses in Schedule F |
| Hubbard, Taylor | 8/24/2023 | 2.6 | Update claimant tear sheet folders in box with supporting documentation |
| Hubbard, Taylor | 8/24/2023 | 1.1 | Thoroughly scour eBrevia for claim supporting documentation, aiding in the accomplishment of the PowerPoint deck |
| Hubbard, Taylor | 8/24/2023 | 0.8 | Refresh claimant tear sheet directories in Box with accompanying documentation |
| Johnson, Robert | 8/24/2023 | 1.1 | Incorporate latest Kroll data from claims portal into A&M analysis RDS database |
| Konig, Louis | 8/24/2023 | 1.7 | Quality control and review of output related to customer derivative balance inquiry and reconciliation |
| Konig, Louis | 8/24/2023 | 0.5 | Call with L. Konig and L. Chamma (A&M)  to discuss AWS and Relativity data mismatch cases |
| Konig, Louis | 8/24/2023 | 1.6 | Documentation of findings related to customer balance post suppression value reconciliation |
| Konig, Louis | 8/24/2023 | 2.2 | Database scripting related to customer derivative balance inquiry and reconciliation |
| Konig, Louis | 8/24/2023 | 1.2 | Documentation of findings related to customer derivative balance inquiry and reconciliation |
| Kotarba, Steve | 8/24/2023 | 0.6 | Update claim waterfalls reports to assist with claim reporting deck |
| Kotarba, Steve | 8/24/2023 | 0.7 | Review claim detail to support claim pool estimates |
| Kotarba, Steve | 8/24/2023 | 0.6 | Analyze updates and revise claims waterfall reporting re non-customer claims |
| Kotarba, Steve | 8/24/2023 | 1.1 | Update board claim reporting presentations |
| Ledvora, Timothy | 8/24/2023 | 0.4 | Verify claims marked as duplicate for a claimant that submitted claim against several debtors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ledvora, Timothy | 8/24/2023 | 2.6 | Prepare tear sheets to summarize claimant information for further review |
| Ledvora, Timothy | 8/24/2023 | 1.2 | Update previously made tear sheets with more information |
| Ledvora, Timothy | 8/24/2023 | 1.2 | Confirm the status of claims marked as duplicates |
| Lewandowski, Douglas | 8/24/2023 | 0.8 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: claims triage and register updates |
| Lewandowski, Douglas | 8/24/2023 | 0.8 | Review newly filed claims for potential duplicates and make matches where necessary |
| Lewandowski, Douglas | 8/24/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), C. Cox (ML), D. Mapplethorpe, and S. Perry (Kroll) re: customer portal status |
| Lewandowski, Douglas | 8/24/2023 | 0.3 | Discussion with D. Lewandowski, T. Ribman, D. Slay (A&M) re: updates to Plan estimates |
| Lewandowski, Douglas | 8/24/2023 | 0.5 | Working session with J. Zatz and D. Lewandowski (A&M) re: updated customer claims summary and additional matching criteria |
| Lewandowski, Douglas | 8/24/2023 | 1.2 | Work on revised customer file to incorporate KYC into summary |
| Lewandowski, Douglas | 8/24/2023 | 0.6 | Work on diligence request for filed claim by specific parties for D. Medway (A&M) |
| Lewandowski, Douglas | 8/24/2023 | 0.6 | Work on identifying claims filed by specific customers for A&M diligence project |
| Lowe, Sam | 8/24/2023 | 0.3 | Prepare communication on privacy review of claims portal cookie development changes |
| Mohammed, Azmat | 8/24/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed (A&M) to discuss AWS and Relativity data mismatch cases |
| Mohammed, Azmat | 8/24/2023 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma, D. Sagen (A&M), B. Walsh and others (BitGo) to discuss institutional KYC matters |
| Mohammed, Azmat | 8/24/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/24/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/24/23 |
| Mohammed, Azmat | 8/24/2023 | 0.3 | Review KYC tool access permissions for potential non-usage to sanitize data security environment |
| Mohammed, Azmat | 8/24/2023 | 0.8 | Support development efforts related to sending KYC links to new customer email addresses |
| Mohammed, Azmat | 8/24/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), C. Cox (ML), D. Mapplethorpe, and S. Perry (Kroll) re: customer portal status |
| Mohammed, Azmat | 8/24/2023 | 0.2 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, A. Mohammed,and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Mohammed, Azmat | 8/24/2023 | 1.6 | Support development efforts related to BitGo institutional KYC statuses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/24/2023 | 0.6 | Review tickets and functionality deployed for week of 8/21/23 |
| Mohammed, Azmat | 8/24/2023 | 0.5 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup |
| Myers, Claire | 8/24/2023 | 0.2 | Discussion with S. Kotarba, B. Tenney and C. Myers (A&M) re: crypto related priority claim tear sheets for BOD presentation |
| Myers, Claire | 8/24/2023 | 0.4 | Discussion with B. Tenney and C. Myers (A&M) re: priority claim tear sheets for BOD presentation |
| Negus, Matthew | 8/24/2023 | 0.7 | Review draft responses to customer privacy requests |
| Negus, Matthew | 8/24/2023 | 1.2 | Call with H. Raatz (FTX), S. Ehrenberg, E. Simpson, A. Mazumdar, O. de Vito Piscicelli, C. Jones (S&C), D. Johnston, M. van den Belt, M. Negus (A&M) on FTX Europe GDPR matters |
| Pestano, Kyle | 8/24/2023 | 2.0 | Search Relativity and compile documents found for AWS data null cases, populate in an excel tracker and review the relevant KYC profiles on Sumsub |
| Pestano, Kyle | 8/24/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/24/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/24/2023 | 2.6 | Review foreign documents to complete review of high risk EDD cases for foreign applicants |
| Pestano, Kyle | 8/24/2023 | 0.2 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, A. Mohammed, K. Pestano, L. Yurchak, J. Yan (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Pestano, Kyle | 8/24/2023 | 1.4 | Continue to review foreign documents to complete review of high risk EDD cases for foreign applicants |
| Ribman, Tucker | 8/24/2023 | 0.3 | Discussion with D. Lewandowski, T. Ribman, D. Slay (A&M) re: updates to Plan estimates |
| Sagen, Daniel | 8/24/2023 | 0.5 | Call with H. Chambers, A. Mohammed, Q. Zhang, L. Chamma, D. Sagen (A&M), B. Walsh and others (BitGo) to discuss institutional KYC matters |
| Sagen, Daniel | 8/24/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Sarmiento, Dubhe | 8/24/2023 | 1.1 | Review, classify, and process of new requests in the Claims Privacy Inbox on 24 August |
| Sarmiento, Dubhe | 8/24/2023 | 1.8 | Draft list of potential records of processing activities needed to establish a formal GDPR RoPA for FTX Europe |
| Sarmiento, Dubhe | 8/24/2023 | 0.6 | Create records of processing activities (RoPA) template to establish a formal GDPR RoPA for FTX Europe |
| Slay, David | 8/24/2023 | 0.3 | Discussion with D. Lewandowski, T. Ribman, D. Slay (A&M) re: updates to Plan estimates |
| Sunkara, Manasa | 8/24/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, J. Zatz (A&M) to go over database script to consolidate claims and schedule data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/24/2023 | 0.2 | Discussion with S. Kotarba, B. Tenney and C. Myers (A&M) re: crypto related priority claim tear sheets for BOD presentation |
| Tenney, Bridger | 8/24/2023 | 2.2 | Prepare summary table of support included with the claim for each non-customer claim tear sheet |
| Tenney, Bridger | 8/24/2023 | 1.6 | List next steps and recommendation for go-forward process in non-customer claim tear sheets |
| Tenney, Bridger | 8/24/2023 | 2.1 | Working session with H. Trent, B. Tenney (A&M): update claims tear sheets for non-customer claims BoD deck |
| Tenney, Bridger | 8/24/2023 | 2.3 | Provide count of claims and filed amount for each non-customer claims tear sheets |
| Tenney, Bridger | 8/24/2023 | 0.4 | Discussion with B. Tenney and C. Myers (A&M) re: priority claim tear sheets for BOD presentation |
| Tenney, Bridger | 8/24/2023 | 0.8 | Build withdrawn and amended claim analysis for non-customer claims deck |
| Trent, Hudson | 8/24/2023 | 2.1 | Working session with H. Trent, B. Tenney (A&M): update claims tear sheets for non-customer claims BoD deck |
| Yan, Jack | 8/24/2023 | 0.2 | Call with A. Mohammed, K. Pestano, L. Yurchak, J. Yan, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Yan, Jack | 8/24/2023 | 1.6 | Perform quality check on the manual review KYC as at August 24, 2023 |
| Yan, Jack | 8/24/2023 | 0.8 | Perform Relativity search on AWS data null cases as at August 24, 2023 |
| Yurchak, Lilia | 8/24/2023 | 1.1 | Review SOF submitted by Russian users to provide feedback on its sufficiency |
| Yurchak, Lilia | 8/24/2023 | 0.2 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, L. Yurchak, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |
| Zatz, Jonathan | 8/24/2023 | 1.6 | Execute database script to consolidate claims data and match to schedules using latest data from Kroll |
| Zatz, Jonathan | 8/24/2023 | 0.5 | Working session with J. Zatz and D. Lewandowski (A&M) re: updated customer claims summary and additional matching criteria |
| Zatz, Jonathan | 8/24/2023 | 0.5 | Call with M. Sunkara, J. Chan, K. Baker, J. Zatz (A&M) to go over database script to consolidate claims and schedule data |
| Zatz, Jonathan | 8/24/2023 | 1.4 | Database scripting to parse out claims over a certain threshold into its own status category |
| Zatz, Jonathan | 8/24/2023 | 1.2 | Database scripting to identify claimants directly through Kroll that match to schedules |
| Zatz, Jonathan | 8/24/2023 | 0.8 | Database scripting to calculate USD value of discarded filed claims |
| Zatz, Jonathan | 8/24/2023 | 0.6 | Correspondence regarding claims that can only match schedules via email address and not account ID |
| Zhang, Qi | 8/24/2023 | 0.2 | Call with H. Chambers, R. Esposito, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), S. Levin, A. Kranzley (S&C) to discuss weekly KYC decisions and updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/24/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/24/2023 | 0.5 | Call with L. Chamma, Q. Zhang, A. Mohammed (A&M) to discuss AWS and Relativity data mismatch cases |
| Zhang, Qi | 8/24/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Arora, Rohan | 8/25/2023 | 2.6 | Update to Power BI dashboard for claims presentation |
| Arora, Rohan | 8/25/2023 | 1.3 | Edit Power BI visualizations to reflect new field naming conventions |
| Arora, Rohan | 8/25/2023 | 2.4 | Finalize and upload PowerBI tracker and associated source tables |
| Arora, Rohan | 8/25/2023 | 3.1 | Prepare updates to the status trackers, source tables, and associated claims presentation slides |
| Avdellas, Peter | 8/25/2023 | 1.2 | Review updated Kroll register to capture relevant information related to claim type and subtype |
| Avdellas, Peter | 8/25/2023 | 1.9 | Review proof of claim documentation to ensure all relevant information on claims is being accurately captured |
| Avdellas, Peter | 8/25/2023 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: claim differences comparison and revision |
| Avdellas, Peter | 8/25/2023 | 0.5 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: claims triage process |
| Chamma, Leandro | 8/25/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/25/2023 | 0.7 | Resolve claims portal applications related to applicants that did not have AWS data available and needed KYC verification to reset password |
| Chamma, Leandro | 8/25/2023 | 0.6 | Call with Q. Zhang, L. Chamma (A&M)  to discuss claims portal updates and KYC issues |
| Chamma, Leandro | 8/25/2023 | 0.9 | Monitor claims portal customer support live chat to provide real time answers to KYC issues escalated for A&M's review |
| Chamma, Leandro | 8/25/2023 | 0.4 | Escalate KYC applications stuck in manual review queue for more than 10 days for expedite review and final decision |
| Chamma, Leandro | 8/25/2023 | 0.6 | Investigate on legacy KYC files and open source searches issues related to high balance claims portal applicant that appear to be filing a KYC application related to other person's account |
| Hill, Liam | 8/25/2023 | 2.9 | Enter summarized data & claim type into tear sheets |
| Ledvora, Timothy | 8/25/2023 | 2.3 | Create tear sheets to present summaries of claims and verify the adequacy of their supporting documentation |
| Lewandowski, Douglas | 8/25/2023 | 0.6 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: claim differences comparison and revision |
| Lewandowski, Douglas | 8/25/2023 | 0.6 | Review discrepancies between Kroll claims register and debtors internal register to identify updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/25/2023 | 0.5 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: claims triage process |
| Mohammed, Azmat | 8/25/2023 | 0.6 | Call with C. Cox, D. Longan (MetaLab) and A. Mohammed (A&M) to discuss prioritization of development efforts for the claims portal |
| Mohammed, Azmat | 8/25/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/25/23 |
| Mohammed, Azmat | 8/25/2023 | 0.3 | Support development efforts related to emailing notices to affected customers of the Kroll Security Incident |
| Mohammed, Azmat | 8/25/2023 | 0.3 | Review unusual duplicate identity KYC cases with KYC reviewers |
| Mohammed, Azmat | 8/25/2023 | 0.6 | Review CAPTCHA services and performance |
| Negus, Matthew | 8/25/2023 | 0.3 | Review response to customer query regarding data collection |
| Pestano, Kyle | 8/25/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/25/2023 | 0.8 | Update the AWS data null tracker and review relevant documents |
| Pestano, Kyle | 8/25/2023 | 0.3 | Review QC comments from the KYC Team in anticipation for the daily check in meeting with Integreon |
| Pestano, Kyle | 8/25/2023 | 1.0 | Search Relativity and compile documents found for AWS data null cases, populate in an excel tracker and review the relevant KYC profiles on Sumsub |
| Sagen, Daniel | 8/25/2023 | 0.9 | Respond to questions from BitGo regarding KYC applications |
| Sarmiento, Dubhe | 8/25/2023 | 1.2 | Draft template responses for multiple privacy rights requests received via the Privacy Inbox |
| Sarmiento, Dubhe | 8/25/2023 | 1.3 | Review, classify, and process of new requests in the Claims Privacy Inbox on 25 August |
| Sullivan, Christopher | 8/25/2023 | 0.8 | Review updates to claims related to open derivative contracts |
| Sullivan, Christopher | 8/25/2023 | 0.5 | Working session with G. Walia & C. Sullivan (A&M) to discuss updates to the Australian customer entitlement analysis |
| Tenney, Bridger | 8/25/2023 | 1.5 | Build summary of claims register and reconciliation process |
| Tenney, Bridger | 8/25/2023 | 1.9 | Create flow chart illustrating claims adjustment and reconciliation process |
| Tenney, Bridger | 8/25/2023 | 0.8 | Revise non-customer claims illustrative flow chart |
| Tenney, Bridger | 8/25/2023 | 1.0 | Create PMO slide to show progress of claims adjustments |
| Tenney, Bridger | 8/25/2023 | 1.4 | Update non-customer claims PMO slide after comments from leadership |
| Walia, Gaurav | 8/25/2023 | 0.5 | Working session with G. Walia & C. Sullivan (A&M) to discuss updates to the Australian customer entitlement analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 8/25/2023 | 1.3 | Perform Relativity search on AWS data null cases as at August 25, 2023 |
| Yan, Jack | 8/25/2023 | 2.1 | Perform quality check on the manual review KYC as at August 25, 2023 |
| Yan, Jack | 8/25/2023 | 0.2 | Review customer KYC status to answer questions raised by customer service team as at August 25, 2023 |
| Zatz, Jonathan | 8/25/2023 | 0.6 | Correspondence regarding format of summarized claim figures |
| Zhang, Qi | 8/25/2023 | 0.6 | Call with Q. Zhang, L. Chamma (A&M)  to discuss claims portal updates and KYC issues |
| Zhang, Qi | 8/25/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chambers, Henry | 8/26/2023 | 0.8 | Correspondence regarding ad hoc group creditor queries on portal matters |
| Chambers, Henry | 8/26/2023 | 0.6 | Correspondence with creditor regarding 2fa log in issues |
| Lewandowski, Douglas | 8/26/2023 | 1.7 | Work on responses for customer inquiries that were sent directly to S&C/A&M |
| Mohammed, Azmat | 8/26/2023 | 0.3 | Work on adhoc group members login issues with FTX CS |
| Sullivan, Christopher | 8/26/2023 | 1.4 | Create initial Australian claims summary |
| Chamma, Leandro | 8/27/2023 | 0.3 | Draft tracker with instructions to manual reviewers in respect with KYC applications escalated for second level review |
| Chamma, Leandro | 8/27/2023 | 1.1 | Review KYC applications approved and escalated for second level review by claims portal manual reviewer for quality control purposes |
| Chamma, Leandro | 8/27/2023 | 0.2 | Provide answers to claims portal customer support team in respect with claims escalated for updated status |
| Pestano, Kyle | 8/27/2023 | 1.2 | Focus on complex EDD cases involving foreign documents and high risk jurisdictions where manual review was deemed necessary |
| Pestano, Kyle | 8/27/2023 | 2.7 | Review complex EDD cases involving foreign documents and high risk jurisdictions where manual review was deemed necessary |
| Slay, David | 8/27/2023 | 2.4 | Develop GUCs analysis to tie from Settlement proceeds file to current for claims overview deck |
| Sullivan, Christopher | 8/27/2023 | 0.8 | Review claims reconciliation request for S&C to use with IRS negotiations |
| Sullivan, Christopher | 8/27/2023 | 1.2 | Provide detailed comments to Australian claims recovery analysis |
| Tenney, Bridger | 8/27/2023 | 0.9 | Review non-customer claims register for updated claims |
| Walia, Gaurav | 8/27/2023 | 1.8 | Prepare a bridge from the Australian calculated balances to the balances for FTX Trading |
| Yan, Jack | 8/27/2023 | 0.6 | Prepare social media noise monitoring tracker in respect of KYC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/28/2023 | 1.7 | Prepare responses to Creditor queries on claims process and portal |
| Chambers, Henry | 8/28/2023 | 0.4 | Correspondence regarding FTX Customer Portal customer service response issues |
| Chambers, Henry | 8/28/2023 | 0.3 | Correspondence regarding customer service staffing options |
| Chambers, Henry | 8/28/2023 | 0.6 | Consider the process for KYC of secondary claims holders |
| Chambers, Henry | 8/28/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/28/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano. L. Yurchak (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/28/2023 | 2.2 | Review claims portal KYC applications resolved by two newly onboarded manual reviewers in order to conduct issue spotting and quality control |
| Chamma, Leandro | 8/28/2023 | 1.0 | Call with L Chamma and K. Pestano (A&M) to discuss the customer support process and manually review cases |
| Chamma, Leandro | 8/28/2023 | 1.2 | Monitor claims portal customer support chat to provide answers to KYC related questions presented by customer support team |
| Chamma, Leandro | 8/28/2023 | 0.7 | Investigate cases escalated by customer support team related to applicants tagged by KYC vendor as potential forgery |
| Chamma, Leandro | 8/28/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/28/2023 | 0.8 | Draft spreadsheet with findings from two newly onboarded manual reviewers based on quality control performed |
| Chamma, Leandro | 8/28/2023 | 1.8 | Draft summary of findings related to investigation on high balance accounts that had data discrepancies on original account owner and claims portal actual applicant |
| Coverick, Steve | 8/28/2023 | 0.3 | Review and provide comments on analysis of administrative expense claims for Deck Technologies |
| Donohue, Charles | 8/28/2023 | 2.9 | Present each claimant in a summary of their key information related to their proof of claim |
| Donohue, Charles | 8/28/2023 | 1.7 | Compile presentation deck slides to help summarize claim bases by claimant |
| Esposito, Rob | 8/28/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), J. Hughes, and S. Perry (Kroll) re: customer portal status and open customer issues |
| Esposito, Rob | 8/28/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, D. Johnston, M. van den Belt (A&M) re: EU fiat distributions and customer claims reconciliation |
| Hill, Liam | 8/28/2023 | 2.4 | Enter both summarized data and claim type while linking supporting documentation into tear sheets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hill, Liam | 8/28/2023 | 1.1 | Enter claim summary & claim type while linking supporting documentation into tear sheets |
| Hill, Liam | 8/28/2023 | 1.1 | Enter both summarized data, claim type & supporting documentation into tear sheets |
| Hubbard, Taylor | 8/28/2023 | 2.1 | Conduct search within eBrevia to compile relevant documentation related to claims |
| Hubbard, Taylor | 8/28/2023 | 2.9 | Perform search within Relativity in order to gather supporting documentation pertaining to claims |
| Johnson, Robert | 8/28/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) and R. Perubhatla (FTX) to discuss development efforts on daily standup |
| Johnston, David | 8/28/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, D. Johnston, M. van den Belt (A&M) re: EU fiat distributions and customer claims reconciliation |
| Kotarba, Steve | 8/28/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), J. Hughes, and S. Perry (Kroll) re: customer portal status and open customer issues |
| Ledvora, Timothy | 8/28/2023 | 3.0 | Create tear sheets to present summaries of claimants with multiple active claims and verify the adequacy of their supporting documentation |
| Ledvora, Timothy | 8/28/2023 | 2.8 | Create tear sheets to present summaries of claims and verify the adequacy of their supporting documentation |
| Lewandowski, Douglas | 8/28/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, D. Johnston, M. van den Belt (A&M) re: EU fiat distributions and customer claims reconciliation |
| Lewandowski, Douglas | 8/28/2023 | 1.2 | Work on revised customer claim summary for discussion with team |
| Lewandowski, Douglas | 8/28/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), J. Hughes, and S. Perry (Kroll) re: customer portal status and open customer issues |
| Lewandowski, Douglas | 8/28/2023 | 1.4 | Work on customer decoder containing the unredacted customer information for UST review |
| Mohammed, Azmat | 8/28/2023 | 0.7 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 8/28/23 |
| Mohammed, Azmat | 8/28/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/28/23 |
| Mohammed, Azmat | 8/28/2023 | 0.5 | Call with C. Cox and D. Longan (MetaLab) and A.Mohammed (A&M) to discuss FTX claims research on how to improve conversion and claims completion |
| Mohammed, Azmat | 8/28/2023 | 0.8 | Call with C. Cox, D. Longan and others (MetaLab) and R. Johnson, A. Mohammed (A&M) and R. Perubhatla (FTX) to discuss development efforts on daily standup |
| Mohammed, Azmat | 8/28/2023 | 0.3 | Support efforts in identifying FTX JP and Liquid related impacted accounts based on original impacted customer accounts |
| Mohammed, Azmat | 8/28/2023 | 0.8 | Call with D. Longan, C.Cox, D. Nichols (MetaLab) and A.Mohammed (A&M) to discuss claims portal production releases for next several weeks |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/28/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/28/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), J. Hughes, and S. Perry (Kroll) re: customer portal status and open customer issues |
| Mosley, Ed | 8/28/2023 | 2.2 | Review of and provide comments to draft non-customer claims presentation in anticipation of the UCC / Ad Hoc meeting |
| Pestano, Kyle | 8/28/2023 | 1.0 | Call with L Chamma and K. Pestano to discuss the customer support process and manually review cases |
| Pestano, Kyle | 8/28/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/28/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano. L. Yurchak (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/28/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano. L. Yurchak (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/28/2023 | 2.4 | Review outstanding EDD cases of previously escalated issues |
| Ramanathan, Kumanan | 8/28/2023 | 0.3 | Call with J. Kapoor, B. Glueckstein (S&C) to discuss declarant for estimation motion |
| Sagen, Daniel | 8/28/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Sagen, Daniel | 8/28/2023 | 0.9 | Prepare draft slide summarizing potential next steps regarding go-forward customer service team |
| Sagen, Daniel | 8/28/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Sullivan, Christopher | 8/28/2023 | 0.4 | Working session with C. Sullivan and H. Trent (A&M) to discuss the executive summary of the Australian analysis |
| Sullivan, Christopher | 8/28/2023 | 1.4 | Review updates to claims overview for S&C |
| Tenney, Bridger | 8/28/2023 | 0.9 | Update claims adjustments figures after comments from leadership |
| Tenney, Bridger | 8/28/2023 | 1.1 | Update non-customer claims tear sheets with claims adjustments comments |
| Tenney, Bridger | 8/28/2023 | 0.4 | Review comments from leadership re: claims adjustments |
| Tenney, Bridger | 8/28/2023 | 0.8 | Modify non-customer claims slides with claims adjustments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/28/2023 | 0.4 | Working session with C. Sullivan and H. Trent (A&M) to discuss the executive summary of the Australian analysis |
| van den Belt, Mark | 8/28/2023 | 0.2 | Discussion with D. Lewandowski, R. Esposito, D. Johnston, M. van den Belt (A&M) re: EU fiat distributions and customer claims reconciliation |
| Yan, Jack | 8/28/2023 | 1.4 | Update manual review ticket tracker for stuck processing as at August 28, 2023 |
| Yan, Jack | 8/28/2023 | 3.1 | Update manual review ticket tracker for individuals as at August 28, 2023 |
| Yan, Jack | 8/28/2023 | 0.9 | Perform social media noise monitoring and update the tracker as at August 28, 2023 |
| Yurchak, Lilia | 8/28/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano. L. Yurchak (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zatz, Jonathan | 8/28/2023 | 0.8 | Correspondence regarding request to add counts of unmatched schedules in claims summary report |
| Zatz, Jonathan | 8/28/2023 | 3.1 | Database scripting related to request to add counts of unmatched schedules in claims summary report |
| Zhang, Qi | 8/28/2023 | 0.5 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), R. Wendlick (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/28/2023 | 0.5 | Call with Q. Zhang (A&M) and A. Powel to discuss updates on manual review standard operating procedures |
| Zhang, Qi | 8/28/2023 | 0.4 | Call with Q. Zhang, L. Chamma, K. Pestano. L. Yurchak (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Avdellas, Peter | 8/29/2023 | 1.8 | Analyze newly filed non-individual customer claims based on updated Kroll register to capture relevant information in preparation of claims triage process |
| Avdellas, Peter | 8/29/2023 | 1.9 | Analyze newly filed customer claims based on updated Kroll register to capture relevant information in preparation of claims triage process |
| Avdellas, Peter | 8/29/2023 | 1.4 | Analyze newly filed tax claims based on updated Kroll register to capture relevant information in preparation of claims triage process |
| Avdellas, Peter | 8/29/2023 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Morgan and Morgan claims analysis |
| Avdellas, Peter | 8/29/2023 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Claims matching process |
| Avdellas, Peter | 8/29/2023 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: New claims triage process |
| Avdellas, Peter | 8/29/2023 | 1.2 | Review new claims from updated Kroll register to identify subset of customer claims that need additional review based on claim class and type of claim |
| Chambers, Henry | 8/29/2023 | 0.5 | Call with B. Walsh and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, D. Sagen, and others (A&M) C. Cox (MetaLab) R. Navarro (FTX) to discuss institutional KYC matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/29/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chambers, Henry | 8/29/2023 | 0.6 | Prepare deck for solutions to customer service quality issues |
| Chamma, Leandro | 8/29/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/29/2023 | 0.5 | Call with B. Walsh and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, and others (A&M) C. Cox (MetaLab) R. Navarro (FTX) to discuss institutional KYC matters |
| Chamma, Leandro | 8/29/2023 | 0.2 | Call with L. Chamma (A&M) and A. Porwal (Integreon) to discuss manual review issues and internal quality control process |
| Chamma, Leandro | 8/29/2023 | 0.9 | Analyze claims portal KYC applications escalated for second level review by manual reviewers |
| Chamma, Leandro | 8/29/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/29/2023 | 0.3 | Review legacy data available on Relativity database in order to analyze potential data issue regarding claims portal applicant |
| Chamma, Leandro | 8/29/2023 | 0.8 | Draft spreadsheet with findings from manual review quality control and feedback related to second level review cases |
| Chamma, Leandro | 8/29/2023 | 0.2 | Remediate claims portal KYC applications with technical issues based on feedback received from KYC vendor |
| Chamma, Leandro | 8/29/2023 | 1.2 | Review claims portal KYC applications approved and rejected by two manual reviewers for quality control purposes and issue spotting |
| Chamma, Leandro | 8/29/2023 | 0.7 | Monitor claims portal customer support chat to provide answers to KYC related questions presented by customer support team |
| Esposito, Rob | 8/29/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), C. Cox (ML), J. Hughes, D Mapplethorpe, and S. Perry (Kroll) re: claim status in the FTX portal and open customer claims issues |
| Esposito, Rob | 8/29/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski (A&M), and S. Levin (S&C) re: IRS claims and plan classes |
| Esposito, Rob | 8/29/2023 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: public claim disclosures |
| Hill, Liam | 8/29/2023 | 1.6 | Review of tear sheets for completeness and accuracy |
| Konig, Louis | 8/29/2023 | 0.4 | Call with L. Konig, P.Kwan, G. Walia (A&M), J. Xu (FTX), and P. Hewson (KordaMentha) regarding FTX Express and FTX Australia balance calculations |
| Kotarba, Steve | 8/29/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), C. Cox (ML), J. Hughes, D Mapplethorpe, and S. Perry (Kroll) re: claim status in the FTX portal and open customer claims issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 8/29/2023 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: public claim disclosures |
| Lewandowski, Douglas | 8/29/2023 | 0.2 | Call w/ R. Esposito, R. Gordon, C. Sullivan, & D. Lewandowski (A&M) re: statement & schedules filing prep |
| Lewandowski, Douglas | 8/29/2023 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and S. Kotarba (A&M) re: public claim disclosures |
| Lewandowski, Douglas | 8/29/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), C. Cox (ML), J. Hughes, D Mapplethorpe, and S. Perry (Kroll) re: claim status in the FTX portal and open customer claims issues |
| Lewandowski, Douglas | 8/29/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski (A&M), and S. Levin (S&C) re: IRS claims and plan classes |
| Lewandowski, Douglas | 8/29/2023 | 1.7 | Prepare breakout of customer claims summary by KYC status for customer disclosure deck |
| Lewandowski, Douglas | 8/29/2023 | 1.8 | Review customer claims with large variances to the scheduled population to identify discrepancies |
| Lewandowski, Douglas | 8/29/2023 | 1.1 | Update customer claims summary to include scheduled amounts for filed claims that are matched to the AWS data |
| Lewandowski, Douglas | 8/29/2023 | 1.3 | Summarize customer filed claims by KYC status for management presentation |
| Lewandowski, Douglas | 8/29/2023 | 1.1 | Work on customer inquiries related to specific customers as to why their USD scheduled balances changed for discussion with S&C |
| Lowe, Sam | 8/29/2023 | 0.4 | Update action plan on FTX Europe privacy compliance matters |
| Mohammed, Azmat | 8/29/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/29/2023 | 0.5 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 8/29/23 |
| Mohammed, Azmat | 8/29/2023 | 0.8 | Call with C. Cox, D. Longan (MetaLab) and A. Mohammed (A&M) grooming the backlog of development efforts |
| Mohammed, Azmat | 8/29/2023 | 0.5 | Call with A. Gryaznov and others (Sumsub) and D. Longan and C. Cox (MetaLab) and A. Mohammed (A&M) to discuss portal analytics dashboard and integration with Sumsub |
| Mohammed, Azmat | 8/29/2023 | 0.7 | Coordinate development efforts related to communicating to customers that have not yet initiated KYC |
| Mohammed, Azmat | 8/29/2023 | 0.5 | Call with B. Walsh and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, and others (A&M) C. Cox (MetaLab) R. Navarro (FTX) to discuss institutional KYC matters |
| Mohammed, Azmat | 8/29/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/29/23 |
| Mohammed, Azmat | 8/29/2023 | 1.1 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on tickets |
| Mohammed, Azmat | 8/29/2023 | 0.3 | Review potential team changes for MetaLab development team on the claims portal |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_August 1, 2023 through August 31, 2023_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/29/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, A. Mohammed (A&M), C. Cox (ML), J. Hughes, D Mapplethorpe, and S. Perry (Kroll) re: claim status in the FTX portal and open customer claims issues |
| Negus, Matthew | 8/29/2023 | 0.2 | Review of response to customer consent withdrawal request |
| Pestano, Kyle | 8/29/2023 | 0.5 | Continue to investigate escalated cases from customer support and update manual review tracker status or contact representative |
| Pestano, Kyle | 8/29/2023 | 0.7 | Continue to review twitter activity for outstanding KYC cases/feedback and escalate to customer support/review team |
| Pestano, Kyle | 8/29/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano. L. Yurchak (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/29/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/29/2023 | 0.6 | Work session with L Chamma and K. Pestano to review escalated cases from customer support and update manual review tracker |
| Pestano, Kyle | 8/29/2023 | 0.6 | Prepare updates to the excel tracker based on review the relevant KYC profiles on Sumsub |
| Pestano, Kyle | 8/29/2023 | 0.5 | Investigate escalated cases from customer support and update manual review tracker status or contact representative |
| Pestano, Kyle | 8/29/2023 | 0.6 | Review twitter activity for outstanding KYC cases/feedback and escalate to customer support/review team |
| Pestano, Kyle | 8/29/2023 | 0.3 | QC notes review of completed cases |
| Pestano, Kyle | 8/29/2023 | 0.6 | Search Relativity to compile documents found for AWS data null cases |
| Pestano, Kyle | 8/29/2023 | 0.9 | Review customer support cases and questions that need investigation/follow up |
| Pestano, Kyle | 8/29/2023 | 1.1 | Review EDD cases requesting additional documents such as Source of Funds |
| Pestano, Kyle | 8/29/2023 | 1.9 | Investigate EDD cases escalated to second level review that had AML PEP and adverse media hits |
| Sagen, Daniel | 8/29/2023 | 0.5 | Call with B. Walsh and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, D. Sagen, and others (A&M) C. Cox (MetaLab) R. Navarro (FTX) to discuss institutional KYC matters |
| Sagen, Daniel | 8/29/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Sarmiento, Dubhe | 8/29/2023 | 2.8 | Review, classify, and process of new requests in the Claims Privacy Inbox on 29 August |
| Sullivan, Christopher | 8/29/2023 | 1.8 | Review contracts for large contract rejection claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/29/2023 | 0.9 | Review updates to contract rejection claims |
| Sullivan, Christopher | 8/29/2023 | 1.1 | Review updates for related party customer claims |
| Sunkara, Manasa | 8/29/2023 | 2.8 | Map tickers that were improperly submitted in customer claims |
| Tenney, Bridger | 8/29/2023 | 1.9 | Create bridge between adjusted non-customer claims and class 5 claims |
| Tenney, Bridger | 8/29/2023 | 1.2 | Modify full slide deck for updated list of claims figures |
| Tenney, Bridger | 8/29/2023 | 1.5 | Prepare non-customer claims reconciliation items for review by leadership |
| Walia, Gaurav | 8/29/2023 | 0.4 | Call with L. Konig, P.Kwan, G. Walia (A&M), J. Xu (FTX), and P. Hewson (KordaMentha) regarding FTX Express and FTX Australia balance calculations |
| Yan, Jack | 8/29/2023 | 2.8 | Perform preliminary research on customer service staffing alternative |
| Yan, Jack | 8/29/2023 | 2.7 | Perform KYC manual review quality check as at August 29, 2023 |
| Yan, Jack | 8/29/2023 | 1.1 | Perform Relativity search on AWS data null cases as at August 29, 2023 |
| Yurchak, Lilia | 8/29/2023 | 0.5 | Call with B. Walsh and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, and others (A&M) C. Cox (MetaLab) R. Navarro (FTX) to discuss institutional KYC matters |
| Yurchak, Lilia | 8/29/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, L. Yurchak, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Yurchak, Lilia | 8/29/2023 | 0.6 | Review SOF evidence provided by Russian users |
| Zhang, Qi | 8/29/2023 | 0.3 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon), A. Gryznov (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/29/2023 | 0.5 | Call with B. Walsh and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, and others (A&M) C. Cox (MetaLab) R. Navarro (FTX) to discuss institutional KYC matters |
| Zhang, Qi | 8/29/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Arnett, Chris | 8/30/2023 | 0.2 | Review draft claim provided by J. Croke (S&C) in light of current lender analysis |
| Arora, Rohan | 8/30/2023 | 2.2 | Construct spreadsheet of relevant amounts and claim statuses from 8/10 and 8/30 data |
| Arora, Rohan | 8/30/2023 | 0.5 | Meeting with S. Kotarba, C. Myers, R. Arora, C. Donohue, T. Ledvora, S. Herzon, K. Ortiz-Perez (A&M) re: review of cross debtor duplicates for objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 8/30/2023 | 1.4 | Review of claim detail to compare against data used for the non-customer claims presentation |
| Arora, Rohan | 8/30/2023 | 2.7 | Continue to build out spreadsheet of relevant amounts and claim statuses from 8/10 and 8/30 data |
| Avdellas, Peter | 8/30/2023 | 1.8 | Analyze claim differences to determine if claims have docketing errors or need to be updated |
| Avdellas, Peter | 8/30/2023 | 1.4 | Attach updated SOFA 4 riders to SOFA drafts in preparation of filing amended Statements and Schedules |
| Avdellas, Peter | 8/30/2023 | 1.6 | Analyze claimant differences to determine if claims have docketing errors or need to be updated based on updated Kroll register |
| Avdellas, Peter | 8/30/2023 | 1.6 | Analyze updated Kroll register of claimants to capture relevant noticing information in preparation of claims triage process |
| Avdellas, Peter | 8/30/2023 | 1.4 | Analyze updated Kroll register of new claim amounts to ensure claim amounts are accurately reporting in preparation of claims triage process |
| Chambers, Henry | 8/30/2023 | 0.3 | Respond to creditor correspondence regarding customer portal access |
| Chambers, Henry | 8/30/2023 | 0.4 | Correspondence regarding FTX Japan data preservation |
| Chambers, Henry | 8/30/2023 | 0.7 | Prepare slides for the feedback on speed of institutional KYC |
| Chambers, Henry | 8/30/2023 | 0.8 | Correspondence regarding KYC requirements for secondary claim holders |
| Chamma, Leandro | 8/30/2023 | 2.4 | Review 65 claims portal KYC applications with issues related to AWS data mismatch |
| Chamma, Leandro | 8/30/2023 | 0.7 | Call with L. Chamma, Q. Zhang and K. Pestano (A&M) to discuss Onboarding Diligence / KYC request for data |
| Chamma, Leandro | 8/30/2023 | 0.8 | Draft spreadsheet with feedback for manual reviewers based on quality control performed and issues identified for remediation |
| Chamma, Leandro | 8/30/2023 | 0.4 | Call with L. Chamma and Q. Zhang (A&M) to discuss data mismatch issues on claims portal KYC applications |
| Chamma, Leandro | 8/30/2023 | 0.2 | Review KYC application tagged incorrectly by KYC vendor for improper proof of address |
| Chamma, Leandro | 8/30/2023 | 2.1 | Review KYC applications resolved by manual reviewers on a sample basis to identify issues and perform quality control |
| Chamma, Leandro | 8/30/2023 | 1.2 | Draft summary of findings related to investigation on high balance accounts that had data discrepancies on original account owner and claims portal actual applicant |
| Chamma, Leandro | 8/30/2023 | 0.1 | Discuss with KYC vendor issue related to applicant incorrectly rejected for not providing proper proof of address |
| Chamma, Leandro | 8/30/2023 | 0.2 | Discuss with KYC vendor through live chat issues encountered on manual review related to claims portal applications incorrectly rejected |
| Chamma, Leandro | 8/30/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/30/2023 | 0.9 | Monitor claims portal customer support chat to provide answers to KYC related questions presented by customer support team |
| Donohue, Charles | 8/30/2023 | 0.5 | Meeting with S. Kotarba, C. Myers, R. Arora, C. Donohue (A&M) re: review of cross debtor duplicates for objections |
| Donohue, Charles | 8/30/2023 | 2.1 | Examine each claim filing and confirm similar claims were filed with different debtors |
| Donohue, Charles | 8/30/2023 | 2.9 | Analyze filed proof of claims to identify cross-debtor duplicates |
| Esposito, Rob | 8/30/2023 | 0.3 | Teleconference with R. Gordon, R. Esposito(A&M) over alameda claims reconciliation next steps |
| Faett, Jack | 8/30/2023 | 0.3 | Teleconference with J. Faett, K. Kearney(A&M) over alameda claims objections |
| Flynn, Matthew | 8/30/2023 | 0.6 | Review customer support presentation for management |
| Flynn, Matthew | 8/30/2023 | 0.4 | Review customer portal status presentation for management |
| Gordon, Robert | 8/30/2023 | 0.3 | Teleconference with R. Gordon, R. Esposito(A&M) over alameda claims reconciliation next steps |
| Gordon, Robert | 8/30/2023 | 0.3 | Teleconference with J. Faett, K. Kearney(A&M) over alameda claims objections |
| Herzon, Sam | 8/30/2023 | 0.5 | Meeting with T. Ledvora, S. Herzon, K. Ortiz-Perez (A&M) re: review of cross debtor duplicates for objections |
| Herzon, Sam | 8/30/2023 | 0.3 | Perform review of cross debtor duplicates for objections |
| Kearney, Kevin | 8/30/2023 | 0.3 | Teleconference with J. Faett, K. Kearney(A&M) over alameda claims objections |
| Kotarba, Steve | 8/30/2023 | 2.2 | Update waterfall and claims review to support Board status reporting |
| Kotarba, Steve | 8/30/2023 | 1.8 | Prepare draft of board report re non-customer claims |
| Ledvora, Timothy | 8/30/2023 | 2.5 | Examine a claimant with multiple claims to verify claim status as cross-debtor duplicate |
| Ledvora, Timothy | 8/30/2023 | 0.5 | Meeting with T. Ledvora, S. Herzon, K. Ortiz-Perez (A&M) re: review of cross debtor duplicates for objections |
| Lewandowski, Douglas | 8/30/2023 | 1.7 | Work on newly filed customer claims by certain attorneys against prior claimant database for said attorney |
| Lewandowski, Douglas | 8/30/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, A. Mohammed (A&M), C. Cox (ML), J. Hughes, D. Mapplethorpe, S. Perry (Kroll) re: filed claim status and customer claims portal enhancements |
| Lewandowski, Douglas | 8/30/2023 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: New claims triage process |
| Lewandowski, Douglas | 8/30/2023 | 0.8 | Review docketing of newly filed claims for inconsistencies |
| Lewandowski, Douglas | 8/30/2023 | 0.4 | Correspond with Kroll re: docketing of newly filed customer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/30/2023 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Morgan and Morgan claims analysis |
| Lewandowski, Douglas | 8/30/2023 | 1.2 | Review customer claim matching to scheduled data analysis for claimants represented by counsel |
| Lewandowski, Douglas | 8/30/2023 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Claims matching process |
| Lowe, Sam | 8/30/2023 | 0.3 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss customer data deletion and access requests |
| Mohammed, Azmat | 8/30/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/30/23 |
| Mohammed, Azmat | 8/30/2023 | 0.3 | Call with J. Yan and A. Mohammed (A&M) to discuss customer support vendor options deck |
| Mohammed, Azmat | 8/30/2023 | 0.5 | Call with R. Navarro, P. Laurie (FTX), S. Corr-Irvine, R. Stitt, S. Weiner, M. Morgan (Kroll), and Q. Zhang, A. Mohammed (A&M) to discuss customer service matters between FTX and Kroll |
| Mohammed, Azmat | 8/30/2023 | 1.2 | Coordinate development efforts related to customer portal features such as removing old endpoints, updating cookie banners, and translations |
| Mohammed, Azmat | 8/30/2023 | 0.2 | Discussion with D. Lewandowski, S. Kotarba, A. Mohammed (A&M), C. Cox (ML), J. Hughes, D. Mapplethorpe, S. Perry (Kroll) re: filed claim status and customer claims portal enhancements |
| Mohammed, Azmat | 8/30/2023 | 0.8 | Review production deployment workloads and verify post-deployment build in production |
| Mohammed, Azmat | 8/30/2023 | 1.1 | Review and document customer service resource options |
| Mohammed, Azmat | 8/30/2023 | 0.5 | Call with C. Cox, D. Longan and others (MetaLab) and A. Mohammed (A&M) to discuss development on daily standup for 8/30/23 |
| Mohammed, Azmat | 8/30/2023 | 0.6 | Support FTX Customer Support and KYC Manual reviewing teams with technical matters on 8/30/23 such as with data mismatch issues |
| Myers, Claire | 8/30/2023 | 0.5 | Meeting with S. Kotarba, C. Myers, R. Arora, C. Donohue (A&M) re: review of cross debtor duplicates for objections |
| Negus, Matthew | 8/30/2023 | 0.3 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss customer data deletion and access requests |
| Negus, Matthew | 8/30/2023 | 0.7 | Review of proposed draft record retention policy for claims portal |
| Ortiz-Perez, Kiki | 8/30/2023 | 0.5 | Meeting with S. Kotarba, C. Myers, R. Arora, C. Donohue, T. Ledvora, S. Herzon, K. Ortiz-Perez (A&M) re: review of cross debtor duplicates for objections |
| Ortiz-Perez, Kiki | 8/30/2023 | 1.5 | Assess differences in support for identified cross debtor duplicates |
| Ortiz-Perez, Kiki | 8/30/2023 | 0.6 | Analyze claims for  cross-debtor duplicate objections |
| Pestano, Kyle | 8/30/2023 | 0.9 | Continue to update manual review tracker and review customer support cases / investigate follow up questions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/30/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Pestano, Kyle | 8/30/2023 | 2.8 | Sample KYC applications and review all Second Level review, Documents Requested, and AWS Data Mismatch cases |
| Pestano, Kyle | 8/30/2023 | 2.9 | Search Relativity and compile documents found for AWS data null cases, populate in an excel tracker and review the relevant KYC profiles on Sumsub |
| Pestano, Kyle | 8/30/2023 | 0.3 | Search twitter for outstanding KYC cases/feedback and escalate to customer support/review team |
| Pestano, Kyle | 8/30/2023 | 0.3 | Review twitter activity for outstanding KYC cases/feedback and escalate to customer support/review team |
| Pestano, Kyle | 8/30/2023 | 0.6 | Digest Customer Support PowerPoint and research options |
| Pestano, Kyle | 8/30/2023 | 1.6 | Update manual review tracker and review customer support cases / investigate follow up questions |
| Pestano, Kyle | 8/30/2023 | 2.1 | Update Customer Service PowerPoint and discuss cost cutting alternatives |
| Ramanathan, Kumanan | 8/30/2023 | 0.3 | Correspond and review most recent expert witness for estimation motion |
| Ramanathan, Kumanan | 8/30/2023 | 1.2 | Review of KYC manual labor process presentation decks and provide comments |
| Sarmiento, Dubhe | 8/30/2023 | 2.1 | Review, classify, and process of new requests in the Claims Privacy Inbox on 30 August |
| Sarmiento, Dubhe | 8/30/2023 | 0.3 | Call with M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss customer data deletion and access requests |
| Sunkara, Manasa | 8/30/2023 | 1.4 | Map tickers that were improperly submitted in customer claims |
| Tenney, Bridger | 8/30/2023 | 1.1 | Update claims figures mapping after additional customer claims balances |
| Tenney, Bridger | 8/30/2023 | 1.1 | Update claims summary charts in non-customer claims deck for public distribution |
| Tenney, Bridger | 8/30/2023 | 1.7 | Sanitize non-customer claims materials for public distribution |
| Yan, Jack | 8/30/2023 | 0.7 | Update manual review ticket tracker for individuals as at August 30, 2023 |
| Yan, Jack | 8/30/2023 | 1.6 | Perform Relativity search on AWS data null cases as at August 30, 2023 |
| Yan, Jack | 8/30/2023 | 1.4 | Perform KYC manual review quality check as at August 30, 2023 |
| Yan, Jack | 8/30/2023 | 2.3 | Update the approval powerpoint deck for selecting customer service vendor in response to the first-level review comments |
| Yan, Jack | 8/30/2023 | 1.6 | Revise the approval powerpoint deck for selecting customer service vendor in response to the second-level review comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/30/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/30/2023 | 0.7 | Call with L. Chamma, Q. Zhang and K. Pestano to discuss Onboarding Diligence / KYC request for data |
| Zhang, Qi | 8/30/2023 | 0.5 | Call with R. Navarro, P. Laurie (FTX), S. Corr-Irvine, R. Stitt, S. Weiner, M. Morgan (Kroll), and Q. Zhang, A. Mohammed (A&M) to discuss customer service matters between FTX and Kroll |
| Arora, Rohan | 8/31/2023 | 0.7 | Identify and categorize discrepancies in claim amounts and statuses |
| Arora, Rohan | 8/31/2023 | 1.2 | Create breakout table showing specific detail of non customer claims marked as Duplicate |
| Arora, Rohan | 8/31/2023 | 0.2 | Meeting with S. Kotarba and R. Arora (A&M) re: Claim Objection Status Tracker Updates |
| Arora, Rohan | 8/31/2023 | 2.1 | Continue with creation of Claim amount comparison table using 8/10 and 8/30 data |
| Arora, Rohan | 8/31/2023 | 1.8 | Finish creation of Breakout tables showing Details of Claims marked as duplicates with specific claimants excluded |
| Arora, Rohan | 8/31/2023 | 1.1 | Construct breakout of claims objection tracker showing that final projected amount detail |
| Arora, Rohan | 8/31/2023 | 0.5 | Meeting with D. Lewandowski and R. Arora (A&M) re: Claim Amounts comparison from 8/10 and 8/30 data |
| Avdellas, Peter | 8/31/2023 | 1.7 | Review proof of claim documentation to ensure all relevant information on claims is being accurately captured |
| Avdellas, Peter | 8/31/2023 | 1.3 | Review updated Kroll register to capture relevant information related to claim type and subtype |
| Avdellas, Peter | 8/31/2023 | 1.9 | Review claim amount differences based on updated Kroll register to ensure all scheduled claim amounts are accurately being reported |
| Chambers, Henry | 8/31/2023 | 0.4 | Call with M. Neufeld and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, D. Sagen, and others (A&M) C. Cox (MetaLab) to discuss institutional KYC matters |
| Chambers, Henry | 8/31/2023 | 0.4 | Prepare responses to Creditor queries regarding customer portal 2FA access |
| Chambers, Henry | 8/31/2023 | 0.4 | Call with S. Cohen (S&C), H. Chambers, D. Lewandowski K. Ramanathan (A&M), S. Paul, R. Monzon, E. Broderick (Eversheds) regarding creditor queries on KYC process |
| Chambers, Henry | 8/31/2023 | 0.4 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), S. Levin (S&C) to discuss weekly KYC decisions and updates |
| Chambers, Henry | 8/31/2023 | 0.2 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/31/2023 | 0.4 | Call with M. Neufeld and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, and others (A&M) C. Cox (MetaLab) to discuss institutional KYC matters |
| Chamma, Leandro | 8/31/2023 | 0.4 | Call with L. Chamma and Q. Zhang (A&M)  to discuss bidders due diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/31/2023 | 0.4 | Monitor claims portal customer support chat to provide answers to KYC related questions presented by customer support team |
| Chamma, Leandro | 8/31/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |
| Chamma, Leandro | 8/31/2023 | 0.2 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/31/2023 | 0.3 | Review answers to due diligence request related to claims portal KYC rules, metrics, and flow |
| Chamma, Leandro | 8/31/2023 | 2.2 | Review 70 claims portal KYC applications with issues related to AWS data mismatch |
| Chan, Jon | 8/31/2023 | 2.9 | Query database to map currencies and coins to claims fields |
| Donohue, Charles | 8/31/2023 | 2.3 | Compare each proof of claim to check for duplicated information with separately listed debtors |
| Donohue, Charles | 8/31/2023 | 1.9 | Identify key information in proof of claims and supporting documentation for highest valued admin claims |
| Donohue, Charles | 8/31/2023 | 1.6 | Confirm already identified cross debtor duplicated proof of claims are accurately labeled |
| Esposito, Rob | 8/31/2023 | 0.6 | Review of draft customer claims report deck to provide comments to A&M team |
| Esposito, Rob | 8/31/2023 | 0.4 | Review and comment on draft of public non-customer claims presentation |
| Johnson, Robert | 8/31/2023 | 1.1 | Cross reference last login date for subset of users to determine whether users have accessed customer portal |
| Kotarba, Steve | 8/31/2023 | 1.1 | Reconcile top filed admin claims for public reporting |
| Kotarba, Steve | 8/31/2023 | 2.9 | Prepare non-customer claims update (public) |
| Kotarba, Steve | 8/31/2023 | 0.9 | Modify claims waterfall for claims reconciliation and reporting |
| Kotarba, Steve | 8/31/2023 | 1.6 | Prepare customer claims update (public) |
| Kotarba, Steve | 8/31/2023 | 2.1 | Prepare board reporting deck re customer and non-customer claims |
| Ledvora, Timothy | 8/31/2023 | 2.3 | Verify status of certain claims marked as cross debtor duplicates |
| Ledvora, Timothy | 8/31/2023 | 1.6 | Review of claims to confirm they are cross debtor duplicates |
| Ledvora, Timothy | 8/31/2023 | 2.6 | Confirm claims marked as cross debtor duplicates |
| Lewandowski, Douglas | 8/31/2023 | 1.1 | Work on identifying customer entitlement changes for specific customers between March and June schedule disclosures |
| Lewandowski, Douglas | 8/31/2023 | 0.4 | Work on agenda for group status call re: schedule amendments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/31/2023 | 0.6 | Work on customer inquiries re: balance changes between March and June customer entitlement disclosures |
| Lewandowski, Douglas | 8/31/2023 | 1.6 | Work on revised customer slides to incorporate categorization of crypto |
| Lewandowski, Douglas | 8/31/2023 | 0.2 | Discussion with D. Lewandowski, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), D. Mapplethorpe, S. Perry (Kroll), and R. Perubhatla (FTX) re: filed claim status and customer claims portal enhancements |
| Lewandowski, Douglas | 8/31/2023 | 0.5 | Meeting with D. Lewandowski and R. Arora (A&M) re: Claim Amounts comparison from 8/10 and 8/30 data |
| Lewandowski, Douglas | 8/31/2023 | 0.5 | Call with S. Cohen (S&C), H. Chambers, D. Lewandowski K. Ramanathan (A&M), S. Paul, R. Monzon, E. Broderick (Eversheds) regarding creditor queries on KYC process |
| Lewandowski, Douglas | 8/31/2023 | 0.5 | Discussion with D. Lewandowski, H. Trent, B. Tenney (A&M) re: customer claims deck |
| Lewandowski, Douglas | 8/31/2023 | 0.3 | Correspond with Kroll re: docketing questions on newly filed claims |
| Mohammed, Azmat | 8/31/2023 | 0.4 | Call with M. Neufeld and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, and others (A&M) C. Cox (MetaLab) to discuss institutional KYC matters |
| Mohammed, Azmat | 8/31/2023 | 0.4 | Report on daily claims portal statistics from claims administrator, KYC vendors, and FTX Claims Portal metrics for 8/31/23 |
| Mohammed, Azmat | 8/31/2023 | 0.4 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), S. Levin (S&C) to discuss weekly KYC decisions and updates |
| Mohammed, Azmat | 8/31/2023 | 0.2 | Discussion with D. Lewandowski, A. Mohammed, S. Kotarba (A&M), C. Cox (ML), D. Mapplethorpe, S. Perry (Kroll), and R. Perubhatla (FTX) re: filed claim status and customer claims portal enhancements |
| Mohammed, Azmat | 8/31/2023 | 0.4 | Coordinate development activities related to synchronizing KYC statuses from BitGo and enabling email change flows |
| Ortiz-Perez, Kiki | 8/31/2023 | 0.6 | Analyze duplicates with cross debtors for objections |
| Pestano, Kyle | 8/31/2023 | 0.2 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, D. Sagen, K. Pestano (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/31/2023 | 1.2 | Update customer service cost cutting alternative PowerPoint and discuss with KYC Team |
| Pestano, Kyle | 8/31/2023 | 2.4 | Review EDD cases requesting additional documents such as Source of Funds |
| Pestano, Kyle | 8/31/2023 | 2.4 | Resolve customer support escalation requests and update statuses of cases on the shared manual review tracker |
| Pestano, Kyle | 8/31/2023 | 0.5 | Investigate EDD cases escalated to second level review that had AML PEP and adverse media hits |
| Pestano, Kyle | 8/31/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and A. Stephanovich and others (Integreon) to do manual review daily catch up |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/31/2023 | 1.4 | Continue to review EDD cases requesting additional documents such as Source of Funds |
| Ramanathan, Kumanan | 8/31/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss various claims portal matters |
| Ramanathan, Kumanan | 8/31/2023 | 0.4 | Call with S. Cohen (S&C), H. Chambers, D. Lewandowski K. Ramanathan (A&M), S. Paul, R. Monzon, E. Broderick (Eversheds) regarding creditor queries on KYC process |
| Ramanathan, Kumanan | 8/31/2023 | 0.6 | Review derivative pricing inquiries from creditors and discuss with team |
| Sagen, Daniel | 8/31/2023 | 0.4 | Call with M. Neufeld and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, D. Sagen, and others (A&M) C. Cox (MetaLab) to discuss institutional KYC matters |
| Sarmiento, Dubhe | 8/31/2023 | 0.9 | Update draft of FTX Customer Claims Portal DSR Handling Procedures in accordance with new steps agreed on the procedure |
| Sarmiento, Dubhe | 8/31/2023 | 0.9 | Review, classify, and process of new requests in the Claims Privacy Inbox on 31 August |
| Sunkara, Manasa | 8/31/2023 | 2.8 | Map tickers that were improperly submitted in customer claims |
| Tenney, Bridger | 8/31/2023 | 2.8 | Prepare non-customer claims overview slides for use in ad hoc publicly distributed deck |
| Tenney, Bridger | 8/31/2023 | 1.6 | Create pre and post ICO bar chart for use in Sep 11 public meeting deck |
| Tenney, Bridger | 8/31/2023 | 2.1 | Build comparison charts between filed and scheduled claims in the publicly distributed deck |
| Tenney, Bridger | 8/31/2023 | 2.3 | Prepare breakout of customer claims with corresponding infographic for publicly distributed Sep 11 meeting deck |
| Tenney, Bridger | 8/31/2023 | 1.8 | Update brokerage investments analysis and corresponding slides for publicly distributed Sep 11 meeting deck |
| Tenney, Bridger | 8/31/2023 | 0.7 | Review claims figures from 8/10 compared to newly filed claims |
| Tenney, Bridger | 8/31/2023 | 0.6 | Discussion with D. Lewandowski, H. Trent, B. Tenney (A&M) re: customer claims deck |
| Trent, Hudson | 8/31/2023 | 1.4 | Prepare updated analysis on customer entitlements for inclusion in case update materials |
| Trent, Hudson | 8/31/2023 | 0.5 | Discussion with D. Lewandowski, H. Trent, B. Tenney (A&M) re: customer claims deck |
| Yan, Jack | 8/31/2023 | 2.6 | Perform KYC manual review quality check as at August 31, 2023 |
| Yan, Jack | 8/31/2023 | 2.3 | Revise the powerpoint deck of proposed alternatives of customer service contractors selection |
| Yan, Jack | 8/31/2023 | 2.1 | Amend the powerpoint deck of proposed alternatives of customer service contractors selection |
| Yan, Jack | 8/31/2023 | 0.4 | Call with A. Mohammed, L. Yurchak, J. Yan, and others (A&M), S. Levin (S&C) to discuss weekly KYC decisions and updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yurchak, Lilia | 8/31/2023 | 0.4 | Call with M. Neufeld and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, and others (A&M) C. Cox (MetaLab) to discuss institutional KYC matters |
| Yurchak, Lilia | 8/31/2023 | 0.4 | Call with H. Chambers, L. Chamma, Q. Zhang, L. Yurchak, and others (A&M), S. Levin (S&C) to discuss weekly KYC decisions and updates |
| Zatz, Jonathan | 8/31/2023 | 1.8 | Update database script to consolidate claims data by including futures pricing |
| Zhang, Qi | 8/31/2023 | 0.4 | Call with M. Neufeld and others (BitGo) H. Chambers, Q. Zhang, L. Chamma, L. Yurchak, and others (A&M) C. Cox (MetaLab) to discuss institutional KYC matters |
| Zhang, Qi | 8/31/2023 | 0.4 | Call with L. Chamma and Q. Zhang (A&M)  to discuss data mismatch issues on claims portal KYC applications |
| Zhang, Qi | 8/31/2023 | 0.4 | Call with L. Chamma and Q. Zhang (A&M)  to discuss bidders due diligence request |
| Zhang, Qi | 8/31/2023 | 0.4 | Call with H. Chambers, L. Chamma, Q. Zhang, and others (A&M), S. Levin (S&C) to discuss weekly KYC decisions and updates |
| Zhang, Qi | 8/31/2023 | 0.3 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) and R. Wendlick and others (Integreon) to do manual review daily catch up |
| Zhang, Qi | 8/31/2023 | 0.2 | Call with H. Chambers, L. Chamma, Q. Zhang, A. Mohammed, and others (A&M), R. Navarro (FTX), C. Cox (Metalab), A. Powel (Integreon) to discuss latest portal and KYC status |

| **Subtotal** | | **2,219.5** | |

## Claims Transfers

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/1/2023 | 0.4 | Prepare detailed claim transfer response to S&C team |
| Kotarba, Steve | 8/9/2023 | 0.3 | Review process and protocol reclaim transfers |
| Lewandowski, Douglas | 8/10/2023 | 1.1 | Update debtors claims register to reflect newly transferred non-customer claims |
| Esposito, Rob | 8/15/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski (A&M), M. Dubin, G. Brunswick, and S. Perry (Kroll) to discuss claims transfers |
| Esposito, Rob | 8/15/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski (A&M), D. Mapplethorpe, S. Perry (Kroll) re: open claims issues and transfers |
| Lewandowski, Douglas | 8/15/2023 | 0.4 | Correspond with S&C re: transferred non-customer claims and status |
| Lewandowski, Douglas | 8/15/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski (A&M), M. Dubin, G. Brunswick, and S. Perry (Kroll) to discuss claims transfers |
| Lewandowski, Douglas | 8/15/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski (A&M), D. Mapplethorpe, S. Perry (Kroll) re: open claims issues and transfers |
| Lewandowski, Douglas | 8/18/2023 | 0.9 | Work on claims transfer diligence request from S&C for specific counterparties |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Claims Transfers

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/22/2023 | 0.6 | Discussion w/ D. Lewandowski, R. Esposito, S. Kotarba (A&M), O. Bitman, G. Brunswick, T. Evangelista, J. Hughes, S. Perry (Kroll), A. Kranzley, J. Kapoor (S&C), K. Brown, and M. Pierce (Landis) re: customer claims transfers |
| Kotarba, Steve | 8/22/2023 | 0.6 | Discussion w/ D. Lewandowski, R. Esposito, S. Kotarba (A&M), O. Bitman, G. Brunswick, T. Evangelista, J. Hughes, S. Perry (Kroll), A. Kranzley, J. Kapoor (S&C), K. Brown, and M. Pierce (Landis) re: customer claims transfers |
| Lewandowski, Douglas | 8/22/2023 | 0.7 | Work on reviewing changes to creditors names in the Kroll register for potential updates |
| Lewandowski, Douglas | 8/22/2023 | 0.6 | Discussion w/ D. Lewandowski, R. Esposito, S. Kotarba (A&M), O. Bitman, G. Brunswick, T. Evangelista, J. Hughes, S. Perry (Kroll), A. Kranzley, J. Kapoor (S&C), K. Brown, and M. Pierce (Landis) re: customer claims transfers |
| Avdellas, Peter | 8/24/2023 | 1.8 | Review updated Kroll register to update existing claims based on transfer of partial claim |
| Avdellas, Peter | 8/25/2023 | 1.7 | Review updated Kroll register to update existing claims based on transfer of entire claim |
| Lewandowski, Douglas | 8/25/2023 | 0.8 | Review claims transfers of non-customer claims to update internal records of debtors |
| Lewandowski, Douglas | 8/27/2023 | 0.4 | Correspond with S&C re: claim purchases for customer accounts and preferred filing method |
| Lewandowski, Douglas | 8/27/2023 | 0.6 | Correspond with A&M team re: buyer diligence for certain customer claims |
| Avdellas, Peter | 8/28/2023 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: updating claims register to reflect transferred claims |
| Lewandowski, Douglas | 8/28/2023 | 0.4 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: updating claims register to reflect transferred claims |
| Lewandowski, Douglas | 8/28/2023 | 0.8 | Work on updating claims database to account for transferred claims |
| Avdellas, Peter | 8/31/2023 | 1.4 | Review updated Kroll register to update existing claims based on transfer of entire claim |
| Avdellas, Peter | 8/31/2023 | 1.6 | Review updated Kroll register to update existing claims based on transfer of partial claim |
| Lewandowski, Douglas | 8/31/2023 | 0.8 | Work on issues/questions related to KYC around claims that are not held by the original creditors |

| **Subtotal** | | **18.1** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2023 | 0.4 | Direct B. Tenney (A&M) next steps on potential rejection analysis and presentation |
| Arnett, Chris | 8/1/2023 | 0.4 | Review and comment on latest draft of contract rejection proposal deck |
| Arnett, Chris | 8/1/2023 | 0.6 | Review and comment on recently identified contracts for potential rejection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 8/1/2023 | 0.6 | Review correspondence between R. Perubhatla (FTX) and vendor regarding contract termination and possible need to reject contract |
| Montague, Katie | 8/1/2023 | 1.3 | Review vendor contract for potential inclusion in contract rejection proposal |
| Montague, Katie | 8/1/2023 | 2.8 | Review and provide feedback on current draft of proposed contract rejections |
| Montague, Katie | 8/1/2023 | 1.2 | Update support for contract rejection proposal to be shared with J. Ray (FTX) for approval |
| Tenney, Bridger | 8/1/2023 | 1.9 | Prepare contract rejections proposal after comments from counsel |
| Arnett, Chris | 8/2/2023 | 0.5 | Discuss contract rejection actions and process with K. Montague and C. Arnett (A&M) |
| Arnett, Chris | 8/2/2023 | 0.4 | Continue review and comment on revised contract rejection deck and associated analysis |
| Coverick, Steve | 8/2/2023 | 1.1 | Review and provide comments on analysis of upcoming contract rejections |
| Lewandowski, Douglas | 8/2/2023 | 0.2 | Call with D. Lewandowski, K. Montague, M. van den Belt and J. Casey (A&M) in relation to third party contacts |
| Lewandowski, Douglas | 8/2/2023 | 0.8 | Work on identify creditors with FZE contracts related to noticing for closed cases |
| Montague, Katie | 8/2/2023 | 0.2 | Call with D. Lewandowski, K. Montague, M. van den Belt and J. Casey (A&M) in relation to third party contacts |
| Montague, Katie | 8/2/2023 | 1.3 | Review summary of potential contracts to reject at August omnibus hearing |
| Montague, Katie | 8/2/2023 | 0.5 | Discuss contract rejection actions and process with K. Montague and C. Arnett (A&M) |
| Montague, Katie | 8/2/2023 | 2.9 | Review and provide comments on summary of potential contracts for rejection at next omnibus hearing for J. Ray |
| Tenney, Bridger | 8/2/2023 | 1.8 | Review fixed term employment contracts for potential rejection |
| Tenney, Bridger | 8/2/2023 | 1.9 | Update contract rejection damages estimates for contract rejections summary |
| Tenney, Bridger | 8/2/2023 | 0.6 | Correspondence with counsel re: mutual termination considerations |
| Arnett, Chris | 8/3/2023 | 0.9 | Edit contract rejection presentation for J. Ray and UCC review and approval |
| Arnett, Chris | 8/3/2023 | 0.7 | Direct follow-ups on rejection presentation and associated analyses |
| Montague, Katie | 8/3/2023 | 0.4 | Call with R. Schutt (S&C) regarding status of negotiations with vendors related to potential contract rejections |
| Montague, Katie | 8/3/2023 | 2.8 | Review IT and employment contracts for potential inclusion in rejection for next omnibus hearing |
| Montague, Katie | 8/3/2023 | 0.9 | Review KYC contract for details to assess potential rejection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/3/2023 | 1.5 | Prepare mutual termination and rejection considerations for review by FTX leadership |
| Tenney, Bridger | 8/3/2023 | 1.1 | Revise contract review analysis with additional invoices |
| Tenney, Bridger | 8/3/2023 | 1.9 | Refresh separate subsidiary deck with updated assumptions and summary tables |
| Tenney, Bridger | 8/3/2023 | 0.5 | Correspondence with counsel re: IT contract rejection and mutual termination considerations |
| Tenney, Bridger | 8/3/2023 | 1.6 | Update contract rejection review deck after comments from counsel |
| Tenney, Bridger | 8/3/2023 | 1.4 | Review avoidance action materials for fixed employee rejection considerations |
| Tenney, Bridger | 8/3/2023 | 1.6 | Calculate mutual termination and remaining contract amount for each contract |
| Arnett, Chris | 8/4/2023 | 0.3 | Correspond with J. Kapoor (S&C) regarding timing and strategy around contract rejection motion |
| Montague, Katie | 8/4/2023 | 0.4 | Correspond with R. Schutt (S&C) regarding vendor contract and related outstanding invoices |
| Lewandowski, Douglas | 8/6/2023 | 1.4 | Work on diligence related to claims/contracts/trade filed by specific parties |
| Arnett, Chris | 8/7/2023 | 0.3 | Direct next steps with contract team on potential terminations and rejections |
| Montague, Katie | 8/7/2023 | 0.7 | Correspond with J. Kapoor (S&C) regarding vendor contracts and current status of negotiations |
| Montague, Katie | 8/7/2023 | 2.6 | Analyze FTX transactions and contract data regarding marketing and sponsorship spend |
| Simoneaux, Nicole | 8/7/2023 | 2.2 | Perform in-depth examination of available employment agreements for pre/post petition splits |
| Tenney, Bridger | 8/7/2023 | 1.9 | Review invoices and contracts for inclusion in next Omnibus hearing |
| Tenney, Bridger | 8/7/2023 | 1.6 | Review internal databases to match invoices with potential contracts |
| Lewandowski, Douglas | 8/8/2023 | 0.6 | Work on schedule G contract identified to add to amended contract disclosure |
| Montague, Katie | 8/8/2023 | 1.4 | Review vendor contract for potential inclusion in contract rejection proposal based on inquiry from R. Perubhatla (RLKS) |
| Montague, Katie | 8/8/2023 | 1.6 | Research Relativity for contracts and outstanding invoices related to IT vendor based on inquiry from R. Perubhatla (RLKS) |
| Simoneaux, Nicole | 8/8/2023 | 1.9 | Track contract terms for active agreements with subsidiary for wind-down costs associated with termination |
| Simoneaux, Nicole | 8/8/2023 | 1.7 | Prepare subsidiary wind-down contract tracker to assess rationale for potential contract rejections |
| Tenney, Bridger | 8/8/2023 | 0.8 | Correspond with counsel re: contract rejections proposals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/8/2023 | 0.7 | Coordinate reach out to counterparties re: potential contract rejection |
| Simoneaux, Nicole | 8/9/2023 | 2.3 | Review FTX.US employee contracts for pre / postpetition split in contract review master |
| Tenney, Bridger | 8/9/2023 | 2.1 | Update full list of contract rejections based on contracts to be included in omnibus |
| Simoneaux, Nicole | 8/11/2023 | 1.1 | Quantify pre / post petition employee agreement costs to date and other accruals |
| Simoneaux, Nicole | 8/11/2023 | 1.4 | Further review employee agreements and invention assignments for pre / post petition splits |
| Arnett, Chris | 8/13/2023 | 0.6 | Investigate possible EU lease rejection |
| Arnett, Chris | 8/14/2023 | 1.2 | Review and comment on active customer agreements related to wind down of orphaned entity |
| Arnett, Chris | 8/14/2023 | 0.6 | Direct revised contract database analysis at request of J. Ray (Company) |
| Arnett, Chris | 8/14/2023 | 0.6 | Participate in discussion with K. Montague and C. Arnett (A&M) re: contract database for Plan purposes |
| Montague, Katie | 8/14/2023 | 0.8 | Research and review Gibraltar real estate leases based on inquiry from M. Cilia (RLKS) |
| Montague, Katie | 8/14/2023 | 0.3 | Correspond with M. Cilia (RLKS) regarding Gibraltar lease agreement and known status |
| Montague, Katie | 8/14/2023 | 0.6 | Participate in discussion with K. Montague and C. Arnett (A&M) re: contract database for Plan purposes |
| Simoneaux, Nicole | 8/14/2023 | 0.3 | Follow-up with FTX HR contacts for missing employment contracts in the A&M datasite |
| Tenney, Bridger | 8/14/2023 | 1.4 | Review Twilio agreements and invoices for termination considerations |
| Tenney, Bridger | 8/14/2023 | 1.4 | Prepare Twilio contract and invoice summary for review by leadership |
| Montague, Katie | 8/15/2023 | 1.3 | Correspond with FTX employees and A&M Europe team to understand use of foreign real estate leases |
| Montague, Katie | 8/15/2023 | 0.6 | Research IT agreement and current status with vendor in response to inquiry from J. Kapoor (S&C) |
| Montague, Katie | 8/15/2023 | 0.3 | Correspond with D. Hisarli (S&C) regarding next contract rejection motion for September omnibus hearing |
| Tenney, Bridger | 8/15/2023 | 1.1 | Create breakdown of pre and postpetition payable figures for Twilio |
| Tenney, Bridger | 8/15/2023 | 0.9 | Prepare contract one-pager for potential termination |
| Tenney, Bridger | 8/15/2023 | 0.8 | Continue review of IT invoices to match with outstanding contracts |
| Arnett, Chris | 8/16/2023 | 0.4 | Review and comment on analysis re: proposed contract for rejection at September omnibus |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/16/2023 | 1.7 | Assess liabilities in schedule G of a winding-down entity with prepaid contract terms |
| Simoneaux, Nicole | 8/16/2023 | 1.9 | Analyze schedule G contracts engaging a subsidiary being wound down for potential rejections |
| Tenney, Bridger | 8/16/2023 | 0.3 | Call with D. Hisarli (S&C) to discuss IT contract rejection |
| Tenney, Bridger | 8/16/2023 | 0.6 | Prepare contract rejection update for leadership based on comments from counsel |
| Tenney, Bridger | 8/16/2023 | 1.4 | Reconcile past vendor reporting payments to current reporting figures |
| Arnett, Chris | 8/17/2023 | 0.6 | Research payments made to contract counterparty for use in potential rejection analyses |
| Arnett, Chris | 8/17/2023 | 0.1 | Discuss contract assumption list with S. Coverick (A&M) |
| Coverick, Steve | 8/17/2023 | 0.1 | Discuss contract assumption list with C. Arnett (A&M) |
| Montague, Katie | 8/17/2023 | 0.3 | Correspond with Ledger Prime regarding contract negotiation status and next steps |
| Montague, Katie | 8/17/2023 | 0.9 | Review request from Ledger Prime related to negotiation status with vendor on new contract |
| Arnett, Chris | 8/18/2023 | 1.1 | Research FTX EU real property lease re: potential damages and existence of claim |
| Montague, Katie | 8/18/2023 | 1.3 | Review and provide feedback on summary of mutual termination agreement for J. Ray (FTX) approval |
| Tenney, Bridger | 8/18/2023 | 1.1 | Update summary slides for Twilio mutual termination |
| Tenney, Bridger | 8/18/2023 | 0.5 | Build invoice schedule for Twilio invoices |
| Arnett, Chris | 8/19/2023 | 0.3 | Provide feedback on potential contract rejection proposal |
| Tenney, Bridger | 8/19/2023 | 1.2 | Revise Twilio summary deck after updated calculations and comments from leadership |
| Tenney, Bridger | 8/19/2023 | 1.0 | Update Twilio estimated damages calculations |
| Arnett, Chris | 8/21/2023 | 0.4 | Provide feedback to B. Tenney and K. Montague (A&M) re: contract rejection presentation |
| Montague, Katie | 8/21/2023 | 2.1 | Call with R. Perubhatla (RLKS) regarding post-petition contract database |
| Montague, Katie | 8/21/2023 | 1.7 | Correspond with A&M diligence team regarding current status of diligence responses |
| Montague, Katie | 8/21/2023 | 1.3 | Summarize IT and KYC vendor contract and current status for J. Ray (FTX) |
| Montague, Katie | 8/21/2023 | 2.3 | Prepare template for post-petition contract database for J. Ray (RLKS) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 8/21/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: discuss contract database preparation |
| Montague, Katie | 8/21/2023 | 0.8 | Review IT and KYC vendor contract to determine potential claim amount |
| Taraba, Erik | 8/21/2023 | 0.4 | Update IT/KYC forecast to align with latest budget to support sizing of related contracts |
| Taraba, Erik | 8/21/2023 | 0.6 | Correspondence with Contracts team re: IT and other professional services spend aligned with certain contracts |
| Taraba, Erik | 8/21/2023 | 0.6 | Develop schedule of IT/KYC vendors paid by the estate case-to-date to support identification of applicable contracts |
| Taraba, Erik | 8/21/2023 | 0.4 | Develop list of professional firms paid by the estate case-to-date to support identification of applicable contracts |
| Tenney, Bridger | 8/21/2023 | 0.9 | Update IT Contract summary with most recent invoices |
| Tenney, Bridger | 8/21/2023 | 0.6 | Continue buildout of contract database spreadsheet |
| Tenney, Bridger | 8/21/2023 | 0.5 | Correspondence with Counsel regarding IT Contracts and other potential rejections |
| Tenney, Bridger | 8/21/2023 | 1.3 | Modify contract database for all contract rejections to date |
| Tenney, Bridger | 8/21/2023 | 1.4 | Build contract database model for consolidation of pre and postpetition contracts |
| Tenney, Bridger | 8/21/2023 | 1.4 | Review eBrevia output for contract termination dates |
| Tenney, Bridger | 8/21/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: discuss contract database preparation |
| Arnett, Chris | 8/22/2023 | 0.4 | Provide comments on entity wind down contract rejections |
| Arnett, Chris | 8/22/2023 | 0.6 | Provide feedback on revised contract termination negotiations deck |
| Bolduc, Jojo | 8/22/2023 | 1.2 | Working session with B. Tenney, N. Simoneaux, and J. Bolduc.(A&M) to discuss and review Deck outstanding contracts |
| Gonzalez, Johnny | 8/22/2023 | 2.2 | Working session with J. Gonzalez, N. Simoneaux, B. Tenney (A&M) re: discuss contract review process |
| Lewandowski, Douglas | 8/22/2023 | 0.6 | Work on contract related diligence request for discussion with B. Tenney (A&M) |
| Lewandowski, Douglas | 8/22/2023 | 0.5 | Call with D. Lewandowski, B. Tenney (A&M) re: contract database preparation |
| Montague, Katie | 8/22/2023 | 0.9 | Correspond with A&M Europe team regarding gathering of post-petition contracts for database for J. Ray (FTX) |
| Simoneaux, Nicole | 8/22/2023 | 0.4 | Track monthly payment activity for subsidiary wind-down contractual obligations |
| Simoneaux, Nicole | 8/22/2023 | 0.6 | Update subsidiary wind-down contract tracker to account for potential termination damages |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/22/2023 | 2.2 | Working session with J. Gonzalez, N. Simoneaux, B. Tenney (A&M) re: discuss contract review process |
| Simoneaux, Nicole | 8/22/2023 | 1.2 | Working session with B. Tenney, N. Simoneaux, and J. Bolduc.(A&M) to discuss and review Deck outstanding contracts |
| Tenney, Bridger | 8/22/2023 | 1.1 | Update potential contract rejection deck based on comments from counsel |
| Tenney, Bridger | 8/22/2023 | 1.2 | Prepare eBrevia to run additional program re: contract termination dates |
| Tenney, Bridger | 8/22/2023 | 1.2 | Working session with B. Tenney, N. Simoneaux, and J. Bolduc.(A&M) to discuss and review Deck outstanding contracts |
| Tenney, Bridger | 8/22/2023 | 2.2 | Working session with J. Gonzalez, N. Simoneaux, B. Tenney (A&M) re: discuss contract review process |
| Arnett, Chris | 8/23/2023 | 0.4 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: discuss potential contract rejections |
| Arnett, Chris | 8/23/2023 | 0.9 | Provide feedback on contract rejections related to entity wind down |
| Arnett, Chris | 8/23/2023 | 0.7 | Provide feedback on contract settlement proposal presentation |
| Bolduc, Jojo | 8/23/2023 | 0.3 | Call with B. Tenney, N. Simoneaux, and J. Bolduc. (A&M) to review payments on Deck's outstanding contracts |
| Montague, Katie | 8/23/2023 | 1.4 | Correspond with R. Perubhatla (FTX) regarding certain vendor contract negotiation statuses and inclusion in contract rejection motion |
| Montague, Katie | 8/23/2023 | 0.4 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: discuss potential contract rejections |
| Montague, Katie | 8/23/2023 | 0.8 | Call with K. Montague, B. Tenney (A&M) re: contract rejections relating to Deck Technologies |
| Montague, Katie | 8/23/2023 | 2.9 | Review and analysis of certain vendor contracts for potential inclusion in next contract rejection motion |
| Simoneaux, Nicole | 8/23/2023 | 0.3 | Call with B. Tenney, N. Simoneaux, and J. Bolduc. (A&M) to review payments on Deck's outstanding contracts |
| Tenney, Bridger | 8/23/2023 | 0.4 | Call with C. Arnett, K. Montague, B. Tenney (A&M) re: discuss potential contract rejections |
| Tenney, Bridger | 8/23/2023 | 0.8 | Call with K. Montague, B. Tenney (A&M) re: contract rejections relating to Deck Technologies |
| Tenney, Bridger | 8/23/2023 | 1.6 | Build contract database postpetition template for distribution to A&M Europe teams |
| Tenney, Bridger | 8/23/2023 | 0.3 | Call with B. Tenney, N. Simoneaux, and J. Bolduc. (A&M) to review payments on Deck's outstanding contracts |
| Tenney, Bridger | 8/23/2023 | 1.5 | Review invoices and contract relating to Deck Technologies |
| Tenney, Bridger | 8/23/2023 | 1.2 | Prepare summary of agreements relating to Deck Technologies |
| Arnett, Chris | 8/24/2023 | 0.3 | Provide feedback to S&C on proposed lease stipulation with IT contract counterparty |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/24/2023 | 0.4 | Provide feedback on latest proposed contract rejection process |
| Arnett, Chris | 8/24/2023 | 0.3 | Provide recommendation to J. Ray (Company) re: negotiations approach for contract rejection proposal |
| Montague, Katie | 8/24/2023 | 3.1 | Review Schedule G contract file notes provided by FTX Asia team related to contract database for J. Ray (FTX) |
| Tenney, Bridger | 8/24/2023 | 0.7 | Prepare detail on new contract rejections to distribute to leadership |
| Tenney, Bridger | 8/24/2023 | 0.6 | Correspond with counsel re: new contract rejections |
| Arnett, Chris | 8/25/2023 | 2.6 | Develop process for consolidating and cataloging a repository of pre and post petition contracts |
| Arnett, Chris | 8/25/2023 | 0.5 | Call with C. Arnett, B. Tenney, K. Montague, J. Bolduc (A&M) discuss outreach for FTX contract review |
| Bolduc, Jojo | 8/25/2023 | 0.4 | Working session with B. Tenney, and J. Bolduc (A&M) to review FTX Vendor noticing information |
| Bolduc, Jojo | 8/25/2023 | 0.4 | Input available creditor noticing information in new Master Contract Listing for J. Ray (FTX) |
| Bolduc, Jojo | 8/25/2023 | 0.4 | Call with B. Tenney, and J. Bolduc (A&M) to review FTX contract Database and vendor noticing information |
| Bolduc, Jojo | 8/25/2023 | 0.4 | Working session with B. Tenney, K. Montague, J. Bolduc (A&M) re: build FTX master contract list |
| Bolduc, Jojo | 8/25/2023 | 0.4 | Review FTX Surety Bond agreements to determine outstanding liabilities and update FTX contract master listing |
| Bolduc, Jojo | 8/25/2023 | 0.4 | Update FTX master contract tracker with new creditor noticing information |
| Bolduc, Jojo | 8/25/2023 | 1.1 | Update FTX master contract tracker with Service of Work (SOW) agreements dates, renewals and covenants |
| Bolduc, Jojo | 8/25/2023 | 0.4 | Update Master Contract Listing with FTX vendor entities |
| Bolduc, Jojo | 8/25/2023 | 0.9 | Review Intercompany Agreements for auto-renewal options and expiry dates to determine FTX's outstanding obligations |
| Bolduc, Jojo | 8/25/2023 | 0.5 | Call with C. Arnett, B. Tenney, K. Montague, J. Bolduc (A&M) discuss outreach for FTX contract review |
| Montague, Katie | 8/25/2023 | 2.2 | Consolidate list of IT and KYC vendors provided by A&M and FTX personnel for completeness of contract database for J. Ray (FTX) |
| Montague, Katie | 8/25/2023 | 0.4 | Working session with B. Tenney, K. Montague, J. Bolduc (A&M) re: build FTX master contract list |
| Montague, Katie | 8/25/2023 | 1.6 | Update post-petition contract database template for additional required data fields |
| Montague, Katie | 8/25/2023 | 0.5 | Call with B. Tenney, K. Montague, J. Bolduc, C. Arnett (A&M) discuss outreach for FTX contract review |
| Tenney, Bridger | 8/25/2023 | 1.9 | Review postpetition crypto contracts for inclusion in contract database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/25/2023 | 1.5 | Review IT and KYC vendor spend contracts for contract database |
| Tenney, Bridger | 8/25/2023 | 0.5 | Call with C. Arnett, B. Tenney, K. Montague, J. Bolduc (A&M) discuss outreach for FTX contract review |
| Tenney, Bridger | 8/25/2023 | 0.4 | Call with B. Tenney and J. Bolduc (A&M) to review FTX contract Database and vendor noticing information |
| Tenney, Bridger | 8/25/2023 | 0.4 | Working session with B. Tenney, K. Montague, J. Bolduc (A&M) re: build FTX master contract list |
| Tenney, Bridger | 8/25/2023 | 0.4 | Working session with B. Tenney and J. Bolduc (A&M) to review FTX Vendor noticing information |
| Arnett, Chris | 8/27/2023 | 0.6 | Direct next steps re: dataroom structure w/r/t plan assumption / rejection project |
| Tenney, Bridger | 8/27/2023 | 1.1 | Prepare follow-up contract database template to distribute to Europe and Asian entities |
| Tenney, Bridger | 8/27/2023 | 1.0 | Compare FTX Europe contracts with statements and schedules - schedule G |
| Tenney, Bridger | 8/27/2023 | 0.9 | Compare FTX Asian entities contracts with statements and schedules - schedule G |
| Arnett, Chris | 8/28/2023 | 0.6 | Provide feedback on contract rejection analysis for distribution to J. Ray (Company) |
| Arnett, Chris | 8/28/2023 | 0.3 | Call with C. Arnett, K. Montague, B. Tenney, J. Bolduc (A&M) to discuss contract priority within Master Contract Listing |
| Arnett, Chris | 8/28/2023 | 0.2 | Correspond with D. Hisarli (S&C) regarding timing and strategy around contract rejection motion |
| Bolduc, Jojo | 8/28/2023 | 0.7 | Review Confidentiality Agreement/NDA for termination dates and clauses and update FTX master contract listing |
| Bolduc, Jojo | 8/28/2023 | 1.2 | Read FTX contract agreements to determine dates, and renewals options then input into FTX Master Contract Listing |
| Bolduc, Jojo | 8/28/2023 | 0.9 | Read FTX Trademark or IP Agreement contracts to determine dates, and outstanding liabilities for FTX Master Contract Listing |
| Bolduc, Jojo | 8/28/2023 | 0.3 | Call with C. Arnett, K. Montague, B. Tenney, J. Bolduc (A&M) to discuss contract priority within Master Contract Listing |
| Bolduc, Jojo | 8/28/2023 | 0.6 | Look through Real Property Lease contracts for dates and any outstanding obligations to update FTX master contract listing |
| Bolduc, Jojo | 8/28/2023 | 0.8 | Review FTX's charitable pledge agreements to determine any renewals and outstanding obligations |
| Bolduc, Jojo | 8/28/2023 | 0.6 | Look through Marketing / Advertising agreement contracts for dates, auto-renewals options and expiration |
| Bolduc, Jojo | 8/28/2023 | 0.4 | Read Service Agreement contracts and mark contracts as necessary for additional review |
| Bolduc, Jojo | 8/28/2023 | 0.6 | Review Master Service Agreement (MSA) for dates and renewal options to update FTX master contract listing |
| Coverick, Steve | 8/28/2023 | 0.4 | Review and provide comments on contract rejection analysis for latest batch of proposed contract rejections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 8/28/2023 | 2.9 | Review comments provided by FTX Asia team regarding continued use of certain vendor contracts and potential cure amounts related to same |
| Montague, Katie | 8/28/2023 | 3.1 | Update pre-petition contract database with details on assumption or rejection and potential cure amounts |
| Montague, Katie | 8/28/2023 | 1.3 | Correspond with RLKS regarding compilation of post-petition contracts for database for J. Ray (FTX) |
| Montague, Katie | 8/28/2023 | 0.3 | Call with B. Tenney, K. Montague, J. Bolduc, C. Arnett (A&M)  to discuss contract priority within Master Contract Listing |
| Tenney, Bridger | 8/28/2023 | 0.9 | Create data validation for each column in contract database template |
| Tenney, Bridger | 8/28/2023 | 1.9 | Compile all Schedule G contracts in contract database shared folders |
| Tenney, Bridger | 8/28/2023 | 1.6 | Prepare contract database progress update summary slides |
| Tenney, Bridger | 8/28/2023 | 1.6 | Continue review of schedule G contracts for termination date |
| Tenney, Bridger | 8/28/2023 | 0.9 | Determine noticing addresses for contracts slated for rejection |
| Tenney, Bridger | 8/28/2023 | 0.3 | Call with C. Arnett, K. Montague, B. Tenney, J. Bolduc (A&M) to discuss contract priority within Master Contract Listing |
| Tenney, Bridger | 8/28/2023 | 1.4 | Determine term of each contract in Schedule G for contract database |
| Tenney, Bridger | 8/28/2023 | 1.1 | Create box links for each contract in contract database |
| Arnett, Chris | 8/29/2023 | 0.4 | Compose correspondence to J. Ray (Company) re: recommended contracts for rejection for Sept omnibus |
| Arnett, Chris | 8/29/2023 | 0.4 | Working session with C. Arnett, B. Tenney (A&M) re: proposed contract rejections to be included in September Omnibus hearing |
| Arnett, Chris | 8/29/2023 | 0.4 | Provide feedback on final contract rejection / termination presentation for latest recommendations |
| Bolduc, Jojo | 8/29/2023 | 0.3 | Working session with B. Tenney, N. Simoneaux, and J. Bolduc (A&M) to discuss existing and terminated employee contracts on Contract Master Listing |
| Bolduc, Jojo | 8/29/2023 | 0.8 | Review FTX loan agreements to verify and update FTX master contract tracker with dates and renewal options |
| Bolduc, Jojo | 8/29/2023 | 0.9 | Review of equity award contracts to verify and update FTX master contract tracker with agreement dates and covenants |
| Bolduc, Jojo | 8/29/2023 | 0.7 | Review of real estate purchase agreement contracts to verify and update FTX master contract tracker with agreement dates and covenants |
| Bolduc, Jojo | 8/29/2023 | 0.7 | Review of "endorsement / sponsorship agreement" contracts to verify and update FTX master contract tracker with agreement dates and covenants |
| Montague, Katie | 8/29/2023 | 1.0 | Correspond with M. Cilia and R. Perubhatla (RLKS) regarding status of compilation of post-petition vendor contracts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 8/29/2023 | 2.8 | Review contracts provided by K. Ramanathan (A&M) for termination dates, total cost, and potential future estate usage |
| Montague, Katie | 8/29/2023 | 0.3 | Working session with B. Tenney, N. Simoneaux, and J. Bolduc (A&M) to discuss existing and terminated employee contracts on Contract Master Listing |
| Montague, Katie | 8/29/2023 | 2.8 | Update pre-petition contract database with details outstanding payables, filed claims, and potential future use |
| Simoneaux, Nicole | 8/29/2023 | 0.3 | Working session with B. Tenney, N. Simoneaux, and J. Bolduc (A&M) to discuss existing and terminated employee contracts on Contract Master Listing |
| Tenney, Bridger | 8/29/2023 | 0.3 | Working session with B. Tenney, N. Simoneaux, and J. Bolduc (A&M) to discuss existing and terminated employee contracts on Contract Master Listing |
| Tenney, Bridger | 8/29/2023 | 1.4 | Update go forward usage status for each contract in schedule G and full contract schedule |
| Tenney, Bridger | 8/29/2023 | 0.4 | Working session with C. Arnett, B. Tenney (A&M) re: proposed contract rejections to be included in September Omnibus hearing |
| Tenney, Bridger | 8/29/2023 | 1.8 | Update contract database with comments from FTX Japan entities |
| Tenney, Bridger | 8/29/2023 | 1.5 | Update AP balances for contracts in schedule G and post petition contracts |
| Tenney, Bridger | 8/29/2023 | 1.8 | Update full list of employment contracts in contract database |
| Arnett, Chris | 8/30/2023 | 0.6 | Provide feedback on FTX US contract gathering initiative to inform post emergence budget |
| Arnett, Chris | 8/30/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) re: contract database progress update |
| Arnett, Chris | 8/30/2023 | 0.4 | Compose responses to inquiries on contract rejection motion by FTI |
| Bolduc, Jojo | 8/30/2023 | 0.7 | Update new employee tracker with employee invention assignments in Relativity |
| Bolduc, Jojo | 8/30/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) re: contract database progress update |
| Bolduc, Jojo | 8/30/2023 | 0.8 | Review severance contracts to verify and update FTX master contract tracker with dates and any outstanding obligations |
| Bolduc, Jojo | 8/30/2023 | 0.8 | Review Customer Agreement for dates, termination and renewal clauses then update FTX master contract listing |
| Bolduc, Jojo | 8/30/2023 | 0.9 | Review Termination Letter/Agreements for dates and any outstanding obligations then update FTX master contract listing |
| Montague, Katie | 8/30/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney and J. Bolduc (A&M) re: contract database progress update |
| Montague, Katie | 8/30/2023 | 1.6 | Review draft contract rejection motion prepared by S&C and provide comments |
| Montague, Katie | 8/30/2023 | 0.5 | Correspond with PWP regarding post-petition contracts entered into by FTX |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 8/30/2023 | 0.6 | Correspond with S&C regarding post-petition contracts entered into by FTX |
| Tenney, Bridger | 8/30/2023 | 1.2 | Consolidate full listing of contracts for cure amount consideration |
| Tenney, Bridger | 8/30/2023 | 1.4 | Add contracts to contract schedule for use in contract cure calculations |
| Tenney, Bridger | 8/30/2023 | 0.5 | Call with C. Arnett, K. Montague, B. Tenney, and J. Bolduc (A&M) re: contract database progress update |
| Tenney, Bridger | 8/30/2023 | 1.1 | Review crypto purchase agreements in response to UCC request |
| Tenney, Bridger | 8/30/2023 | 1.2 | Review NDA contracts received from counsel for inclusion in contract database |
| Bolduc, Jojo | 8/31/2023 | 0.4 | Call with K. Montague, B. Tenney, N. Simoneaux and J. Bolduc (A&M) to discuss Master Contract Listing go forward items and contract master sharing folder |
| Bolduc, Jojo | 8/31/2023 | 1.4 | Review Third Party Professional / Consulting Engagement Letters to determine dates, and any outstanding liability to update FTX master contract tracker |
| Bolduc, Jojo | 8/31/2023 | 1.1 | Review FTX's Guaranty agreements to determine outstanding liability and update FTX master contract tracker accordingly |
| Montague, Katie | 8/31/2023 | 0.4 | Call with K. Montague, B. Tenney, N. Simoneaux and J. Bolduc (A&M) to discuss Master Contract Listing go forward items and contract master sharing folder |
| Simoneaux, Nicole | 8/31/2023 | 0.4 | Call with K. Montague, B. Tenney, N. Simoneaux and J. Bolduc (A&M) to discuss Master Contract Listing go forward items and contract master sharing folder |
| Tenney, Bridger | 8/31/2023 | 0.4 | Call with K. Montague, B. Tenney, N. Simoneaux and J. Bolduc (A&M) to discuss Master Contract Listing go forward items and contract master sharing folder |

| **Subtotal** | | **228.4** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/1/2023 | 2.1 | Working session to draft MOR global notes with C. Broskay, R. Gordon, M. Jones (A&M) |
| Broskay, Cole | 8/1/2023 | 1.4 | Conduct review of MOR support documents for select WRS entities |
| Broskay, Cole | 8/1/2023 | 1.1 | Compile MOR notes adjustments based on internal feedback |
| Broskay, Cole | 8/1/2023 | 0.8 | Call with M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, J. Cooper, S. Witherspoon (A&M) regarding open accounting and cash items for the November MOR |
| Bruck, Ran | 8/1/2023 | 0.7 | Reconcile cash trial balance ending dates with MOR numbers |
| Bruck, Ran | 8/1/2023 | 1.1 | Review FSLI mapping to notate issues/exceptions with given chart of accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/1/2023 | 0.8 | Call with M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, J. Cooper, S. Witherspoon (A&M) regarding open accounting and cash items for the November MOR |
| Cooper, James | 8/1/2023 | 0.4 | Discussion with J. Cooper, R. Gordon(A&M) over November cash reconciliation |
| Gordon, Robert | 8/1/2023 | 0.8 | Call with M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, J. Cooper, S. Witherspoon (A&M) regarding open accounting and cash items for the November MOR |
| Gordon, Robert | 8/1/2023 | 1.2 | Edit global notes section for Monthly Operating Report |
| Gordon, Robert | 8/1/2023 | 0.6 | Review stablecoin analysis to support November cash reconciliation for FTX Japan |
| Gordon, Robert | 8/1/2023 | 2.1 | Working session to draft MOR global notes with C. Broskay, R. Gordon, M. Jones (A&M) |
| Gordon, Robert | 8/1/2023 | 0.4 | Discussion with J. Cooper, R. Gordon(A&M) over November cash reconciliation |
| Jones, Mackenzie | 8/1/2023 | 0.6 | Update financial statement line items for MOR income statement attachment |
| Jones, Mackenzie | 8/1/2023 | 1.3 | Tie out MOR Part 1 to cash balances provided by cash team |
| Jones, Mackenzie | 8/1/2023 | 2.1 | Working session to draft MOR global notes with C. Broskay, R. Gordon, M. Jones (A&M) |
| Kearney, Kevin | 8/1/2023 | 0.8 | Call with M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, J. Cooper, S. Witherspoon (A&M) regarding open accounting and cash items for the November MOR |
| Taraba, Erik | 8/1/2023 | 1.7 | Update TWCF with reconciling items re: MOR development |
| Witherspoon, Samuel | 8/1/2023 | 1.8 | Create a UST fee calculation bridge to align with November MOR reporting |
| Witherspoon, Samuel | 8/1/2023 | 1.5 | Update November MOR reporting for additional bank accounts identified by accounting team |
| Witherspoon, Samuel | 8/1/2023 | 1.6 | Review and consolidate MOR cash reconciliation output for November MOR |
| Witherspoon, Samuel | 8/1/2023 | 0.8 | Call with M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, J. Cooper, S. Witherspoon (A&M) regarding open accounting and cash items for the November MOR |
| Broskay, Cole | 8/2/2023 | 1.6 | Finalize adjustments to MOR notes based on internal feedback |
| Broskay, Cole | 8/2/2023 | 0.6 | Review adjustments to financial statement line mapping for current draft of the MOR |
| Broskay, Cole | 8/2/2023 | 0.8 | Working session to review financial statement line items for MOR income statement attachment with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 8/2/2023 | 1.7 | Discussion with C. Broskay, R. Gordon(A&M) over updates to secured and priority sections of the November MOR |
| Broskay, Cole | 8/2/2023 | 0.3 | Meeting to discuss MOR categorization of specific tax expenses and liabilities with C. Broskay, R. Bruck, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 8/2/2023 | 0.8 | Working session to review financial statement line items for MOR income statement attachment with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/2/2023 | 0.3 | Meeting to discuss MOR categorization of specific tax expenses and liabilities with C. Broskay, R. Bruck, M. Jones (A&M) |
| Cooper, James | 8/2/2023 | 1.9 | Prepare summary of outstanding issues and reconciling items for MOR |
| Cooper, James | 8/2/2023 | 0.3 | Call with R. Gordon, J. Cooper(A&M) on results of stablecoin analysis for November reconciliation |
| Cooper, James | 8/2/2023 | 1.3 | Review latest November MOR bank reconciliation file and provide comments |
| Gordon, Robert | 8/2/2023 | 0.3 | Call with R. Gordon, J. Cooper(A&M) on results of stablecoin analysis for November reconciliation |
| Gordon, Robert | 8/2/2023 | 1.7 | Discussion with C. Broskay, R. Gordon(A&M) over updates to secured and priority sections of the November MOR |
| Jones, Mackenzie | 8/2/2023 | 0.8 | Working session to review financial statement line items for MOR income statement attachment with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/2/2023 | 1.4 | Confirm MOR financial statement line items match post-petition financial exports |
| Jones, Mackenzie | 8/2/2023 | 0.3 | Meeting to discuss MOR categorization of specific tax expenses and liabilities with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 8/3/2023 | 1.3 | Discussion with C. Broskay, R. Gordon(A&M) over changes to DOTCOM trial balance to support MORS |
| Bruck, Ran | 8/3/2023 | 0.8 | Reconcile WRSS MOR numbers with adjusting journal entries |
| Bruck, Ran | 8/3/2023 | 0.7 | Reconcile WRS Inc MOR numbers with adjusting journal entries |
| Cooper, James | 8/3/2023 | 1.8 | Review and provide comments on latest updates to November MOR reconciliation file |
| Gordon, Robert | 8/3/2023 | 1.3 | Discussion with C. Broskay, R. Gordon(A&M) over changes to DOTCOM trial balance to support MORS |
| Jones, Mackenzie | 8/3/2023 | 1.1 | Review latest version of WRS silo MOR output/attachments |
| Li, Summer | 8/3/2023 | 2.4 | Review the supporting documents for the customers liabilities recorded in the books of FTX Japan K.K |
| Li, Summer | 8/3/2023 | 3.1 | Understand the nature of the post-petition entries on the customer liabilities of Quoine Pte |
| Li, Summer | 8/3/2023 | 0.3 | Calculate the differences in customer liabilities between the trial balance and data team figures |
| Li, Summer | 8/3/2023 | 2.3 | Understand the nature of the post-petition entries on the customer liabilities of FTX Japan K.K |
| Witherspoon, Samuel | 8/3/2023 | 1.1 | Compile summary of treatment of reconciling items in Delaware based cases |
| Witherspoon, Samuel | 8/3/2023 | 0.4 | Update footnotes on reconciling items for the November MOR |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/3/2023 | 1.8 | Prepare and distribute latest reconciliation for November MOR to internal parties |
| Broskay, Cole | 8/4/2023 | 1.6 | Review cash components of MOR load file against source documents |
| Broskay, Cole | 8/4/2023 | 0.3 | Correspondence regarding MOR review timeline |
| Broskay, Cole | 8/4/2023 | 0.8 | Call with M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, J. Cooper, S. Witherspoon (A&M) regarding open accounting and cash items for the November MOR |
| Bruck, Ran | 8/4/2023 | 1.3 | Reconcile FTX Trading Ltd bank entries with trial balances given by FTX team |
| Bruck, Ran | 8/4/2023 | 1.1 | Review FTX Trading Ltd bank entries for pre/post petition splits |
| Bruck, Ran | 8/4/2023 | 1.6 | Merge new cash file with the MOR file template |
| Bruck, Ran | 8/4/2023 | 1.1 | Adjust format of cash receipts tabs to match FTX team's preferred line items |
| Cooper, James | 8/4/2023 | 0.4 | Call with R. Gordon, J. Cooper(A&M) on timeline to rollforward post petition intercompany for MOR |
| Cooper, James | 8/4/2023 | 1.6 | Analyze Update MOR bank reconciliation and input tracker |
| Cooper, James | 8/4/2023 | 1.3 | Prepare initial draft of footnotes to MOR cash exhibits |
| Cooper, James | 8/4/2023 | 0.8 | Call with M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, J. Cooper, S. Witherspoon (A&M) regarding open accounting and cash items for the November MOR |
| Cooper, James | 8/4/2023 | 0.9 | Draft MOR cash update, status and open items |
| Gordon, Robert | 8/4/2023 | 0.4 | Call with R. Gordon, J. Cooper(A&M) on timeline to rollforward post petition intercompany for MOR |
| Gordon, Robert | 8/4/2023 | 0.8 | Call with M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, J. Cooper, S. Witherspoon (A&M) regarding open accounting and cash items for the November MOR |
| Kearney, Kevin | 8/4/2023 | 0.8 | Call with M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, J. Cooper, S. Witherspoon (A&M) regarding open accounting and cash items for the November MOR |
| Li, Summer | 8/4/2023 | 2.7 | Summaries the differences in the customer balances between the data team figures and the figures recorded in the books |
| Li, Summer | 8/4/2023 | 1.9 | Review of the classification in the customers deposits of the Nov general ledgers for Quoine Pte to identify the transactions after petition day |
| Li, Summer | 8/4/2023 | 1.1 | Reconcile the differences in the customer balances between the data team figures and the figures recorded in the books |
| Witherspoon, Samuel | 8/4/2023 | 1.8 | Review updates to November MOR reconciliation primarily FX translational adjustments for foreign cash balances |
| Witherspoon, Samuel | 8/4/2023 | 0.3 | Refresh November MOR outputs based on edits from internal call |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/4/2023 | 0.8 | Call with M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, J. Cooper, S. Witherspoon (A&M) regarding open accounting and cash items for the November MOR |
| Broskay, Cole | 8/5/2023 | 1.5 | Call to discuss MOR reporting C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 8/5/2023 | 1.5 | Call to discuss MOR reporting C. Broskay, M. Jones, R. Bruck, M. Mirando (A&M) |
| Bruck, Ran | 8/5/2023 | 0.9 | Reconcile Trial Balance uploads of Dotcom with data in the MOR template |
| Bruck, Ran | 8/5/2023 | 0.6 | Add new cash file to MOR template with adjustments to MOR template |
| Jones, Mackenzie | 8/5/2023 | 1.5 | Call to discuss MOR reporting C. Broskay, M. Jones, R. Bruck, M. Mirando (A&M) |
| Jones, Mackenzie | 8/5/2023 | 1.2 | Make updates to cash receipts and disbursements MOR attachment per latest cash team file |
| Mirando, Michael | 8/5/2023 | 2.8 | Review Monthly Operating Reports for DOTCOM Entities |
| Mirando, Michael | 8/5/2023 | 1.5 | Call to discuss MOR reporting C. Broskay, M. Jones, R. Bruck, M. Mirando (A&M) |
| Mirando, Michael | 8/5/2023 | 1.4 | Compile differences between MOR template and entity trial balance |
| Broskay, Cole | 8/6/2023 | 0.6 | Review of potential adjustments to Dotcom MOR template |
| Broskay, Cole | 8/6/2023 | 0.3 | Teleconference between R. Gordon, C. Broskay(A&M) over updates to DOTCOM MOR template |
| Bruck, Ran | 8/6/2023 | 0.8 | Review updated trial balances for WRS Inc. and WRSS |
| Bruck, Ran | 8/6/2023 | 0.4 | Review changes made for Dotcom entities as provided by MOR team |
| Cooper, James | 8/6/2023 | 0.7 | Prepare summary of MOR cash update, status and open items |
| Cooper, James | 8/6/2023 | 0.8 | Correspondence re: MOR open items and footnotes to cash exhibit |
| Gordon, Robert | 8/6/2023 | 0.7 | Analyze MOR template for new AJE adjustments |
| Gordon, Robert | 8/6/2023 | 0.3 | Teleconference between R. Gordon, C. Broskay(A&M) over updates to DOTCOM MOR template |
| Jones, Mackenzie | 8/6/2023 | 0.9 | Update MOR for WRS Inc. to incorporate adjustments from CFO |
| Jones, Mackenzie | 8/6/2023 | 0.6 | Analyze variances between latest WRS data received from CFO and previous version |
| Broskay, Cole | 8/7/2023 | 1.8 | Compile adjustments to MOR template based on changes discussed within accounting team |
| Broskay, Cole | 8/7/2023 | 2.1 | Review MOR template with adjustments provided by internal team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/7/2023 | 0.2 | Call to review status of MOR drafts with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 8/7/2023 | 0.3 | Meeting to discuss Blockfolio, Inc. MOR variances with C. Broskay, R. Bruck, M. Mirando, D. Hainline, M. Jones (A&M) |
| Broskay, Cole | 8/7/2023 | 0.7 | Call to discuss process of reviewing MOR questionnaire C. Broskay, D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Broskay, Cole | 8/7/2023 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss dollarization of certain tokens for MOR reporting |
| Broskay, Cole | 8/7/2023 | 0.2 | Call with R. Gordon, C. Broskay (A&M) re: MOR next steps and status |
| Broskay, Cole | 8/7/2023 | 0.3 | Meeting to discuss Blockfolio, Inc. MOR draft with C. Broskay, R. Bruck, M. Mirando, M. Jones (A&M) |
| Bruck, Ran | 8/7/2023 | 1.1 | Working session to review MOR variances and outstanding items with R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/7/2023 | 1.1 | Review Trial balance exchange rate compared to cash team data |
| Bruck, Ran | 8/7/2023 | 1.3 | Review Quoine Vietnam Ltd. Cash balances on trial balance compared to cash file |
| Bruck, Ran | 8/7/2023 | 1.2 | Meeting to discuss MOR discrepancies between different financial statements with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 8/7/2023 | 0.3 | Meeting to discuss Blockfolio, Inc. MOR variances with C. Broskay, R. Bruck, M. Mirando, D. Hainline, M. Jones (A&M) |
| Bruck, Ran | 8/7/2023 | 1.4 | Review WRSS Inc. Trial balances changes from 7/26 to 8/6 |
| Bruck, Ran | 8/7/2023 | 0.9 | Working session to review discrepancies in cash balances for November MORs with D. Hainline, R. Bruck (A&M) |
| Bruck, Ran | 8/7/2023 | 0.7 | Call to discuss process of reviewing MOR questionnaire C. Broskay, D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Bruck, Ran | 8/7/2023 | 0.3 | Meeting to discuss Blockfolio, Inc. MOR draft with C. Broskay, R. Bruck, M. Mirando, M. Jones (A&M) |
| Bruck, Ran | 8/7/2023 | 1.1 | Review WRS Inc. Trial balances changes from 7/26 to 8/6 |
| Bruck, Ran | 8/7/2023 | 0.2 | Call to review status of MOR drafts with C. Broskay, R. Bruck, M. Jones (A&M) |
| Cooper, James | 8/7/2023 | 0.8 | Summarize MOR cash update, status and open items |
| Cooper, James | 8/7/2023 | 2.3 | Analyze Update MOR bank reconciliation and input tracker |
| Cooper, James | 8/7/2023 | 0.2 | Call with J. Cooper, C. Broskay (A&M) re: MOR next steps and status |
| Cooper, James | 8/7/2023 | 0.2 | Call with R. Gordon, C. Broskay (A&M) re: MOR next steps and status |
| Gordon, Robert | 8/7/2023 | 1.7 | Analyze potential impacts of dollarization for in Alameda silo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/7/2023 | 0.2 | Call with J. Cooper, C. Broskay (A&M) re: MOR next steps and status |
| Gordon, Robert | 8/7/2023 | 0.9 | Read through latest comments from legal on MOR global notes |
| Gordon, Robert | 8/7/2023 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss dollarization of certain tokens for MOR reporting |
| Hainline, Drew | 8/7/2023 | 0.9 | Working session to review discrepancies in cash balances for November MORs with D. Hainline, R. Bruck (A&M) |
| Hainline, Drew | 8/7/2023 | 1.4 | Review drafted MOR information for DOTCOM-silo entities to support accuracy |
| Hainline, Drew | 8/7/2023 | 0.3 | Meeting to discuss Blockfolio, Inc. MOR variances with C. Broskay, R. Bruck, M. Mirando, D. Hainline, M. Jones (A&M) |
| Jones, Mackenzie | 8/7/2023 | 1.3 | Investigate cash balances in MOR draft for FTX EU |
| Jones, Mackenzie | 8/7/2023 | 0.2 | Call to review status of MOR drafts with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/7/2023 | 1.1 | Working session to review MOR variances and outstanding items with R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/7/2023 | 0.6 | Draft list of outstanding items/questions re: MORs |
| Jones, Mackenzie | 8/7/2023 | 0.3 | Meeting to discuss Blockfolio, Inc. MOR variances with C. Broskay, R. Bruck, M. Mirando, D. Hainline, M. Jones (A&M) |
| Jones, Mackenzie | 8/7/2023 | 0.7 | Call to discuss process of reviewing MOR questionnaire C. Broskay, D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Jones, Mackenzie | 8/7/2023 | 0.3 | Meeting to discuss Blockfolio, Inc. MOR draft with C. Broskay, R. Bruck, M. Mirando, M. Jones (A&M) |
| Jones, Mackenzie | 8/7/2023 | 1.6 | Investigate cash balance variances in MOR draft for Dotcom entity |
| Jones, Mackenzie | 8/7/2023 | 1.2 | Meeting to discuss MOR discrepancies between different financial statements with M. Jones, R. Bruck (A&M) |
| Mirando, Michael | 8/7/2023 | 0.3 | Meeting to discuss Blockfolio, Inc. MOR variances with C. Broskay, R. Bruck, M. Mirando, D. Hainline, M. Jones (A&M) |
| Mirando, Michael | 8/7/2023 | 0.3 | Meeting to discuss Blockfolio, Inc. MOR draft with C. Broskay, R. Bruck, M. Mirando, M. Jones (A&M) |
| Mirando, Michael | 8/7/2023 | 2.2 | Review MOR filing template to resolve differences from source documents for DOTCOM entities |
| Mirando, Michael | 8/7/2023 | 1.3 | Compile differences between MOR template and entity trial balance |
| Mirando, Michael | 8/7/2023 | 1.7 | Review cash balances on MOR Template for DOTCOM entities |
| Mirando, Michael | 8/7/2023 | 0.7 | Call to discuss process of reviewing MOR questionnaire C. Broskay, D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Witherspoon, Samuel | 8/7/2023 | 2.3 | Update November MOR supporting schedules with comments from S&C, A&M, RLKS |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/7/2023 | 1.6 | Update historical bank transactions and reconcile month end balances |
| Balmelli, Gioele | 8/8/2023 | 0.4 | Prepare correspondence re FTX Europe AG Maerki accounts |
| Broskay, Cole | 8/8/2023 | 0.2 | Compile additional adjustments to the MOR general notes |
| Broskay, Cole | 8/8/2023 | 0.8 | Review MOR questionnaires for newly submitted entities |
| Broskay, Cole | 8/8/2023 | 1.1 | Review insurance documentation to validate entities with appropriate coverage |
| Broskay, Cole | 8/8/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay, J. Cooper(A&M), M. Cilia, R. Hoskins(FTX), A. Kranzley(S&C) over MOR global notes |
| Broskay, Cole | 8/8/2023 | 0.6 | Call to discuss open items for monthly operating reports with M. Cilia (FTX) R. Gordon, C. Broskay, D. Hainline, K. Kearney, and M. Mirando (A&M) |
| Broskay, Cole | 8/8/2023 | 0.8 | Teleconference with C. Broskay, R. Gordon(A&M) over latest impacts to dollarization reporting |
| Broskay, Cole | 8/8/2023 | 0.3 | Call to discuss updates to MOR outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/8/2023 | 1.8 | Review cash balances for FTX Trading Ltd as of 11.30.2022 |
| Bruck, Ran | 8/8/2023 | 0.9 | Review cash balances for Quoine Pte Ltd. As of 11.30.2022 |
| Bruck, Ran | 8/8/2023 | 0.6 | Review cash balances for FTX Trading GmbH as of 11.30.2022 |
| Bruck, Ran | 8/8/2023 | 0.8 | Review cash balances for FTX Switzerland GmbH as of 11.30.2022 |
| Bruck, Ran | 8/8/2023 | 1.2 | Review cash balances for Quoine Vietnam as of 11.30.2022 |
| Bruck, Ran | 8/8/2023 | 0.4 | Call to discuss MOR cash reconciliation D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Bruck, Ran | 8/8/2023 | 0.3 | Call to discuss MOR cash reconciliation D. Hainline, R. Bruck, and M. Mirando (A&M) |
| Bruck, Ran | 8/8/2023 | 0.2 | Call to review open items for adjusting entries to petition date balances with D. Hainline, R. Bruck (A&M) |
| Bruck, Ran | 8/8/2023 | 0.3 | Call to discuss updates to MOR outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/8/2023 | 0.4 | Call to discuss adjusting entries R. Bruck and M. Mirando (A&M) |
| Bruck, Ran | 8/8/2023 | 0.5 | Working session to review cash balances for MORs with S. Witherspoon, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/8/2023 | 0.4 | Working session to review effects of cash update on MORs with R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/8/2023 | 0.4 | Review cash balances for Innovatia as of 11.30.2022 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 8/8/2023 | 1.3 | Review updated cash file sent on 8.8.23 with FTX team trial balance cash balances |
| Cooper, James | 8/8/2023 | 1.1 | Review and provide comments on latest November MOR Part 1 cash updates |
| Cooper, James | 8/8/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay, J. Cooper(A&M), M. Cilia, R. Hoskins(FTX), A. Kranzley(S&C) over MOR global notes |
| Cooper, James | 8/8/2023 | 0.9 | Update MOR Part 1 footnotes in response to internal comments |
| Cooper, James | 8/8/2023 | 0.4 | Prepare MOR part 1 summary update and listing of open items |
| Gordon, Robert | 8/8/2023 | 0.6 | Call to discuss open items for monthly operating reports with M. Cilia (FTX) R. Gordon, C. Broskay, D. Hainline, K. Kearney, and M. Mirando (A&M) |
| Gordon, Robert | 8/8/2023 | 0.8 | Teleconference with C. Broskay, R. Gordon(A&M) over latest impacts to dollarization reporting |
| Gordon, Robert | 8/8/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay, J. Cooper(A&M), M. Cilia, R. Hoskins(FTX), A. Kranzley(S&C) over MOR global notes |
| Hainline, Drew | 8/8/2023 | 0.6 | Call to discuss cash adjustments to DOTCOM entities D. Hainline, and M. Mirando |
| Hainline, Drew | 8/8/2023 | 0.4 | Call to discuss MOR cash reconciliation D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Hainline, Drew | 8/8/2023 | 0.6 | Call to discuss MOR cash reconciliation D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 8/8/2023 | 0.6 | Call to discuss open items for monthly operating reports with M. Cilia (FTX) R. Gordon, C. Broskay, D. Hainline, K. Kearney, and M. Mirando (A&M) |
| Hainline, Drew | 8/8/2023 | 0.3 | Call to discuss MOR cash reconciliation D. Hainline, R. Bruck, and M. Mirando (A&M) |
| Hainline, Drew | 8/8/2023 | 0.4 | Review adjusting entries to cash balances for DOTCOM-silo entities to support accuracy of monthly operating reports |
| Jones, Mackenzie | 8/8/2023 | 0.6 | Update MOR form for missing Dotcom intercompany balances from dormant entities |
| Jones, Mackenzie | 8/8/2023 | 0.5 | Working session to review cash balances for MORs with S. Witherspoon, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/8/2023 | 0.6 | Update MOR form for missing WRS intercompany balances for dormant entities |
| Jones, Mackenzie | 8/8/2023 | 0.4 | Call to discuss MOR cash reconciliation D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Jones, Mackenzie | 8/8/2023 | 0.3 | Call to discuss updates to MOR outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/8/2023 | 0.8 | Call to align on cash variance research with R. Burch and M. Jones (A&M) |
| Jones, Mackenzie | 8/8/2023 | 0.6 | Consolidate list of outstanding cash variances within MOR |
| Jones, Mackenzie | 8/8/2023 | 0.9 | Review MOR outputs for additional WRS entities with intercompany balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/8/2023 | 0.4 | Working session to review effects of cash update on MORs with R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/8/2023 | 1.6 | Consolidate balances from cash team for comparison to MOR inputs |
| Jones, Mackenzie | 8/8/2023 | 1.1 | Prepare Dotcom silo's dormant entity intercompany balances for MOR |
| Kearney, Kevin | 8/8/2023 | 0.6 | Call to discuss open items for monthly operating reports with M. Cilia (FTX) R. Gordon, C. Broskay, D. Hainline, K. Kearney, and M. Mirando (A&M) |
| Mirando, Michael | 8/8/2023 | 0.6 | Call to discuss MOR cash reconciliation D. Hainline, and M. Mirando (A&M) |
| Mirando, Michael | 8/8/2023 | 2.2 | Review MOR template for DOTCOM entities |
| Mirando, Michael | 8/8/2023 | 0.6 | Call to discuss open items for monthly operating reports with M. Cilia (FTX) R. Gordon, C. Broskay, D. Hainline, K. Kearney, and M. Mirando (A&M) |
| Mirando, Michael | 8/8/2023 | 0.4 | Call to discuss MOR cash reconciliation D. Hainline, M. Jones, R. Bruck, and M. Mirando (A&M) |
| Mirando, Michael | 8/8/2023 | 2.5 | Review cash balances on MOR Template for DOTCOM entities |
| Mirando, Michael | 8/8/2023 | 0.6 | Call to discuss cash adjustments to DOTCOM entities D. Hainline, and M. Mirando |
| Mirando, Michael | 8/8/2023 | 0.7 | Agree petition date cash balances to supporting statements for DOTCOM entities |
| Mirando, Michael | 8/8/2023 | 2.3 | Review template for MOR filing for active DOTCOM entitles |
| Mirando, Michael | 8/8/2023 | 0.3 | Call to discuss MOR cash reconciliation D. Hainline, R. Bruck, and M. Mirando (A&M) |
| Mirando, Michael | 8/8/2023 | 1.7 | Review template for MOR filing for dormant DOTCOM entitles |
| Taraba, Erik | 8/8/2023 | 0.7 | Update TWCF with inputs from MOR reconciliation |
| Witherspoon, Samuel | 8/8/2023 | 0.5 | Working session to review cash balances for MORs with S. Witherspoon, R. Bruck, M. Jones (A&M) |
| Witherspoon, Samuel | 8/8/2023 | 1.6 | Analyze intercompany transactions in November to assist with MOR reconciliation |
| Broskay, Cole | 8/9/2023 | 1.8 | Review changes to MOR Part 1 feeder file from FTX accounting team |
| Broskay, Cole | 8/9/2023 | 0.6 | Correspondence with foreign entity team to validate insurance coverage |
| Broskay, Cole | 8/9/2023 | 0.4 | Update timeline for MOR deliverables and distribute for review |
| Broskay, Cole | 8/9/2023 | 0.5 | Meeting to discuss MOR adjusting entries with C. Broskay, K. Kearney, D. Hainline (A&M) |
| Bruck, Ran | 8/9/2023 | 0.4 | Meeting to review MOR adjusting entries for Dotcom entities with R. Bruck, M. Mirando (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 8/9/2023 | 1.3 | Review cash balances for FTX Crypto Services as of 11.30.2022 |
| Bruck, Ran | 8/9/2023 | 1.7 | Review cash balances for FTX Japan KK as of 11.30.2022 |
| Bruck, Ran | 8/9/2023 | 1.4 | Review cash balances for FTX Japan Holdings KK as of 11.30.2022 |
| Bruck, Ran | 8/9/2023 | 1.2 | Review cash balances for FTX Exchange FZE as of 11.30.2022 |
| Bruck, Ran | 8/9/2023 | 0.5 | Meeting to discuss MOR adjusting entries with M. Mirando, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/9/2023 | 0.6 | Review cash balances for FTX EU Ltd as of 11.30.2022 |
| Bruck, Ran | 8/9/2023 | 1.4 | Review cash balances for Blockfolio as of 11.30.2022 |
| Hainline, Drew | 8/9/2023 | 0.4 | Review initial draft and questions related to MOR notes |
| Hainline, Drew | 8/9/2023 | 0.9 | Meeting to discuss MOR adjusting entries with R. Hoskins (FTX) D. Hainline, and M. Mirando (A&M) |
| Hainline, Drew | 8/9/2023 | 0.5 | Meeting to discuss MOR adjusting entries with C. Broskay, K. Kearney, D. Hainline (A&M) |
| Jones, Mackenzie | 8/9/2023 | 1.1 | Review drivers of cash variances between bank data and MOR inputs |
| Jones, Mackenzie | 8/9/2023 | 0.7 | Conduct final review of cash variances list to send to CFO |
| Jones, Mackenzie | 8/9/2023 | 1.4 | Analyze currency translation rates in cash data compared to MOR input data |
| Jones, Mackenzie | 8/9/2023 | 0.5 | Meeting to review AJEs/cash variances with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/9/2023 | 0.5 | Meeting to discuss MOR adjusting entries with M. Mirando, R. Bruck, M. Jones (A&M) |
| Kearney, Kevin | 8/9/2023 | 0.5 | Meeting to discuss MOR adjusting entries with C. Broskay, K. Kearney, D. Hainline (A&M) |
| Mirando, Michael | 8/9/2023 | 2.6 | Review template for MOR filing for dormant DOTCOM entitles |
| Mirando, Michael | 8/9/2023 | 2.6 | Agree cash on the MOR Template to supporting documents |
| Mirando, Michael | 8/9/2023 | 2.9 | Review template for MOR filing for active DOTCOM entitles |
| Mirando, Michael | 8/9/2023 | 0.5 | Meeting to discuss MOR adjusting entries with M. Mirando, R. Bruck, M. Jones (A&M) |
| Mirando, Michael | 8/9/2023 | 2.4 | Identify differences between cash file and trial balance |
| Mirando, Michael | 8/9/2023 | 0.6 | Meeting to discuss MOR adjusting entries with R. Bruck, M. Mirando (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 8/9/2023 | 0.9 | Meeting to discuss MOR adjusting entries with R. Hoskins (FTX) D. Hainline, and M. Mirando (A&M) |
| Witherspoon, Samuel | 8/9/2023 | 2.3 | Diligence internal cash database and account team questions on petition date cash balances |
| Bruck, Ran | 8/10/2023 | 1.6 | Review cash balances for Dotcom entity as of 11.30.2022 |
| Bruck, Ran | 8/10/2023 | 1.1 | Review cash balances for FTX Europe AG as of 11.30.2022 |
| Bruck, Ran | 8/10/2023 | 0.9 | Review formulas within cash receipt and disbursement tab within MOR template |
| Bruck, Ran | 8/10/2023 | 1.4 | Review cash balances for FTX Products Pte Ltd. as of 11.30.2022 |
| Bruck, Ran | 8/10/2023 | 0.8 | Summary differences by bank account/account number of cash balance and trial balances |
| Bruck, Ran | 8/10/2023 | 1.8 | Reconcile cash balances with trial balances as of 11.30.2022 |
| Bruck, Ran | 8/10/2023 | 0.6 | Document all changes between MOR forms from 8.1.2023 to 8.10.2023 |
| Jones, Mackenzie | 8/10/2023 | 1.1 | Review new data inputs to MOR from cash/CFO team |
| Jones, Mackenzie | 8/10/2023 | 1.8 | Research intercompany balances potentially dependent on crypto valuations |
| Jones, Mackenzie | 8/10/2023 | 0.8 | Complete research on intercompany balances potentially dependent on crypto valuations |
| Mirando, Michael | 8/10/2023 | 1.2 | Review input data for MOR filings for DOTCOM entities |
| Mirando, Michael | 8/10/2023 | 1.1 | Research intercompany transactions for FTX Switzerland GmbH |
| Witherspoon, Samuel | 8/10/2023 | 1.8 | Finalize current draft of November MOR bank balance reconciliation schedules |
| Broskay, Cole | 8/11/2023 | 0.8 | Compile adjustments to the MOR general notes based on counsel feedback |
| Bruck, Ran | 8/11/2023 | 1.1 | Reconcile MOR form template balance sheet with profit statement/cash flow statement |
| Bruck, Ran | 8/11/2023 | 2.3 | Reconcile new customer entitlements with old numbers and tokens impacted |
| Bruck, Ran | 8/11/2023 | 0.6 | Review MOR form template balance sheet |
| Jones, Mackenzie | 8/11/2023 | 1.3 | Review MOR draft quantitative outputs not related to trial balance data for accuracy |
| Jones, Mackenzie | 8/11/2023 | 0.7 | Review new MOR trial balance inputs from CFO team |
| Jones, Mackenzie | 8/11/2023 | 1.7 | Consolidate Dotcom silo Q4 activity up until petition date for historical balance sheet team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/12/2023 | 0.4 | Review latest balance sheet inputs for MOR form |
| Broskay, Cole | 8/14/2023 | 0.2 | Call to align on weekly priorities with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 8/14/2023 | 1.1 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss MOR plan for the week |
| Broskay, Cole | 8/14/2023 | 0.8 | Call with M. Cilia (FTX), R. Gordon, C. Broskay, K. Kearney, J. Cooper, S. Witherspoon (A&M) regarding open accounting and cash items for the November MOR |
| Broskay, Cole | 8/14/2023 | 0.3 | Call to review updates to customer entitlements to support petition date balances for MORs with C. Broskay, D. Hainline (A&M) |
| Broskay, Cole | 8/14/2023 | 0.3 | Call to discuss basis of cryptocurrency customer entitlements with R. Esposito and C. Broskay (A&M) |
| Bruck, Ran | 8/14/2023 | 0.9 | Working session to align on analysis for historical balance sheet preparers with R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/14/2023 | 1.8 | Review general ledger bridge for Quoine Pte Ltd. from 10.1.22 to 11.30.22 |
| Bruck, Ran | 8/14/2023 | 0.2 | Call to align on weekly priorities with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/14/2023 | 2.4 | Review general ledger bridge for FTX EU Ltd from 10.1.22 to 11.30.22 |
| Bruck, Ran | 8/14/2023 | 1.8 | Review cash balance notes for MOR form |
| Coverick, Steve | 8/14/2023 | 0.5 | Call with A. Kranzley (S&C), M. Cilia (FTX), E. Mosley, S. Coverick, R. Gordon, R. Esposito (A&M) re: MOR and amended S&S filing schedule |
| Gordon, Robert | 8/14/2023 | 1.1 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss MOR plan for the week |
| Hainline, Drew | 8/14/2023 | 0.3 | Call to review updates to customer entitlements to support petition date balances for MORs with C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 8/14/2023 | 0.2 | Review open questions on customer entitlement balances for petition date balances and MORs |
| Jones, Mackenzie | 8/14/2023 | 0.2 | Call to align on weekly priorities with C. Broskay, R. Bruck, M. Jones (A&M) |
| Mosley, Ed | 8/14/2023 | 0.4 | Review of draft reporting calendar for sharing with US Trustee |
| Mosley, Ed | 8/14/2023 | 0.5 | Discussed SOFA, SOAL, and MOR status and new deadlines for filings with  (S&C), M.Cilia (FTX), and A&M (, R.Esposito, R.Gordon) |
| Taraba, Erik | 8/14/2023 | 1.4 | Update TWCF petition date balances with updated data from MOR reconciliation |
| Witherspoon, Samuel | 8/14/2023 | 0.9 | Diligence footnotes of reconciling items for the November MOR |
| Bruck, Ran | 8/15/2023 | 0.8 | Working session to review general ledger bridge for Dotcom entities with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 8/15/2023 | 0.6 | Working session to review MOR cash disbursement notes with M. Jones, R. Bruck (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 8/15/2023 | 1.4 | Review general ledger bridge for Quoine Vietnam Ltd. From 10.1.22 to 11.30.22 |
| Bruck, Ran | 8/15/2023 | 1.7 | Review general ledger bridges for Dotcom entities |
| Bruck, Ran | 8/15/2023 | 0.9 | Review MOR form template balance sheet tab |
| Bruck, Ran | 8/15/2023 | 0.8 | Review MOR form template profit statement tab |
| Bruck, Ran | 8/15/2023 | 1.3 | Review cash balance for Zubr Exchange as of 11.30.22 |
| Jones, Mackenzie | 8/15/2023 | 0.8 | Working session to review general ledger bridge for Dotcom entities with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 8/15/2023 | 0.6 | Working session to review MOR cash disbursement notes with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 8/15/2023 | 0.9 | Review updated outputs of MOR draft template |
| Broskay, Cole | 8/16/2023 | 0.6 | Working session to review Blockfolio liability/receivable to WRSS with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 8/16/2023 | 0.6 | Discussion with internal team regarding Alameda entity balances |
| Broskay, Cole | 8/16/2023 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over approach to the updated MOR timeline |
| Bruck, Ran | 8/16/2023 | 0.4 | Working session to review cash balance variances with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 8/16/2023 | 0.6 | Working session to review new account FSLI mappings with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 8/16/2023 | 1.3 | Reconcile cash balances for Hannam Group as of 11.30.22 |
| Bruck, Ran | 8/16/2023 | 1.9 | Review trial balance data for new entities uploaded by FTX team |
| Bruck, Ran | 8/16/2023 | 0.9 | Reconcile cash balances for Alameda Research LLC as of 11.30.22 |
| Bruck, Ran | 8/16/2023 | 0.6 | Working session to review Blockfolio liability/receivable to WRSS with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 8/16/2023 | 1.4 | Reconcile cash balances for Alameda Research KK as of 11.30.22 |
| Bruck, Ran | 8/16/2023 | 1.3 | Review MOR form template cash receipt and disbursements tab |
| Bruck, Ran | 8/16/2023 | 0.8 | Reconcile cash balances for Alameda Research Ltd as of 11.30.22 |
| Bruck, Ran | 8/16/2023 | 1.3 | Review FSLI mapping for new added general ledger entries from FTX team |
| Gordon, Robert | 8/16/2023 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over approach to the updated MOR timeline |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/16/2023 | 0.6 | Work on approach for merging schedules balances with MOR documents |
| Jones, Mackenzie | 8/16/2023 | 0.6 | Update MOR template with new Alameda trial balances |
| Jones, Mackenzie | 8/16/2023 | 1.6 | Create new FSLI mapping for all new accounts included in latest trial balances |
| Jones, Mackenzie | 8/16/2023 | 0.9 | Perform cash variance analysis on newly received entities |
| Jones, Mackenzie | 8/16/2023 | 0.4 | Working session to review cash balance variances with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 8/16/2023 | 1.4 | Update MOR template with new Alameda non-core silo trial balances |
| Jones, Mackenzie | 8/16/2023 | 0.9 | Update MOR template with new Ventures silo trial balances |
| Jones, Mackenzie | 8/16/2023 | 0.3 | Perform variance analysis on new trial balances received |
| Jones, Mackenzie | 8/16/2023 | 0.6 | Working session to review new account FSLI mappings with R. Bruck and M. Jones (A&M) |
| Broskay, Cole | 8/17/2023 | 0.8 | Respond to questions related to revised FSLI mapping for MORs |
| Broskay, Cole | 8/17/2023 | 0.7 | Correspondence regarding decision on adjustment to select LSTC balances |
| Broskay, Cole | 8/17/2023 | 0.4 | Correspondence regarding remaining trial balance data required for November MOR |
| Broskay, Cole | 8/17/2023 | 1.6 | Review revised FSLI mapping used in the MOR template |
| Bruck, Ran | 8/17/2023 | 1.8 | Review cash balances for all entities as of 11.30.2022 |
| Bruck, Ran | 8/17/2023 | 0.6 | Call to discuss MOR updates and new FSLIs with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 8/17/2023 | 1.4 | Review Alameda Balance Sheet in comparison to Cash disbursements for 11.30.2022 |
| Bruck, Ran | 8/17/2023 | 1.2 | Review MOR for Alameda updated entities as of 11.30.2022 |
| Jones, Mackenzie | 8/17/2023 | 0.4 | Review MOR draft outputs that include newly added Dotcom silo trial balances |
| Jones, Mackenzie | 8/17/2023 | 1.8 | Review new MOR template outputs that include Alameda/Ventures silo updates |
| Jones, Mackenzie | 8/17/2023 | 0.3 | Review customer entitlement AJE options for MOR draft presentation |
| Jones, Mackenzie | 8/17/2023 | 0.6 | Call to discuss MOR updates and new FSLIs with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 8/17/2023 | 2.5 | Perform variance analysis on new Dotcom silo trial balances received |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/17/2023 | 0.6 | Import new Dotcom silo trial balances into MOR form |
| Broskay, Cole | 8/18/2023 | 0.6 | Working session to review MOR FSLI mapping with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 8/18/2023 | 0.8 | Working session to review MOR Insurance question with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 8/18/2023 | 0.3 | Working session to review MOR FSLI mapping with C. Broskay, K. Kearney, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 8/18/2023 | 0.4 | Correspondence regarding MOR template progress |
| Bruck, Ran | 8/18/2023 | 0.7 | Review FSLI mapping to assign proper classification for MOR requirements |
| Bruck, Ran | 8/18/2023 | 0.8 | Working session to review MOR Insurance question with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 8/18/2023 | 0.6 | Review FSLI mapping to assign proper classification for balance sheet requirements |
| Bruck, Ran | 8/18/2023 | 0.3 | Working session to review MOR FSLI mapping with C. Broskay, K. Kearney, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 8/18/2023 | 0.6 | Working session to review MOR FSLI mapping with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 8/18/2023 | 0.8 | Working session to review MOR Insurance question with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 8/18/2023 | 0.6 | Working session to review MOR FSLI mapping with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 8/18/2023 | 0.3 | Working session to review MOR FSLI mapping with C. Broskay, K. Kearney, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 8/18/2023 | 3.2 | Draft answers to MOR Part 7 for Alameda/Ventures entities |
| Kearney, Kevin | 8/18/2023 | 0.3 | Working session to review MOR FSLI mapping with C. Broskay, K. Kearney, M. Jones, R. Bruck (A&M) |
| Kuruvilla, Daniel | 8/18/2023 | 2.4 | Review of FTX Trading Ltd MOR data from FTX CFO for 11/30 reporting |
| Kuruvilla, Daniel | 8/18/2023 | 2.2 | Review of FTX Switzerland GmbH MOR data from FTX CFO for 11/30 reporting |
| Broskay, Cole | 8/19/2023 | 1.1 | Review new trial balances provided for inclusion in the MOR |
| Broskay, Cole | 8/19/2023 | 0.9 | Review updates to consolidated MOR attachments |
| Jones, Mackenzie | 8/19/2023 | 0.4 | Update MOR Part 7 insurance questions for Alameda silo |
| Kuruvilla, Daniel | 8/19/2023 | 1.6 | Review of FTX Europe AG MOR data from FTX CFO for 11/30 reporting |
| Kuruvilla, Daniel | 8/19/2023 | 2.6 | Review of FTX EU Ltd MOR data from FTX CFO for 11/30 reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 8/21/2023 | 1.1 | Document overall cash position reconciliation with trial balances |
| Bruck, Ran | 8/21/2023 | 0.7 | Document reconciliation of Zubr cash position as of 11.30.2022 |
| Bruck, Ran | 8/21/2023 | 0.6 | Working session to review Schedule F for WRS silo with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/21/2023 | 1.2 | Review FSLI mapping changes with additional Alameda entities |
| Bruck, Ran | 8/21/2023 | 0.9 | Review of Zubr cash position compared to trial balance |
| Bruck, Ran | 8/21/2023 | 1.2 | Incorporated Zubr trial balance to MOR template |
| Cooper, James | 8/21/2023 | 0.6 | Call with J. Cooper, S. Witherspoon (A&M) re: cash discussion regarding Budget 9 and weekly variance |
| Jones, Mackenzie | 8/21/2023 | 0.6 | Working session to review Schedule F for WRS silo with C. Broskay, R. Bruck, M. Jones (A&M) |
| Kuruvilla, Daniel | 8/21/2023 | 0.6 | Review of FTX Japan Holdings MOR data from FTX CFO for 11/30 reporting |
| Kuruvilla, Daniel | 8/21/2023 | 2.2 | Review of Quoine Pte Ltd MOR data from FTX CFO for 11/30 reporting |
| Kuruvilla, Daniel | 8/21/2023 | 2.3 | Review of Quoine Vietnam MOR data from FTX CFO for 11/30 reporting |
| Kuruvilla, Daniel | 8/21/2023 | 1.9 | Review of Quoine India MOR data from FTX CFO for 11/30 reporting |
| Witherspoon, Samuel | 8/21/2023 | 0.6 | Call with J. Cooper, S. Witherspoon (A&M) re: cash discussion regarding Budget 9 and weekly variance |
| Witherspoon, Samuel | 8/21/2023 | 0.8 | Create project plan of MOR cash reconciliations through July 2023 |
| Broskay, Cole | 8/22/2023 | 0.8 | Status discussion with C. Broskay, R. Gordon(A&M) over November MOR remaining entities |
| Bruck, Ran | 8/22/2023 | 2.8 | Review Cash Balances for all Dotcom Entities as of 11.30.2022 |
| Bruck, Ran | 8/22/2023 | 2.3 | Review Cash Balances for all Alameda Entities as of 11.30.2022 |
| Bruck, Ran | 8/22/2023 | 0.6 | Review MOR form for Alameda entities |
| Bruck, Ran | 8/22/2023 | 1.3 | Reconcile cash balances of dotcom entities with trial balance cash & cash equivalents |
| Bruck, Ran | 8/22/2023 | 0.7 | Review MOR form for Dotcom entities |
| Bruck, Ran | 8/22/2023 | 1.1 | Reconcile cash balances of Alameda entities with trial balance cash & cash equivalents |
| Gordon, Robert | 8/22/2023 | 0.8 | Status discussion with C. Broskay, R. Gordon(A&M) over November MOR remaining entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 8/22/2023 | 2.8 | Review of FTX Japan KK MOR data from FTX CFO for 11/30 reporting |
| Kuruvilla, Daniel | 8/22/2023 | 1.8 | Review of Innovatia Ltd MOR data from FTX CFO for 11/30 reporting |
| Kuruvilla, Daniel | 8/22/2023 | 1.6 | Review of General Partners AG MOR data from FTX CFO for 11/30 reporting |
| Kuruvilla, Daniel | 8/22/2023 | 2.2 | Review of FTX Japan Services MOR data from FTX CFO for 11/30 reporting |
| Witherspoon, Samuel | 8/22/2023 | 0.6 | Communicate on MOR open items for upcoming monthly deliverables |
| Bruck, Ran | 8/23/2023 | 1.1 | Review full time employee headcount for all entities |
| Bruck, Ran | 8/23/2023 | 1.1 | Review profit statement for Dotcom entities |
| Bruck, Ran | 8/23/2023 | 0.7 | Review full time contractor headcount for all entities |
| Bruck, Ran | 8/23/2023 | 0.9 | Reconcile profit statements with trial balances for Alameda entities |
| Bruck, Ran | 8/23/2023 | 1.2 | Review profit statement for Alameda entities |
| Bruck, Ran | 8/23/2023 | 0.8 | Reconcile profit statements with trial balances for Dotcom entities |
| Jones, Mackenzie | 8/23/2023 | 1.1 | Review Part 7 answers by silo in MOR draft |
| Jones, Mackenzie | 8/23/2023 | 0.4 | Review latest cash variances in MOR draft |
| Bruck, Ran | 8/24/2023 | 1.4 | Reconcile Alameda & Ventures silo trial balances sent to FTX with post petition balances sent from FTX team |
| Bruck, Ran | 8/24/2023 | 1.8 | Reconcile cash balances with updated values from FTX team as of 11.30.2022 |
| Bruck, Ran | 8/24/2023 | 0.7 | Reconcile West Realm Shire Services Inc balance sheet with statement of cash flows |
| Bruck, Ran | 8/24/2023 | 1.3 | Reconcile WRS silo trial balances sent to FTX with post petition balances sent from FTX team |
| Bruck, Ran | 8/24/2023 | 0.9 | Reconcile Dotcom silo trial balances sent to FTX with post petition balances sent from FTX team |
| Bruck, Ran | 8/24/2023 | 0.6 | Reconcile West Realm Shire Inc balance sheet with statement of cash flows |
| Bruck, Ran | 8/24/2023 | 0.3 | Reconcile Good Luck Games Inc balance sheet with statement of cash flows |
| Broskay, Cole | 8/25/2023 | 1.2 | Conduct final review of Dotcom entity MOR data prior to internal distribution |
| Broskay, Cole | 8/25/2023 | 0.7 | Correspondence regarding reconciling differences in cash data to MOR Part 1 inputs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/25/2023 | 0.4 | Respond to internal question re: November MOR cash balance reconciling item |
| Cooper, James | 8/25/2023 | 0.3 | Review and provide comments re: analysis of November MOR cash adjustment in trial balance |
| Duncan, Ryan | 8/25/2023 | 0.7 | Develop analysis of MOR adjustments |
| Hainline, Drew | 8/25/2023 | 0.3 | Respond to questions on petition date customer entitlements to support MOR preparation |
| Hainline, Drew | 8/25/2023 | 0.2 | Review manual adjustments to draft MOR documents for Dotcom entities |
| Gordon, Robert | 8/27/2023 | 0.3 | Discussion over MOR section 2 calculation for November operating report |
| Broskay, Cole | 8/28/2023 | 0.3 | Correspondence regarding MOR-Part 2 calculation for November operating report |
| Bruck, Ran | 8/28/2023 | 1.6 | Review MOR Form template for WRS entities as of 11.30.2022 |
| Bruck, Ran | 8/28/2023 | 1.2 | Reconcile cash comparison with update cash balance numbers |
| Bruck, Ran | 8/28/2023 | 1.1 | Review MOR Form template for Dotcom entities as of 11.30.2022 |
| Bruck, Ran | 8/28/2023 | 0.3 | Call to discuss Dotcom silo MOR review process with D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/28/2023 | 0.4 | Call to discuss weekly tasks with required next steps for MOR completeness with M. Jones, R. Bruck (A&M) |
| Coverick, Steve | 8/28/2023 | 0.3 | Call with R. Gordon (A&M) to discuss MOR reporting timeline and workplan |
| Gordon, Robert | 8/28/2023 | 0.3 | Call with S. Coverick (A&M) to discuss MOR reporting timeline and workplan |
| Hainline, Drew | 8/28/2023 | 0.4 | Review status of post petition financial closes for Liquid group entities to support MORs |
| Jones, Mackenzie | 8/28/2023 | 1.2 | Reconcile financial statement attachment drafts for Dotcom silo |
| Jones, Mackenzie | 8/28/2023 | 0.3 | Call to discuss Dotcom silo MOR review process with D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/28/2023 | 0.4 | Call to discuss weekly tasks with required next steps for MOR completeness with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 8/28/2023 | 1.2 | Review latest draft of Dotcom silo MOR after team discussion |
| Kuruvilla, Daniel | 8/28/2023 | 0.3 | Call to discuss Dotcom silo MOR review process with D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Kuruvilla, Daniel | 8/28/2023 | 2.4 | Agreement of FTX Cash review files to FTX MOR process for DOTCOM |
| Witherspoon, Samuel | 8/28/2023 | 0.7 | Review November reconciliation model for potential updates for the December version |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/28/2023 | 0.8 | Complete reconciliation of account differences between cash database and MOR reconciliation data |
| Broskay, Cole | 8/29/2023 | 0.6 | Correspondence regarding gaps in trial balance data for select Alameda entities |
| Broskay, Cole | 8/29/2023 | 2.1 | Conduct final review of Alameda entities' MOR data prior to distribution |
| Broskay, Cole | 8/29/2023 | 0.8 | Review Venture entities' MOR data prior to distribution |
| Broskay, Cole | 8/29/2023 | 0.6 | Update MOR template for adjustments provided from initial silo review |
| Bruck, Ran | 8/29/2023 | 0.3 | Call to discuss MOR outstanding items with R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/29/2023 | 1.3 | Reconcile trial balance data with load file for pre-petition amounts |
| Hainline, Drew | 8/29/2023 | 0.4 | Respond to review questions regarding MORs for Dotcom entities |
| Hainline, Drew | 8/29/2023 | 1.7 | Review draft MORs for Dotcom entities against entity support and recent adjusting entries to petition date balances |
| Hainline, Drew | 8/29/2023 | 0.5 | Call to discuss Dotcom silo MOR draft with D. Hainline, D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/29/2023 | 0.3 | Call to discuss MOR outstanding items with R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/29/2023 | 0.3 | Review insurance data available for Part 7 of Alameda silo MORs |
| Jones, Mackenzie | 8/29/2023 | 0.3 | Draft communication re: Alameda and Ventures silo MOR draft |
| Jones, Mackenzie | 8/29/2023 | 0.3 | Review Alameda and Venture silo MOR comments |
| Jones, Mackenzie | 8/29/2023 | 0.5 | Call to discuss Dotcom silo MOR draft with D. Hainline, D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Kearney, Kevin | 8/29/2023 | 1.6 | Review November MOR drafts for Ventures silo entities |
| Kearney, Kevin | 8/29/2023 | 2.4 | Review November MOR drafts for Alameda silo entities |
| Kuruvilla, Daniel | 8/29/2023 | 1.3 | Review of MOR 11/30 data for Dotcom subsidiaries |
| Kuruvilla, Daniel | 8/29/2023 | 2.4 | Review of MOR 11/30 data for FTX Europe AG |
| Bruck, Ran | 8/30/2023 | 0.8 | Reconcile cash balance as of 11.11.2022 for Good Luck Games |
| Bruck, Ran | 8/30/2023 | 0.6 | Research insurance policy contracts for Dotcom entities |
| Bruck, Ran | 8/30/2023 | 0.7 | Research insurance policy contracts for Alameda entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 8/30/2023 | 0.4 | Review questionnaire items on MOR relating to full time employees |
| Bruck, Ran | 8/30/2023 | 0.4 | MOR review for updated names of entities as of 4.30.2023 |
| Bruck, Ran | 8/30/2023 | 1.3 | Review formulas within MOR form template to balance sheet template |
| Coverick, Steve | 8/30/2023 | 0.7 | Review and provide comments on draft of 8th interim financial update |
| Duncan, Ryan | 8/30/2023 | 0.8 | Call with J. Lee, E. Hoffer, S. Witherspoon, R. Duncan (A&M) and M. Cilia (FTX) re: MOR reconciliation to cash database |
| Hainline, Drew | 8/30/2023 | 0.9 | Working session to review November MOR drafts against support documentation with D. Hainline, D. Kuruvilla (A&M) |
| Hoffer, Emily | 8/30/2023 | 0.8 | Call with J. Lee, E. Hoffer, S. Witherspoon, R. Duncan (A&M) and M. Cilia (FTX) re: MOR reconciliation to cash database |
| Jones, Mackenzie | 8/30/2023 | 0.3 | Update MOR template for updated names of Ledger entities per docket |
| Kuruvilla, Daniel | 8/30/2023 | 0.9 | Working session to review November MOR drafts against support documentation with D. Hainline, D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 8/30/2023 | 2.6 | Agreement of FTX Cash review files to FTX MOR process for consistent reporting |
| Mosley, Ed | 8/30/2023 | 0.7 | Review of and prepare comments to draft July interim financial report |
| Witherspoon, Samuel | 8/30/2023 | 0.8 | Call with J. Lee, E. Hoffer, S. Witherspoon, R. Duncan (A&M) and M. Cilia (FTX) re: MOR reconciliation to cash database |
| Witherspoon, Samuel | 8/30/2023 | 2.3 | Update MOR and FBAR reconciliation files with latest account details |
| Duncan, Ryan | 8/31/2023 | 0.5 | Call with S. Witherspoon, J. Lee, E. Hoffer, R. Duncan (A&M) and M. Cilia (FTX) re: cash database to MOR reconciliation |
| Hainline, Drew | 8/31/2023 | 0.6 | Draft list of open items and potential adjustments to Dotcom entities for MORs |
| Hoffer, Emily | 8/31/2023 | 0.5 | Call with S. Witherspoon, J. Lee, E. Hoffer, R. Duncan (A&M) and M. Cilia (FTX) re: cash database to MOR reconciliation |
| Jones, Mackenzie | 8/31/2023 | 0.3 | Review comments on Alameda/Ventures MOR draft |
| Jones, Mackenzie | 8/31/2023 | 0.7 | Research Cottonwood fixed asset/property treatment for MOR drafts |
| Jones, Mackenzie | 8/31/2023 | 0.4 | Review updates to 11/30 balances in cash reconciliation file |
| Jones, Mackenzie | 8/31/2023 | 1.7 | Confirm balances for updated cash accounts in MOR Reconciliation file |
| Jones, Mackenzie | 8/31/2023 | 0.7 | Review updates to petition date balances in cash reconciliation file |
| Kuruvilla, Daniel | 8/31/2023 | 2.9 | Review of MOR 11/30 data for FTX Trading Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/31/2023 | 0.9 | Summarize account missing data required for MOR reporting |
| Witherspoon, Samuel | 8/31/2023 | 0.5 | Call with S. Witherspoon, J. Lee, E. Hoffer, R. Duncan (A&M) and M. Cilia (FTX) re: cash database to MOR reconciliation |
| **Subtotal** | | **438.1** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/16/2023 | 2.1 | Review and provide comments on case update presentation for court |
| Cooper, James | 8/18/2023 | 1.2 | Draft updates to case demonstrative update slides |
| Cooper, James | 8/18/2023 | 1.1 | Review and provide comments to cash case demonstrative and recovery slides |
| Cooper, James | 8/18/2023 | 1.7 | Prepare and distribute internal requests for case demonstrative update |
| Coverick, Steve | 8/18/2023 | 1.2 | Review and provide comments on updated draft of case update deck for 8/23 omnibus hearing |
| Cooper, James | 8/21/2023 | 2.3 | Draft updates to case demonstrative, recovery and timeline slides |
| Cooper, James | 8/21/2023 | 1.7 | Review and provide comments to recovery and timeline slides |
| Coverick, Steve | 8/21/2023 | 1.8 | Review and provide comments on revised draft of case update deck for 8/23 omnibus hearing |
| Mosley, Ed | 8/21/2023 | 0.6 | Review and provide comments to draft court demonstrative |
| Cooper, James | 8/22/2023 | 0.8 | Revise court demonstrative slides based on internal comments |
| Coverick, Steve | 8/22/2023 | 2.3 | Incorporate comments from S&C / CEO into case update deck for 8/23 hearing |
| Mosley, Ed | 8/22/2023 | 1.3 | Review of debtor's motion for omnibus settlement procedures in support for potential testimony |
| Mosley, Ed | 8/22/2023 | 2.8 | Review of back-up materials for potential testimony in support of Mosley declaration for the omnibus settlement procedures |
| Mosley, Ed | 8/22/2023 | 0.9 | Review of UST objection to omnibus settlement procedures in support for potential testimony |
| Mosley, Ed | 8/22/2023 | 1.1 | Review of debtor's reply to UST objection regarding motion for omnibus settlement procedures in support for potential testimony |
| Coverick, Steve | 8/23/2023 | 2.3 | Attendance at 8/23 omnibus hearing |
| Coverick, Steve | 8/23/2023 | 0.5 | Participate in hearing preparation meeting with S&C (B.Glueckstein) and A&M () |
| Coverick, Steve | 8/23/2023 | 1.2 | Make edits to court demonstrative for 8/23 hearing |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/23/2023 | 1.9 | Review and provide comments on analysis of potential avoidance actions to assist in preparation of E. Mosley testimony at 8/23 hearing |
| Mosley, Ed | 8/23/2023 | 3.1 | Continued review of back-up materials for potential testimony in support of Mosley declaration for the omnibus settlement procedures |
| Mosley, Ed | 8/23/2023 | 0.5 | Participate in hearing preparation meeting with S&C (B.Glueckstein) and A&M () |
| Mosley, Ed | 8/23/2023 | 2.3 | Participate in hearing for potential testimony |
| Mosley, Ed | 8/23/2023 | 0.8 | Review of updated draft of court demonstrative |

| **Subtotal** | | **35.5** | |
|---|---|---|---|

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/1/2023 | 0.5 | Meeting with M. Diodato, F. Risler, I. Leonaitis, B. Bromberg (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Coverick, Steve | 8/1/2023 | 0.4 | Call with B. Bromberg (FTI) to discuss UCC letter re: plan |
| Mosley, Ed | 8/1/2023 | 0.4 | Review of UCC response letter to plan filing |
| Ramanathan, Kumanan | 8/1/2023 | 0.6 | Call with third party bidder representatives to discuss correspondence from UCC on crypto asset management |
| Ramanathan, Kumanan | 8/1/2023 | 0.5 | Meeting with M. Diodato, F. Risler, I. Leonaitis, B. Bromberg (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Simoneaux, Nicole | 8/1/2023 | 2.2 | Prepare updates to insider transaction summary in regards to expense reports found on Relativity |
| Simoneaux, Nicole | 8/1/2023 | 2.3 | Incorporate comments to insider transaction summary based on SOFA 4 amendments in draft status |
| Walia, Gaurav | 8/1/2023 | 0.5 | Meeting with M. Diodato, F. Risler, I. Leonaitis, B. Bromberg (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Cooper, James | 8/2/2023 | 0.7 | Review and provide comments on cash flow diligence request responses for UCC advisors |
| Simoneaux, Nicole | 8/2/2023 | 0.6 | Incorporate comments from QE regarding insider transaction summary bank account mapping |
| Simoneaux, Nicole | 8/2/2023 | 1.2 | Analyze bank account mapping in regards to insider transaction summary |
| Simoneaux, Nicole | 8/2/2023 | 1.3 | Prepare updated findings in regards to identified insider expenses paid for on behalf of company cards |
| Simoneaux, Nicole | 8/2/2023 | 2.1 | Incorporate Ledger Holdings payroll actuals and exchange compensation to the 2021-2022 Bonus Request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/2/2023 | 1.7 | Analyze updated SOFA amendment findings in regards to insider activity on the Dotcom exchange |
| Simoneaux, Nicole | 8/2/2023 | 1.1 | Adjust insider transaction history to reflect bank statement verification |
| Simoneaux, Nicole | 8/2/2023 | 0.4 | Verify appropriate redaction measures for the insider transaction summary prior to providing to S&C for review |
| Simoneaux, Nicole | 8/2/2023 | 0.8 | Incorporate comments from QE regarding insider transaction summary footnotes |
| Stockmeyer, Cullen | 8/2/2023 | 0.7 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process updates |
| Sullivan, Christopher | 8/2/2023 | 0.6 | Draft responses to additional UCC diligence questions |
| Taraba, Erik | 8/2/2023 | 2.1 | Update professional fee payments and case-to-date cash flows schedules per feedback from leadership |
| Taraba, Erik | 8/2/2023 | 0.6 | Respond to question re: professional fees variances vs case-to-date cash flows |
| Witherspoon, Samuel | 8/2/2023 | 2.7 | Update cash actuals to date and pro fee accrual to date for submission to the UCC |
| Coverick, Steve | 8/3/2023 | 1.3 | Review and provide comments on summary of UCC plan negotiations. |
| Simoneaux, Nicole | 8/3/2023 | 0.2 | Prepare draft regarding personnel compensation analysis on cash basis and summary points |
| Simoneaux, Nicole | 8/3/2023 | 1.6 | Assess joint account status and allocations for insider transaction analysis |
| Stockmeyer, Cullen | 8/3/2023 | 2.1 | Audit tracker related to confidentiality shared with UCC in order to understand provided information for plan |
| Stockmeyer, Cullen | 8/3/2023 | 1.1 | Prepare diligence request approvals for new documentation provided at request of UCC |
| Simoneaux, Nicole | 8/4/2023 | 1.4 | Finalize insider transaction summaries and acquire final sign-off for distribution to UCC |
| Simoneaux, Nicole | 8/4/2023 | 0.4 | Format and appropriately redact Deck Wind-Down presentation for distribution |
| Stockmeyer, Cullen | 8/4/2023 | 2.3 | Update UCC diligence request tracker to include confidentiality flag for provided documents |
| Mosley, Ed | 8/5/2023 | 0.2 | Review of UCC request for information regarding customer geographic distributions |
| Mosley, Ed | 8/6/2023 | 0.3 | Review of updated NDA with UCC |
| Callerio, Lorenzo | 8/7/2023 | 0.3 | Call with L. Callerio, S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Dawson, D. Sveen, M. Gray, and M. Bromberg (FTI) re: weekly variance report and discussion of other open items |
| Cooper, James | 8/7/2023 | 0.3 | Call with L. Callerio, S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Dawson, D. Sveen, M. Gray, and M. Bromberg (FTI) re: weekly variance report and discussion of other open items |
| Simoneaux, Nicole | 8/7/2023 | 0.6 | Incorporate comments from QE into insider transaction analysis support as requested by UCC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/7/2023 | 2.1 | Update UCC request tracker for additional provided data sets yet to be approved for share |
| Sullivan, Christopher | 8/7/2023 | 1.1 | Respond to additional UCC diligence questions regarding Plan calculations |
| Taraba, Erik | 8/7/2023 | 0.3 | Call with L. Callerio, S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Dawson, D. Sveen, M. Gray, and M. Bromberg (FTI) re: weekly variance report and discussion of other open items |
| Witherspoon, Samuel | 8/7/2023 | 0.3 | Call with L. Callerio, S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Dawson, D. Sveen, M. Gray, and M. Bromberg (FTI) re: weekly variance report and discussion of other open items |
| Callerio, Lorenzo | 8/8/2023 | 0.5 | Call with M. Diodato, Isabelle Leonaitis, B Bromberg (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Ramanathan, Kumanan | 8/8/2023 | 0.5 | Call with M. Diodato, Isabelle Leonaitis, B Bromberg (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Ramanathan, Kumanan | 8/8/2023 | 1.3 | Revise UCC member relationship presentation |
| Stockmeyer, Cullen | 8/8/2023 | 0.7 | Prepare UCC request approval correspondences for additional received datasets |
| Sullivan, Christopher | 8/8/2023 | 0.2 | Provide creditor diligence request updates to senior management |
| Walia, Gaurav | 8/8/2023 | 0.5 | Call with M. Diodato, Isabelle Leonaitis, B Bromberg (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Coverick, Steve | 8/9/2023 | 0.5 | Discussion with E. Mosely, S. Coverick, C. Sullivan (A&M) & FTI team to discuss waterfall/recovery model updates |
| Simoneaux, Nicole | 8/9/2023 | 0.2 | Incorporate final comments to insider transaction summary |
| Stockmeyer, Cullen | 8/9/2023 | 2.1 | Prepare UCC request approval correspondences for 11 items outstanding |
| Ramanathan, Kumanan | 8/10/2023 | 0.2 | Provide markup to UCC data upload queue descriptions |
| Simoneaux, Nicole | 8/10/2023 | 1.8 | Analyze latest SOFA amendments for changes to insider transaction detail |
| Stockmeyer, Cullen | 8/10/2023 | 0.3 | Prepare summary of UCC diligence process for management updates |
| Stockmeyer, Cullen | 8/10/2023 | 0.6 | Correspondence regarding diligence items for venture asset and token strategies |
| Stockmeyer, Cullen | 8/10/2023 | 0.4 | Update UCC diligence tracker for latest shared information |
| Callerio, Lorenzo | 8/11/2023 | 1.7 | Calls with L. Callerio, C. Stockmeyer (A&M) re: ad-hoc committee request for preference and venture information |
| Stockmeyer, Cullen | 8/11/2023 | 2.4 | Audit venture related items to ensure necessary data provided to ad-hoc committee |
| Stockmeyer, Cullen | 8/11/2023 | 1.1 | Audit preference related items to ensure necessary data provided to ad-hoc committee |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/11/2023 | 0.4 | Correspondence regarding certain preference related items requested by ad-hoc committee |
| Stockmeyer, Cullen | 8/11/2023 | 1.7 | Calls with L. Callerio, C. Stockmeyer (A&M) re: ad-hoc committee request for preference and venture information |
| Stockmeyer, Cullen | 8/11/2023 | 0.4 | Update confidentiality of preference related items for ad-hoc committee request |
| Stockmeyer, Cullen | 8/11/2023 | 2.1 | Update confidentiality of venture related items for ad-hoc committee request |
| Arnett, Chris | 8/14/2023 | 0.5 | Call with C. Arnett and N. Simoneaux (A&M) re: incorporation of comments on insider transaction analysis from QE |
| Arnett, Chris | 8/14/2023 | 0.6 | Call with S. Coverick, C. Arnett, N. Simoneaux (A&M), T. Murray, S. Snower, S. Hill, M. Anderson (QE) re: insider transaction summary request |
| Arnett, Chris | 8/14/2023 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) re: FTI transaction request status update |
| Canale, Alex | 8/14/2023 | 0.2 | Call with A. Canale, L. Francis, and N. Simoneaux (A&M) re: insider transaction analysis detail |
| Cooper, James | 8/14/2023 | 0.3 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Dawson, D. Sveen, M. Gray, and M. Bromberg (FTI) re: weekly variance report and discussion of other open items |
| Cooper, James | 8/14/2023 | 0.8 | Prepare talking points re: weekly cash flow diligence call with UCC advisors |
| Coverick, Steve | 8/14/2023 | 0.6 | Call with S. Coverick, C. Arnett, N. Simoneaux (A&M), T. Murray, S. Snower, S. Hill, M. Anderson (QE) re: insider transaction summary request |
| Mosley, Ed | 8/14/2023 | 0.6 | Review of UCC advisor communications regarding plan negotiations |
| Mosley, Ed | 8/14/2023 | 0.7 | Review of draft responsive data to UCC requests regarding transfers to an insider |
| Simoneaux, Nicole | 8/14/2023 | 2.4 | Trace bank account statements to reconcile to insider transaction support |
| Simoneaux, Nicole | 8/14/2023 | 0.5 | Call with C. Arnett and N. Simoneaux (A&M) re: incorporation of comments on insider transaction analysis from QE |
| Simoneaux, Nicole | 8/14/2023 | 2.3 | Research transaction support for family members of Bankman-Fried on Relativity |
| Simoneaux, Nicole | 8/14/2023 | 0.6 | Call with S. Coverick, C. Arnett, N. Simoneaux (A&M), T. Murray, S. Snower, S. Hill, M. Anderson (QE) re: insider transaction summary request |
| Simoneaux, Nicole | 8/14/2023 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) re: FTI transaction request status update |
| Simoneaux, Nicole | 8/14/2023 | 0.2 | Call with A. Canale, L. Francis, and N. Simoneaux (A&M) re: insider transaction analysis detail |
| Stockmeyer, Cullen | 8/14/2023 | 1.2 | Correspondence regarding UCC request for SBF parent's involvement |
| Sullivan, Christopher | 8/14/2023 | 1.1 | Respond to FTI claims diligence questions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/14/2023 | 0.3 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Dawson, D. Sveen, M. Gray, and M. Bromberg (FTI) re: weekly variance report and discussion of other open items |
| Taraba, Erik | 8/14/2023 | 1.1 | Develop schedule of accrued and unpaid professional firm fees through WE 8/11 at UCC request |
| Witherspoon, Samuel | 8/14/2023 | 0.3 | Call with S. Witherspoon, J. Cooper, E. Taraba (A&M), M. Dawson, D. Sveen, M. Gray, and M. Bromberg (FTI) re: weekly variance report and discussion of other open items |
| Arnett, Chris | 8/15/2023 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) re: Insider transaction request and comments provided by QE |
| Arnett, Chris | 8/15/2023 | 1.0 | Call with S. Hill, S. Snower (QE), C. Arnett, N. Simoneaux (A&M) re: comments and support pertaining to insider transfer analysis |
| Coverick, Steve | 8/15/2023 | 0.5 | Call regarding diligence items with C. Delo and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Duncan, Ryan | 8/15/2023 | 1.2 | Compile data for interest rate schedule requested by UCC advisors |
| Esposito, Rob | 8/15/2023 | 0.4 | Call with R. Esposito, L. Francis, P. McGrath, A. Canale, and N. Simoneaux (A&M) re: insider transaction analysis |
| McGrath, Patrick | 8/15/2023 | 0.4 | Call with R. Esposito, L. Francis, P. McGrath, A. Canale, and N. Simoneaux (A&M) re: insider transaction analysis |
| Mosley, Ed | 8/15/2023 | 0.5 | Participate in meeting with PWP (K.Cofsky, K.Flynn, others), Rothschild (C.Delo, S.Shnayder, others), and A&M (, C.Sullivan, others) regarding Ad Hoc Committee diligence |
| Mosley, Ed | 8/15/2023 | 0.4 | Review of draft customer bar date FAQ and provide comments |
| Ramanathan, Kumanan | 8/15/2023 | 0.3 | Call with M. Diodato, L. Leonaitis, F. Risler (FTI), K. Ramanathan, G. Walia (A&M) to discuss various UCC data requests |
| Simoneaux, Nicole | 8/15/2023 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) re: Insider transaction request and comments provided by QE |
| Simoneaux, Nicole | 8/15/2023 | 1.0 | Call with S. Hill, S. Snower (QE), C. Arnett, N. Simoneaux (A&M) re: comments and support pertaining to insider transfer analysis |
| Simoneaux, Nicole | 8/15/2023 | 0.4 | Call with R. Esposito, L. Francis, P. McGrath, A. Canale, and N. Simoneaux (A&M) re: insider transaction analysis |
| Sullivan, Christopher | 8/15/2023 | 0.5 | Call regarding diligence items with C. Delo and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Taraba, Erik | 8/15/2023 | 0.8 | Update schedule of accrued and unpaid professional fees with latest payment data provided by Company Finance Team |
| Trent, Hudson | 8/15/2023 | 0.5 | Call regarding diligence items with C. Delo and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Walia, Gaurav | 8/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Montague and J. Bolduc (A&M) regarding due diligence items progress |
| Arnett, Chris | 8/16/2023 | 0.4 | Continue to direct next actions re: insider diligence at request of UCC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/16/2023 | 0.5 | Working session with J. Cooper, R, Duncan (A&M) re: interest rate schedule request from UCC advisors |
| Cooper, James | 8/16/2023 | 1.6 | Revise interest rate schedule re: J. Cooper comments following working session |
| Cooper, James | 8/16/2023 | 0.5 | Working session with J. Cooper, R. Duncan (A&M) re: interest rate schedule request from UCC advisors |
| Duncan, Ryan | 8/16/2023 | 1.1 | Analyze variance between developed interest rate and income schedule and bank masters data |
| Duncan, Ryan | 8/16/2023 | 0.5 | Working session with J. Cooper, R, Duncan (A&M) re: interest rate schedule request from UCC advisors |
| Duncan, Ryan | 8/16/2023 | 2.1 | Develop FTX interest rate and income schedule |
| Duncan, Ryan | 8/16/2023 | 1.6 | Revise interest rate schedule re: J. Cooper comments following working session |
| Simoneaux, Nicole | 8/16/2023 | 1.6 | Incorporate transaction summary changes from QE in regards language surrounding the preference period |
| Stockmeyer, Cullen | 8/16/2023 | 0.6 | Correspondences with FTI regarding information provided to UCC |
| Stockmeyer, Cullen | 8/16/2023 | 2.1 | Prepare files related to ad hoc committee request for information on preferences |
| Taraba, Erik | 8/16/2023 | 1.9 | Develop supporting schedules of pro fees to accompany Budget 9 cash flow package requested by UCC |
| Taraba, Erik | 8/16/2023 | 0.7 | Reconcile schedule of accrued and unpaid pro fees to latest TWCF actuals |
| Simoneaux, Nicole | 8/17/2023 | 1.1 | Clarify outstanding items on bank account mapping on the insider transaction summary |
| Simoneaux, Nicole | 8/17/2023 | 0.2 | Respond to inquiries from QE regarding joint withdrawals from insiders off of the exchange |
| Simoneaux, Nicole | 8/17/2023 | 0.3 | Edit footnote changes provided by QE in regards to insider joint withdrawals from the exchange |
| Arnett, Chris | 8/18/2023 | 0.3 | Call with T. Murray, S. Hill, S. Snower (QE), C. Arnett, and N. Simoneaux (A&M) re: revisions of the insider transaction analysis |
| Arnett, Chris | 8/18/2023 | 0.4 | Provide feedback on monthly vendor reporting package |
| Cooper, James | 8/18/2023 | 1.5 | Review and finalize supporting schedules for cash flow budget UCC advisor requests |
| Coverick, Steve | 8/18/2023 | 0.5 | Call with Rothschild team, C. Sullivan, S. Coverick (A&M) re: plan recovery model updates |
| Coverick, Steve | 8/18/2023 | 1.1 | Review and provide comments on non-customer claims presentation for UCC |
| Ramanathan, Kumanan | 8/18/2023 | 0.2 | Correspond with FTI regarding community vote proposal regarding crypto asset holdings |
| Ramanathan, Kumanan | 8/18/2023 | 0.2 | Provide feedback on UCC request list status updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/18/2023 | 0.3 | Call with T. Murray, S. Hill, S. Snower (QE), C. Arnett, and N. Simoneaux (A&M) re: revisions of the insider transaction analysis |
| Simoneaux, Nicole | 8/18/2023 | 0.9 | Incorporate QE comments on insider transaction summary bank statement detail |
| Sullivan, Christopher | 8/18/2023 | 0.5 | Call with Rothschild team, C. Sullivan, S. Coverick (A&M) re: plan recovery model updates |
| Sullivan, Christopher | 8/18/2023 | 0.8 | Prepare for and attended working session with S. Coverick & C. Sullivan (A&M) and the Rothschild team to discuss various Plan model inputs |
| Taraba, Erik | 8/18/2023 | 0.9 | Develop case-to-date cash flow schedule through WE 8/11 per UCC request |
| Sullivan, Christopher | 8/20/2023 | 1.1 | Prepare draft responses to AHG diligence questions |
| Sullivan, Christopher | 8/20/2023 | 2.6 | Research and prepare estimation of Genesis claim recoveries per request of the AHG |
| Sullivan, Christopher | 8/20/2023 | 1.2 | Provide comments to professional fee estimates for claims settlement analysis |
| Arnett, Chris | 8/21/2023 | 0.2 | Discuss UCC requests with (A&M) and C.Arnett (A&M) |
| Callerio, Lorenzo | 8/21/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, L. Callerio, E. Taraba, R. Duncan (A&M), M. Gray, M. Dawson, and B. Bromberg (FTI) re: weekly variance reporting and other open items |
| Canale, Alex | 8/21/2023 | 0.3 | Call with P. McGrath, A. Canale, and N. Simoneaux (A&M) re: insider transaction support and outstanding questions |
| Cooper, James | 8/21/2023 | 0.8 | Review and provide comments re: case to date cash flows and pro fee requests from UCC advisors |
| Cooper, James | 8/21/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, L. Callerio, E. Taraba, R. Duncan (A&M), M. Gray, M. Dawson, and B. Bromberg (FTI) re: weekly variance reporting and other open items |
| Coverick, Steve | 8/21/2023 | 0.4 | Correspond with A&M team re: AHC plan meeting prep |
| Coverick, Steve | 8/21/2023 | 0.3 | Call with S. Shnayder (Rothschild) to discuss plan recovery diligence |
| Coverick, Steve | 8/21/2023 | 0.2 | Discuss UCC requests with (A&M) and C.Arnett (A&M) |
| Duncan, Ryan | 8/21/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, L. Callerio, E. Taraba, R. Duncan (A&M), M. Gray, M. Dawson, and B. Bromberg (FTI) re: weekly variance reporting and other open items |
| McGrath, Patrick | 8/21/2023 | 0.3 | Call with P. McGrath, A. Canale, and N. Simoneaux (A&M) re: insider transaction support and outstanding questions |
| Mosley, Ed | 8/21/2023 | 0.2 | Discuss UCC requests with (A&M) and C.Arnett (A&M) |
| Simoneaux, Nicole | 8/21/2023 | 0.6 | Call with S. Snower (QE) and N. Simoneaux (A&M) re: joint withdrawal bank account analysis |
| Simoneaux, Nicole | 8/21/2023 | 0.3 | Call with P. McGrath, A. Canale, and N. Simoneaux (A&M) re: insider transaction support and outstanding questions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/21/2023 | 1.8 | Draft responses to additional AHC diligence questions on Plan asset assumptions |
| Taraba, Erik | 8/21/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, L. Callerio, E. Taraba, R. Duncan (A&M), M. Gray, M. Dawson, and B. Bromberg (FTI) re: weekly variance reporting and other open items |
| Taraba, Erik | 8/21/2023 | 0.6 | Update schedule of cash asset transfers requested by UCC per feedback from cash team |
| Taraba, Erik | 8/21/2023 | 0.4 | Update schedule of debtor cash flows to-date with feedback from leadership |
| Taraba, Erik | 8/21/2023 | 0.3 | Update schedule of professional firm fee balances and associated payments per feedback from leadership |
| Taraba, Erik | 8/21/2023 | 1.1 | Prepare notes and commentary for weekly call with UCC advisors re: weekly variance reporting and latest budget forecast |
| Taraba, Erik | 8/21/2023 | 0.8 | Develop schedule of case-to-date cash flows through WE 8/11 per request from UCC |
| Taraba, Erik | 8/21/2023 | 0.9 | Develop schedule of case-to-date professional fee payments and outstanding balances per request from UCC |
| Taraba, Erik | 8/21/2023 | 0.7 | Develop schedule of cash asset transfers forecast as part of Budget 9 per request from UCC |
| Witherspoon, Samuel | 8/21/2023 | 0.4 | Call with J. Cooper, S. Witherspoon, L. Callerio, E. Taraba, R. Duncan (A&M), M. Gray, M. Dawson, and B. Bromberg (FTI) re: weekly variance reporting and other open items |
| Callerio, Lorenzo | 8/22/2023 | 0.6 | Participate in a call with S. Shnayder, L. Munoz, S. Crotty, C. Delo (Rothschild), M. Rahmani (PWP), S. Coverick, K. Ramanathan, G. Walia, H. Trent and L. Callerio (A&M) re: preferences and plan |
| Callerio, Lorenzo | 8/22/2023 | 0.5 | Call with M. Diodato, I. Leonaitis, S. Majkowski, F. Risler, B. Bromberg (FTI), K. Ramanathan, G. Walia and L. Callerio (A&M): weekly crypto update |
| Callerio, Lorenzo | 8/22/2023 | 0.6 | Participate in a call with S. Shnayder, L. Munoz, S. Crotty, C. Delo (Rothschild), M. Rahmani (PWP), S. Coverick, K. Ramanathan, G. Walia, H. Trent and L. Callerio (A&M) re: AHC weekly call |
| Cooper, James | 8/22/2023 | 0.2 | Review and finalize cash flow budget requests for UCC advisors |
| Coverick, Steve | 8/22/2023 | 0.6 | Participate in a call with S. Shnayder, L. Munoz, S. Crotty, C. Delo (Rothschild), M. Rahmani (PWP), S. Coverick, K. Ramanathan, G. Walia, H. Trent and L. Callerio (A&M) re: preferences and plan update |
| Coverick, Steve | 8/22/2023 | 0.6 | Call with S. Shnayder, S. Crotty, L. Munoz (Rothschild), S. Coverick, C. Sullivan (A&M) to discuss plan recovery model assumptions |
| Gonzalez, Johnny | 8/22/2023 | 1.1 | Update the contract rejection summary for the distribution to the Ad Hoc group |
| Gonzalez, Johnny | 8/22/2023 | 2.8 | Working session w/ J. Gonzalez & D. Slay re: Update loans payable summary to reconcile with public information |
| Gonzalez, Johnny | 8/22/2023 | 1.4 | Update the S&S claims summary for the distribution to the Ad Hoc group |
| Gonzalez, Johnny | 8/22/2023 | 3.1 | Aggregate information to respond to the Ad Hoc group's diligence request regarding the plan analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/22/2023 | 2.5 | Working session w/ J. Gonzalez & D. Slay re: Update Token Receivables summary to reconcile with public information for external distribution |
| Montague, Katie | 8/22/2023 | 2.1 | Review and provide comments on monthly vendor reporting for the UCC |
| Ramanathan, Kumanan | 8/22/2023 | 0.6 | Participate in a call with S. Shnayder, L. Munoz, S. Crotty, C. Delo (Rothschild), M. Rahmani (PWP), S. Coverick, K. Ramanathan, G. Walia, H. Trent and L. Callerio (A&M) re: AHC weekly call |
| Ribman, Tucker | 8/22/2023 | 1.1 | Format data for the Rothschild data request in an excel binder |
| Ribman, Tucker | 8/22/2023 | 0.6 | Collect files for the Rothschild Ad Hoc data request |
| Simoneaux, Nicole | 8/22/2023 | 0.8 | Prepare updates for QE in regards to insider transaction summary inquiries |
| Simoneaux, Nicole | 8/22/2023 | 1.2 | Prepare subsidiary wind-down summary and status update for UCC |
| Slay, David | 8/22/2023 | 1.8 | Review and update Crypto Assets quantity summary to reconcile with public information for external distribution |
| Slay, David | 8/22/2023 | 1.3 | Working session with D. Slay & B. Tenney (A&M) re: development of filed contracts variance summary for external distribution |
| Slay, David | 8/22/2023 | 0.8 | Develop statements & schedules binder of public information to be distributed externally |
| Slay, David | 8/22/2023 | 2.5 | Working session w/ J. Gonzalez & D. Slay re: Update loans payable summary to reconcile with public information |
| Slay, David | 8/22/2023 | 0.8 | Update and develop S&S 3rd party investment tracker for external distribution |
| Slay, David | 8/22/2023 | 2.8 | Working session w/ J. Gonzalez & D. Slay re: Update Token Receivables summary to reconcile with public information for external distribution |
| Sullivan, Christopher | 8/22/2023 | 1.1 | Detail review the updated diligence support binder for Rothschild |
| Sullivan, Christopher | 8/22/2023 | 0.6 | Call with S. Shnayder, S. Crotty, L. Munoz (Rothschild), S. Coverick, C. Sullivan (A&M) to discuss plan recovery model assumptions |
| Sullivan, Christopher | 8/22/2023 | 1.8 | Review summary of publicly available information to support Rothschild data requests |
| Sullivan, Christopher | 8/22/2023 | 1.6 | Create an updated claims summary analysis for Rothschild |
| Sullivan, Christopher | 8/22/2023 | 1.4 | Create template for diligence support binder for Rothschild |
| Sullivan, Christopher | 8/22/2023 | 0.7 | Create tokens receivable summary as of petition date |
| Sullivan, Christopher | 8/22/2023 | 2.6 | Draft responses to additional AHC diligence questions on Plan claims and expenses |
| Tenney, Bridger | 8/22/2023 | 0.8 | Prepare filed and adjusted contract claims summary for external distribution |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/22/2023 | 1.3 | Working session with D. Slay & B. Tenney (A&M) re: development of filed contracts variance summary for external distribution |
| Tenney, Bridger | 8/22/2023 | 1.5 | Modify contract claims calculations for external distribution |
| Trent, Hudson | 8/22/2023 | 0.6 | Participate in a call with S. Shnayder, L. Munoz, S. Crotty, C. Delo (Rothschild), M. Rahmani (PWP), S. Coverick, K. Ramanathan, G. Walia, H. Trent and L. Callerio (A&M) re: preferences and plan up |
| Trent, Hudson | 8/22/2023 | 0.8 | Prepare summary responses to inbounds from the Ad Hoc Committee |
| Trent, Hudson | 8/22/2023 | 0.6 | Prepare supporting information for discussions with Ad Hoc advisors regarding Plan update |
| Walia, Gaurav | 8/22/2023 | 0.6 | Participate in a call with S. Shnayder, L. Munoz, S. Crotty, C. Delo (Rothschild), M. Rahmani (PWP), S. Coverick, K. Ramanathan, G. Walia, H. Trent and L. Callerio (A&M) re: AHC weekly call |
| Cooper, James | 8/23/2023 | 0.4 | Review and finalize to cash flow budget requests from UCC advisors |
| Coverick, Steve | 8/23/2023 | 0.6 | Prepare for and attended working session with S. Coverick, C. Sullivan & H. Trent (A&M) and the Rothschild team to discuss Plan inputs |
| Simoneaux, Nicole | 8/23/2023 | 1.8 | Incorporate insider transaction changes for reimbursable expenses based on credit card statements found in Relativity |
| Simoneaux, Nicole | 8/23/2023 | 1.9 | Incorporate transaction summary changes from QE in regards to the latest avoidance figures |
| Slay, David | 8/23/2023 | 0.7 | Working session with C. Sullivan & D. Slay (A&M) to update cost analysis for AHC |
| Slay, David | 8/23/2023 | 2.7 | Update Statements & Schedules Crypto Asset allocation based on comments from H. Trent (A&M) for the Ad Hoc committee |
| Slay, David | 8/23/2023 | 2.6 | Update Statements & Schedules token receivables based on comments from H. Trent (A&M) for the Ad Hoc committee |
| Sullivan, Christopher | 8/23/2023 | 0.6 | Working session with S. Crotty (Rothschild), C. Sullivan & H. Trent (A&M) to discuss Plan model variances |
| Sullivan, Christopher | 8/23/2023 | 2.1 | Prepare data requests for AHC meeting prior to senior management discussion |
| Sullivan, Christopher | 8/23/2023 | 0.7 | Working session with C. Sullivan & D. Slay (A&M) to update cost analysis for AHC |
| Trent, Hudson | 8/23/2023 | 0.6 | Prepare for an attended working session with S. Coverick, C. Sullivan & H. Trent (A&M) and the Rothschild team to discuss Plan inputs |
| Trent, Hudson | 8/23/2023 | 1.1 | Provide feedback on subsidiary wind down analysis requested by the UCC |
| Trent, Hudson | 8/23/2023 | 0.6 | Working session with S. Crotty (Rothschild), C. Sullivan & H. Trent (A&M) to discuss Plan model variances |
| Arnett, Chris | 8/24/2023 | 0.4 | Provide feedback on wind down presentation of orphaned entity for UCC |
| Cooper, James | 8/24/2023 | 0.4 | Call with J. Cooper, E. Taraba, S. Witherspoon, R. Duncan (A&M) re: diligence on UCC requests |

*Exhibit D*

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/24/2023 | 1.3 | Review and provide comments on detailed agenda and materials list for 9/12 creditor meetings |
| Duncan, Ryan | 8/24/2023 | 0.6 | Working session with S. Witherspoon, E. Taraba, and R. Duncan (A&M) re: UCC diligence request deliverable |
| Duncan, Ryan | 8/24/2023 | 0.4 | Call with J. Cooper, E. Taraba, S. Witherspoon, R. Duncan (A&M) re: diligence on UCC requests |
| Simoneaux, Nicole | 8/24/2023 | 1.4 | Incorporate changes provided by H. Trent (A&M) to the Deck technologies wind-down analysis for the UCC |
| Simoneaux, Nicole | 8/24/2023 | 1.7 | Working session with H. Trent and N. Simoneaux re: subsidiary wind-down request from UCC |
| Slay, David | 8/24/2023 | 1.8 | Update Statements & Schedules Crypto Asset categories based on comments from S. Sullivan (A&M) for the Ad Hoc committee |
| Sullivan, Christopher | 8/24/2023 | 0.2 | Update the revised S&S binder for creditors |
| Sullivan, Christopher | 8/24/2023 | 0.9 | Respond to questions from Rothschild on Plan materials |
| Taraba, Erik | 8/24/2023 | 0.6 | Working session with S. Witherspoon, E. Taraba, and R. Duncan (A&M) re: UCC diligence request deliverable |
| Taraba, Erik | 8/24/2023 | 0.4 | Call with J. Cooper, E. Taraba, S. Witherspoon, R. Duncan (A&M) re: diligence on UCC requests |
| Trent, Hudson | 8/24/2023 | 1.7 | Working session with H. Trent and N. Simoneaux re: subsidiary wind-down request from UCC |
| Witherspoon, Samuel | 8/24/2023 | 0.6 | Working session with S. Witherspoon, E. Taraba, and R. Duncan (A&M) re: UCC diligence request deliverable |
| Witherspoon, Samuel | 8/24/2023 | 0.4 | Call with J. Cooper, E. Taraba, S. Witherspoon, R. Duncan (A&M) re: diligence on UCC requests |
| Witherspoon, Samuel | 8/24/2023 | 0.4 | Call with M. Cilia (FTX) and S. Witherspoon (A&M) re: interest rate schedule review for UCC |
| Coverick, Steve | 8/25/2023 | 1.2 | Review and provide comments on non-customer claims overview presentation for 9/12 creditor meetings |
| Gonzalez, Johnny | 8/25/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, H. Trent & S. Crotty (Rothschild) to discuss latest updates to their public recovery model |
| McGrath, Patrick | 8/25/2023 | 0.7 | Call with T. Murray, S. Hill (QE), P. McGrath, A. Canale, and N. Simoneaux (A&M) re: insider transaction summary edits |
| McGrath, Patrick | 8/25/2023 | 0.1 | Call with P. McGrath, and N. Simoneaux (A&M) re: insider transaction summary edits |
| Simoneaux, Nicole | 8/25/2023 | 0.7 | Call with T. Murray, S. Hill (QE), P. McGrath, A. Canale, and N. Simoneaux (A&M) re: insider transaction summary edits |
| Simoneaux, Nicole | 8/25/2023 | 1.3 | Further incorporate QE comments to new turns of the insider transaction analysis |
| Simoneaux, Nicole | 8/25/2023 | 0.1 | Call with P. McGrath, and N. Simoneaux (A&M) re: insider transaction summary edits |
| Sullivan, Christopher | 8/25/2023 | 0.4 | Respond to diligence questions regarding the calculation of the shortfall claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/25/2023 | 0.6 | Create coin report reconciliation for Rothschild |
| Sullivan, Christopher | 8/25/2023 | 1.2 | Create variance analysis for Plan assumptions in comparison to Rothschild |
| Sullivan, Christopher | 8/25/2023 | 0.4 | Working session with C. Sullivan & H. Trent (A&M) to review initial agenda items for upcoming creditor meetings |
| Sullivan, Christopher | 8/25/2023 | 0.8 | Working session with C. Sullivan & H. Trent (A&M) to create petition date pricing reconciliation for Rothschild |
| Sullivan, Christopher | 8/25/2023 | 0.5 | Create tokens receivable reconciliation for Rothschild |
| Sullivan, Christopher | 8/25/2023 | 0.4 | Call regarding diligence questions with S. Crotty and others (Rothschild), C. Sullivan, and H. Trent (A&M) |
| Sullivan, Christopher | 8/25/2023 | 0.7 | Working session with S. Crotty (Rothschild), C. Sullivan & H. Trent (A&M) to review latest data inputs for the AHC public model |
| Sullivan, Christopher | 8/25/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, H. Trent & S. Crotty (Rothschild) to discuss latest updates to their public recovery model |
| Trent, Hudson | 8/25/2023 | 0.8 | Working session with C. Sullivan & H. Trent (A&M) to create petition date pricing reconciliation for Rothschild |
| Trent, Hudson | 8/25/2023 | 0.4 | Working session with C. Sullivan & H. Trent (A&M) to review initial agenda items for upcoming creditor meetings |
| Trent, Hudson | 8/25/2023 | 0.4 | Call regarding diligence questions with S. Crotty and others (Rothschild), C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 8/25/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, H. Trent & S. Crotty (Rothschild) to discuss latest updates to their public recovery model |
| Trent, Hudson | 8/25/2023 | 1.3 | Prepare detailed agenda for September creditors meeting based on input from various advisors |
| Trent, Hudson | 8/25/2023 | 0.7 | Working session with S. Crotty (Rothschild), C. Sullivan & H. Trent (A&M) to review latest data inputs for the AHC public model |
| Sullivan, Christopher | 8/26/2023 | 1.2 | Respond to Rothschild diligence questions related to various litigation settlements |
| Sullivan, Christopher | 8/26/2023 | 2.6 | Respond to Rothschild diligence questions related to Plan materials |
| Ramanathan, Kumanan | 8/27/2023 | 0.7 | Review of derivative fee inquiries from UCC and review historical term sheet iterations |
| Sullivan, Christopher | 8/27/2023 | 0.9 | Call with S. Crotty (Rothschild) to discuss US Pool related party claims |
| Trent, Hudson | 8/27/2023 | 1.1 | Prepare analysis of claims for inclusion in materials for September creditor meetings |
| Trent, Hudson | 8/27/2023 | 2.2 | Prepare initial materials for estate assets update for September creditor meetings |
| Trent, Hudson | 8/27/2023 | 1.2 | Prepare initial materials summarizing customer entitlements for creditor meeting materials |
| Callerio, Lorenzo | 8/28/2023 | 1.1 | Call with K. Cofsky, M. Rahmani, R. Moon (PWP), A. Dietderich, M. Wu (S&C), M. O'Hara, T. Shea (Jefferies), E. Gilad, G. Sasson (PH), L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/28/2023 | 0.4 | Call with J. Cooper, E. Taraba, R. Duncan (A&M), M. Dawson, M. Gray, D. Sveen, and B. Bromberg (FTI) re: weekly cash variance report and other open items |
| Coverick, Steve | 8/28/2023 | 0.4 | Call regarding preference analysis with S. Crotty, S. Shnayder, L. Munoz (Rothschild), E. Broderick (Eversheds), S. Coverick, G. Walia, C. Sullivan, and H. Trent (A&M) |
| Duncan, Ryan | 8/28/2023 | 0.4 | Call with J. Cooper, E. Taraba, R. Duncan (A&M), M. Dawson, M. Gray, D. Sveen, and B. Bromberg (FTI) re: weekly cash variance report and other open items |
| Konig, Louis | 8/28/2023 | 0.4 | Call with L. Konig, P.Kwan, G. Walia (A&M), J. Xu (FTX), and P. Hewson (KordaMentha) regarding FTX Express and FTX Australia balance calculations |
| Kwan, Peter | 8/28/2023 | 0.4 | Call with L. Konig, P.Kwan, G. Walia (A&M), J. Xu (FTX), and P. Hewson (KordaMentha) regarding FTX Express and FTX Australia balance calculations |
| Sullivan, Christopher | 8/28/2023 | 1.2 | Detail review latest version of the Rothschild model |
| Sullivan, Christopher | 8/28/2023 | 2.7 | Create template for upcoming creditor meetings |
| Sullivan, Christopher | 8/28/2023 | 2.2 | Create AHC to Debtor Plan reconciliation |
| Sullivan, Christopher | 8/28/2023 | 0.7 | Working session with C. Sullivan, H. Trent (A&M) & S. Crotty (Rothschild) to reconcile variances between Debtor and AHC Plan models |
| Taraba, Erik | 8/28/2023 | 0.4 | Call with J. Cooper, E. Taraba, R. Duncan (A&M), M. Dawson, M. Gray, D. Sveen, and B. Bromberg (FTI) re: weekly cash variance report and other open items |
| Taraba, Erik | 8/28/2023 | 0.6 | Review relevant files and respond to questions from UCC re: Budget 9 cash flows |
| Trent, Hudson | 8/28/2023 | 0.4 | Call regarding preference analysis with S. Crotty, S. Shnayder, L. Munoz (Rothschild), E. Broderick (Eversheds), S. Coverick, G. Walia, C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 8/28/2023 | 1.9 | Prepare updated shell for Plan recovery materials to be discussed in the September creditor meetings |
| Trent, Hudson | 8/28/2023 | 0.7 | Revise detailed agenda for creditor meetings following advisor feedback |
| Trent, Hudson | 8/28/2023 | 0.7 | Working session with C. Sullivan, H. Trent (A&M) & S. Crotty (Rothschild) to reconcile variances between Debtor and AHC Plan models |
| Trent, Hudson | 8/28/2023 | 0.5 | Call regarding Ad Hoc diligence questions with S. Crotty (Rothschild), C. Sullivan and H. Trent (A&M) |
| Trent, Hudson | 8/28/2023 | 2.1 | Prepare updated materials providing overview of Venture investments for September creditor meeting materials |
| Trent, Hudson | 8/28/2023 | 1.3 | Prepare reconciliation analysis between Debtor and AHC Plan models for internal review |
| Walia, Gaurav | 8/28/2023 | 0.4 | Call regarding preference analysis with S. Crotty, S. Shnayder, L. Munoz (Rothschild), E. Broderick (Eversheds), S. Coverick, G. Walia, C. Sullivan, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/29/2023 | 0.6 | Direct team on compiling required avoidance slides for upcoming creditor presentation |
| Arnett, Chris | 8/29/2023 | 1.0 | Working session with E. Mosley, C. Arnett, S. Kotarba, A. Titus, S. Coverick, L. Callerio, K. Ramanathan, R. Esposito & C. Sullivan (A&M) to discuss upcoming UCC/AHC creditor meeting materials |
| Arnett, Chris | 8/29/2023 | 0.2 | Finalize presentation re: next round of contract rejections for UCC and FTI |
| Callerio, Lorenzo | 8/29/2023 | 1.0 | Participate in meeting with Rothschild (C.Delo, S.Shnayder, others), PWP (K.Cofsky, M.Rahmani, others), and A&M (E. Mosley, , L.Callerio, others), regarding diligence and FTX 2.0 status |
| Callerio, Lorenzo | 8/29/2023 | 1.0 | Working session with E. Mosley, C. Arnett, S. Kotarba, A. Titus, S. Coverick, L. Callerio, K. Ramanathan, R. Esposito & C. Sullivan (A&M) to discuss upcoming UCC/AHC creditor meeting materials |
| Callerio, Lorenzo | 8/29/2023 | 0.5 | Participate in a call with M. Diodato, I. Leonaitis, S. Majkowski (FTI), G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Coverick, Steve | 8/29/2023 | 1.6 | Prepare outline of 9/11 creditor meeting presentation |
| Coverick, Steve | 8/29/2023 | 1.0 | Participate in meeting with Rothschild (C.Delo, S.Shnayder, others), PWP (K.Cofsky, M.Rahmani, others), and A&M (E. Mosley, , L.Callerio, others), regarding diligence and FTX 2.0 status |
| Coverick, Steve | 8/29/2023 | 1.0 | Working session with E. Mosley, C. Arnett, S. Kotarba, A. Titus, S. Coverick, L. Callerio, K. Ramanathan, R. Esposito & C. Sullivan (A&M) to discuss upcoming UCC/AHC creditor meeting materials |
| Esposito, Rob | 8/29/2023 | 0.5 | Working session with E. Mosley, C. Arnett, S. Kotarba, A. Titus, S. Coverick, L. Callerio, K. Ramanathan, R. Esposito & C. Sullivan (A&M) to discuss upcoming UCC/AHC creditor meeting materials |
| Mosley, Ed | 8/29/2023 | 1.0 | Working session with E. Mosley, C. Arnett, S. Kotarba, A. Titus, S. Coverick, L. Callerio, K. Ramanathan, R. Esposito & C. Sullivan (A&M) to discuss upcoming UCC/AHC creditor meeting materials |
| Mosley, Ed | 8/29/2023 | 1.0 | Participate in meeting with Rothschild (C.Delo, S.Shnayder, others), PWP (K.Cofsky, M.Rahmani, others), and A&M (E. Mosley, , L.Callerio, others), regarding diligence and FTX 2.0 status |
| Mosley, Ed | 8/29/2023 | 1.0 | Participate in creditor meeting materials organization meeting with , R.Esposito, S.Kotarba, C.Arnett, C.Sullivan, K.Ramanathan, L.Callerio, A.Titus (A&M) |
| Ramanathan, Kumanan | 8/29/2023 | 0.5 | Working session with L. Callerio, K. Ramanathan, R. Esposito & C. Sullivan (A&M) to discuss upcoming UCC/AHC creditor meeting materials |
| Sullivan, Christopher | 8/29/2023 | 1.3 | Draft Estate assets slide for creditor materials |
| Sullivan, Christopher | 8/29/2023 | 0.9 | Working session regarding case update slide covering estate assets with H. Trent (A&M) |
| Sullivan, Christopher | 8/29/2023 | 1.3 | Working session regarding Plan diligence from AHC with C. Sullivan and H. Trent (A&M) |
| Sullivan, Christopher | 8/29/2023 | 1.0 | Participate in creditor meeting materials organization meeting with , R.Esposito, S.Kotarba, C.Arnett, C.Sullivan, K.Ramanathan, L.Callerio, A.Titus (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/29/2023 | 1.2 | Provide comments to claims slides for creditor materials |
| Trent, Hudson | 8/29/2023 | 1.2 | Prepare updated summary of filed claims for case update materials |
| Trent, Hudson | 8/29/2023 | 1.3 | Prepare updated summary of estate assets for case update materials |
| Trent, Hudson | 8/29/2023 | 0.9 | Working session regarding case update slide covering estate assets with C. Sullivan (A&M) |
| Trent, Hudson | 8/29/2023 | 1.3 | Working session regarding Plan diligence from AHC with C. Sullivan and H. Trent (A&M) |
| Walia, Gaurav | 8/29/2023 | 0.5 | Participate in a call with M. Diodato, I. Leonaitis, S. Majkowski (FTI), G. Walia and L. Callerio (A&M) re: weekly crypto update |
| Walia, Gaurav | 8/29/2023 | 1.7 | Prepare initial responses to several diligence questions from M. Diodato (FTI) |
| Walia, Gaurav | 8/29/2023 | 0.6 | Prepare an updated related party exchange balances document by entity and token |
| Walia, Gaurav | 8/29/2023 | 0.8 | Review several diligence questions and provide a status update |
| Walia, Gaurav | 8/29/2023 | 0.7 | Update the draft response of any collateral returned for a preference analysis based on feedback |
| Arnett, Chris | 8/30/2023 | 0.6 | Review and comment on latest draft UCC / Ad hoc meeting materials |
| Arnett, Chris | 8/30/2023 | 0.2 | Solicit feedback from B. Glueckstein (S&C) re: revised avoidance analysis |
| Callerio, Lorenzo | 8/30/2023 | 0.3 | Call with M. Rahmani, R. Moon (PWP) and L. Callerio (A&M) re: FTX2.0 creditor meeting presentation |
| Callerio, Lorenzo | 8/30/2023 | 0.6 | Correspondence with FTI re: certain additional diligence items |
| Konig, Louis | 8/30/2023 | 1.7 | Quality control and review of output related to data extract for exchange trading near petition time |
| Konig, Louis | 8/30/2023 | 1.2 | Call with L. Konig, P.Kwan, (A&M), N. Molina, J. Xu (FTX), and P. Hewson (KordaMentha) regarding pending balance reconciliation |
| Konig, Louis | 8/30/2023 | 1.8 | Documentation of findings related to data extract for exchange trading near petition time |
| Konig, Louis | 8/30/2023 | 1.8 | Database scripting related to data extract for exchange trading near petition time |
| Ribman, Tucker | 8/30/2023 | 0.4 | Working session with C. Sullivan, H. Trent, D. Slay & T. Ribman (A&M) to discuss updates to the Estate assets deck |
| Simoneaux, Nicole | 8/30/2023 | 2.1 | Prepare insider avoidance summary to be considered for the insider transaction request from the UCC |
| Slay, David | 8/30/2023 | 0.4 | Working session with C. Sullivan, H. Trent, D. Slay & T. Ribman (A&M) to discuss updates to the Estate assets deck |
| Sullivan, Christopher | 8/30/2023 | 1.2 | Respond to additional creditor diligence questions as of 8/30 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/30/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to discuss estate assets materials |
| Sullivan, Christopher | 8/30/2023 | 0.4 | Working session with C. Sullivan, H. Trent, D. Slay & T. Ribman (A&M) to discuss updates to the Estate assets deck |
| Sullivan, Christopher | 8/30/2023 | 0.8 | Edit the executive summary for the creditor materials |
| Trent, Hudson | 8/30/2023 | 1.1 | Prepare analysis of filed customer entitlements to be incorporated into case update materials |
| Trent, Hudson | 8/30/2023 | 1.3 | Develop updated intercompany analysis related to Plan recovery assumptions |
| Trent, Hudson | 8/30/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to discuss estate assets materials |
| Trent, Hudson | 8/30/2023 | 0.4 | Working session with C. Sullivan, H. Trent, D. Slay & T. Ribman (A&M) to discuss updates to the Estate assets deck |
| Arnett, Chris | 8/31/2023 | 0.6 | Provide further feedback on proposed avoidance action slides for upcoming creditor presentation |
| Arnett, Chris | 8/31/2023 | 0.2 | Continue drafting responses to FTI contract rejection inquiries |
| Arnett, Chris | 8/31/2023 | 0.4 | Provide additional feedback on proposed creditor presentation |
| Arnett, Chris | 8/31/2023 | 0.8 | Call with C. Arnett and N. Simoneaux re: Non-Customer Avoidance Action Summary one-pager |
| Coverick, Steve | 8/31/2023 | 1.3 | Review and provide comments on avoidance summary slides for 9/11 creditor meetings |
| Coverick, Steve | 8/31/2023 | 0.4 | Correspond with A&M personnel regarding public deck for 9/11 creditor meeting |
| Coverick, Steve | 8/31/2023 | 2.7 | Review and provide comments on asset overview presentation for 9/11 creditor meeting |
| Konig, Louis | 8/31/2023 | 1.8 | Documentation of findings related to balance reconciliation for Australia population |
| Konig, Louis | 8/31/2023 | 1.9 | Quality control and review of output related to balance reconciliation for Australia population |
| Konig, Louis | 8/31/2023 | 1.9 | Database scripting related to balance reconciliation for Australia population |
| Mosley, Ed | 8/31/2023 | 0.7 | Review of UCC diligence responses for management approval |
| Simoneaux, Nicole | 8/31/2023 | 1.9 | Refresh Bankman-Fried transaction support using the docketed SOFA amendments |
| Sullivan, Christopher | 8/31/2023 | 1.8 | Review venture book slide updates for creditor materials |
| Sullivan, Christopher | 8/31/2023 | 1.7 | Working session with C. Sullivan and H. Trent (A&M) regarding customer entitlements visual for case update materials |
| Sullivan, Christopher | 8/31/2023 | 2.3 | Working session with C. Sullivan and H. Trent (A&M) to updated comments from S. Coverick (A&M) on the proposed creditor materials for upcoming creditor meetings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/31/2023 | 1.9 | Draft edits per comments from S. Coverick (A&M) related to the public creditor presentation |
| Sullivan, Christopher | 8/31/2023 | 1.1 | Respond to commentary from A. Diederich (S&C) on proposed creditor materials |
| Sullivan, Christopher | 8/31/2023 | 1.8 | Respond to commentary from J. Ray (FTX) on revised creditor materials for upcoming meetings |
| Trent, Hudson | 8/31/2023 | 1.7 | Working session with C. Sullivan and H. Trent (A&M) regarding customer entitlements visual for case update materials |
| Witherspoon, Samuel | 8/31/2023 | 0.6 | Prepare and distribute weekly variance report package to the UCC |

| **Subtotal** | | **318.2** | |
|---|---|---|---|

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2023 | 0.6 | Review and comment on UCC response to filed plan document |
| Gonzalez, Johnny | 8/1/2023 | 0.6 | Draft notes for the plan support model updates |
| Gonzalez, Johnny | 8/1/2023 | 2.6 | Develop the plan analysis model for updated claims scenarios |
| Gonzalez, Johnny | 8/1/2023 | 2.9 | Working session with D. Slay & J. Gonzalez (A&M) re: develop the plan support model refresh tracker |
| Gonzalez, Johnny | 8/1/2023 | 1.8 | Working session with B. Tenney, D. Slay & J. Gonzalez (A&M) re: Discuss support model update process |
| Gonzalez, Johnny | 8/1/2023 | 2.4 | Working session with B. Tenney, D. Slay & J. Gonzalez (A&M) re: Update data tracker for certain allocation methods and instructions |
| Mosley, Ed | 8/1/2023 | 1.7 | Prepare for board meeting presentation of plan materials |
| Ribman, Tucker | 8/1/2023 | 2.8 | Working session regarding Plan development status with H. Trent and T. Ribman (A&M) |
| Slay, David | 8/1/2023 | 1.8 | Working session with B. Tenney, D. Slay & J. Gonzalez (A&M) re: Discuss support model update process |
| Slay, David | 8/1/2023 | 2.9 | Working session with D. Slay & J. Gonzalez (A&M) re: develop the plan support model refresh tracker |
| Slay, David | 8/1/2023 | 2.4 | Working session with B. Tenney, D. Slay & J. Gonzalez (A&M) re: Update data tracker for certain allocation methods and instructions |
| Slay, David | 8/1/2023 | 0.3 | Update current data tracker with summary of inputs for Petition date and Pro Forma |
| Slay, David | 8/1/2023 | 0.8 | Review venture investments support schedule to ensure Accounting and Ventures team data aligns |
| Sullivan, Christopher | 8/1/2023 | 1.9 | Create prior Plan to revise Plan reconciliation analysis |
| Sullivan, Christopher | 8/1/2023 | 0.7 | Include updated token receivable report in the crypto summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/1/2023 | 1.4 | Review filed draft Plan analysis prior to distribution |
| Tenney, Bridger | 8/1/2023 | 0.9 | Prepare net residual value calculations in separate subs model |
| Tenney, Bridger | 8/1/2023 | 1.8 | Working session with B. Tenney, D. Slay & J. Gonzalez (A&M) re: Discuss support model update process |
| Tenney, Bridger | 8/1/2023 | 2.3 | Update recovery assumptions per comments from A&M Europe team |
| Tenney, Bridger | 8/1/2023 | 2.4 | Working session with B. Tenney, D. Slay & J. Gonzalez (A&M) re: Update data tracker for certain allocation methods and instructions |
| Tenney, Bridger | 8/1/2023 | 2.2 | Create recovery percentage matrix in separate subsidiary model |
| Trent, Hudson | 8/1/2023 | 0.6 | Provide feedback on latest Plan digital asset summary |
| Trent, Hudson | 8/1/2023 | 2.8 | Working session regarding Plan development status with H. Trent and T. Ribman (A&M) |
| Trent, Hudson | 8/1/2023 | 2.8 | Prepare initial materials detailing updated change in shortfall calculation |
| Trent, Hudson | 8/1/2023 | 1.9 | Prepare analysis of updated shortfall claim calculation and impacts to recoveries |
| Arnett, Chris | 8/2/2023 | 0.9 | Review and comment on revised plan scenarios and associated analyses |
| Gonzalez, Johnny | 8/2/2023 | 2.8 | Update the claims in the plan support model for the latest claims register |
| Gonzalez, Johnny | 8/2/2023 | 2.3 | Update the pro forma assets in the plan support model for latest digital assets information |
| Gonzalez, Johnny | 8/2/2023 | 2.1 | Update the pro forma assets in the plan support model for latest cash information |
| Gonzalez, Johnny | 8/2/2023 | 1.9 | Update the petition date assets in the plan support model for latest balance sheet information |
| Mosley, Ed | 8/2/2023 | 2.1 | Review of plan scenarios for potential upcoming negotiation with the UCC |
| Ribman, Tucker | 8/2/2023 | 1.6 | Working session with H. Trent and T. Ribman (A&M) on the Status of the crypto input model |
| Slay, David | 8/2/2023 | 2.8 | Relink consolidated plan waterfall model to all support tables for latest scenario update |
| Slay, David | 8/2/2023 | 1.5 | Develop summary of input instructions for updates to the support model |
| Slay, David | 8/2/2023 | 2.3 | Update input instructions for support model based on comments from J. Gonzalez (A&M) |
| Tenney, Bridger | 8/2/2023 | 1.8 | Update separate subsidiary model residual value calculations |
| Tenney, Bridger | 8/2/2023 | 1.2 | Update plan separate subsidiary summary tables in sep sub deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/2/2023 | 2.2 | Prepare consolidated model tabs in separate subsidiary model |
| Tenney, Bridger | 8/2/2023 | 1.6 | Continue preparation of recovery model matrices in separate subsidiary model |
| Trent, Hudson | 8/2/2023 | 0.9 | Prepare analysis of sensitivities in separate subsidiary residual values |
| Trent, Hudson | 8/2/2023 | 1.1 | Prepare analysis of venture investments reflected in Plan estimates |
| Trent, Hudson | 8/2/2023 | 0.8 | Review materials summarizing change in digital asset values for Plan inputs |
| Trent, Hudson | 8/2/2023 | 2.2 | Prepare revised analysis of separate subsidiaries accounting for updates to asset values |
| Trent, Hudson | 8/2/2023 | 1.6 | Working session with H. Trent and T. Ribman (A&M) on the Status of the crypto input model |
| Trent, Hudson | 8/2/2023 | 1.6 | Incorporate latest thinking assumptions into various separate subsidiaries |
| Arnett, Chris | 8/3/2023 | 0.8 | Review and comment on latest scenario recoveries analyses |
| Coverick, Steve | 8/3/2023 | 0.1 | Discuss shortfall claim calculation with B. Bromberg (FTI) |
| Gonzalez, Johnny | 8/3/2023 | 1.9 | Update the plan analysis model for the updated model feeder tab |
| Gonzalez, Johnny | 8/3/2023 | 2.8 | Update the treatment of claims in the Ad Hoc group scenario |
| Gonzalez, Johnny | 8/3/2023 | 2.3 | Prepare a summary comparison from the prior model feeder to the new model feeder |
| Gonzalez, Johnny | 8/3/2023 | 1.7 | Update the treatment of claims in the UCC Dotcom priority scenario |
| Ribman, Tucker | 8/3/2023 | 1.9 | Working Session with H. Trent and T. Ribman (A&M) on the status of the separate subsidiary model |
| Ribman, Tucker | 8/3/2023 | 2.4 | Update the Crypto input plan model to reflect the bi-weekly changes |
| Slay, David | 8/3/2023 | 2.3 | Relink updated balance sheets into the Plan support model |
| Slay, David | 8/3/2023 | 2.1 | Review and update latest Ventures and Alameda balance sheets provided by the accounting team |
| Trent, Hudson | 8/3/2023 | 1.9 | Prepare shell for additional materials on Separate Subsidiaries and their Plan treatment |
| Trent, Hudson | 8/3/2023 | 0.8 | Review analysis of digital asset changes in value from prior Plan analysis |
| Trent, Hudson | 8/3/2023 | 2.1 | Prepare analysis of intercompany positions among Separate Subsidiaries |
| Trent, Hudson | 8/3/2023 | 1.2 | Prepare updated analysis of shortfall calculation for advisor review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/3/2023 | 1.9 | Working Session with H. Trent and T. Ribman (A&M) on the status of the separate subsidiary model |
| Coverick, Steve | 8/4/2023 | 0.3 | Discuss shortfall claim calculation with A. Kranzley (S&C) |
| Coverick, Steve | 8/4/2023 | 0.8 | Review analysis of shortfall calculation in plan recovery model for purposes of incorporating potential changes |
| Gonzalez, Johnny | 8/4/2023 | 2.6 | Incorporate latest thinking into the plan model from S&C regarding the treatment of shortfall claims |
| Gonzalez, Johnny | 8/4/2023 | 3.1 | Continue refresh of the plan model regarding the treatment of shortfall claims |
| Mosley, Ed | 8/4/2023 | 0.6 | Review of draft information for management regarding UCC plan metrics |
| Ribman, Tucker | 8/4/2023 | 2.1 | Refresh the Crypto input variance deck to adjust for the changes in the crypto input model |
| Slay, David | 8/4/2023 | 0.9 | Develop shortfall calculation for customer entitlements |
| Trent, Hudson | 8/4/2023 | 0.6 | Update summary of shortfall calculation based on internal A&M feedback |
| Trent, Hudson | 8/4/2023 | 1.8 | Prepare detailed analysis of impact of shortfall calculation for advisor review |
| Trent, Hudson | 8/4/2023 | 1.1 | Prepare analysis of change in digital asset values from Petition date by pool |
| Trent, Hudson | 8/4/2023 | 1.3 | Prepare scenario comparison comparing updated shortfall calculations |
| Trent, Hudson | 8/6/2023 | 1.9 | Review Petition date digital asset analyses for incorporation into the Plan |
| Cooper, James | 8/7/2023 | 1.3 | Review long-term cash flow projections included in plan team updates |
| Coverick, Steve | 8/7/2023 | 1.8 | Review and provide comments on updated shortfall claim analysis |
| Coverick, Steve | 8/7/2023 | 0.3 | Discuss plan exchange pool calculations with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 8/7/2023 | 0.2 | Discuss shortfall claim mechanics with A. Kranzley (S&C) |
| Coverick, Steve | 8/7/2023 | 0.5 | Discuss changes to plan recovery model with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 8/7/2023 | 0.4 | Correspond with A&M team regarding model updates to calculating shortfall claims |
| Gonzalez, Johnny | 8/7/2023 | 1.3 | Develop a summary variance analysis for the prior plan waterfall compared to the latest output |
| Gonzalez, Johnny | 8/7/2023 | 1.7 | Continue development of the plan analysis model scenario with updated customer shortfall claims |
| Gonzalez, Johnny | 8/7/2023 | 1.2 | Prepare the summary waterfall output for the updated shortfall claims scenario |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/7/2023 | 3.1 | Develop the plan analysis model scenario with updated customer shortfall claims |
| Gonzalez, Johnny | 8/7/2023 | 1.3 | Update the model feeder modeling mechanics for the latest shortfall claims |
| Mosley, Ed | 8/7/2023 | 0.3 | Discuss plan exchange pool calculations with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 8/7/2023 | 0.5 | Discuss changes to plan recovery model with E. Mosley, S. Coverick (A&M) |
| Sagen, Daniel | 8/7/2023 | 0.8 | Call with H. Trent and D. Sagen (A&M) to discuss petition date crypto inputs for Plan recovery shortfall calculation |
| Slay, David | 8/7/2023 | 1.2 | Review latest support model and remove unused tabs from model |
| Slay, David | 8/7/2023 | 2.8 | Develop 8/31 Plan Recovery Analysis template for ADH meeting |
| Slay, David | 8/7/2023 | 1.6 | Develop Variance analysis for latest Alameda Petition Date Balance sheet vs prior plan materials |
| Slay, David | 8/7/2023 | 2.6 | Develop checks for all petition date balance sheets in support models |
| Sullivan, Christopher | 8/7/2023 | 1.3 | Provide comments for updated Plan model scenarios related to shortfall claim calculations |
| Sullivan, Christopher | 8/7/2023 | 2.1 | Create draft deck for updated shortfall calculations |
| Sullivan, Christopher | 8/7/2023 | 2.3 | Create template for shortfall analysis |
| Sullivan, Christopher | 8/7/2023 | 1.3 | Review updates to latest petition date crypto balance reconciliations |
| Tenney, Bridger | 8/7/2023 | 2.5 | Update separate subsidiary analyses with updated information from internal A&M teams |
| Tenney, Bridger | 8/7/2023 | 2.1 | Update intercompany calculations in separate subsidiary model |
| Tenney, Bridger | 8/7/2023 | 1.8 | Update residual value calculations in separate subsidiary model |
| Trent, Hudson | 8/7/2023 | 0.9 | Update materials related to de minimis subsidiary sale process based on internal A&M feedback |
| Trent, Hudson | 8/7/2023 | 1.4 | Review analysis of petition date digital assets prior to incorporating into shortfall calculation analysis |
| Trent, Hudson | 8/7/2023 | 0.8 | Call with H. Trent and D. Sagen (A&M) to discuss petition date crypto inputs for Plan recovery shortfall calculation |
| Trent, Hudson | 8/7/2023 | 2.1 | Prepare scenario variance analysis comparing drafts of Plan recovery analysis |
| Trent, Hudson | 8/7/2023 | 1.2 | Update Separate Subsidiaries analysis materials based on S&C feedback |
| Trent, Hudson | 8/7/2023 | 1.2 | Prepare refreshed shortfall calculation analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/7/2023 | 2.4 | Update shortfall calculation analysis based on further A&M feedback |
| Trent, Hudson | 8/7/2023 | 1.2 | Prepare overview of separate subsidiary residual value |
| Trent, Hudson | 8/7/2023 | 0.7 | Update analysis of shortfall calculation based on internal A&M feedback |
| Trent, Hudson | 8/7/2023 | 1.7 | Prepare high level sensitivity analysis for customer shortfall recoveries |
| Arnett, Chris | 8/8/2023 | 2.3 | Review and comment on separate subsidiary recovery deck and accompanying analyses |
| Gonzalez, Johnny | 8/8/2023 | 2.3 | Draft claims commentary for the updated shortfall claims presentation |
| Gonzalez, Johnny | 8/8/2023 | 1.7 | Develop a bridge graphic for the updated plan shortfall presentation |
| Gonzalez, Johnny | 8/8/2023 | 2.6 | Draft recovery commentary for the updated shortfall claims presentation |
| Gonzalez, Johnny | 8/8/2023 | 2.8 | Development of a plan presentation to detail the difference between the prior materials with the updated plan |
| Mosley, Ed | 8/8/2023 | 2.2 | Review and provide comments to draft presentation of analysis of customer claims in the plan in a scenario requested by counsel |
| Ramanathan, Kumanan | 8/8/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to review Plan recovery customer shortfall analysis |
| Sagen, Daniel | 8/8/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to review Plan recovery customer shortfall analysis |
| Sagen, Daniel | 8/8/2023 | 1.1 | Working session with D. Sagen and H. Trent (A&M) to review and revise crypto asset price impact summaries for customer shortfall analysis |
| Slay, David | 8/8/2023 | 1.5 | Develop one-page summary of petition date variance for internal review |
| Slay, David | 8/8/2023 | 2.4 | Develop Token Receivable bridge based on latest crypto report vs prior plan materials |
| Slay, David | 8/8/2023 | 1.4 | Develop Variance analysis for latest Ventures Petition Date Balance sheet vs prior plan materials |
| Slay, David | 8/8/2023 | 1.8 | Develop Variance analysis for latest WRS Petition Date Balance sheet vs prior plan materials |
| Slay, David | 8/8/2023 | 1.2 | Develop Variance analysis for latest Dotcom Petition Date Balance sheet vs prior plan materials |
| Sullivan, Christopher | 8/8/2023 | 1.1 | Provide comments to shortfall comparison presentation |
| Sullivan, Christopher | 8/8/2023 | 1.4 | Working session with C. Sullivan & H. Trent (A&M) to further develop petition date pricing shortfall calculation variance analysis |
| Sullivan, Christopher | 8/8/2023 | 1.3 | Review initial model updates for related party portion of the revised shortfall calculation |
| Sullivan, Christopher | 8/8/2023 | 1.4 | Review updated crypto sensitivity analysis for petition date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/8/2023 | 2.1 | Create template for crypto bridge on shortfall calculation drivers |
| Tenney, Bridger | 8/8/2023 | 2.1 | Update waterfall analysis for each separate subsidiary |
| Tenney, Bridger | 8/8/2023 | 1.2 | Build recovery waterfalls for each group of separate subsidiaries |
| Tenney, Bridger | 8/8/2023 | 2.1 | Build consolidated roll-up waterfalls in separate subsidiary model |
| Tenney, Bridger | 8/8/2023 | 1.6 | Build illustrative recoverable asset summary in separate subsidiary model |
| Tenney, Bridger | 8/8/2023 | 1.5 | Edit accounts receivable assumptions re: separate subsidiary recovery |
| Trent, Hudson | 8/8/2023 | 2.1 | Prepare updated analysis of shortfall calculation based on advisor feedback |
| Trent, Hudson | 8/8/2023 | 1.6 | Prepare comparison of operating cash between latest actuals and Plan inputs |
| Trent, Hudson | 8/8/2023 | 1.3 | Prepare assessment of impact of updating cash input in Plan analysis |
| Trent, Hudson | 8/8/2023 | 1.2 | Review input for Plan operating cash prior to refreshing for latest data |
| Trent, Hudson | 8/8/2023 | 1.4 | Working session with C. Sullivan & H. Trent (A&M) to further develop petition date pricing shortfall calculation variance analysis |
| Trent, Hudson | 8/8/2023 | 1.1 | Working session with D. Sagen and H. Trent (A&M) to review and revise crypto asset price impact summaries for customer shortfall analysis |
| Trent, Hudson | 8/8/2023 | 1.3 | Prepare additional materials detailing shortfall calculation methodology |
| Coverick, Steve | 8/9/2023 | 0.6 | Discuss plan considerations re: shortfall claim with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 8/9/2023 | 0.5 | Call regarding customer shortfall calculation with A. Dietderich, A. Kranzley (S&C), S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Coverick, Steve | 8/9/2023 | 0.8 | Call with M. Diaz, B. Bromberg, M. Dawson (FTI), E. Mosley, S. Coverick, C. Sullivan (A&M) to discuss updated plan recovery model inputs |
| Gonzalez, Johnny | 8/9/2023 | 2.4 | Update the Low scenario for the updated shortfall claim plan scenario |
| Gonzalez, Johnny | 8/9/2023 | 1.6 | Update the plan support model to incorporate latest mapping of shortfall claims |
| Gonzalez, Johnny | 8/9/2023 | 2.7 | Modify the plan analysis model for the latest claims naming conventions |
| Gonzalez, Johnny | 8/9/2023 | 2.2 | Modify the Mid scenario for the updated shortfall claim plan analysis |
| Mosley, Ed | 8/9/2023 | 0.3 | Call with E. Mosley, S. Coverick (A&M), J. Labella, T. Toaso, M. Evans (Alix) to discuss avoidance action status |
| Mosley, Ed | 8/9/2023 | 0.8 | Discussion with FTI (M.Diaz, B.Bromberg, others) and A&M (E. Mosley, , C.Sullivan) regarding plan recovery model scenarios |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/9/2023 | 2.2 | Review and update latest petition date balance sheet for comments from C. Sullivan (A&M) |
| Sullivan, Christopher | 8/9/2023 | 1.2 | Update commentary from S&C for the shortfall analysis calculation |
| Sullivan, Christopher | 8/9/2023 | 1.1 | Investigate various treatments of the Alameda related party claim against WRS for shortfall calculations |
| Sullivan, Christopher | 8/9/2023 | 0.9 | Update shortfall calculation bridge per commentary from S. Coverick (A&M) |
| Sullivan, Christopher | 8/9/2023 | 0.9 | Working session with C. Sullivan and H. Trent (A&M) re: update shortfall analysis presentation based on S&C comments |
| Sullivan, Christopher | 8/9/2023 | 0.8 | Working session with C. Sullivan & H. Trent (A&M) to discuss modeling updates for the revised shortfall calculation |
| Sullivan, Christopher | 8/9/2023 | 0.8 | Working session with C. Sullivan and H. Trent (A&M) re: update shortfall analysis based on S. Coverick (A&M) |
| Sullivan, Christopher | 8/9/2023 | 0.5 | Call regarding customer shortfall calculation with A. Dietderich, A. Kranzley (S&C), S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Sullivan, Christopher | 8/9/2023 | 0.8 | Call with M. Diaz, B. Bromberg, M. Dawson (FTI), E. Mosley, S. Coverick, C. Sullivan (A&M) to discuss updated plan recovery model inputs |
| Tenney, Bridger | 8/9/2023 | 0.5 | Review full list of assumptions for Dotcom entities compared entities recovering separately |
| Tenney, Bridger | 8/9/2023 | 2.3 | Prepare key asset and claims summary for each entity in plan materials |
| Tenney, Bridger | 8/9/2023 | 2.2 | Update separate subsidiary deck that corresponds with model updates |
| Tenney, Bridger | 8/9/2023 | 2.1 | Build separate subsidiary summary to be included in plan materials |
| Trent, Hudson | 8/9/2023 | 0.9 | Working session with C. Sullivan and H. Trent (A&M) to prepare responses to S&C comments on the shortfall analysis presentation |
| Trent, Hudson | 8/9/2023 | 0.8 | Working session with C. Sullivan & H. Trent (A&M) to discuss modeling updates for the revised shortfall calculation |
| Trent, Hudson | 8/9/2023 | 0.5 | Call regarding customer shortfall calculation with A. Dietderich, A. Kranzley (S&C), S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 8/9/2023 | 0.8 | Working session with C. Sullivan and H. Trent (A&M) to incorporate S. Coverick (A&M) comments on the shortfall analysis |
| Gonzalez, Johnny | 8/10/2023 | 2.1 | Update the recovery mechanics for the inverse treatment of related party claims |
| Gonzalez, Johnny | 8/10/2023 | 2.7 | Continue development of the recovery mechanics for the inverse treatment of related party claims |
| Gonzalez, Johnny | 8/10/2023 | 1.5 | Develop the High plan analysis scenario for the updated shortfall claim |
| Slay, David | 8/10/2023 | 2.1 | Develop Balance sheet checks with updated files in plan support model |
| Tenney, Bridger | 8/10/2023 | 1.4 | Prepare LedgerPrime subsidiary org chart for recovery percentages |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/10/2023 | 1.5 | Prepare LedgerPrime recovery waterfall |
| Slay, David | 8/11/2023 | 2.1 | Review latest related party matrix from the accounting |
| Slay, David | 8/11/2023 | 2.6 | Update support model for latest adjusted claims that were filed |
| Tenney, Bridger | 8/11/2023 | 1.2 | Update European subsidiary assumptions for recovery purposes |
| Coverick, Steve | 8/14/2023 | 1.8 | Review and provide comments on analysis of petition time exchange assets |
| Coverick, Steve | 8/14/2023 | 1.1 | Review and provide comments on updated presentation re: separate subsidiaries |
| Gonzalez, Johnny | 8/14/2023 | 2.2 | Update the recovery mechanics for the shortfall claims analysis |
| Gonzalez, Johnny | 8/14/2023 | 3.1 | Update the shortfall recovery presentation based on the related party recoveries |
| Gonzalez, Johnny | 8/14/2023 | 0.5 | Call with C. Sullivan H. Trent, J. Gonzalez (A&M) re: review of the plan model with update shortfall claims |
| Gonzalez, Johnny | 8/14/2023 | 2.9 | Make revisions to the new plan recovery analysis for the related party claims |
| Gonzalez, Johnny | 8/14/2023 | 1.3 | Modify the shortfall related party claims in the plan analysis |
| Ribman, Tucker | 8/14/2023 | 1.6 | Create abbreviated waterfall to demonstrate changes in shortfall claim |
| Ribman, Tucker | 8/14/2023 | 0.6 | Review the updated creditor priority waterfall |
| Ribman, Tucker | 8/14/2023 | 1.1 | restructure the dropin tab of the variance tracker to streamline updates |
| Ribman, Tucker | 8/14/2023 | 1.2 | Design waterfall chart to reflect variances |
| Ribman, Tucker | 8/14/2023 | 1.4 | implement updates to liq model in the liq model variance tracker |
| Ribman, Tucker | 8/14/2023 | 0.9 | Add dropins to the shortfall claims deck |
| Ribman, Tucker | 8/14/2023 | 0.7 | revise the SF claims deck for discrepancies |
| Ribman, Tucker | 8/14/2023 | 1.2 | Investigate discrepancies between previous liq model and updated version |
| Slay, David | 8/14/2023 | 2.2 | Update claims mapping based on classes in the plan term sheet |
| Slay, David | 8/14/2023 | 2.7 | Develop bridge for filed and adjusted unsecured claims |
| Sullivan, Christopher | 8/14/2023 | 0.5 | Call with C. Sullivan H. Trent, J. Gonzalez (A&M) re: review of the plan model with update shortfall claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/14/2023 | 0.6 | Provide comments for Europe Plan methodology |
| Sullivan, Christopher | 8/14/2023 | 1.8 | Detail review model updates for various Plan scenarios |
| Sullivan, Christopher | 8/14/2023 | 0.9 | Provide comments to updates for the related party treatment of the shortfall calculation |
| Sullivan, Christopher | 8/14/2023 | 0.8 | Investigate different claims types for AUS customers |
| Tenney, Bridger | 8/14/2023 | 2.9 | Prepare liquidation adjustments matrix re: contingency and insolvency fees |
| Tenney, Bridger | 8/14/2023 | 1.7 | Prepare wind-down duration adjustments matrix |
| Tenney, Bridger | 8/14/2023 | 1.3 | Build consolidated recovery analysis waterfalls for separate recovering entities |
| Tenney, Bridger | 8/14/2023 | 1.9 | Prepare monthly run rate calculations for separate subsidiaries |
| Trent, Hudson | 8/14/2023 | 1.3 | Review subsidiary wind down analysis to be incorporated into Plan assumptions |
| Trent, Hudson | 8/14/2023 | 0.7 | Review materials summarizing impact of various updates to Plan inputs |
| Trent, Hudson | 8/14/2023 | 0.8 | Process updates to shortfall calculation analysis materials based on advisor feedback |
| Trent, Hudson | 8/14/2023 | 0.5 | Call with C. Sullivan H. Trent, J. Gonzalez (A&M) re: review of the plan model with update shortfall claims |
| Trent, Hudson | 8/14/2023 | 1.9 | Prepare updated variance analysis for change in Plan assumptions |
| Trent, Hudson | 8/14/2023 | 1.7 | Prepare materials detailing impact of incremental changes to Plan assumptions |
| Trent, Hudson | 8/14/2023 | 2.2 | Prepare additional analysis related to impact of shortfall calculation update |
| Coverick, Steve | 8/15/2023 | 2.9 | Working session with S. Coverick, C. Sullivan (A&M) re: shortfall claim modeling |
| Coverick, Steve | 8/15/2023 | 3.2 | Review and provide comments on shortfall claim plan scenario model |
| Coverick, Steve | 8/15/2023 | 0.2 | Discuss shortfall claim analysis with E. Mosley (A&M) |
| Gonzalez, Johnny | 8/15/2023 | 2.9 | Change the modeling mechanics for the related party shortfall treatment |
| Gonzalez, Johnny | 8/15/2023 | 3.2 | Continue processing changes to the modeling mechanics for the related party shortfall treatment |
| Gonzalez, Johnny | 8/15/2023 | 1.4 | Working session w/ J. Gonzalez & D. Slay (A&M) re: brokerage investments support tab updates |
| Gonzalez, Johnny | 8/15/2023 | 1.7 | Call with C. Sullivan, J. Gonzalez (A&M) re: plan model updates to related party recoveries |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/15/2023 | 0.9 | Call with C. Sullivan H. Trent, J. Gonzalez (A&M) re: modifications to the shortfall recovery scenario |
| Gonzalez, Johnny | 8/15/2023 | 2.4 | Draft commentary for the shortfall plan presentation |
| Mosley, Ed | 8/15/2023 | 0.2 | Discussion with (A&M) regarding draft of shortfall claim analysis for counsel |
| Mosley, Ed | 8/15/2023 | 0.7 | Review of intercompany claim treatment questions from FTX Japan management and provide responses |
| Ribman, Tucker | 8/15/2023 | 0.2 | Reconcile liq plan model to reflect the correct creditor shortfall |
| Ribman, Tucker | 8/15/2023 | 1.0 | Create drop in tables for the Non Customer Claims Deck slide 7-8 |
| Ribman, Tucker | 8/15/2023 | 0.5 | Review the summary deck and claims materials to track progress |
| Ribman, Tucker | 8/15/2023 | 0.5 | Add content from master excel file to the powerpoint template |
| Ribman, Tucker | 8/15/2023 | 0.9 | Work to reconcile differences in totals on page 19 of NC Claims power point |
| Ribman, Tucker | 8/15/2023 | 0.7 | Update Non Customer Legal Claim slides on the Master Spreadsheet |
| Ribman, Tucker | 8/15/2023 | 0.7 | format drop ins for slides 13-19 of Claims deck |
| Ribman, Tucker | 8/15/2023 | 1.1 | Transfer claims data from personal spreadsheet to public master spreadsheet |
| Ribman, Tucker | 8/15/2023 | 0.8 | Update Liq Variance Waterfall to be more efficient |
| Ribman, Tucker | 8/15/2023 | 1.1 | Redesign tables for Claims deck slides 18-22 |
| Ribman, Tucker | 8/15/2023 | 2.5 | Reformat the Non Customer Claims PP and resign appendix slides |
| Slay, David | 8/15/2023 | 1.4 | Working session w/ J. Gonzalez & D. Slay (A&M) re: brokerage investments support tab updates |
| Slay, David | 8/15/2023 | 0.9 | Review specific public filings related to plan materials and develop summary of rebuttals |
| Slay, David | 8/15/2023 | 2.1 | Update support model to capture latest sold investments |
| Sullivan, Christopher | 8/15/2023 | 2.9 | Working session with S. Coverick, C. Sullivan (A&M) re: shortfall claim modeling |
| Sullivan, Christopher | 8/15/2023 | 0.8 | Review updates to the separate subsidiaries analysis |
| Sullivan, Christopher | 8/15/2023 | 1.2 | Working session with C. Sullivan and H. Trent (A&M) to update the separate subsidiary analysis to incorporate comments from S&C |
| Sullivan, Christopher | 8/15/2023 | 1.7 | Call with C. Sullivan, J. Gonzalez (A&M) re: plan model updates to related party recoveries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/15/2023 | 1.4 | Working session with C. Sullivan and H. Trent (A&M) to update the shortfall recovery analysis |
| Sullivan, Christopher | 8/15/2023 | 1.4 | Detail review revised IC analysis for separate subs |
| Sullivan, Christopher | 8/15/2023 | 0.9 | Call with C. Sullivan H. Trent, J. Gonzalez (A&M) re: modifications to the shortfall recovery scenario |
| Sullivan, Christopher | 8/15/2023 | 1.3 | Update model mechanics for shortfall recoveries |
| Tenney, Bridger | 8/15/2023 | 1.6 | Update separate subsidiary recovery analysis deck |
| Tenney, Bridger | 8/15/2023 | 0.9 | Revise subsidiary summary tables based on comments from leadership |
| Trent, Hudson | 8/15/2023 | 0.7 | Prepare updated summary of separate subsidiary intercompany positions for review with advisors |
| Trent, Hudson | 8/15/2023 | 1.6 | Prepare updated separate subsidiaries overview materials based on latest changes in assumptions |
| Trent, Hudson | 8/15/2023 | 1.4 | Working session with C. Sullivan and H. Trent (A&M) to update the shortfall recovery analysis |
| Trent, Hudson | 8/15/2023 | 1.2 | Working session with C. Sullivan and H. Trent (A&M) to update the separate subsidiary analysis to incorporate comments from S&C |
| Trent, Hudson | 8/15/2023 | 2.2 | Prepare detailed analysis of certain separate subsidiary intercompany balances |
| Trent, Hudson | 8/15/2023 | 0.9 | Call with C. Sullivan H. Trent, J. Gonzalez (A&M) re: modifications to the shortfall recovery scenario |
| Coverick, Steve | 8/16/2023 | 0.2 | Discuss intercompany plan treatment for separate subsidiaries with A. Kranzley (S&C) |
| Coverick, Steve | 8/16/2023 | 0.2 | Discuss intercompany plan treatment for separate subsidiaries with C. Sullivan (A&M) |
| Coverick, Steve | 8/16/2023 | 3.1 | Review and provide comments on revised shortfall claim scenario analysis |
| Coverick, Steve | 8/16/2023 | 2.9 | Review and provide comments on intercompany scenario plan analysis |
| Coverick, Steve | 8/16/2023 | 0.4 | Discuss shortfall claims analysis with E. Mosley (A&M) |
| Gonzalez, Johnny | 8/16/2023 | 1.4 | Prepare a plan analysis waterfall output for the separate subsidiary intercompany claims incorporation |
| Gonzalez, Johnny | 8/16/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez (A&M) re: development of new plan scenarios for the incorporation of intercompany claims |
| Gonzalez, Johnny | 8/16/2023 | 2.9 | Prepare a plan scenario for the separate subsidiary shortfall claims |
| Gonzalez, Johnny | 8/16/2023 | 2.4 | Update the plan analysis for the latest separate subsidiary entities analysis |
| Gonzalez, Johnny | 8/16/2023 | 1.9 | Incorporate the administrative claims for the separate subsidiary entities into the plan model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/16/2023 | 2.8 | Development of the administrative claims for the separate subsidiary entities |
| Gonzalez, Johnny | 8/16/2023 | 2.7 | Prepare a plan scenario for the separate subsidiary intercompany claims |
| Mosley, Ed | 8/16/2023 | 2.1 | Review of shortfall claim analysis for counsel |
| Mosley, Ed | 8/16/2023 | 1.3 | Review of draft FTX Europe restructuring term sheet |
| Mosley, Ed | 8/16/2023 | 1.8 | Review of and prepare comments to draft presentation regarding FTX EU in connection with the potential restructuring agreement |
| Mosley, Ed | 8/16/2023 | 0.4 | Discuss shortfall claims analysis with  (A&M) |
| Ribman, Tucker | 8/16/2023 | 1.2 | Revise the claims waterfall to include claims before reconciliation for the claims deck |
| Ribman, Tucker | 8/16/2023 | 0.5 | Resolve discrepancies for total filed amount to the total adj reconciled amounts |
| Ribman, Tucker | 8/16/2023 | 0.9 | Reformat and add drop ins for the 503(b)(9), admin, secured, and priority claims |
| Ribman, Tucker | 8/16/2023 | 2.7 | add claim deck formatting for back end slides for cohesiveness |
| Ribman, Tucker | 8/16/2023 | 1.1 | Create claims bridge for the updated claims deck |
| Ribman, Tucker | 8/16/2023 | 0.6 | Restructure slides 26 and 27 of noncustomer claims live deck |
| Ribman, Tucker | 8/16/2023 | 1.0 | Create waterfall slide for the claims deck and added callouts |
| Ribman, Tucker | 8/16/2023 | 0.7 | Make tables to streamline the company, individual, and secured loan payable claims info |
| Ribman, Tucker | 8/16/2023 | 1.4 | Change layout of the appendix slides to reflect claims and amount owed |
| Slay, David | 8/16/2023 | 3.2 | Review and develop variance of latest Alamanda and Ventures balance sheet |
| Slay, David | 8/16/2023 | 2.5 | Review and develop variance of latest WRS and Dotcom balance sheet |
| Slay, David | 8/16/2023 | 2.4 | Identify legal entities fx rates for conversion in balance sheets |
| Sullivan, Christopher | 8/16/2023 | 1.4 | Working session with C. Sullivan and H. Trent (A&M) Update revised shortfall presentation based on comments from S. Coverick (A&M) |
| Sullivan, Christopher | 8/16/2023 | 1.3 | Provide detailed comments for updates to the Plan model for additional shortfall calculation scenarios |
| Sullivan, Christopher | 8/16/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez (A&M) re: development of new plan scenarios for the incorporation of intercompany claims |
| Sullivan, Christopher | 8/16/2023 | 0.8 | Review updated separate sub presentation for revisions from the international teams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/16/2023 | 0.2 | Discuss intercompany plan treatment for separate subsidiaries with S. Coverick (A&M) |
| Sullivan, Christopher | 8/16/2023 | 0.8 | Update draft responses to J. Ray (FTX) questions regarding Quoine processes |
| Sullivan, Christopher | 8/16/2023 | 0.7 | Working session with C. Sullivan & H. Trent (A&M) Update subsidiary presentation based on comments from S&C |
| Sullivan, Christopher | 8/16/2023 | 1.1 | Review commentary from local teams on process updates to various local proceedings for separate subsidiaries |
| Trent, Hudson | 8/16/2023 | 1.8 | Update Separate Subsidiaries analysis materials based on additional S&C feedback |
| Trent, Hudson | 8/16/2023 | 1.8 | Prepare graphic detailing related party shortfall claim |
| Trent, Hudson | 8/16/2023 | 2.1 | Prepare updated analysis of various separate subsidiaries after receipt of updated inputs |
| Trent, Hudson | 8/16/2023 | 0.8 | Update shortfall calculation analysis based on updated inputs from A&M team |
| Trent, Hudson | 8/16/2023 | 1.3 | Incorporate updates into shortfall calculation materials based on advisor feedback |
| Trent, Hudson | 8/16/2023 | 1.4 | Working session with C. Sullivan and H. Trent (A&M) to incorporate comments from S. Coverick (A&M) on comments to the revised shortfall presentation |
| Trent, Hudson | 8/16/2023 | 0.7 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from S&C on the separate subsidiary presentation |
| Trent, Hudson | 8/16/2023 | 1.2 | Prepare comparison of entity books and records and reconciled intercompany balances at Separate Subsidiaries |
| Arnett, Chris | 8/17/2023 | 1.3 | Provide feedback on plan scenario comparison analysis |
| Coverick, Steve | 8/17/2023 | 1.8 | Review and provide comments on separate subsidiary intercompany scenario analysis |
| Gonzalez, Johnny | 8/17/2023 | 2.3 | Working session w/ J. Gonzalez & D. Slay (A&M) re: develop residual value asset comparison waterfalls for separate subs presentation |
| Gonzalez, Johnny | 8/17/2023 | 2.6 | Build the toggles for the intercompany case plan recovery analysis |
| Gonzalez, Johnny | 8/17/2023 | 2.8 | Build the toggles for the separate subsidiary shortfall case plan recovery analysis |
| Gonzalez, Johnny | 8/17/2023 | 0.6 | Call with J. Gonzalez, D. Slay, T. Ribman (A&M) Re: review the separate subsidiary deck |
| Gonzalez, Johnny | 8/17/2023 | 2.3 | Modify the toggles for the base case plan recovery analysis |
| Gonzalez, Johnny | 8/17/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: development of residual value comparison analysis |
| Ribman, Tucker | 8/17/2023 | 1.6 | Create charts for separate subs deck based on new data |
| Ribman, Tucker | 8/17/2023 | 2.2 | Work on the new crypto input update crypto summary slide |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/17/2023 | 0.4 | Streamline the liq A plan variance WF input tab for future updates |
| Ribman, Tucker | 8/17/2023 | 1.9 | Add a recovery range diagram within the executive summary slide of the sep subs plan scenario |
| Ribman, Tucker | 8/17/2023 | 1.2 | Respond and makes changes to comments on claims deck |
| Ribman, Tucker | 8/17/2023 | 1.1 | Create an updated crypto variance tab in input model |
| Ribman, Tucker | 8/17/2023 | 0.6 | Call with J. Gonzalez, D. Slay, T. Ribman (A&M) Re: review the separate subsidiary deck |
| Ribman, Tucker | 8/17/2023 | 0.9 | construct new slides with the update scenario charts |
| Ribman, Tucker | 8/17/2023 | 0.5 | refresh the analysis on the claims deck using updated comments |
| Ribman, Tucker | 8/17/2023 | 0.4 | Make Chris's changes to the separate subs deck |
| Slay, David | 8/17/2023 | 0.6 | Call with J. Gonzalez, D. Slay, T. Ribman (A&M) Re: review the separate subsidiary deck |
| Slay, David | 8/17/2023 | 1.8 | Develop Separate Subs comparison executive summary for differences against plan materials |
| Slay, David | 8/17/2023 | 2.3 | Working session w/ J. Gonzalez & D. Slay (A&M) re: develop residual value asset comparison waterfalls for separate subs presentation |
| Slay, David | 8/17/2023 | 1.8 | Working session w/ J. Gonzalez & D. Slay (A&M) re: development of residual value comparison analysis |
| Slay, David | 8/17/2023 | 1.6 | Reconcile Ventures Petition date balances tagging |
| Slay, David | 8/17/2023 | 1.5 | Update tables for all new tagged separate subsidiaries to be included in materials |
| Sullivan, Christopher | 8/17/2023 | 0.8 | Detail review latest iteration of the shortfall analysis |
| Sullivan, Christopher | 8/17/2023 | 0.9 | Detail review latest iteration of the separate subsidiary presentation |
| Sullivan, Christopher | 8/17/2023 | 1.9 | Provide comments to updated Plan scenarios |
| Sullivan, Christopher | 8/17/2023 | 1.3 | Draft response to J. Ray (FTX) related to Quoine wind-down process |
| Sullivan, Christopher | 8/17/2023 | 1.2 | Create template for separate subsidiary scenario analysis presentation |
| Sullivan, Christopher | 8/17/2023 | 1.1 | Draft response to J. Ray (FTX) related to Japan intercompany balances |
| Sullivan, Christopher | 8/17/2023 | 1.1 | Review revised SOFAs for inclusion in Plan material updates |
| Sullivan, Christopher | 8/17/2023 | 1.3 | Working session with H. Trent & C. Sullivan (A&M) to model in updated IC scenarios for separate subsidiaries |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/17/2023 | 1.9 | Prepare updated Plan recovery analysis based on latest separate subsidiaries residual value analysis |
| Trent, Hudson | 8/17/2023 | 1.4 | Prepare refreshed separate subsidiaries overview materials for latest updates |
| Trent, Hudson | 8/17/2023 | 1.3 | Working session with H. Trent & C. Sullivan (A&M) to model in updated IC scenarios for separate subsidiaries |
| Coverick, Steve | 8/18/2023 | 0.1 | Discuss plan intercompany analysis with C. Sullivan (A&M) |
| Gonzalez, Johnny | 8/18/2023 | 1.3 | Update the plan analysis model for updated to the related party claims |
| Gonzalez, Johnny | 8/18/2023 | 0.6 | Working session w/ H. Trent, C. Sullivan, J. Gonzalez, T. Ribman & D. Slay (A&M) re: Separate subsidiary comparison deck review |
| Gonzalez, Johnny | 8/18/2023 | 2.9 | Working session w/ J. Gonzalez, T. Ribman & D. Slay (A&M) re: Scenario comparison chart updates for Separate subsidiary deck review |
| Gonzalez, Johnny | 8/18/2023 | 2.9 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Review and update Separate Subsidiary Value & Claims Summary table |
| Gonzalez, Johnny | 8/18/2023 | 1.2 | Incorporate the separate subsidiary commentary into the plan presentation |
| Johnston, David | 8/18/2023 | 0.4 | Working session with D. Johnston, C. Sullivan & M. van den Belt & H. Trent (A&M) to discuss EU IC recoveries |
| Ribman, Tucker | 8/18/2023 | 0.4 | Design a waterfall to reflect he incremental bridging items between crypto updates |
| Ribman, Tucker | 8/18/2023 | 2.9 | Working session w/ J. Gonzalez, T. Ribman & D. Slay (A&M) re: Scenario comparison chart updates for Separate subsidiary deck review |
| Ribman, Tucker | 8/18/2023 | 1.4 | Work on a price/quantity bridge to reflect digital asset changes |
| Ribman, Tucker | 8/18/2023 | 1.7 | Create a variance on the crypto inputs model |
| Ribman, Tucker | 8/18/2023 | 0.6 | Working session w/ H. Trent, C. Sullivan, J. Gonzalez, T. Ribman & D. Slay (A&M) re: Separate subsidiary comparison deck review |
| Slay, David | 8/18/2023 | 2.6 | Working session w/ J. Gonzalez & D. Slay (A&M) re: Review and update Separate Subsidiary Value & Claims Summary table |
| Slay, David | 8/18/2023 | 0.6 | Working session w/ H. Trent, C. Sullivan, J. Gonzalez, T. Ribman & D. Slay (A&M) re: Separate subsidiary comparison deck review |
| Slay, David | 8/18/2023 | 3.2 | Develop plan support model variance workbook against 6/28, 7/30 and current plan models |
| Slay, David | 8/18/2023 | 2.9 | Working session w/ J. Gonzalez, T. Ribman & D. Slay (A&M) re: Scenario comparison chart updates for Separate subsidiary deck review |
| Sullivan, Christopher | 8/18/2023 | 0.4 | Working session with D. Johnston, C. Sullivan & M. van den Belt & H. Trent (A&M) to discuss EU IC recoveries |
| Sullivan, Christopher | 8/18/2023 | 0.3 | Review updates to admin allocation calculations for separate subsidiaries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/18/2023 | 0.1 | Discuss plan intercompany analysis with S. Coverick (A&M) |
| Sullivan, Christopher | 8/18/2023 | 1.7 | Provide detailed comments for revisions to the IC matrix between separate subsidiaries and the general pool |
| Sullivan, Christopher | 8/18/2023 | 1.8 | Provide detailed comments to latest draft of the separate subsidiary IC scenario analysis |
| Sullivan, Christopher | 8/18/2023 | 0.6 | Working session w/ H. Trent, C. Sullivan, J. Gonzalez, T. Ribman & D. Slay (A&M) re: Separate subsidiary comparison deck review |
| Trent, Hudson | 8/18/2023 | 0.6 | Working session w/ H. Trent, C. Sullivan, J. Gonzalez, T. Ribman & D. Slay (A&M) re: Separate subsidiary comparison deck review |
| Trent, Hudson | 8/18/2023 | 0.4 | Working session with D. Johnston, C. Sullivan & M. van den Belt & H. Trent (A&M) to discuss EU IC recoveries |
| Trent, Hudson | 8/18/2023 | 1.1 | Prepare analysis of impact of dismissal of entity on Plan recoveries |
| Gonzalez, Johnny | 8/19/2023 | 1.1 | Call with J. Gonzalez, D. Slay, and T. Ribman (A&M) Re: Update the separate subsidiary deck to reflect new changes |
| Gonzalez, Johnny | 8/19/2023 | 1.5 | Modify the shortfall calculation for the plan analysis model |
| Ribman, Tucker | 8/19/2023 | 1.1 | Call with J. Gonzalez, D. Slay, and T. Ribman (A&M) Re: Update the separate subsidiary deck to reflect new changes |
| Slay, David | 8/19/2023 | 0.4 | Update support model for Silo tagging prior to allocation of chapter 11 dismissals |
| Slay, David | 8/19/2023 | 2.6 | Develop separate sub comparison graphs and tables against plan scenarios for sep sub comparison deck |
| Slay, David | 8/19/2023 | 1.1 | Call with J. Gonzalez, D. Slay, and T. Ribman (A&M) Re: Update the separate subsidiary deck to reflect new changes |
| Trent, Hudson | 8/19/2023 | 1.3 | Review latest wind-down checklist for subsidiary wind down process following latest updates |
| Gonzalez, Johnny | 8/21/2023 | 1.6 | Modify the residual value summary for the separate subs presentation |
| Ribman, Tucker | 8/21/2023 | 0.6 | Fix crypto bridge waterfall to adjust for total of cat A and B assets |
| Ribman, Tucker | 8/21/2023 | 0.2 | Reconcile the variance discrepancies within the crypto Bahamas assets |
| Ribman, Tucker | 8/21/2023 | 1.9 | Reconcile the price quantity bridge discrepancies within the crypto inputs model |
| Sullivan, Christopher | 8/21/2023 | 0.3 | Update cost analysis per commentary from S. Coverick (A&M) |
| Sullivan, Christopher | 8/21/2023 | 0.8 | Working session with the Rothschild team to discuss initial outputs of their public Plan model |
| Sullivan, Christopher | 8/21/2023 | 1.6 | Review updated scenario analysis for shortfall calculations |
| Sullivan, Christopher | 8/21/2023 | 0.4 | Review updates to estimated professional fees |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/21/2023 | 0.2 | Update expected Genesis claim recovery |
| Sullivan, Christopher | 8/21/2023 | 2.2 | Working session with C. Sullivan & H. Trent (A&M) re: updates to separate subsidiary IC Scenario analysis based on comments |
| Trent, Hudson | 8/21/2023 | 0.4 | Prepare listing of outstanding items related to separate subsidiary analysis and materials |
| Trent, Hudson | 8/21/2023 | 2.2 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from S. Coverick (A&M) on the separate subsidiary IC scenario analysis |
| Trent, Hudson | 8/21/2023 | 1.1 | Prepare updated scenario analysis related to separate subsidiaries following feedback from advisors |
| Trent, Hudson | 8/21/2023 | 1.6 | Prepare analysis of impacts to creditor recoveries using varying separate subsidiary assumptions |
| Trent, Hudson | 8/21/2023 | 0.9 | Refresh separate subsidiary analysis materials prior to circulation based on recent updates from advisors |
| Trent, Hudson | 8/21/2023 | 1.7 | Prepare revised analysis of separate subsidiaries following feedback from advisors |
| Trent, Hudson | 8/21/2023 | 2.9 | Prepare materials comparing varying assumptions for separate subsidiary intercompany treatment |
| Ribman, Tucker | 8/22/2023 | 1.1 | Repair the discrepancies on the active crypto summary tab for the crypto input model |
| Ribman, Tucker | 8/22/2023 | 1.6 | Resolve presentation tab discrepancies in the crypto update model |
| Ribman, Tucker | 8/22/2023 | 1.4 | Call with D. Slay and T. Ribman (A&M) to request updates for the Plan Recovery Support Master |
| Ribman, Tucker | 8/22/2023 | 1.1 | Call with D. Slay and T. Ribman (A&M) to create a variance for the venture investments updates |
| Ribman, Tucker | 8/22/2023 | 0.4 | Reformat digital asset summary for the support master file |
| Ribman, Tucker | 8/22/2023 | 0.4 | Call with D. Sagen and T. Ribman (A&M) re: Resolve various check discrepancies in the crypto model |
| Ribman, Tucker | 8/22/2023 | 1.6 | Working session with H. Trent and T. Ribman (A&M) to review digital assets update for Plan recovery analysis |
| Sagen, Daniel | 8/22/2023 | 0.4 | Call with D. Sagen and T. Ribman (A&M) re: resolve various check discrepancies in the crypto model |
| Slay, David | 8/22/2023 | 1.4 | Call with D. Slay and T. Ribman (A&M) to request updates for the Plan Recovery Support Master |
| Slay, David | 8/22/2023 | 0.3 | Working session with C. Sullivan and D. Slay (A&M) to update the loans payable support file |
| Slay, David | 8/22/2023 | 1.1 | Call with D. Slay and T. Ribman (A&M) to create a variance for the venture investments updates |
| Sullivan, Christopher | 8/22/2023 | 1.7 | Create template for updated Plan material bridges for assets |
| Sullivan, Christopher | 8/22/2023 | 2.1 | Create template for updated Plan material bridges for claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/22/2023 | 0.3 | Working session with C. Sullivan and D. Slay (A&M) to update the loans payable support file |
| Taraba, Erik | 8/22/2023 | 0.7 | Develop schedule of accrued and unpaid professional firm fees as of emergence date per request from Ad Hoc Committee |
| Trent, Hudson | 8/22/2023 | 1.6 | Prepare updated August omnibus hearing timeline materials following feedback from advisors |
| Trent, Hudson | 8/22/2023 | 1.3 | Prepare updated separate subsidiaries scenario analysis materials based on updated inputs |
| Trent, Hudson | 8/22/2023 | 1.6 | Working session with H. Trent and T. Ribman (A&M) to review digital assets update for Plan recovery analysis |
| Witherspoon, Samuel | 8/22/2023 | 0.9 | Diligence cash related items for board plan materials |
| Arnett, Chris | 8/23/2023 | 2.3 | Prepare overview of collective changes in asset and claim estimates in Plan recovery analysis |
| Coverick, Steve | 8/23/2023 | 1.8 | Review and provide comments on revised draft of separate subsidiaries intercompany recovery analysis |
| Gonzalez, Johnny | 8/23/2023 | 1.7 | Incorporate the separate subsidiary residual value to the UCC plan scenario |
| Gonzalez, Johnny | 8/23/2023 | 3.1 | Update the claims for the Ad Hoc group's plan analysis scenario |
| Gonzalez, Johnny | 8/23/2023 | 2.8 | Update the claims for the UCC's Dotcom shortfall priority scenario |
| Ribman, Tucker | 8/23/2023 | 1.0 | Create the brokerage investment bridge for the Plan recovery analysis discussion |
| Ribman, Tucker | 8/23/2023 | 0.6 | Add commentary on the digital asset slide within the plan analysis deck |
| Ribman, Tucker | 8/23/2023 | 0.8 | Reconstruct the brokerage investment WF to bundle small changes to an other category |
| Ribman, Tucker | 8/23/2023 | 1.4 | Update the digital asset summary within the support master |
| Ribman, Tucker | 8/23/2023 | 0.9 | Link the digital asset summary to the model feeder within the support master |
| Ribman, Tucker | 8/23/2023 | 1.2 | Design the crypto Assets A and B tab for the plan analysis deck |
| Sullivan, Christopher | 8/23/2023 | 1.4 | Create summary of investment activity |
| Sullivan, Christopher | 8/23/2023 | 1.1 | Working session with H. Trent (A&M) to update separate subsidiary analysis based on comments from S. Coverick (A&M) |
| Sullivan, Christopher | 8/23/2023 | 0.7 | Update preference assumptions in Plan materials |
| Sullivan, Christopher | 8/23/2023 | 1.1 | Review updated support binder for Plan material updates |
| Sullivan, Christopher | 8/23/2023 | 1.1 | Working session with C. Sullivan & H. Trent (A&M) to revise Plan model for latest separate subsidiary analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/23/2023 | 1.4 | Update executive summary for avoidance actions in Plan materials |
| Trent, Hudson | 8/23/2023 | 1.3 | Prepare revised Separate Subsidiary scenario analysis based on internal A&M feedback |
| Trent, Hudson | 8/23/2023 | 1.1 | Working session with C. Sullivan & H. Trent (A&M) to revise Plan model for latest separate subsidiary analysis |
| Trent, Hudson | 8/23/2023 | 1.1 | Working session with H. Trent (A&M) to incorporate comments in the separate subsidiary analysis |
| Trent, Hudson | 8/23/2023 | 2.1 | Provide feedback on updated digital asset value analysis for incorporation into Plan analysis |
| Coverick, Steve | 8/24/2023 | 1.4 | Review and provide comments on revised draft of separate subsidiaries intercompany scenario analysis |
| Gonzalez, Johnny | 8/24/2023 | 2.4 | Update the claims for the Subcon plan analysis scenario |
| Gonzalez, Johnny | 8/24/2023 | 1.1 | Incorporate the related party shortfall claims to the Ad Hoc plan analysis |
| Gonzalez, Johnny | 8/24/2023 | 0.9 | Discussion w/ D. Slay & J. Gonzalez (A&M) regarding the development of a variance analysis model |
| Gonzalez, Johnny | 8/24/2023 | 1.6 | Update the separate subsidiary petition date values in the plan model |
| Gonzalez, Johnny | 8/24/2023 | 0.8 | Incorporate the related party shortfall claims to the UCC plan analysis |
| Gonzalez, Johnny | 8/24/2023 | 1.8 | Incorporate the separate subsidiary residual value to the Ad Hoc plan scenario |
| Gonzalez, Johnny | 8/24/2023 | 1.8 | Modify the mapping of separate subsidiary administrative expenses |
| Ribman, Tucker | 8/24/2023 | 1.3 | Update the General Unsecured claims tab on the support master |
| Ribman, Tucker | 8/24/2023 | 1.2 | Working session with D. Slay and T. Ribman (A&M) to update the general unsecured claims tab on the support master |
| Ribman, Tucker | 8/24/2023 | 0.6 | Rework the brokerage investment slide within the plan recovery deck appendix |
| Ribman, Tucker | 8/24/2023 | 0.8 | Working session with D. Slay and T. Ribman (A&M) to review the fraud theft tab on the support master |
| Ribman, Tucker | 8/24/2023 | 0.9 | Working session with D. Slay and T. Ribman (A&M) to update the executory claims tab within the support master |
| Ribman, Tucker | 8/24/2023 | 0.4 | Update commentary on the digital assets slide for the plan recovery deck |
| Ribman, Tucker | 8/24/2023 | 0.9 | Create a mapping table for the claims registers on the plan support master |
| Ribman, Tucker | 8/24/2023 | 0.8 | Update digital asset slide commentary based on team feedback |
| Ribman, Tucker | 8/24/2023 | 1.2 | Create a combined crypto asset bridge from 6/14 to 8/4 for the recovery deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/24/2023 | 0.9 | Revise the combined crypto bridge to resolve the check discrepancies |
| Ribman, Tucker | 8/24/2023 | 0.9 | Create a new executory contract claims tracker tab on the plan support master |
| Ribman, Tucker | 8/24/2023 | 0.4 | Collect missing items for the plan support model |
| Ribman, Tucker | 8/24/2023 | 0.7 | Create a variance analysis for the executory contract claims within the support master |
| Ribman, Tucker | 8/24/2023 | 0.8 | Working session with D. Slay and T. Ribman (A&M) to update the share purchase agreement tab in the support master |
| Slay, David | 8/24/2023 | 0.8 | Working session with D. Slay and T. Ribman (A&M) to update the share purchase agreement tab in the support master |
| Slay, David | 8/24/2023 | 1.2 | Working session with D. Slay and T. Ribman (A&M) to update the general unsecured claims tab on the support master |
| Slay, David | 8/24/2023 | 1.4 | Update claims master tab with latest filed amounts for Plan Support model |
| Slay, David | 8/24/2023 | 0.9 | Working session with D. Slay and T. Ribman (A&M) to update the executory claims tab within the support master |
| Slay, David | 8/24/2023 | 0.8 | Working session with D. Slay and T. Ribman (A&M) to review the fraud theft tab on the support master |
| Slay, David | 8/24/2023 | 0.9 | Discussion w/ D. Slay & J. Gonzalez (A&M) regarding the development of a variance analysis model |
| Sullivan, Christopher | 8/24/2023 | 0.4 | Review updated brokerage investment summary |
| Sullivan, Christopher | 8/24/2023 | 2.2 | Create detail variance analysis for assets from petition to current pricing |
| Sullivan, Christopher | 8/24/2023 | 1.2 | Provide comments to updated IC treatment in the Plan model |
| Sullivan, Christopher | 8/24/2023 | 2.3 | Create a model feeder reconciliation for updated petition date balance sheets |
| Sullivan, Christopher | 8/24/2023 | 1.3 | Working session with C. Sullivan & H. Trent (A&M) to update comments from S. Coverick (A&M) on separate subsidiary scenario analysis |
| Trent, Hudson | 8/24/2023 | 2.1 | Review updated Plan recovery analysis outputs following full refresh of inputs |
| Trent, Hudson | 8/24/2023 | 1.4 | Prepare analysis of updates to assets and claims at General Pool |
| Trent, Hudson | 8/24/2023 | 1.3 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from S. Coverick (A&M) on separate subsidiary scenario analysis |
| Trent, Hudson | 8/24/2023 | 1.3 | Prepare reconciliation of changes to customer entitlements within Plan recovery analysis |
| Gonzalez, Johnny | 8/25/2023 | 2.8 | Update the Ad Hoc group analysis for the new separate subsidiary reallocation of administrative expenses |
| Gonzalez, Johnny | 8/25/2023 | 1.6 | Modify the mapping of separate subsidiary claims in the plan model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/25/2023 | 1.7 | Incorporate the updated residual value summary to the Ad Hoc group's plan analysis |
| Gonzalez, Johnny | 8/25/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) on Plan status updates |
| Gonzalez, Johnny | 8/25/2023 | 0.4 | Working session with J. Gonzalez & C. Sullivan (A&M) to discuss revisions to the Plan model |
| Gonzalez, Johnny | 8/25/2023 | 1.8 | Update the separate subsidiary pro forma asset values in the plan model |
| Gonzalez, Johnny | 8/25/2023 | 2.9 | Update the UCC analysis for the new separate subsidiary reallocation of administrative expenses |
| Mosley, Ed | 8/25/2023 | 1.7 | Review of plan recovery analysis in anticipation of board meeting and upcoming UCC meeting |
| Mosley, Ed | 8/25/2023 | 1.8 | Review of and prepare comments to draft presentation to counsel regarding plan assumptions around separate subsidiaries |
| Ribman, Tucker | 8/25/2023 | 0.8 | Design a bridge for the general unsecured claims to link past analysis |
| Ribman, Tucker | 8/25/2023 | 0.9 | Create an executory contract claims variance in preparation for the support master |
| Ribman, Tucker | 8/25/2023 | 0.4 | Identify missing action items for the plan support refresh |
| Ribman, Tucker | 8/25/2023 | 0.6 | Link the brokerage investments updates into the model feeder tab |
| Ribman, Tucker | 8/25/2023 | 1.4 | Working session with D. Slay and T. Ribman (A&M) to update the brokerage investment bridge in the support master |
| Ribman, Tucker | 8/25/2023 | 1.6 | Update the brokerage investments to incorporate new Deltec account |
| Ribman, Tucker | 8/25/2023 | 1.1 | Working session with D. Slay and T. Ribman (A&M) to update the claims bridges in the support master |
| Ribman, Tucker | 8/25/2023 | 1.6 | Working session with D. Slay and T. Ribman (A&M) to update the executory contract claims bridge in the support master |
| Slay, David | 8/25/2023 | 0.9 | Provide comments to T. Ribman (A&M) on master claims mapping for classes |
| Slay, David | 8/25/2023 | 1.4 | Working session with D. Slay and T. Ribman (A&M) to update the brokerage investment bridge in the support master |
| Slay, David | 8/25/2023 | 1.5 | Develop a general unsecured claims bridge from 6/20 to current plan analysis |
| Slay, David | 8/25/2023 | 1.1 | Working session with D. Slay and T. Ribman (A&M) to update the claims bridges in the support master |
| Slay, David | 8/25/2023 | 1.6 | Working session with D. Slay and T. Ribman (A&M) to update the executory contract claims bridge in the support master |
| Slay, David | 8/25/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) on Plan status updates |
| Sullivan, Christopher | 8/25/2023 | 0.7 | Incorporate revised venture book recovery assumptions into Plan materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/25/2023 | 0.8 | Working session with C. Sullivan & H. Trent (A&M) to update comments from E. Mosely (A&M) on the revised separate subsidiary scenarios |
| Sullivan, Christopher | 8/25/2023 | 0.3 | Review updates to tokens snapshot for latest pricing update |
| Sullivan, Christopher | 8/25/2023 | 0.3 | Draft detailed case update related to Plan workstreams for J. Ray (FTX) |
| Sullivan, Christopher | 8/25/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) on Plan status updates |
| Sullivan, Christopher | 8/25/2023 | 0.4 | Working session with J. Gonzalez & C. Sullivan (A&M) to discuss revisions to the Plan model |
| Sullivan, Christopher | 8/25/2023 | 0.3 | Review the support master open items list |
| Sullivan, Christopher | 8/25/2023 | 2.3 | Review various Australian claims tranche detail |
| Trent, Hudson | 8/25/2023 | 1.5 | Prepare updated Plan materials executive summary slides for material updates from prior version |
| Trent, Hudson | 8/25/2023 | 0.8 | Working session with C. Sullivan, J. Gonzalez, H. Trent & D. Slay (A&M) on Plan status updates |
| Trent, Hudson | 8/25/2023 | 0.8 | Working session with C. Sullivan & H. Trent (A&M) to incorporate comments from E. Mosely (A&M) on the revised separate subsidiary scenarios |
| Trent, Hudson | 8/25/2023 | 2.2 | Prepare updated separate subsidiaries scenario analysis based on recent input updates and advisor feedback |
| Gonzalez, Johnny | 8/26/2023 | 1.6 | Prepare a variance summary of the July 2023 plan analysis compared to the Ad Hoc analysis |
| Slay, David | 8/26/2023 | 1.6 | Update Intercompany matrix to capture latest accounting teams update |
| Sullivan, Christopher | 8/26/2023 | 2.1 | Create variance analysis summary against AHC initial public Plan recovery analysis |
| Sullivan, Christopher | 8/26/2023 | 1.9 | Create template for Australian claims Plan considerations presentation |
| Trent, Hudson | 8/26/2023 | 0.7 | Review issues relating to certain non-US creditors for purposes of Plan treatment |
| Walia, Gaurav | 8/26/2023 | 2.7 | Prepare a summary of the FTX Australia vs. FTX Trading balances for input into the plan |
| Gonzalez, Johnny | 8/27/2023 | 0.4 | Develop a toggle for the reallocation of recoverable value in the Ad Hoc analysis |
| Gonzalez, Johnny | 8/27/2023 | 2.8 | Model development of the plan Ad Hoc model based on the latest assumptions |
| Gonzalez, Johnny | 8/27/2023 | 3.1 | Continue model development of the plan Ad Hoc model based on the latest assumptions |
| Ribman, Tucker | 8/27/2023 | 1.4 | Create a general unsecured claim bridge for the plan refresh deck |
| Ribman, Tucker | 8/27/2023 | 1.2 | Update the executory contract claims variance sheet to remove the separate subsidiaries |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/27/2023 | 1.1 | Update the digital asset entitlements within the plan deck |
| Ribman, Tucker | 8/27/2023 | 0.6 | Working session with H. Trent, D. Slay, and T. Ribman (A&M) to update the claims overview deck |
| Ribman, Tucker | 8/27/2023 | 1.6 | Create another GUCs bridge excluding separate subsidiaries that only links one previous analysis |
| Ribman, Tucker | 8/27/2023 | 1.7 | Redesign the combined bridges to remove the middle totals for creditors |
| Ribman, Tucker | 8/27/2023 | 1.3 | Develop a deck slide with commentary for the updated brokerage investments |
| Ribman, Tucker | 8/27/2023 | 1.7 | Develop a combined digital assets A and B bridge to show change from past 2 analysis |
| Ribman, Tucker | 8/27/2023 | 0.9 | Create a new contract claims bridge in the support master that reflects the update claim values |
| Slay, David | 8/27/2023 | 0.6 | Working session with H. Trent, D. Slay, and T. Ribman (A&M) to update the claims overview deck |
| Slay, David | 8/27/2023 | 2.3 | Update Venture investment bridge to capture latest sold assets |
| Slay, David | 8/27/2023 | 2.7 | Update latest bridging items from 6/20 materials to current materials |
| Sullivan, Christopher | 8/27/2023 | 1.4 | Create reconciliation schedules for Rothschild Plan summary |
| Sullivan, Christopher | 8/27/2023 | 0.8 | Review latest iteration of AHC public Plan analysis |
| Sullivan, Christopher | 8/27/2023 | 1.8 | Working session with C. Sullivan and H. Trent (A&M) to discuss Plan updates and bridges to prior iterations |
| Sullivan, Christopher | 8/27/2023 | 0.9 | Working session with C. Sullivan and H. Trent (A&M) to discuss different creditor types in the Australian process |
| Trent, Hudson | 8/27/2023 | 0.9 | Review updated digital asset inputs based on latest coin report for Plan analysis |
| Trent, Hudson | 8/27/2023 | 1.8 | Prepare materials related to Australian customer entitlements and their potential treatment under the Plan |
| Trent, Hudson | 8/27/2023 | 1.3 | Prepare preliminary analysis of Australian customer entitlements and their composition |
| Trent, Hudson | 8/27/2023 | 1.6 | Update analysis of Australian customer entitlements based on internal A&M feedback |
| Trent, Hudson | 8/27/2023 | 0.9 | Working session with C. Sullivan and H. Trent (A&M) to discuss different creditor types in the Australian process |
| Trent, Hudson | 8/27/2023 | 0.6 | Working session with H. Trent, D. Slay, and T. Ribman (A&M) to update the claims overview deck |
| Trent, Hudson | 8/27/2023 | 1.8 | Working session with C. Sullivan and H. Trent (A&M) to discuss Plan updates and bridges to prior iterations |
| Coverick, Steve | 8/28/2023 | 0.9 | Review and provide comments on analysis of Australian customer claims treatment scenarios |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/28/2023 | 0.5 | Discuss AHC plan recovery analysis with C. Sullivan (A&M) |
| Gonzalez, Johnny | 8/28/2023 | 2.7 | Development of the UCC shortfall priority plan scenario for comparison |
| Gonzalez, Johnny | 8/28/2023 | 2.3 | Working Session with D. Slay and J. Gonzalez (A&M) re: Develop plan scenario variance template |
| Gonzalez, Johnny | 8/28/2023 | 2.4 | Working Session with T. Ribman & J. Gonzalez (A&M) re: modifications to the venture investments of the plan support model |
| Gonzalez, Johnny | 8/28/2023 | 1.8 | Update the ModSubCon+ model waterfall treatment in the plan recovery model |
| Gonzalez, Johnny | 8/28/2023 | 2.6 | Update the subcon model waterfall treatment in the plan recovery model |
| Gonzalez, Johnny | 8/28/2023 | 1.6 | Develop the toggle for related party shortfall claims in subcon |
| Ribman, Tucker | 8/28/2023 | 0.3 | Add commentary for the ventures investments in the plan deck |
| Ribman, Tucker | 8/28/2023 | 1.1 | Refresh plan recovery analysis deck slides with updated commentary |
| Ribman, Tucker | 8/28/2023 | 1.2 | Reconcile checks on the executory contracts table in support master |
| Ribman, Tucker | 8/28/2023 | 0.3 | Develop crypto chart for slide 47 on the recovery analysis deck |
| Ribman, Tucker | 8/28/2023 | 1.4 | Working session with D. Slay and T. Ribman (A&M) re: Refresh the brokerage bridges to reflect the 8.25 pricing data |
| Ribman, Tucker | 8/28/2023 | 0.5 | Create a table for the brokerage accounts for plan deck |
| Ribman, Tucker | 8/28/2023 | 2.4 | Working Session with T. Ribman & J. Gonzalez (A&M) re: modifications to the venture investments of the plan support model |
| Ribman, Tucker | 8/28/2023 | 1.1 | Working Session with D. Slay and T. Ribman (A&M) re: Update commentary on ventures investments in the plan deck |
| Ribman, Tucker | 8/28/2023 | 1.1 | Create a combined GUCs bridge for the support master deck |
| Ribman, Tucker | 8/28/2023 | 1.2 | Create a pro forma claims bridge for the plan update |
| Ribman, Tucker | 8/28/2023 | 1.2 | Design a table for the general unsecured claims with updated checks |
| Ribman, Tucker | 8/28/2023 | 0.6 | Design a table for the executory contract claims within the support master |
| Slay, David | 8/28/2023 | 2.3 | Working Session with D. Slay and J. Gonzalez (A&M) re: Develop plan scenario variance template |
| Slay, David | 8/28/2023 | 1.4 | Working session with D. Slay and T. Ribman (A&M) re: Refresh the brokerage bridges to reflect the 8.25 pricing data |
| Slay, David | 8/28/2023 | 2.6 | Update checks in support model with latest workstream files received |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/28/2023 | 1.1 | Working Session with D. Slay and T. Ribman (A&M) re: Update commentary on ventures investments in the plan deck |
| Slay, David | 8/28/2023 | 1.8 | Update plan recovery deck with latest summary tables |
| Sullivan, Christopher | 8/28/2023 | 0.9 | Update variance analysis for latest model from Rothschild |
| Sullivan, Christopher | 8/28/2023 | 0.4 | Review latest updates to brokerage investment pricing |
| Sullivan, Christopher | 8/28/2023 | 0.6 | Review updated commentary for the tokens receivable bridge |
| Sullivan, Christopher | 8/28/2023 | 0.6 | Working session with H. Trent (A&M) to Update Australian analysis based on comments from S. Coverick (A&M) |
| Sullivan, Christopher | 8/28/2023 | 0.8 | Review updates to residual value assumptions for Plan |
| Sullivan, Christopher | 8/28/2023 | 0.5 | Discuss AHC plan recovery analysis with C. Sullivan (A&M) |
| Sullivan, Christopher | 8/28/2023 | 1.7 | Provide comments to initial draft of asset & claims variance analyses |
| Trent, Hudson | 8/28/2023 | 1.3 | Prepare reconciliation of changes to separate subsidiary overview following changes related to new asset inputs |
| Trent, Hudson | 8/28/2023 | 0.8 | Prepare high level bridge of claims included in Plan analysis versus prior version |
| Trent, Hudson | 8/28/2023 | 1.4 | Prepare refreshed separate subsidiary overview analysis following updates to Plan inputs |
| Trent, Hudson | 8/28/2023 | 1.1 | Prepare analysis of customer entitlements included in the latest Plan recovery materials |
| Coverick, Steve | 8/29/2023 | 0.9 | Participate in meeting with S&C (A.Dietderich, ) and A&M (E. Mosley, , C.Sullivan, H.Trent) regarding plan calculation issues |
| Gonzalez, Johnny | 8/29/2023 | 0.4 | Call with H. Trent, C. Sullivan, & J. Gonzalez (A&M) re: discussion on modeling mechanics for the plan priority shortfall scenario |
| Gonzalez, Johnny | 8/29/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Update the Plan recovery analysis deck |
| Gonzalez, Johnny | 8/29/2023 | 2.4 | Develop a sensitivity analysis for the plan shortfall priority scenario for the plan presentation |
| Gonzalez, Johnny | 8/29/2023 | 3.3 | Develop of the plan shortfall priority scenario for the plan presentation |
| Gonzalez, Johnny | 8/29/2023 | 1.7 | Develop a variance schedule between the Debtors' plan and the Ad Hoc group plan |
| Gonzalez, Johnny | 8/29/2023 | 1.3 | Develop a variance schedule between the Debtors' plan and the UCC plan |
| Gonzalez, Johnny | 8/29/2023 | 1.4 | Incorporate a shortfall recovery sensitivity slide into the plan presentation |
| Gonzalez, Johnny | 8/29/2023 | 2.7 | Working Session with D. Slay and J. Gonzalez (A&M) re: modifications to the plan variance analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/29/2023 | 1.9 | Working Session with T. Ribman & J. Gonzalez (A&M) re: modifications to the customer entitlements in the plan support model |
| Mosley, Ed | 8/29/2023 | 0.9 | Participate in meeting with S&C (A.Dietderich, ) and A&M (, C.Sullivan, H.Trent) regarding plan calculation issues |
| Ribman, Tucker | 8/29/2023 | 2.1 | Create a variance analysis for the 8.18 coin report data |
| Ribman, Tucker | 8/29/2023 | 1.7 | Create a price/quantity bridge for the 8.18 coin report data |
| Ribman, Tucker | 8/29/2023 | 1.8 | Design the waterfall for the 8.4-8.18 pro forma crypto data |
| Ribman, Tucker | 8/29/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Update the Plan recovery analysis deck |
| Ribman, Tucker | 8/29/2023 | 1.7 | Add database input to the crypto model support table in the plan deck |
| Ribman, Tucker | 8/29/2023 | 0.8 | Connect the summarized customer data to the correct plan silos for the plan deck |
| Ribman, Tucker | 8/29/2023 | 1.9 | Working Session with T. Ribman & J. Gonzalez (A&M) re: modifications to the customer entitlements in the plan support model |
| Ribman, Tucker | 8/29/2023 | 1.3 | Reconcile the related party balances for Alameda to the US |
| Ribman, Tucker | 8/29/2023 | 1.4 | Reconcile the current crypto data with the 7.7 coin pricing |
| Ribman, Tucker | 8/29/2023 | 2.1 | Reconcile differences in the digital assets and customer entitlements chart |
| Ribman, Tucker | 8/29/2023 | 0.8 | Working session with D. Sagen and T. Ribman (A&M) to reconcile the 8.18 coin report data |
| Sagen, Daniel | 8/29/2023 | 0.8 | Working session with D. Sagen and T. Ribman (A&M) to reconcile the 8.18 coin report data |
| Slay, David | 8/29/2023 | 2.3 | Develop executive summary of changes from 6/20 to 8/31 materials |
| Slay, David | 8/29/2023 | 1.4 | Create Genesis settlement slide to be provided in distributed plan materials |
| Slay, David | 8/29/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Update the Plan recovery analysis deck |
| Slay, David | 8/29/2023 | 2.7 | Working Session with D. Slay and J. Gonzalez (A&M) re: modifications to the plan variance analysis |
| Slay, David | 8/29/2023 | 1.9 | Update support model for Silo tagging prior to allocation of sep subs, non-debtor, etc |
| Slay, David | 8/29/2023 | 1.9 | Update related party slide with latest numbers from the crypto team |
| Slay, David | 8/29/2023 | 1.1 | Review and update claims bridge to capture plan waterfall updates |
| Slay, David | 8/29/2023 | 1.6 | Update token receivables bridge for latest vested tokens and pricing changes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/29/2023 | 2.1 | Update plan support model for entities tagged as C11 Dismissal and Non-Debtors |
| Sullivan, Christopher | 8/29/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Update the Plan recovery analysis deck |
| Sullivan, Christopher | 8/29/2023 | 1.7 | Provide comments to model scenario analysis |
| Sullivan, Christopher | 8/29/2023 | 0.6 | Review latest mapping of separate subsidiary residual values |
| Sullivan, Christopher | 8/29/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to update the shortfall calculations per commentary from S&C |
| Sullivan, Christopher | 8/29/2023 | 0.9 | Participate in meeting with S&C (A.Dietderich, ) and A&M (E. Mosley, , C.Sullivan, H.Trent) regarding plan calculation issues |
| Sullivan, Christopher | 8/29/2023 | 1.8 | Working session with C. Sullivan & H. Trent (A&M) to update the separate subsidiary treatment per commentary from S&C |
| Tenney, Bridger | 8/29/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Update the Plan recovery analysis deck |
| Trent, Hudson | 8/29/2023 | 0.4 | Call with H. Trent, C. Sullivan, & J. Gonzalez (A&M) re: discussion on modeling mechanics for the plan priority shortfall scenario |
| Trent, Hudson | 8/29/2023 | 1.8 | Working session with C. Sullivan & H. Trent (A&M) to update the separate subsidiary treatment per commentary from S&C |
| Trent, Hudson | 8/29/2023 | 0.9 | Participate in meeting with S&C (A.Dietderich, ) and A&M (E. Mosley, , C.Sullivan, H.Trent) regarding plan calculation issues |
| Trent, Hudson | 8/29/2023 | 1.6 | Working session with C. Sullivan & H. Trent (A&M) to update the shortfall calculations per commentary from S&C |
| Trent, Hudson | 8/29/2023 | 0.9 | Prepare analysis of impact of changes to Plan calculation following discussions with advisors |
| Witherspoon, Samuel | 8/29/2023 | 1.9 | Update historical and forecasted legal entity intercompany matrix |
| Witherspoon, Samuel | 8/29/2023 | 2.7 | Update cash plan inputs for latest Budget 9 forecast assumptions through 2024 |
| Witherspoon, Samuel | 8/29/2023 | 1.2 | Review coin report data to compare to crypto conversions to fiat |
| Witherspoon, Samuel | 8/29/2023 | 1.1 | Update operational expenses by firm summary to support plan presentation |
| Coverick, Steve | 8/30/2023 | 0.8 | Review and provide comments on revised Australian claims analysis |
| Coverick, Steve | 8/30/2023 | 1.7 | Review and provide comments on draft of updated plan recovery presentation for 9/11 creditor meeting |
| Gonzalez, Johnny | 8/30/2023 | 2.4 | Modify the model feeder inputs tab to capture latest plan values |
| Gonzalez, Johnny | 8/30/2023 | 0.8 | Develop a cash forecast bridge between 6/30 ending cash to 7/31 |
| Gonzalez, Johnny | 8/30/2023 | 2.4 | Develop a plan recovery comparison between latest thinking to the June Board materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/30/2023 | 1.7 | Working Session with D. Slay, H. Trent, T. Ribman, B. Tenney & J. Gonzalez (A&M) re: update the Plan Recovery Analysis presentation |
| Gonzalez, Johnny | 8/30/2023 | 3.3 | Update the plan model for the incorporation of an Alameda third party claims settlement |
| Gonzalez, Johnny | 8/30/2023 | 2.3 | Update the model for latest treatment of investments in subsidiaries |
| Gonzalez, Johnny | 8/30/2023 | 1.2 | Working session with B. Tenney, D. Slay & J. Gonzalez (A&M) to discuss claims bridge updates |
| Gonzalez, Johnny | 8/30/2023 | 1.1 | Update the commentary for the shortfall recovery sensitivity slide in the plan presentation |
| Gonzalez, Johnny | 8/30/2023 | 1.9 | Working Session with D. Slay and J. Gonzalez (A&M) re: Update Plan scenario model with latest model feeder |
| Gonzalez, Johnny | 8/30/2023 | 0.9 | Update the residual value from subsidiaries toggle in the plan model |
| Ribman, Tucker | 8/30/2023 | 0.3 | Reconcile plan crypto slides 46 and 47 based on the new crypto pricing |
| Ribman, Tucker | 8/30/2023 | 0.8 | Update the tokens receivable in the support master file |
| Ribman, Tucker | 8/30/2023 | 1.6 | Create a combined digital asset bridge to link 6.20-8.18 updates |
| Ribman, Tucker | 8/30/2023 | 0.4 | Create a venture investment slide for the estate asset overview deck |
| Ribman, Tucker | 8/30/2023 | 1.3 | Create category A slide for the estate assets overview deck |
| Ribman, Tucker | 8/30/2023 | 1.3 | Call with D. Slay, B. Tenney and T. Ribman (A&M) to reconcile claims differences in the plan analysis update |
| Ribman, Tucker | 8/30/2023 | 0.8 | Create a digital asset bridge that links 7.28 to 8.31 analysis |
| Ribman, Tucker | 8/30/2023 | 1.7 | Working Session with D. Slay, H. Trent, T. Ribman, B. Tenney & J. Gonzalez (A&M) re: update the Plan Recovery Analysis presentation |
| Ribman, Tucker | 8/30/2023 | 1.7 | Update the digital assets to account for an adjustment to category A tokens |
| Ribman, Tucker | 8/30/2023 | 1.4 | Working session with H. Trent, D. Slay, B. Tenney, and T. Ribman (A&M) to develop an estate asset overview deck |
| Ribman, Tucker | 8/30/2023 | 1.2 | Working session with C. Sullivan, H. Trent & T. Ribman (A&M) to discuss bridge updates in the latest plan materials |
| Ribman, Tucker | 8/30/2023 | 1.4 | Working session with D. Slay and T. Ribman (A&M) to update the cash inputs for the plan deck |
| Ribman, Tucker | 8/30/2023 | 1.4 | Create the pro forma cash bridge for the plan update deck |
| Ribman, Tucker | 8/30/2023 | 0.4 | Add commentary for digital asset bridges in the plan refresh deck |
| Slay, David | 8/30/2023 | 1.1 | Update cash waterfall from actuals to projected |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/30/2023 | 0.8 | Update asset tables for latest number updates for the distributed plan materials |
| Slay, David | 8/30/2023 | 1.7 | Working Session with D. Slay, H. Trent, T. Ribman, B. Tenney & J. Gonzalez (A&M) re: update the Plan Recovery Analysis Presentation |
| Slay, David | 8/30/2023 | 1.4 | Working session with D. Slay and T. Ribman (A&M) to update the cash inputs for the plan deck |
| Slay, David | 8/30/2023 | 1.9 | Working Session with D. Slay and J. Gonzalez (A&M) re: Update Plan scenario model with latest model feeder |
| Slay, David | 8/30/2023 | 1.2 | Working session with B. Tenney, D. Slay & J. Gonzalez (A&M) to discuss claims bridge updates |
| Slay, David | 8/30/2023 | 1.2 | Update model feeder to capture latest naming convention of certain assets |
| Slay, David | 8/30/2023 | 0.9 | Update claims tables for latest number updates for the distributed plan materials |
| Slay, David | 8/30/2023 | 1.3 | Call with D. Slay, B. Tenney and T. Ribman (A&M) to reconcile claims differences in the plan analysis update |
| Slay, David | 8/30/2023 | 0.8 | Update Cash linking in support model based on comments from C. Sullivan (A&M) |
| Slay, David | 8/30/2023 | 1.3 | Update support model with latest cash actuals numbers |
| Slay, David | 8/30/2023 | 1.4 | Working session with H. Trent, D. Slay, B. Tenney, and T. Ribman (A&M) to develop an estate asset overview deck |
| Sullivan, Christopher | 8/30/2023 | 1.3 | Provide comments to the digital asset bridge |
| Sullivan, Christopher | 8/30/2023 | 2.6 | Provide detailed comments of updated full Plan deck |
| Sullivan, Christopher | 8/30/2023 | 0.8 | Provide comments to updated executive summary section for the Plan materials |
| Sullivan, Christopher | 8/30/2023 | 1.6 | Provide comments to venture book slides for creditor materials |
| Sullivan, Christopher | 8/30/2023 | 1.1 | Discuss outstanding item related to separate subsidiaries analysis with C. Sullivan and H. Trent (A&M) |
| Sullivan, Christopher | 8/30/2023 | 0.7 | Review updates to forecasted cash balances in the revised Plan materials |
| Sullivan, Christopher | 8/30/2023 | 1.2 | Working session with C. Sullivan, H. Trent & T. Ribman (A&M) to discuss bridge updates in the latest plan materials |
| Sullivan, Christopher | 8/30/2023 | 0.8 | Working session with C. Sullivan and H. Trent (A&M) to update the executive summary of the revised Plan materials |
| Sullivan, Christopher | 8/30/2023 | 1.2 | Create template for the shortfall claim analysis |
| Sullivan, Christopher | 8/30/2023 | 1.7 | Review updated detailed variance analysis comparing updated  Plan recoveries by creditor class |
| Tenney, Bridger | 8/30/2023 | 1.4 | Working session with H. Trent, D. Slay, B. Tenney, and T. Ribman (A&M) to develop an estate asset overview deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/30/2023 | 1.6 | Prepare digital assets A analysis and infographic in Estate Asset overview deck |
| Tenney, Bridger | 8/30/2023 | 1.7 | Working Session with D. Slay, H. Trent, T. Ribman, B. Tenney & J. Gonzalez (A&M) re: update the Plan Recovery Analysis presentation |
| Tenney, Bridger | 8/30/2023 | 1.2 | Working session with B. Tenney, D. Slay & J. Gonzalez (A&M) to discuss claims bridge updates |
| Tenney, Bridger | 8/30/2023 | 1.3 | Call with D. Slay, B. Tenney and T. Ribman (A&M) to reconcile claims differences in the plan analysis update |
| Trent, Hudson | 8/30/2023 | 1.1 | Discuss outstanding item related to separate subsidiaries analysis with C. Sullivan and H. Trent (A&M) |
| Trent, Hudson | 8/30/2023 | 1.4 | Working session with H. Trent, D. Slay, B. Tenney, and T. Ribman (A&M) to develop an estate asset overview deck |
| Trent, Hudson | 8/30/2023 | 1.2 | Discussion of preliminary draft of estate asset overview for case update materials with C. Sullivan & H. Trent (A&M) |
| Trent, Hudson | 8/30/2023 | 0.7 | Prepare refreshed executive summary materials for Plan recovery analysis |
| Trent, Hudson | 8/30/2023 | 0.8 | Working session with C. Sullivan and H. Trent (A&M) to update the executive summary of the revised Plan materials |
| Trent, Hudson | 8/30/2023 | 1.2 | Working session with C. Sullivan, H. Trent & T. Ribman (A&M) to discuss bridge updates in the latest plan materials |
| Trent, Hudson | 8/30/2023 | 1.7 | Working Session with D. Slay, H. Trent, T. Ribman, B. Tenney & J. Gonzalez (A&M) re: update the Plan Recovery Analysis presentation |
| Trent, Hudson | 8/30/2023 | 1.7 | Working Session with D. Slay, H. Trent, T. Ribman, B. Tenney & J. Gonzalez (A&M) re: update the Plan Recovery Analysis Presentation |
| Trent, Hudson | 8/30/2023 | 1.4 | Discussion with C. Sullivan and H. Trent (A&M) detailing updates to Plan Recovery Analysis inputs |
| Witherspoon, Samuel | 8/30/2023 | 1.8 | Finalize cash plan materials for distribution to internal team |
| Witherspoon, Samuel | 8/30/2023 | 0.8 | Analyze cash flow changes from prior plan inputs to August inputs |
| Coverick, Steve | 8/31/2023 | 3.2 | Review and provide comments on updated draft of plan recovery scenario presentation for 9/11 creditor meeting |
| Gonzalez, Johnny | 8/31/2023 | 1.8 | Update the commentary in the bridges for the plan recovery presentation |
| Gonzalez, Johnny | 8/31/2023 | 1.6 | Consolidate the values for investments in subsidiaries in the plan model |
| Gonzalez, Johnny | 8/31/2023 | 1.4 | Review the crypto analysis for customer entitlement claims reconciliation |
| Gonzalez, Johnny | 8/31/2023 | 1.9 | Revise the plan recovery presentation claims commentary |
| Gonzalez, Johnny | 8/31/2023 | 0.8 | Process revisions to the plan recovery analysis presentation with comments from S. Coverick (A&M) |
| Gonzalez, Johnny | 8/31/2023 | 2.3 | Revise the plan recovery presentation assets commentary |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/31/2023 | 2.0 | Develop plan analysis claims bridges for the plan recovery presentation |
| Gonzalez, Johnny | 8/31/2023 | 1.1 | Draft notes for changes to the non-customer bar date claims deck |
| Mosley, Ed | 8/31/2023 | 2.1 | Review of updated draft plan recovery analysis presentation for potential use with UCC and Ad Hoc meetings |
| Ribman, Tucker | 8/31/2023 | 0.9 | Update the general unsecured claims bridge in the plan deck |
| Ribman, Tucker | 8/31/2023 | 0.7 | Update headers and footnotes in the ACH deck |
| Ribman, Tucker | 8/31/2023 | 1.3 | Update the avoidance actions section of the ad hoc deck |
| Ribman, Tucker | 8/31/2023 | 1.3 | Update crypto asset bridge and tables in the full Plan deck |
| Ribman, Tucker | 8/31/2023 | 1.7 | Add an investment ventures slide on the new ADH deck |
| Ribman, Tucker | 8/31/2023 | 0.6 | Add additional commentary to the cash slide of the estate asset deck |
| Ribman, Tucker | 8/31/2023 | 1.2 | Create a secured assets chart for the estate assets overview deck |
| Ribman, Tucker | 8/31/2023 | 1.5 | Create a venture investments proceeds slide for the asset value deck |
| Ribman, Tucker | 8/31/2023 | 1.1 | Refresh ventures section of the AHC meeting materials deck |
| Ribman, Tucker | 8/31/2023 | 1.8 | Adjust formatting for the venture investments slides within the AHC deck |
| Ribman, Tucker | 8/31/2023 | 0.7 | Calculate the ventures investments to sum totals by fund type |
| Ribman, Tucker | 8/31/2023 | 1.7 | Create an ventures investment update slide to the estate asset deck |
| Ribman, Tucker | 8/31/2023 | 1.6 | Working session with H. Trent, D. Slay, and T. Ribman (A&M) to finalize the estate assets deck |
| Slay, David | 8/31/2023 | 2.1 | Update Venture investment slides based on latest provided materials from the ventures team |
| Slay, David | 8/31/2023 | 1.2 | Update executive summary by pools bridge for assets and claims |
| Slay, David | 8/31/2023 | 1.1 | Reallocate equity interest claims in model feeder for update claims |
| Slay, David | 8/31/2023 | 0.5 | Update brokerage investment slide in the public deck with logos of specific investments |
| Slay, David | 8/31/2023 | 2.2 | Develop bridge from public materials GUCs to Plan materials GUCs |
| Slay, David | 8/31/2023 | 0.9 | Develop assets bridge between plan materials and public materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/31/2023 | 0.4 | Update Claims tables for new claims tagging |
| Slay, David | 8/31/2023 | 2.6 | Update estate assets overview tables for public deck materials by silo |
| Slay, David | 8/31/2023 | 1.4 | Update brokerage investment slides based on latest provided materials from the ventures team |
| Slay, David | 8/31/2023 | 1.6 | Working session with H. Trent, D. Slay, and T. Ribman (A&M) to finalize the estate assets deck |
| Slay, David | 8/31/2023 | 2.8 | Review public materials presentation values against plan materials |
| Sullivan, Christopher | 8/31/2023 | 1.4 | Update proposed Plan materials per commentary from E. Mosely (A&M) |
| Sullivan, Christopher | 8/31/2023 | 0.9 | Provide detailed summary for J. Ray (FTX) on Plan model changes |
| Sullivan, Christopher | 8/31/2023 | 2.2 | Create variance analysis to compare prior Plan materials to latest |
| Sullivan, Christopher | 8/31/2023 | 1.7 | Review variance analysis for full pricing update as of 831 |
| Sullivan, Christopher | 8/31/2023 | 0.7 | Discuss incorporation of latest venture investment balances into Plan Recovery Analysis with C. Sullivan and H. Trent (A&M) |
| Tenney, Bridger | 8/31/2023 | 1.5 | Update digital asset holdings slide for use in publicly distributed deck |
| Tenney, Bridger | 8/31/2023 | 1.6 | Update digital asset portfolio by category analysis and corresponding slides in publicly distributed deck |
| Tenney, Bridger | 8/31/2023 | 2.4 | Prepare token investments infographic and summary tables in publicly distributed deck |
| Trent, Hudson | 8/31/2023 | 0.7 | Discuss incorporation of latest venture investment balances into Plan Recovery Analysis with C. Sullivan and H. Trent (A&M) |
| Trent, Hudson | 8/31/2023 | 0.8 | Prepare preliminary analysis of entities to be potentially considered for potential dismissal the Plan |
| Trent, Hudson | 8/31/2023 | 1.1 | Review latest thinking digital asset value summary based on latest available pricing prior to incorporation in Plan recovery analysis |
| Trent, Hudson | 8/31/2023 | 1.7 | Prepare analysis comparing recoveries at pools following increases in inputs and separate subsidiary residual value |
| Trent, Hudson | 8/31/2023 | 1.6 | Working session with H. Trent, D. Slay, and T. Ribman (A&M) to finalize the estate assets deck |
| Trent, Hudson | 8/31/2023 | 1.9 | Assist in preparing shell of to-be shared materials summarizing Plan inputs and resulting outputs |
| Trent, Hudson | 8/31/2023 | 2.1 | Prepare sensitivity analysis on separate subsidiaries residual value with and without recent updates to distributable proceeds |
| Trent, Hudson | 8/31/2023 | 1.3 | Prepare refreshed separate subsidiary materials with latest available inputs and recoveries |
| Witherspoon, Samuel | 8/31/2023 | 2.3 | Review initial draft presentation of August updated plan materials |

| **Subtotal** | | **1,013.9** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/1/2023 | 0.9 | Review the FTX2.0 diligence tracker provided by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 8/1/2023 | 1.2 | Draft a response approval list to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 8/1/2023 | 0.5 | Review certain correspondence with PWP re: FTX2.0 |
| Callerio, Lorenzo | 8/1/2023 | 0.7 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence process |
| Clayton, Lance | 8/1/2023 | 2.4 | Review data room diligence and discuss with team |
| Clayton, Lance | 8/1/2023 | 1.4 | Update query and individual file diligence tracker for venture book |
| Esposito, Rob | 8/1/2023 | 0.3 | Review and response to S&C claim diligence request |
| Gordon, Robert | 8/1/2023 | 0.4 | Edit responses to UCC request list over plan recovery assets |
| Konig, Louis | 8/1/2023 | 1.7 | Quality control and review of output related to due diligence customer jurisdictional analysis |
| Konig, Louis | 8/1/2023 | 1.7 | Documentation of findings related to due diligence customer jurisdictional analysis |
| Stockmeyer, Cullen | 8/1/2023 | 0.7 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence process |
| Stockmeyer, Cullen | 8/1/2023 | 1.8 | Audit data room related to stocking horse bidder for provided requests for phase 2 |
| Stockmeyer, Cullen | 8/1/2023 | 1.4 | Audit data room related to non-stocking horse bidder for provided requests for phase 2 |
| Stockmeyer, Cullen | 8/1/2023 | 1.1 | Prepare files related to certain bidder request for information on expenses for share with bidding parties |
| Stockmeyer, Cullen | 8/1/2023 | 1.3 | Correspondence regarding phase 2 diligence process for FTX2.0 |
| Callerio, Lorenzo | 8/2/2023 | 0.5 | Correspondence with PWP re: FTX2.0 diligence items |
| Callerio, Lorenzo | 8/2/2023 | 0.7 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process updates |
| Callerio, Lorenzo | 8/2/2023 | 1.2 | Review the updated FTX2.0 tracker prepared by C. Stockmeyer (A&M) based on the information provided by PWP |
| Callerio, Lorenzo | 8/2/2023 | 0.5 | Teleconference with B. Mendelsohn, K. Cofsky, K. Flinn, M. Rahmani (PWP), M. Wu, A. Cohen (S&C), K. Ramanathan and L. Callerio (A&M) re: FTX2.0 process update |
| Callerio, Lorenzo | 8/2/2023 | 0.3 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 CIM |
| Clayton, Lance | 8/2/2023 | 2.1 | Prepare data room diligence structure and support for loan investments |
| Clayton, Lance | 8/2/2023 | 2.8 | Prepare data room diligence structure and support for fund investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/2/2023 | 2.6 | Prepare data room diligence structure and support for token investments |
| Clayton, Lance | 8/2/2023 | 3.1 | Prepare data room diligence structure and support for equity investments |
| Jones, Mackenzie | 8/2/2023 | 1.6 | Perform employee contract review for severance implications |
| Montague, Katie | 8/2/2023 | 0.3 | Correspond with A&M EU team regarding FTX 2.0 diligence request about IT contracts |
| Montague, Katie | 8/2/2023 | 0.4 | Correspond with A&M Asia team regarding FTX 2.0 diligence request about IT contracts |
| Ramanathan, Kumanan | 8/2/2023 | 0.5 | Teleconference with B. Mendelsohn, K. Cofsky, K. Flinn, M. Rahmani (PWP), M. Wu, A. Cohen (S&C), K. Ramanathan and L. Callerio (A&M) re: FTX2.0 process update |
| Stockmeyer, Cullen | 8/2/2023 | 1.8 | Audit professional tracker related to FTX2.0 sale process diligence |
| Walia, Gaurav | 8/2/2023 | 0.3 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 CIM |
| Callerio, Lorenzo | 8/3/2023 | 0.9 | Review the additional UCC information provided by K. Kearney (A&M) |
| Callerio, Lorenzo | 8/3/2023 | 1.2 | Review the list of PEO information prepared by C. Stockmeyer (A&M) prior to providing it to PWP |
| Callerio, Lorenzo | 8/3/2023 | 1.2 | Prepare an analysis of the documents provided to the UCC by type as requested by J .Ray (FTX) |
| Callerio, Lorenzo | 8/3/2023 | 0.4 | Draft a new document approval list to be send to A. Kranzley (S&C) |
| Callerio, Lorenzo | 8/3/2023 | 0.4 | Start drafting the weekly summary of the open items with the UCC to be circulated internally to J. Ray (FTX) and the workstream leads |
| Callerio, Lorenzo | 8/3/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: new UCC diligence items |
| Callerio, Lorenzo | 8/3/2023 | 0.9 | Review the additional diligence items received today prior to run them through the approval process |
| Francis, Luke | 8/3/2023 | 1.4 | Review of specific creditor records found within statements and schedules for diligence request |
| Gordon, Robert | 8/3/2023 | 0.4 | Review token receivable workbook for diligence submission |
| Stockmeyer, Cullen | 8/3/2023 | 1.9 | Correspondence regarding confidentiality for phase 2 of FTX2.0 sale process |
| Stockmeyer, Cullen | 8/3/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: new UCC diligence items |
| Arnett, Chris | 8/4/2023 | 0.4 | Assist J. Ray (company) in researching other account holder connections to FTX debtors |
| Callerio, Lorenzo | 8/4/2023 | 0.2 | Call with R. Moon, C. Hough, N. Velivela (PWP), K. Ramanathan, C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 data sharing |
| Callerio, Lorenzo | 8/4/2023 | 0.8 | Correspondence with PWP and other A&M team members re: FTX2.0 diligence items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/4/2023 | 0.3 | Finalize the weekly list of open items with the UCC to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 8/4/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 responses |
| Callerio, Lorenzo | 8/4/2023 | 0.3 | Review and approve the UCC diligence PMO material provided by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 8/4/2023 | 0.2 | Meeting with L. Callerio, K. Ramanathan, C. Stockmeyer (A&M), PWP team re: FTX2.0 sale process VDR confidentiality |
| Callerio, Lorenzo | 8/4/2023 | 1.1 | Review diligence files to be sent for approval prior to being published to the UCC data room |
| Coverick, Steve | 8/4/2023 | 0.9 | Review and provide comments on responses to plan related information request from UCC |
| Montague, Katie | 8/4/2023 | 1.3 | Correspond with P. Lee (FTX) regarding variances in revenue between data files for diligence requests related to FTX 2.0 |
| Montague, Katie | 8/4/2023 | 2.7 | Review responses from A&M data team to FTX 2.0 diligence requests related to orders and API data |
| Montague, Katie | 8/4/2023 | 2.1 | Prepare responses to FTX 2.0 diligence requests with supporting data |
| Ramanathan, Kumanan | 8/4/2023 | 0.2 | Call with R. Moon, C. Hough, N. Velivela (PWP), K. Ramanathan, C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 data sharing |
| Stockmeyer, Cullen | 8/4/2023 | 1.2 | Update FTX2.0 sale process diligence request tracker to include confidentiality flag for provided documents |
| Stockmeyer, Cullen | 8/4/2023 | 0.2 | Call with R. Moon, C. Hough, N. Velivela (PWP), K. Ramanathan, C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 data sharing |
| Stockmeyer, Cullen | 8/4/2023 | 0.2 | Meeting with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 documents |
| Walia, Gaurav | 8/4/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 responses |
| Montague, Katie | 8/5/2023 | 1.8 | Review responses to FTX 2.0 diligence requests provided by P. Lee (FTX) regarding monthly customer data |
| Callerio, Lorenzo | 8/6/2023 | 1.4 | Review the new FTX2.0 items received prior to run them through the approval process |
| Konig, Louis | 8/6/2023 | 1.6 | Database scripting related to due diligence customer balance analysis |
| Montague, Katie | 8/6/2023 | 1.4 | Review responses to FTX 2.0 diligence requests provided by P. Lee (FTX) regarding monthly customer data |
| Montague, Katie | 8/6/2023 | 0.6 | Prepare responses to FTX 2.0 diligence requests with supporting data for external share |
| Callerio, Lorenzo | 8/7/2023 | 1.3 | Review the FTX2.0 approval list sent to S&C and start drafting a new one to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 8/7/2023 | 1.2 | Draft a document approval list for the new UCC items to be submitted to J. Ray (FTX) |
| Callerio, Lorenzo | 8/7/2023 | 0.4 | Teleconference with M. Rahmani (FTI), K. Ramanathan, G. Walia, L. Konig, L. Callerio (A&M) and certain potential bidders re: follow ups on FTX data collection |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/7/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: diligence update |
| Callerio, Lorenzo | 8/7/2023 | 0.4 | Prepare certain UCC documents prior to adding them to the data room |
| Konig, Louis | 8/7/2023 | 0.4 | Teleconference with M. Rahmani (FTI), K. Ramanathan, G. Walia, L. Konig, L. Callerio (A&M) and certain potential bidders re: follow ups on FTX data collection |
| Konig, Louis | 8/7/2023 | 2.4 | Documentation of findings related to diligence request related to all time month-end customer balances |
| Konig, Louis | 8/7/2023 | 2.3 | Database scripting related to diligence request related to all time month-end customer balances |
| Konig, Louis | 8/7/2023 | 1.2 | Quality control and review of output related to diligence request related to all time month-end customer balances |
| Lewandowski, Douglas | 8/7/2023 | 0.7 | Work on diligence request related to Embed for discussion with S&C |
| Montague, Katie | 8/7/2023 | 0.3 | Correspond with A&M crypto team regarding availability of account deletion data |
| Montague, Katie | 8/7/2023 | 1.7 | Update diligence tracker for FTX 2.0 requests |
| Montague, Katie | 8/7/2023 | 1.7 | Call with P. Lee (FTX) regarding AWS data, financial statements, and CIM file reconciliation |
| Montague, Katie | 8/7/2023 | 0.9 | Prepare email to P. Lee (FTX) regarding non-trading revenue data and variances between data files provided |
| Stockmeyer, Cullen | 8/7/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: diligence update |
| Stockmeyer, Cullen | 8/7/2023 | 1.3 | Prepare request tracker updates for asset sale process related to FTX2.0 updates |
| Walia, Gaurav | 8/7/2023 | 0.4 | Teleconference with M. Rahmani (FTI), K. Ramanathan, G. Walia, L. Konig, L. Callerio (A&M) and certain potential bidders re: follow ups on FTX data collection |
| Arnett, Chris | 8/8/2023 | 0.1 | Call with C. Arnett and L. Callerio (A&M) re: UCC diligence items |
| Callerio, Lorenzo | 8/8/2023 | 1.4 | Review the outstanding UCC diligence open items and start drafting an approval list for J. Ray (FTX) |
| Callerio, Lorenzo | 8/8/2023 | 0.3 | Review the final version of the FTX2.0 items provided to PWP prior to publishing them |
| Callerio, Lorenzo | 8/8/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence process and new items |
| Callerio, Lorenzo | 8/8/2023 | 0.4 | Draft a new UCC document approval list to be sent to A. Kranzley (S&C) |
| Callerio, Lorenzo | 8/8/2023 | 0.1 | Call with C. Arnett and L. Callerio (A&M) re: UCC diligence items |
| Konig, Louis | 8/8/2023 | 1.3 | Database scripting related to diligence request related to customer-ticker related balances |
| Konig, Louis | 8/8/2023 | 0.6 | Database scripting related to diligence request related to customer revenue analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 8/8/2023 | 2.2 | Quality control and review of output related to diligence request related to customer-ticker related balances |
| Konig, Louis | 8/8/2023 | 1.7 | Documentation of findings related to diligence request related to customer-ticker related balances |
| Montague, Katie | 8/8/2023 | 0.7 | Prepare correspondence to P. Kwan (A&M) regarding follow-up questions on API, VPN, and other interaction channel data in response to FTX 2.0 diligence requests |
| Montague, Katie | 8/8/2023 | 1.4 | Analyze revenue data provided by P. Lee (FTX) related to FTX 2.0 diligence follow-up request |
| Montague, Katie | 8/8/2023 | 0.9 | Prepare response to diligence request regarding leverage and margin by product |
| Montague, Katie | 8/8/2023 | 1.4 | Analyze API performance data in response to FTX 2.0 diligence request |
| Mosley, Ed | 8/8/2023 | 1.1 | Review of information requested by management regarding certain customers' other relationships with FTX |
| Stockmeyer, Cullen | 8/8/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence process and new items |
| Stockmeyer, Cullen | 8/8/2023 | 0.4 | Prepare request tracker updates for asset sale process related to FTX2.0 updates |
| Callerio, Lorenzo | 8/9/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: UCC and FTX2.0 diligence items |
| Callerio, Lorenzo | 8/9/2023 | 0.8 | Draft a new FTX2.0 document list to be run through the approval process |
| Callerio, Lorenzo | 8/9/2023 | 1.1 | Prepare a revised UCC document approval list to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 8/9/2023 | 0.8 | Review the daily new FTX2.0 items received |
| Konig, Louis | 8/9/2023 | 1.1 | Documentation of findings related to diligence request related to customer revenue analysis |
| Konig, Louis | 8/9/2023 | 1.4 | Quality control and review of output related to diligence request related to customer revenue analysis |
| Konig, Louis | 8/9/2023 | 1.1 | Database scripting related to preference exposure pricing logic adjustment |
| Stockmeyer, Cullen | 8/9/2023 | 0.3 | Prepare request tracker updates for asset sale process related to FTX2.0 updates |
| Stockmeyer, Cullen | 8/9/2023 | 1.3 | Update functionality of request tracker for UCC requests to included additional meta data related to provided files |
| Stockmeyer, Cullen | 8/9/2023 | 0.6 | Call with C. Stockmeyer and L. Callerio (A&M) re: UCC and FTX2.0 diligence items |
| Callerio, Lorenzo | 8/10/2023 | 0.6 | Correspondence with FTI re: diligence items |
| Callerio, Lorenzo | 8/10/2023 | 0.4 | Prepare the weekly update re: open items with the UCC to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 8/10/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated UCC diligence items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/10/2023 | 0.3 | Draft a revised FTX2.0 document approval to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 8/10/2023 | 0.4 | Draft a new UCC document list to be approved by J. Ray (FTX) |
| Montague, Katie | 8/10/2023 | 0.8 | Review and analyze LOC interest revenue file provided by P. Lee (FTX) in response to FTX 2.0 diligence request |
| Montague, Katie | 8/10/2023 | 1.4 | Review and analyze staking provider fee revenue file provided by P. Lee (FTX) in response to FTX 2.0 diligence request |
| Stockmeyer, Cullen | 8/10/2023 | 0.4 | Correspondence regarding certain diligence item related to product margin |
| Stockmeyer, Cullen | 8/10/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: updated UCC diligence items |
| Stockmeyer, Cullen | 8/10/2023 | 1.4 | Update FTX2.0 diligence tracker for latest shared information |
| Callerio, Lorenzo | 8/11/2023 | 1.4 | Review the documents to be provided to the ad-hoc committee |
| Callerio, Lorenzo | 8/11/2023 | 0.2 | Call with S. Coverick (A&M) re: ah-hoc committee diligence items |
| Callerio, Lorenzo | 8/11/2023 | 0.7 | Prepare a list of preference and ventures items shared with the UCC as requested by J. Ray (FTX) |
| Callerio, Lorenzo | 8/11/2023 | 0.2 | Call with A. Titus (A&M) re: ventures diligence documents |
| Callerio, Lorenzo | 8/11/2023 | 0.2 | Call with M. Rahmani (PWP) re: ventures documents to be provided to the ad-hoc committee |
| Callerio, Lorenzo | 8/11/2023 | 0.4 | Call with S. Glustein and L. Callerio (A&M) re: information to be published to the ad-hoc committee's data room |
| Coverick, Steve | 8/11/2023 | 0.2 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss AHC diligence requests. |
| Coverick, Steve | 8/11/2023 | 0.2 | Call with S. Coverick (A&M) re: ah-hoc committee diligence items |
| Glustein, Steven | 8/11/2023 | 0.4 | Call with S. Glustein and L. Callerio (A&M) re: information to be published to the ad-hoc committee's data room |
| Lewandowski, Douglas | 8/11/2023 | 1.8 | Work on S&C diligence requests related to specific documents in Relativity |
| Montague, Katie | 8/11/2023 | 2.4 | Reconcile data provided by P. Lee (FTX) to FTX 2.0 CIM and financial statements |
| Montague, Katie | 8/11/2023 | 0.9 | Review and analyze spot margin fee file provided by P. Lee (FTX) in response to FTX 2.0 diligence request |
| Montague, Katie | 8/11/2023 | 1.1 | Review and analyze leveraged token fee file provided by P. Lee (FTX) in response to FTX 2.0 diligence request |
| Montague, Katie | 8/11/2023 | 1.4 | Review and analyze withdrawal fee file provided by P. Lee (FTX) in response to FTX 2.0 diligence request |
| Montague, Katie | 8/11/2023 | 1.2 | Review and analyze unstake fee file provided by P. Lee (FTX) in response to FTX 2.0 diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/11/2023 | 0.2 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss AHC diligence requests |
| Titus, Adam | 8/11/2023 | 0.4 | Respond to request for review of information on data sharing with Ad Hoc |
| Titus, Adam | 8/11/2023 | 0.2 | Call with L. Callerio (A&M) re: ventures diligence documents |
| Titus, Adam | 8/11/2023 | 1.1 | Review list of potential documents for ad hoc committee for diligence sharing |
| Titus, Adam | 8/11/2023 | 0.6 | Draft email on process related to investments needed for sharing for diligence |
| Titus, Adam | 8/11/2023 | 0.9 | Review diligence responses provided by L. Callerio [A&M] for Ad Hoc |
| Callerio, Lorenzo | 8/12/2023 | 0.7 | Prepare certain document prior to adding them to the UCC data room |
| Stockmeyer, Cullen | 8/13/2023 | 0.7 | Audit FTX2.0 sale process diligence tracker for additional correspondences with certain bidders |
| Stockmeyer, Cullen | 8/13/2023 | 1.1 | Correspondence regarding FTX2.0 sale process approval pipeline |
| Sullivan, Christopher | 8/13/2023 | 0.3 | Review updated diligence tracker for Rothschild |
| Callerio, Lorenzo | 8/14/2023 | 0.8 | Draft a FTX2.0 document list to be shared with K. Ramanathan (A&M) prior to sending it to J. Ray (FTX) for approval |
| Callerio, Lorenzo | 8/14/2023 | 0.5 | Review the additional FTX2.0 documents received form K. Montague (A&M) |
| Gordon, Robert | 8/14/2023 | 0.4 | Meeting with K. Ramanathan, K. Montague, C. Sullivan, C. Stockmeyer (A&M), PWP, S&C re: FTX2.0 process update summary |
| Konig, Louis | 8/14/2023 | 1.7 | Quality control and review of output related to diligence request related to market maker activity for all time month-end customer balances |
| Konig, Louis | 8/14/2023 | 2.2 | Database scripting related to diligence request related to market maker activity for all time month-end customer balances |
| Konig, Louis | 8/14/2023 | 2.1 | Documentation of findings related to diligence request related to market maker activity for all time month-end customer balances |
| Konig, Louis | 8/14/2023 | 1.3 | Database scripting related to diligence request related to customer summary analysis |
| Mosley, Ed | 8/14/2023 | 0.3 | Review of draft board materials |
| Ramanathan, Kumanan | 8/14/2023 | 0.4 | Meeting with K. Ramanathan, K. Montague, C. Sullivan, C. Stockmeyer (A&M), PWP, S&C re: FTX2.0 process update summary |
| Stockmeyer, Cullen | 8/14/2023 | 1.6 | Prepare additional files related to technology and customers for share with 2.0 bidders |
| Stockmeyer, Cullen | 8/14/2023 | 0.4 | Meeting with K. Ramanathan, K. Montague, C. Sullivan, C. Stockmeyer (A&M), PWP, S&C re: FTX2.0 process update summary |
| Sullivan, Christopher | 8/14/2023 | 0.4 | Meeting with K. Ramanathan, K. Montague, C. Sullivan, C. Stockmeyer (A&M), PWP, S&C re: FTX2.0 process update summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/15/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence items |
| Callerio, Lorenzo | 8/15/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: Ad-hoc committee diligence items |
| Callerio, Lorenzo | 8/15/2023 | 0.1 | Review certain items prior to publishing them to the UCC data room |
| Callerio, Lorenzo | 8/15/2023 | 0.6 | Review the information provided to the Ad-hoc committee |
| Konig, Louis | 8/15/2023 | 1.8 | Quality control and review of output related to diligence request related to customer summary analysis |
| Konig, Louis | 8/15/2023 | 2.1 | Database scripting related to diligence request related to know your customer categorization |
| Konig, Louis | 8/15/2023 | 1.6 | Documentation of findings related to diligence request related to customer summary analysis |
| Montague, Katie | 8/15/2023 | 2.4 | Analyze related party and employee account data received from P. Lee (FTX) related to FTX 2.0 diligence request |
| Ramanathan, Kumanan | 8/15/2023 | 0.4 | Meeting with K. Ramanathan, K. Montague, C. Sullivan, C. Stockmeyer (A&M), PWP, S&C re: FTX2.0 process update summary |
| Stockmeyer, Cullen | 8/15/2023 | 0.4 | Meeting with K. Ramanathan, K. Montague, C. Sullivan, C. Stockmeyer (A&M), PWP, S&C re: FTX2.0 process update summary |
| Stockmeyer, Cullen | 8/15/2023 | 2.1 | Prepare diligence request tracker for previously provided information for AHC |
| Stockmeyer, Cullen | 8/15/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: Ad-hoc committee diligence items |
| Stockmeyer, Cullen | 8/15/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence items |
| Stockmeyer, Cullen | 8/15/2023 | 1.6 | Correspondence regarding S&C approval to provide certain files related to exchange operations to bidders for FTX2.0 |
| Stockmeyer, Cullen | 8/15/2023 | 1.6 | Prepare files for share with potential bidders of FTX2.0 |
| Sullivan, Christopher | 8/15/2023 | 0.4 | Meeting with K. Ramanathan, K. Montague, C. Sullivan, C. Stockmeyer (A&M), PWP, S&C re: FTX2.0 process update summary |
| Callerio, Lorenzo | 8/16/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence items |
| Callerio, Lorenzo | 8/16/2023 | 0.6 | Correspondence with PWP and certain bidders re: FTX2.0 diligence items |
| Callerio, Lorenzo | 8/16/2023 | 0.8 | Review certain additional FTX2.0 items prior to circulating them internally for approval |
| Callerio, Lorenzo | 8/16/2023 | 0.6 | Draft a revised FTX2.0 document approval list to be circulated to J. Ray (FTX) |
| Jones, Mackenzie | 8/16/2023 | 1.8 | Research background information on institution with exchange payable in Relativity |
| Konig, Louis | 8/16/2023 | 1.2 | Documentation of findings related to diligence request related to know your customer categorization |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 8/16/2023 | 1.6 | Quality control and review of output related to diligence request related to know your customer categorization |
| Montague, Katie | 8/16/2023 | 3.1 | Update FTX 2.0 diligence tracker based on responses provided to each potential bidder to date |
| Montague, Katie | 8/16/2023 | 0.7 | Prepare anonymized related party and employee analysis file for external share to potential bidders in FTX 2.0 diligence process |
| Montague, Katie | 8/16/2023 | 3.0 | Analyze revised customer summary and customer ticker summary files based on new data provided by FTX related to 2.0 diligence request |
| Montague, Katie | 8/16/2023 | 1.1 | Prepare list of open items related to CIM and financial statement reconciliation as part of FTX 2.0 diligence process |
| Montague, Katie | 8/16/2023 | 2.4 | Analyze daily trading metrics, including orders filled, canceled, and by product type related to FTX 2.0 diligence request |
| Montague, Katie | 8/16/2023 | 1.1 | Correspond with P. Lee (FTX) regarding new diligence request items and required data pulls |
| Ramanathan, Kumanan | 8/16/2023 | 0.9 | Review of FTX2.0 diligence questions and responses and provide feedback |
| Stockmeyer, Cullen | 8/16/2023 | 1.3 | Prepare files for FTX2.0 Bidders process related to technology requests |
| Stockmeyer, Cullen | 8/16/2023 | 1.1 | Investigate file compression methods for sharing large files with FTX2.0 Bidders |
| Stockmeyer, Cullen | 8/16/2023 | 0.2 | Call with C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence items |
| Stockmeyer, Cullen | 8/16/2023 | 1.1 | Prepare updated request tracker for FTX2.0 process based on additional approvals received |
| Stockmeyer, Cullen | 8/16/2023 | 1.3 | Correspondences regarding approval for share with FTX2.0 bidders information related to new requests |
| Stockmeyer, Cullen | 8/16/2023 | 0.9 | Prepare approval correspondences for new request document produced in relation to FTX2.0 Bidders |
| Callerio, Lorenzo | 8/17/2023 | 0.4 | Start drafting the weekly update re: open items with the UCC to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 8/17/2023 | 0.8 | Correspondence with PWP and certain A&M team members re: FTX2.0 diligence items |
| Montague, Katie | 8/17/2023 | 2.4 | Prepare jurisdictional analysis of customers and reconcile to CIM information related to 2.0 diligence request |
| Montague, Katie | 8/17/2023 | 1.1 | Research source of number of fills for each product type data included in CIM for 2.0 diligence request |
| Montague, Katie | 8/17/2023 | 2.1 | Analyze Dotcom other revenue files and reconcile to CIM related to 2.0 diligence request |
| Montague, Katie | 8/17/2023 | 0.4 | Correspond with P. Lee (FTX) regarding monthly ticker and monthly liquidity files for US exchange related to 2.0 diligence request |
| Montague, Katie | 8/17/2023 | 0.7 | Research FTX company files and data analysis for historical definitions of market makers |
| Montague, Katie | 8/17/2023 | 2.7 | Prepare analysis related to number of market makers included in CIM related to 2.0 diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 8/17/2023 | 1.3 | Prepare analysis related to annual trading volume for Dotcom and US exchanges for 2.0 diligence request |
| Montague, Katie | 8/17/2023 | 0.8 | Prepare analysis related to revenue allocation of Dotcom and US exchanges used in CIM related to 2.0 diligence request |
| Ramanathan, Kumanan | 8/17/2023 | 1.1 | Review of FTX2.0 due diligence request and responses and provide approval |
| Stockmeyer, Cullen | 8/17/2023 | 0.8 | Prepare files for share with UCC in relation to fund documentation request |
| Stockmeyer, Cullen | 8/17/2023 | 1.1 | Correspondences regarding borrowing base of users in relation to FTX2.0 bidders request |
| Stockmeyer, Cullen | 8/17/2023 | 0.6 | Correspondences regarding ad hoc committee request for preference information |
| Callerio, Lorenzo | 8/18/2023 | 0.2 | Finalize the list of open items with the UCC including comments received from K. Ramanathan (A&M) |
| Callerio, Lorenzo | 8/18/2023 | 0.4 | Review the ad-hoc committee tracker prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 8/18/2023 | 0.8 | Draft new FTX2.0 and UCC document approval lists to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 8/18/2023 | 0.8 | Prepare a list of information received from the JPLs as requested by S. Coverick (A&M) |
| Montague, Katie | 8/18/2023 | 2.1 | Analyze number of active and KYC customers included in CIM data related to 2.0 diligence request |
| Montague, Katie | 8/18/2023 | 3.2 | Analyze average daily transactions on Dotcom and US exchanges for 2.0 diligence request |
| Stockmeyer, Cullen | 8/18/2023 | 0.6 | Prepare files related to capital calls for certain investment funds for share with UCC |
| Stockmeyer, Cullen | 8/18/2023 | 0.7 | Prepare files related to revenue for share with potential bidders for FTX2.0 |
| Stockmeyer, Cullen | 8/18/2023 | 0.4 | Provide UCC with additional items related to capital calls for certain investment funds |
| Stockmeyer, Cullen | 8/18/2023 | 0.8 | Update request tracker for FTX2.0 sale process based on additional provided files on 8/17 |
| Stockmeyer, Cullen | 8/18/2023 | 0.4 | Prepare updated request tracker for ad hoc committee requests related to genesis settlement |
| Stockmeyer, Cullen | 8/18/2023 | 0.4 | Update request tracker for FTX2.0 sale process based on approvals to share received on 8/18 |
| Stockmeyer, Cullen | 8/18/2023 | 0.6 | Correspondence regarding FTX2.0 sale process requests with new data to provide |
| Stockmeyer, Cullen | 8/18/2023 | 0.7 | Prepare backup of UCC virtual data room for redundancy of information storage |
| Stockmeyer, Cullen | 8/18/2023 | 0.3 | Correspondences regarding preparation of new information to share with UCC based on token prices |
| Stockmeyer, Cullen | 8/18/2023 | 0.6 | Update professional tracker related to UCC requests for additional items approved to share |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/18/2023 | 0.4 | Identify lists of recovered devices in relation to JPL request |
| Sullivan, Christopher | 8/18/2023 | 0.9 | Prepare responses to additional diligence questions from Rothschild |
| Callerio, Lorenzo | 8/19/2023 | 0.8 | Prepare a response to S. Wheeler (S&C) re: info received from the UCC as requested by S. Coverick (A&M), including certain attachments received over the last months |
| Callerio, Lorenzo | 8/19/2023 | 0.3 | Review the response to S&C prepared by B. Tenney (A&M) |
| Montague, Katie | 8/19/2023 | 0.4 | Analyze customer concentration data included in CIM for response to 2.0 diligence request |
| Callerio, Lorenzo | 8/20/2023 | 1.1 | Correspondence with S. Coverick, K. Ramanathan, C. Sullivan and C. Stockmeyer (A&M) re: info requested by the ad-hoc committee |
| Jones, Mackenzie | 8/20/2023 | 2.6 | Research non-equity claim support for WRS silo investor |
| Stockmeyer, Cullen | 8/20/2023 | 0.7 | Prepare correspondences related to urgent requests from ad hoc committee for information regarding recent settlements |
| Callerio, Lorenzo | 8/21/2023 | 1.6 | Prepare a list of recommendation to be circulated to J. Ray (FTX) re: diligence items to publish to the AHG data room |
| Callerio, Lorenzo | 8/21/2023 | 0.6 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: ad-hoc committee requests update |
| Callerio, Lorenzo | 8/21/2023 | 0.3 | Call with G. Walia and L. Callerio (A&M) re: UCC diligence items |
| Callerio, Lorenzo | 8/21/2023 | 0.3 | Review theFTX2.0 materials provided by C. Sullivan (A&M) |
| Callerio, Lorenzo | 8/21/2023 | 0.6 | Prepare a list of BlockFi documents provided to the UCC as requested by L. Ryan (A&M) |
| Callerio, Lorenzo | 8/21/2023 | 0.8 | Review and update the UCC vs. AHG document comparison prepared by C. Stockmeyer (A&M) prior to circulating it to J. Ray (FTX) |
| Callerio, Lorenzo | 8/21/2023 | 0.7 | Update the UCC vs. AHG document comparison analysis including certain comments received from S. Coverick (A&M) |
| Callerio, Lorenzo | 8/21/2023 | 0.2 | Review and approve the diligence PMO materials prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 8/21/2023 | 0.3 | Participate in a meeting with M. Rahmani, B. Baker, R. Moon (PWP), S. Coverick, L. Callerio, C. Sullivan, and G. Walia (A&M) re: FTX2.0 process |
| Callerio, Lorenzo | 8/21/2023 | 0.6 | Correspondence with A. Kranzley (S&C) re: certain additional requests received from the UCC |
| Callerio, Lorenzo | 8/21/2023 | 1.2 | Review the new UCC responses / supporting documents prior to run them through the approval process |
| Callerio, Lorenzo | 8/21/2023 | 0.7 | Draft a new UCC document approval list to be circulated to A. Kranzley (S&C) and J. Ray (FTX) |
| Coverick, Steve | 8/21/2023 | 0.9 | Review and provide comments on AHC diligence tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/21/2023 | 1.2 | Complete research on non-equity claim support for WRS silo investor |
| Konig, Louis | 8/21/2023 | 2.2 | Database scripting related to diligence request updates related to flagging market maker activity for all time month-end customer balances |
| Konig, Louis | 8/21/2023 | 2.1 | Document findings related to diligence request updates related to flagging market maker activity for all time month-end customer balances |
| Konig, Louis | 8/21/2023 | 1.7 | Quality control and review of output related to diligence request updates related to flagging market maker activity for all time month-end customer balances |
| Lewandowski, Douglas | 8/21/2023 | 1.6 | Work on summarizing claims, Relativity searches, and other diligence related to a specific group of entities for S&C |
| Montague, Katie | 8/21/2023 | 0.7 | Prepare revised market maker listing for response to 2.0 diligence request |
| Stockmeyer, Cullen | 8/21/2023 | 0.4 | Prepare correspondence for approval from FTX related to pricing data request from UCC |
| Stockmeyer, Cullen | 8/21/2023 | 0.2 | Summarize information contained in file related to revenue for potential FTX2.0 bidders for review by S&C |
| Stockmeyer, Cullen | 8/21/2023 | 0.2 | Summarize information contained in file related to market makers for potential FTX2.0 bidders review by S&C |
| Stockmeyer, Cullen | 8/21/2023 | 0.3 | Prepare correspondence for approval from S&C related to exchange withdrawal request from UCC |
| Stockmeyer, Cullen | 8/21/2023 | 0.3 | Prepare correspondence for approval from S&C related to pricing data request from UCC |
| Stockmeyer, Cullen | 8/21/2023 | 0.4 | Prepare correspondence for approval from FTX related to exchange withdrawal request from UCC |
| Stockmeyer, Cullen | 8/21/2023 | 0.2 | Prepare correspondence related to S&C approval of revenue metrics for FTX2.0 potential bidders data room |
| Stockmeyer, Cullen | 8/21/2023 | 0.4 | Prepare file related to market makers for share with potential bidders for FTX2.0 |
| Stockmeyer, Cullen | 8/21/2023 | 1.7 | Analyze files provided to UCC to files provided to ad hoc committee for management review |
| Stockmeyer, Cullen | 8/21/2023 | 0.3 | Prepare file related to revenue reports for share with potential bidders for FTX2.0 |
| Stockmeyer, Cullen | 8/21/2023 | 0.4 | Prepare file related to UCC request for exchange withdrawals |
| Stockmeyer, Cullen | 8/21/2023 | 0.6 | Prepare file related to UCC request for pricing data |
| Stockmeyer, Cullen | 8/21/2023 | 0.3 | Provide file related to UCC request for information regarding exchange withdrawals |
| Stockmeyer, Cullen | 8/21/2023 | 0.2 | Prepare correspondence related to FTX approval of revenue metrics for FTX2.0 potential bidders data room |
| Stockmeyer, Cullen | 8/21/2023 | 0.6 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: ad-hoc committee requests update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/21/2023 | 0.3 | Participate in a meeting with M. Rahmani, B. Baker, R. Moon (PWP), S. Coverick, L. Callerio, C. Sullivan, and G. Walia (A&M) re: FTX2.0 process |
| Walia, Gaurav | 8/21/2023 | 2.3 | Prepare a summary of all the bankrupt / defunct entity customer accounts to provide as part of the FTX 2.0 diligence process |
| Walia, Gaurav | 8/21/2023 | 0.3 | Participate in a meeting with M. Rahmani, B. Baker, R. Moon (PWP), S. Coverick, L. Callerio, C. Sullivan, and G. Walia (A&M) re: FTX2.0 process |
| Walia, Gaurav | 8/21/2023 | 0.3 | Call with G. Walia and L. Callerio (A&M) re: UCC diligence items |
| Walia, Gaurav | 8/21/2023 | 0.9 | Review the CIM diligence tracker and provide feedback |
| Callerio, Lorenzo | 8/22/2023 | 0.2 | DRAFT new UCC and FTX2.0 approval list to be sent to J. Ray (FTX) |
| Callerio, Lorenzo | 8/22/2023 | 0.1 | Review certain additional diligence requests received from FTI |
| Callerio, Lorenzo | 8/22/2023 | 0.1 | Correspondence with PWP and S&C re: diligence items to be shared with the AHG |
| Callerio, Lorenzo | 8/22/2023 | 2.1 | Finalize the list of documents to provide to the AHG prior to circulating it to J. Ray (FTX) |
| Callerio, Lorenzo | 8/22/2023 | 0.1 | Correspondence with G. Walia (A&M) re: preference analysis |
| Callerio, Lorenzo | 8/22/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: AHG diligence process |
| Callerio, Lorenzo | 8/22/2023 | 0.7 | Incorporate some additional comments received from S. Coverick (A&M) re: list of documents to be shared with the AHG |
| Callerio, Lorenzo | 8/22/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |
| Coverick, Steve | 8/22/2023 | 1.6 | Review and provide comments on plan recovery model source data package for AHC |
| Coverick, Steve | 8/22/2023 | 1.1 | Review and provide comments on list of UCC diligence responses to release |
| DiNatale, Trevor | 8/22/2023 | 0.8 | Review updated crypto asset summary from Sch. AB for diligence request |
| Montague, Katie | 8/22/2023 | 1.3 | Prepare revised customer summary and month-end balance files for external share related to 2.0 diligence request |
| Montague, Katie | 8/22/2023 | 2.0 | Correspond with A&M data and crypto teams regarding market maker distinction in customer files for 2.0 diligence requests |
| Stockmeyer, Cullen | 8/22/2023 | 0.3 | Summarize file related to cross silo accounts for review by S&C |
| Stockmeyer, Cullen | 8/22/2023 | 0.2 | Provide file related to vendor management to UCC in response to request for update to vendor management |
| Stockmeyer, Cullen | 8/22/2023 | 0.4 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |
| Stockmeyer, Cullen | 8/22/2023 | 0.2 | Prepare file related to vendor management for share in response to request by UCC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/22/2023 | 0.3 | Summarize file related to vendor management for review by S&C |
| Stockmeyer, Cullen | 8/22/2023 | 0.8 | Review new diligence request list from potential bidder related to phase 2 of sale process in order to send requests to responsible parties |
| Stockmeyer, Cullen | 8/22/2023 | 1.9 | Prepare selected files in order to provide to ad hoc committee |
| Stockmeyer, Cullen | 8/22/2023 | 2.1 | Duplicate select files provided to UCC to processing folder to prepare for providing to ad hoc committee |
| Stockmeyer, Cullen | 8/22/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: AHG diligence process |
| Stockmeyer, Cullen | 8/22/2023 | 0.2 | Prepare correspondence related to request for approval to share by FTX for file related to cash management |
| Stockmeyer, Cullen | 8/22/2023 | 0.3 | Provide file related to cash management with UCC in response to request for update to cash management |
| Stockmeyer, Cullen | 8/22/2023 | 0.2 | Prepare correspondence related to request for approval to share by FTX for file related to vendor management |
| Stockmeyer, Cullen | 8/22/2023 | 0.6 | Provide file related to revenue request by FTX2.0 bidders for share to PWP |
| Stockmeyer, Cullen | 8/22/2023 | 0.2 | Prepare file related to cash management for share in response to request by UCC |
| Stockmeyer, Cullen | 8/22/2023 | 0.4 | Prepare file related to cross silo accounts for FTX2.0 bidders request |
| Stockmeyer, Cullen | 8/22/2023 | 0.3 | Summarize file related to cash management for review by S&C |
| Walia, Gaurav | 8/22/2023 | 0.4 | Call with third party bidder representative to discuss revenue allocation methodology on the exchange |
| Arnett, Chris | 8/23/2023 | 0.8 | Provide feedback on due diligence requests related to FTX 2.0 HR issues |
| Callerio, Lorenzo | 8/23/2023 | 0.4 | Correspondence with PWP re: AHG diligence items |
| Callerio, Lorenzo | 8/23/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: AHG diligence process |
| Callerio, Lorenzo | 8/23/2023 | 0.3 | DRAFT and FTX2.0 approval list to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 8/23/2023 | 0.4 | Review certain additional AHG diligence materials received from C. Sullivan (A&M) and draft an approval list request to be sent to J. Ray (A&M) |
| Callerio, Lorenzo | 8/23/2023 | 1.1 | Review the additional request list received from one of the FTX2.0 bidders in order to assign internal responsibilities and organize next week's calls / meetings |
| Callerio, Lorenzo | 8/23/2023 | 0.8 | Review the list of documents provided to the AHC and prepare an email to notify Rothschild |
| Cooper, James | 8/23/2023 | 1.7 | Review and draft updates to FTX 2.0 diligence questions for cash workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/23/2023 | 1.1 | Working session with D. Lewandowski and R. Esposito (A&M) re: diligence related to customer and non-customer disclosures and reporting requirements |
| Lewandowski, Douglas | 8/23/2023 | 2.1 | Work on Schedule F customer entitlement diligence request from a governmental tax entity for discussion with EY |
| Montague, Katie | 8/23/2023 | 2.1 | Correspond with various A&M team members to assist with 2.0 diligence requests |
| Stockmeyer, Cullen | 8/23/2023 | 0.8 | Continue to prepare updates to professional tracker model based on request from case leads |
| Stockmeyer, Cullen | 8/23/2023 | 0.3 | Prepare diligence tracker for new requests from certain bidder related to employee matters |
| Stockmeyer, Cullen | 8/23/2023 | 0.4 | Provide PWP with additional diligence items related to FTX2.0 process for share with potential bidders |
| Stockmeyer, Cullen | 8/23/2023 | 0.3 | Prepare diligence tracker for new requests from certain bidder related to accounting |
| Stockmeyer, Cullen | 8/23/2023 | 0.3 | Prepare diligence tracker for new requests from certain bidder related to business operations questions |
| Stockmeyer, Cullen | 8/23/2023 | 0.3 | Prepare diligence tracker for new requests from certain bidder related to cash |
| Stockmeyer, Cullen | 8/23/2023 | 1.3 | Dispatch requests to responsible parties for new requests by certain bidder for FTX2.0 |
| Stockmeyer, Cullen | 8/23/2023 | 0.3 | Prepare diligence tracker for new requests from certain bidder related to claims process |
| Stockmeyer, Cullen | 8/23/2023 | 0.6 | Update diligence tracker based on additional requests received from certain bidder for FTX2.0 |
| Stockmeyer, Cullen | 8/23/2023 | 0.2 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: AHG diligence process |
| Stockmeyer, Cullen | 8/23/2023 | 0.3 | Prepare diligence tracker for new requests from certain bidder related to tax questions |
| Walia, Gaurav | 8/23/2023 | 1.4 | Review the updated list of diligence questions and develop plan of action to respond |
| Arnett, Chris | 8/24/2023 | 0.6 | Continue feedback re: gathered documents to satisfy open HR-related FTX 2.0 requests |
| Arnett, Chris | 8/24/2023 | 0.4 | Direct data gathering on FTX 2.0 diligence potential buyer requests |
| Callerio, Lorenzo | 8/24/2023 | 0.6 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |
| Callerio, Lorenzo | 8/24/2023 | 0.3 | Draft a new approval list for certain UCC and AHC documents to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 8/24/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: diligence open items |
| Callerio, Lorenzo | 8/24/2023 | 0.8 | Review the newly available FTX2.0 diligence items received from different teams and update the FTX2.0 tracker |
| Cooper, James | 8/24/2023 | 2.2 | Revise draft updates to FTX 2.0 diligence questions for cash workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/24/2023 | 0.8 | Review and provide comments on list of UCC diligence responses to release to AHC |
| Montague, Katie | 8/24/2023 | 0.2 | Correspond with P. Lee (FTX) regarding new 2.0 diligence questions |
| Montague, Katie | 8/24/2023 | 2.7 | Prepare summarized responses to 2.0 diligence requests for external share |
| Montague, Katie | 8/24/2023 | 0.7 | Review response provided by P. Lee (FTX) regarding FTX website diligence question |
| Stockmeyer, Cullen | 8/24/2023 | 0.3 | Prepare update to certain file for preferences for UCC |
| Stockmeyer, Cullen | 8/24/2023 | 0.3 | Correspondences regarding approval to share certain files with AHC |
| Stockmeyer, Cullen | 8/24/2023 | 0.4 | Correspondences regarding approval to share certain files with UCC |
| Stockmeyer, Cullen | 8/24/2023 | 0.4 | Call with C. Stockmeyer and L. Callerio (A&M) re: diligence open items |
| Stockmeyer, Cullen | 8/24/2023 | 0.4 | Provide files requested by UCC for status updates |
| Stockmeyer, Cullen | 8/24/2023 | 0.3 | Prepare update to certain file for preferences for AHC |
| Stockmeyer, Cullen | 8/24/2023 | 0.2 | Prepare files related to de minimis asset bidders for UCC |
| Stockmeyer, Cullen | 8/24/2023 | 0.2 | Prepare files related to de minimis asset bidders for AHC |
| Stockmeyer, Cullen | 8/24/2023 | 0.2 | Prepare files related to cash request by UCC for AHC |
| Stockmeyer, Cullen | 8/24/2023 | 0.3 | Prepare files related to cash request by UCC |
| Stockmeyer, Cullen | 8/24/2023 | 0.6 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process update |
| Stockmeyer, Cullen | 8/24/2023 | 0.3 | Provide files requested by AHC for preference analysis |
| Arnett, Chris | 8/25/2023 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) re: insider transaction summary updates and 2.0 diligence requests |
| Callerio, Lorenzo | 8/25/2023 | 0.8 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process updates |
| Callerio, Lorenzo | 8/25/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 diligence requests |
| Cooper, James | 8/25/2023 | 0.5 | Revise responses to FTX 2.0 diligence questions for cash workstream |
| Coverick, Steve | 8/25/2023 | 0.6 | Review and provide comments on plan recovery model input data to provide to AHC |
| DiNatale, Trevor | 8/25/2023 | 0.3 | Review updated diligence material related to crypto assets presented in asset schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/25/2023 | 0.7 | Analyze diligence requests for Accounting team to support 2.0 initiative |
| Kearney, Kevin | 8/25/2023 | 2.8 | Compile information regarding FTX 2.0 diligence request pertaining to historical expense activity |
| Kearney, Kevin | 8/25/2023 | 1.4 | Compile written responses to due diligence requests regarding historical accounting and financial policies and procedures |
| Montague, Katie | 8/25/2023 | 2.7 | Update to FTX 2.0 diligence request tracker for completed items shared externally |
| Stockmeyer, Cullen | 8/25/2023 | 0.8 | Update diligence tracker for FTX2.0 bidders based on additional response progress made in relation to latest requests |
| Stockmeyer, Cullen | 8/25/2023 | 1.4 | Correspondences regarding updates on request progress for FTX2.0 bidders requests |
| Stockmeyer, Cullen | 8/25/2023 | 0.8 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: diligence process updates |
| Stockmeyer, Cullen | 8/25/2023 | 0.9 | Call with A. Titus, L. Callerio, C. Stockmeyer, A. Liv-Feyman (A&M) regarding token investments model reconciliation updates |
| Walia, Gaurav | 8/25/2023 | 0.7 | Review several diligence question responses prepared by the team and provide feedback |
| Walia, Gaurav | 8/25/2023 | 2.4 | Prepare responses to follow-up diligence questions from a bidder |
| Walia, Gaurav | 8/25/2023 | 0.2 | Call with G. Walia and L. Callerio (A&M) re: FTX2.0 diligence requests |
| Callerio, Lorenzo | 8/26/2023 | 0.7 | Respond to certain questions from C. Sullivan (A&M) re: Ren Protocol |
| Cooper, James | 8/26/2023 | 0.3 | Respond to inquiries re: cash management due diligence |
| Stockmeyer, Cullen | 8/26/2023 | 0.2 | Prepare additional file for request by UCC related to wind down analyses |
| Stockmeyer, Cullen | 8/26/2023 | 0.6 | Correspondences regarding additional phase two diligence requests from certain bidder |
| Callerio, Lorenzo | 8/27/2023 | 0.3 | Draft a new AHC document approval list to be sent to J. Ray (FTX) |
| Coverick, Steve | 8/27/2023 | 0.7 | Review and provide comments on token analysis for AHC |
| Stockmeyer, Cullen | 8/27/2023 | 0.3 | Provide information related to customer entitlements to ad hoc committee |
| Stockmeyer, Cullen | 8/27/2023 | 0.4 | Provide information related to customer entitlements to UCC |
| Arnett, Chris | 8/28/2023 | 1.1 | Provide feedback on FTX 2.0 diligence response re: HR-related items |
| Callerio, Lorenzo | 8/28/2023 | 0.4 | Respond to certain questions re: AWS snapshot transfer to the JPLs |
| Callerio, Lorenzo | 8/28/2023 | 0.3 | Call with K. Cofsky, M. Rahmani, R. Moon (PWP), M. Wu (S&C), G. Walia, S. Coverick and L. Callerio (A&M) re: FTX2.0 process update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/28/2023 | 0.8 | Correspondence with S. Coverick (A&M) and J. Ray (FTX) re: diligence requests received from one of the bidders |
| Callerio, Lorenzo | 8/28/2023 | 1.3 | Participate in a work session with C. Stockmeyer and L. Callerio (A&M) re: updated FTX2.0 diligence requests to be circulated to the different work stream leads |
| Callerio, Lorenzo | 8/28/2023 | 0.2 | Teleconference with L. Callerio, R. Gordon(A&M) over 2.0 diligence requests |
| Callerio, Lorenzo | 8/28/2023 | 0.6 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence / new items |
| Callerio, Lorenzo | 8/28/2023 | 0.9 | Participate in a meeting with M. Rahmani, R. Moon (PWP), S. Coverick, C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence process review |
| Callerio, Lorenzo | 8/28/2023 | 0.6 | Draft a new UCC approval list to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 8/28/2023 | 0.1 | Prepare certain UCC documents prior to publish them to the data room |
| Callerio, Lorenzo | 8/28/2023 | 0.8 | Review the new FTX2.0 diligence items prior to circulate them for approval |
| Coverick, Steve | 8/28/2023 | 0.3 | Call with K. Cofsky, M. Rahmani, R. Moon (PWP), M. Wu (S&C), G. Walia, S. Coverick and L. Callerio (A&M) re: FTX2.0 process update |
| Gordon, Robert | 8/28/2023 | 0.2 | Teleconference with L. Callerio, R. Gordon(A&M) over 2.0 diligence requests |
| Montague, Katie | 8/28/2023 | 1.4 | Prepare responses to FTX 2.0 diligence request related to continued use of certain IT vendor services |
| Stockmeyer, Cullen | 8/28/2023 | 1.3 | Participate in a work session with C. Stockmeyer and L. Callerio (A&M) re: updated FTX2.0 diligence requests to be circulated to the different work stream leads |
| Stockmeyer, Cullen | 8/28/2023 | 0.9 | Participate in a meeting with M. Rahmani, R. Moon (PWP), S. Coverick, C. Stockmeyer and L. Callerio (A&M) re: FTX2.0 diligence process review |
| Stockmeyer, Cullen | 8/28/2023 | 0.4 | Provide file related to coin positions to AHC |
| Stockmeyer, Cullen | 8/28/2023 | 1.1 | Prepare diligence request updates related to phase two diligence process for certain bidder |
| Stockmeyer, Cullen | 8/28/2023 | 1.1 | Call with K. Cofsky, M. Rahmani, R. Moon (PWP), A. Dietderich, M. Wu (S&C), M. O'Hara, T. Shea (Jefferies), E. Gilad, G. Sasson (PH), L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 process |
| Stockmeyer, Cullen | 8/28/2023 | 0.6 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 diligence / new items |
| Stockmeyer, Cullen | 8/28/2023 | 0.2 | Provide file related to coin positions to UCC |
| Walia, Gaurav | 8/28/2023 | 0.3 | Call with K. Cofsky, M. Rahmani, R. Moon (PWP), M. Wu (S&C), G. Walia, S. Coverick and L. Callerio (A&M) re: FTX2.0 process update |
| Walia, Gaurav | 8/28/2023 | 1.3 | Review several draft responses in response to 2.0 diligence and provide feedback |
| Arnett, Chris | 8/29/2023 | 0.4 | Call with K. Schultea (FTX), C. Arnett, H, Trent, N. Simoneaux (A&M) re: FTX 2.0 personnel diligence requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/29/2023 | 0.1 | Correspondence with PWP re: certain FTX2.0 diligence items |
| Callerio, Lorenzo | 8/29/2023 | 0.3 | Call with S. Coverick and L. Callerio (A&M) re: diligence workstream update |
| Callerio, Lorenzo | 8/29/2023 | 0.9 | Meeting with J. Cooper and L. Callerio (A&M) re: diligence process update |
| Callerio, Lorenzo | 8/29/2023 | 0.7 | Review the updated FTX.20 responses / items received today |
| Callerio, Lorenzo | 8/29/2023 | 0.4 | Respond to certain internal and external correspondence re: UCC and FTX2.0 diligence items |
| Cooper, James | 8/29/2023 | 0.8 | Working session re: process for approval of FTX 2.0 diligence requests and meeting planning |
| Cooper, James | 8/29/2023 | 1.4 | Prepare initial draft approval request correspondence re:  FTX 2.0 and UCC requests |
| Cooper, James | 8/29/2023 | 0.4 | Review proposed responses to FTX 2.0 diligence requests and provide comments |
| Cooper, James | 8/29/2023 | 0.9 | Meeting with J. Cooper and L. Callerio (A&M) re: diligence process update |
| Coverick, Steve | 8/29/2023 | 0.3 | Call with S. Coverick and L. Callerio (A&M) re: diligence workstream update |
| Hainline, Drew | 8/29/2023 | 0.4 | Respond to requests for source data behind revenue accruals for exchange entities to support diligence |
| Konig, Louis | 8/29/2023 | 0.9 | Documentation of findings related to research related to customer accreditation classification |
| Montague, Katie | 8/29/2023 | 3.1 | Analyze revised customer files provided by P. Lee (FTX) related to 2.0 diligence request |
| Stockmeyer, Cullen | 8/29/2023 | 0.7 | Correspondence regarding UCC requests related to ventures with PWP |
| Stockmeyer, Cullen | 8/29/2023 | 0.8 | Correspondence regarding accounting related requests for FTX2.0 bidding process |
| Trent, Hudson | 8/29/2023 | 0.4 | Call with K. Schultea (FTX), C. Arnett, H, Trent, N. Simoneaux (A&M) re: FTX 2.0 personnel diligence requests |
| Arnett, Chris | 8/30/2023 | 0.4 | Provide feedback on information gathering related to FTX 2.0 headcount and HR matters |
| Callerio, Lorenzo | 8/30/2023 | 1.6 | Meeting with C. Stockmeyer and L. Callerio (A&M) re: new FTX2.0 responses / tracker |
| Callerio, Lorenzo | 8/30/2023 | 2.7 | Prepare an FTX2.0 summary diligence tracker to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 8/30/2023 | 1.1 | Prepare a revised version of the FTX2.0 summary tracker received from C. Stockmeyer (A&M) and draft a summary email to be circulated to PWP |
| Callerio, Lorenzo | 8/30/2023 | 1.3 | Call with J. Cooper and L. Callerio (A&M) re: updated FTX2.0 summary recommendations tracker |
| Callerio, Lorenzo | 8/30/2023 | 0.7 | Meeting with S. Coverick, J. Cooper and L. Callerio (A&M) re: revised FTX2.0 summary recommendations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/30/2023 | 0.2 | Call with S. Coverick and L. Callerio (A&M) re: updated FTX2.0 diligence requests tracker |
| Callerio, Lorenzo | 8/30/2023 | 0.9 | Call with J. Cooper and L. Callerio (A&M) re: FTX2.0 diligence items |
| Callerio, Lorenzo | 8/30/2023 | 0.2 | Draft a revised UCC & AHC documents approval list to be circulated to J. Ray (FTX) |
| Cooper, James | 8/30/2023 | 3.3 | Review daily batch of 2.0 and creditor diligence requests and provide comments re: same |
| Cooper, James | 8/30/2023 | 0.7 | Meeting with S. Coverick, J. Cooper and L. Callerio (A&M) re: revised FTX2.0 summary recommendations |
| Cooper, James | 8/30/2023 | 0.9 | Call with J. Cooper and L. Callerio (A&M) re: FTX2.0 diligence items |
| Cooper, James | 8/30/2023 | 2.8 | Internal correspondence re: FTX 2.0 diligence requests and meeting planning |
| Cooper, James | 8/30/2023 | 1.3 | Call with J. Cooper and L. Callerio (A&M) re: updated FTX2.0 summary recommendations tracker |
| Coverick, Steve | 8/30/2023 | 0.2 | Call with S. Coverick and L. Callerio (A&M) re: updated FTX2.0 diligence requests tracker |
| Coverick, Steve | 8/30/2023 | 0.7 | Meeting with S. Coverick, J. Cooper and L. Callerio (A&M) re: revised FTX2.0 summary recommendations |
| Kearney, Kevin | 8/30/2023 | 1.1 | Compile historical information regarding Alameda financials on FTX.com exchange in connection with due diligence request |
| Konig, Louis | 8/30/2023 | 0.5 | Call with A. Sivapalu, G. Walia, K. Montague, K. Louis (A&M), third party bidder representatives and P. Lee (FTX) regarding fee/rebate calculation |
| Montague, Katie | 8/30/2023 | 2.6 | Reconcile revised revenue data provided by P. Lee (FTX) to other AWS data files, CIM, and financial statements |
| Montague, Katie | 8/30/2023 | 0.8 | Prepare customer count, technical, and infrastructure responses for external share related to FTX 2.0 diligence requests |
| Montague, Katie | 8/30/2023 | 0.5 | Call with A. Sivapalu, G. Walia, K. Montague, K. Louis (A&M), third party bidder representatives and P. Lee (FTX) regarding fee/rebate calculation |
| Montague, Katie | 8/30/2023 | 0.4 | Prepare response related to AML posture with respect to fiat payments related to FTX 2.0 diligence request |
| Montague, Katie | 8/30/2023 | 0.5 | Call with A. Sivapalu and K. Montague (A&M) regarding individual fees |
| Sivapalu, Anan | 8/30/2023 | 0.5 | Call with A. Sivapalu, G. Walia, K. Montague, K. Louis (A&M), third party bidder representatives and P. Lee (FTX) regarding fee/rebate calculation |
| Stockmeyer, Cullen | 8/30/2023 | 1.7 | Quality check table prepared for updating FTX with diligence requests status |
| Stockmeyer, Cullen | 8/30/2023 | 1.6 | Meeting with C. Stockmeyer and L. Callerio (A&M) re: new FTX2.0 responses / tracker |
| Stockmeyer, Cullen | 8/30/2023 | 1.7 | Prepare request related to FTX2.0 from certain bidder for review by S&C related to data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/30/2023 | 0.4 | Prepare coin report for share with the AHC based on approved confidentiality levels |
| Stockmeyer, Cullen | 8/30/2023 | 1.6 | Prepare request related to FTX2.0 from certain bidder for review by S&C related to urgent requests in preparation for meetings |
| Stockmeyer, Cullen | 8/30/2023 | 0.3 | Update UCC diligence tracker with additional requests from FTI |
| Stockmeyer, Cullen | 8/30/2023 | 1.4 | Update ftx2.0 diligence request list for internal tracking remaining items related to certain bidder |
| Stockmeyer, Cullen | 8/30/2023 | 0.8 | Update diligence requests summary for certain bidder based on commentary |
| Stockmeyer, Cullen | 8/30/2023 | 0.6 | Prepare coin report for share with the UCC based on approved confidentiality levels |
| Walia, Gaurav | 8/30/2023 | 1.7 | Prepare responses to several diligence follow-up questions from third party bidder representative |
| Walia, Gaurav | 8/30/2023 | 1.3 | Prepare an illustrative example of gross fees vs. implied fees as part of the FTX 2.0 process |
| Walia, Gaurav | 8/30/2023 | 0.5 | Call with A. Sivapalu, G. Walia and K. Montague (A&M) regarding individual fees |
| Walia, Gaurav | 8/30/2023 | 0.5 | Call with A. Sivapalu, G. Walia, K. Montague, K. Louis (A&M), third party bidder representatives and P. Lee (FTX) regarding fee/rebate calculation |
| Callerio, Lorenzo | 8/31/2023 | 0.3 | Draft a revised AHC and UCC document approval list to be circulated to J. Ray (FTX) |
| Callerio, Lorenzo | 8/31/2023 | 0.6 | Call with J. Cooper, L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 bidder diligence requests update |
| Callerio, Lorenzo | 8/31/2023 | 0.8 | Correspondence with PWP to schedule a call with one of the potential bidders |
| Callerio, Lorenzo | 8/31/2023 | 0.7 | Finalize the updated FTX2.0 summary recommendations tracker including certain additional comments received |
| Callerio, Lorenzo | 8/31/2023 | 0.4 | Correspondence with PWP re: certain AHC diligence items |
| Callerio, Lorenzo | 8/31/2023 | 0.4 | Call with J. Cooper and L. Callerio (A&M) re: FTX2.0 diligence list |
| Callerio, Lorenzo | 8/31/2023 | 0.3 | Start drafting the summary of open items with the UCC to be provided to J. Ray (FTX) |
| Callerio, Lorenzo | 8/31/2023 | 1.1 | Prepare certain UCC documents prior to add them to the data room and update the VDR index and trackers |
| Cooper, James | 8/31/2023 | 0.8 | Correspondence re: approval requests for FTX 2.0 and creditor diligence |
| Cooper, James | 8/31/2023 | 0.6 | Call with J. Cooper, L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 bidder diligence requests update |
| Cooper, James | 8/31/2023 | 0.4 | Call with J. Cooper and L. Callerio (A&M) re: FTX2.0 diligence list |
| Cooper, James | 8/31/2023 | 0.9 | Prepare approval requests for FTX 2.0 and creditor diligence |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 8/31/2023 | 2.6 | Analyze proposed responses to FTX 2.0 diligence requests and provide comments |
| Gordon, Robert | 8/31/2023 | 0.3 | Review cost analysis for 2.0 diligence |
| Kearney, Kevin | 8/31/2023 | 0.9 | Reconcile updated tokens receivable model in connection with due diligence request for post-petition activity |
| Kearney, Kevin | 8/31/2023 | 1.0 | Compile historical financial information regarding FTX.com exchange in connection with due diligence request |
| Montague, Katie | 8/31/2023 | 1.5 | Review and analysis of referral rebates for 2020 - 2022 for US exchange related to 2.0 diligence request |
| Montague, Katie | 8/31/2023 | 1.9 | Review and analysis of FTT net staking revenue by customer for 2.0 diligence request |
| Montague, Katie | 8/31/2023 | 1.3 | Review and analysis of referral rebates for 2021 for Dotcom exchange related to 2.0 diligence request |
| Montague, Katie | 8/31/2023 | 1.1 | Review and analysis of referral rebates for 2020 for Dotcom exchange related to 2.0 diligence request |
| Montague, Katie | 8/31/2023 | 1.8 | Review and analysis of referral rebates for 2022 for Dotcom exchange related to 2.0 diligence request |
| Stockmeyer, Cullen | 8/31/2023 | 0.6 | Prepare files for share with AHC related to ventures |
| Stockmeyer, Cullen | 8/31/2023 | 0.8 | Update diligence request tracker for certain bidder based on additional received response |
| Stockmeyer, Cullen | 8/31/2023 | 0.6 | Prepare management update for diligence process related to UCC requests |
| Stockmeyer, Cullen | 8/31/2023 | 0.4 | Correspondence regarding additional request clarifications for certain bidder of FTX2.0 |
| Stockmeyer, Cullen | 8/31/2023 | 1.6 | Align diligence requests list related to FTX2.0 bidder for data integrity |
| Stockmeyer, Cullen | 8/31/2023 | 0.6 | Call with J. Cooper, L. Callerio, C. Stockmeyer (A&M) re: FTX2.0 bidder diligence requests update |
| Stockmeyer, Cullen | 8/31/2023 | 0.4 | Update diligence tracker for AHC related to additional provided items |
| Stockmeyer, Cullen | 8/31/2023 | 0.4 | Update diligence tracker for UCC related to additional provided items |
| Walia, Gaurav | 8/31/2023 | 0.6 | Call with P. Lee (FTX) to discuss the calculation of implied and gross fees |
| Walia, Gaurav | 8/31/2023 | 0.7 | Call with K. Ramanathan, A. Mohammed, G. Walia (A&M), M. Ansari, and E. Levin (S&C) to discuss IP of the FTX exchange |
| Walia, Gaurav | 8/31/2023 | 1.3 | Review several 2.0 diligence responses and provide feedback and approval |
| **Subtotal** | | **419.9** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2023 | 0.3 | Direct N. Simoneaux (A&M) on next steps re: cash, crypto, and equity bonus analysis |
| Simoneaux, Nicole | 8/1/2023 | 0.3 | Provide and summarize Cottonwood Grove payroll outputs for distribution to L. Barrios (RLKS) |
| Simoneaux, Nicole | 8/1/2023 | 0.2 | Request FTX US contractor payments for payroll wire |
| Simoneaux, Nicole | 8/2/2023 | 1.9 | Add provided equity option data for FTS US exercised in 2021 into the bonus analysis |
| Simoneaux, Nicole | 8/2/2023 | 0.7 | Prepare payment requests for 8/3 pay-run |
| Arnett, Chris | 8/3/2023 | 1.1 | Further refine bonus analysis with data received from avoidance team |
| Simoneaux, Nicole | 8/3/2023 | 2.3 | Review month-ending payrolls for personnel status verification in preparation for the interim financial update |
| Simoneaux, Nicole | 8/4/2023 | 3.1 | Extract and analyze compensation actuals for Ledger Holdings to further populate compensation analysis |
| Trent, Hudson | 8/4/2023 | 1.8 | Review inquiry from J. Paranyuk (S&C) regarding prepetition employee retirement plans |
| Simoneaux, Nicole | 8/7/2023 | 1.7 | Discuss and incorporate headcount forecast assumptions with K. Schultea (FTX) |
| Simoneaux, Nicole | 8/7/2023 | 1.3 | Assess foreign payroll monthly discrepancies prior to subsidiary wind-down / sale prep |
| Simoneaux, Nicole | 8/7/2023 | 1.2 | Respond to inquiries from S&C in regards to pension services for debtor entities |
| Trent, Hudson | 8/7/2023 | 1.1 | Prepare feedback related to extension of contractor contract |
| Simoneaux, Nicole | 8/8/2023 | 0.8 | Prepare payment requests for 8/9 pay-run |
| Simoneaux, Nicole | 8/9/2023 | 1.6 | Respond to headcount inquiries and provide support for MOR reporting |
| Simoneaux, Nicole | 8/9/2023 | 1.1 | Prepare payment requests for FTX US contractors and employees for semi-monthly payrolls |
| Simoneaux, Nicole | 8/9/2023 | 1.9 | Analyze payroll invoices to allocate payroll taxes accordingly for MOR reporting |
| Trent, Hudson | 8/9/2023 | 0.7 | Call with H. Trent and N. Simoneaux (A&M) regarding employee payroll matters |
| Arnett, Chris | 8/10/2023 | 0.3 | Research status of statutory severance payments as they relate to the Wages Order |
| Simoneaux, Nicole | 8/10/2023 | 1.1 | Prepare payment requests for 8/11 pay-run |
| Simoneaux, Nicole | 8/10/2023 | 1.6 | Research support on Relativity pertaining to Japan KK directors as requested by the A&M London team |
| Simoneaux, Nicole | 8/10/2023 | 0.7 | Research needed positions and costs associated with Japan KK hiring request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/10/2023 | 0.4 | Prepare summary in regards to Japan KK Directors research for the A&M Europe team |
| Simoneaux, Nicole | 8/11/2023 | 0.3 | Request data from FTX Japan KK including salary, job posting, and headcount bridges in regards to the new hire request |
| Simoneaux, Nicole | 8/14/2023 | 0.7 | Request outstanding healthcare benefit payments and credits for inactive employees |
| Simoneaux, Nicole | 8/14/2023 | 0.4 | Prepare direct-wire summary for FTX US contractor payrolls due 8/15 |
| Simoneaux, Nicole | 8/14/2023 | 0.6 | Prepare payment requests for 8/15 pay-run |
| Simoneaux, Nicole | 8/14/2023 | 0.6 | Prepare payment requests for outstanding United Health Care billings for FTX US employees |
| Simoneaux, Nicole | 8/15/2023 | 1.6 | Respond to S&C data request by verifying exchange account emails of former and current employees who utilized the Dotcom exchange |
| Simoneaux, Nicole | 8/15/2023 | 1.4 | Respond to payroll processor inquiries in Asia after concerns over chapter 11 orders |
| Simoneaux, Nicole | 8/15/2023 | 0.7 | Provide written feedback to foreign payroll processors in specific regards to Chapter 11 filed motions and wages motion |
| Simoneaux, Nicole | 8/15/2023 | 1.1 | Investigate payroll invoices and support for specific benefit contribution mappings |
| Simoneaux, Nicole | 8/15/2023 | 2.2 | Prepare employer paid payroll tax summary by entity for MOR reporting in 2022 |
| Simoneaux, Nicole | 8/15/2023 | 1.9 | Investigate payroll invoices and support for specific tax contribution mappings |
| Simoneaux, Nicole | 8/16/2023 | 1.1 | Confirm headcount changes at FTX EU for potential payout liabilities |
| Simoneaux, Nicole | 8/16/2023 | 1.3 | Research employee identification records in Relativity regarding A&M Europe data request |
| Arnett, Chris | 8/17/2023 | 0.3 | Review and comment on revised employee roster at petition date |
| Simoneaux, Nicole | 8/18/2023 | 1.7 | Provide updated S&C response and analysis for employee exchange address listings |
| Trent, Hudson | 8/18/2023 | 0.9 | Review updated employee expense reimbursement prior to circulating for approval |
| Simoneaux, Nicole | 8/20/2023 | 0.3 | Prepare weekly disbursement calendar and summary for payroll approvals |
| Simoneaux, Nicole | 8/21/2023 | 0.6 | Prepare month-over-month foreign payroll summary for approval of foreign payrolls |
| Simoneaux, Nicole | 8/22/2023 | 0.2 | Follow-up with FTX management in regards to approval of foreign payrolls |
| Arnett, Chris | 8/24/2023 | 0.4 | Provide feedback on employee reimbursements for wind down entity |
| Simoneaux, Nicole | 8/24/2023 | 0.6 | Communicate with crypto team regarding needed technical positions to be filled in the case of a restart and incorporate into needed headcount listing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/24/2023 | 1.3 | Respond to ventures inquiries pertaining to LedgerPrime payroll costs and headcount |
| Simoneaux, Nicole | 8/25/2023 | 0.6 | Quantify cash impact of Japan KK interns for the upcoming cash budget |
| Simoneaux, Nicole | 8/25/2023 | 0.3 | Follow-up with international entities on payroll tax detail needed for MORs |
| Simoneaux, Nicole | 8/25/2023 | 1.2 | Prepare end-of-month payroll payment requests for wire |
| Simoneaux, Nicole | 8/25/2023 | 1.8 | Reconcile end-of-month payroll support to current headcount listings to actualize headcount forecasting |
| Simoneaux, Nicole | 8/28/2023 | 2.1 | Prepare new analysis for FTX US and Japan hypothetical restart buyer diligence pertaining to headcount and needed skillsets |
| Simoneaux, Nicole | 8/28/2023 | 1.4 | Prepare payment requests and weekly summary for payroll disbursements |
| Simoneaux, Nicole | 8/28/2023 | 0.3 | Request final payments for Deck payroll pending wind-down |
| Simoneaux, Nicole | 8/28/2023 | 1.1 | Prepare Japan KK headcount cost analysis pertaining to new hires and interns onboarded |
| Simoneaux, Nicole | 8/29/2023 | 1.1 | Synthesize Japan staffing analysis to reconcile to A&M data |
| Simoneaux, Nicole | 8/29/2023 | 0.7 | Provide rationale for Japan KK new hires for inputs on Cash Budget 9 |
| Simoneaux, Nicole | 8/30/2023 | 0.3 | Prepare updated payment request for under-payment of Cottonwood Grove payroll |
| Simoneaux, Nicole | 8/30/2023 | 0.2 | Request sign-off on FTX 2.0 buyer diligence related to employee redaction standards |
| Simoneaux, Nicole | 8/30/2023 | 1.4 | Complete multiple employee-related requests from the A&M Europe team regarding statutory severance and supporting details |
| Simoneaux, Nicole | 8/30/2023 | 0.8 | Prepare payment requests for 8/31 pay-run |
| Simoneaux, Nicole | 8/30/2023 | 0.9 | Update August payroll calendar for adjusted pay dates |
| Arnett, Chris | 8/31/2023 | 0.4 | Provide guidance on PTO payouts re: subsidiary wind down |
| Negus, Matthew | 8/31/2023 | 0.3 | Call with M. Negus, D. Sarmiento, and N. Simoneaux (A&M) re: EU personnel PII diligence |
| Sarmiento, Dubhe | 8/31/2023 | 0.3 | Call with M. Negus, D. Sarmiento, and N. Simoneaux (A&M) re: EU personnel PII diligence |
| Simoneaux, Nicole | 8/31/2023 | 0.3 | Call with M. Negus, D. Sarmiento, and N. Simoneaux (A&M) re: EU personnel PII diligence |
| Simoneaux, Nicole | 8/31/2023 | 1.7 | Prepare salary schedule for international entities to quantify payment increases |
| Simoneaux, Nicole | 8/31/2023 | 1.1 | Prepare updated cash forecast master based on verified 8/31 payroll participants |
| **Subtotal** | | **65.7** | |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 8/23/2023 | 1.3 | Pull and review June expense raw data for language, category, update for caps |
| Coverick, Steve | 8/25/2023 | 1.2 | Review and provide comments on draft of July fee statement |
| Gonzalez, Johnny | 8/25/2023 | 0.4 | Prepare the July 2023 fee statement for review by legal counsel |
| Grussing, Bernice | 8/25/2023 | 1.1 | Format July data for database and create exhibits A-F |
| Grussing, Bernice | 8/29/2023 | 1.4 | Incorporate edits from team and prepare updated July exhibits. |
| Grussing, Bernice | 8/31/2023 | 0.2 | Isolate list of receipts required for third interim period and update the master tracking document. |
| Grussing, Bernice | 9/5/2023 | 3.1 | Pull and review August expense raw data for language, category, update for caps |
| Grussing, Bernice | 9/6/2023 | 1.3 | Communicate with team members to gather third interim expense reports for receipt request from fee examiner |
| Grussing, Bernice | 9/11/2023 | 1.2 | Continue reviewing August expenses for attendees and correction to language formats, sent do team for review |
| **Subtotal** | | **11.2** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/1/2023 | 1.9 | Review and update recovery tracker based on internal feedback |
| Clayton, Lance | 8/1/2023 | 2.9 | Prepare and distribute recovery tracker for venture investments |
| Clayton, Lance | 8/1/2023 | 2.9 | Continue equity outreach preparation and support documentation |
| Clayton, Lance | 8/1/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures internal team discussion updates |
| Clayton, Lance | 8/1/2023 | 1.8 | Update equity outreach tracker based on current progress |
| Glustein, Steven | 8/1/2023 | 1.2 | Review crypto post-petition token request relating to tokens received post-petition |
| Glustein, Steven | 8/1/2023 | 1.6 | Update recommendation presentation regarding valuation analysis relating to upcoming token launch |
| Glustein, Steven | 8/1/2023 | 0.4 | Correspondence with A. Kutscher (QE) and A. Canale (A&M) to discuss EY compliance question relating to tax diligence request |
| Glustein, Steven | 8/1/2023 | 2.2 | Update recommendation presentation relating to proposal received from token issuer |
| Glustein, Steven | 8/1/2023 | 0.7 | Prepare for call with token purchaser relating to venture book sale process |
| Glustein, Steven | 8/1/2023 | 0.4 | Correspondence with J. MacDonald (S&C) relating to fund closing operational requirements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/1/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures internal team catchup discussion |
| Glustein, Steven | 8/1/2023 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss recommendation slides relating to venture token investments |
| Glustein, Steven | 8/1/2023 | 0.2 | Correspondence with M. Cilia (RLKS) to discuss EY compliance question relating to tax diligence request |
| Glustein, Steven | 8/1/2023 | 0.4 | Correspondence with token issuer relating to updated wallet information |
| Glustein, Steven | 8/1/2023 | 1.1 | Prepare listing of fund closings relating to fund venture investments |
| Liv-Feyman, Alec | 8/1/2023 | 0.6 | Update daily token analysis for price/24H volume and media alerts |
| Liv-Feyman, Alec | 8/1/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures internal team discussion updates |
| Liv-Feyman, Alec | 8/1/2023 | 1.2 | Develop token warrant analysis presentation visuals |
| Liv-Feyman, Alec | 8/1/2023 | 0.8 | Update potential token sales analysis for updated token investments |
| Liv-Feyman, Alec | 8/1/2023 | 0.8 | Consolidate token outreach issuers list analysis for additional draft reachouts |
| Liv-Feyman, Alec | 8/1/2023 | 1.8 | Update token outreach analysis for new issuer information |
| Liv-Feyman, Alec | 8/1/2023 | 2.4 | Review third party site for token outreach issuers emails |
| Liv-Feyman, Alec | 8/1/2023 | 0.8 | Update token outreach issuer analysis for updated responses |
| Liv-Feyman, Alec | 8/1/2023 | 2.1 | Update token warrant analysis for new exercise price payments data |
| Liv-Feyman, Alec | 8/1/2023 | 1.7 | Review token warrant agreements for vesting schedule updates in token model |
| Liv-Feyman, Alec | 8/1/2023 | 1.1 | Update token outreach tab for new token issuer outreach responses and updates |
| Nizhner, David | 8/1/2023 | 2.6 | Continue to update data structure for revised investment equity agreement index |
| Nizhner, David | 8/1/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures internal team discussion updates |
| Sivapalu, Anan | 8/1/2023 | 2.6 | Modify summary dashboard page with trader financial data |
| Sivapalu, Anan | 8/1/2023 | 2.8 | Build dimension tables for financial trader data to be used in data model for dashboard |
| Sivapalu, Anan | 8/1/2023 | 1.7 | Create variance dashboard showing variation between two financial datasets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 8/1/2023 | 1.3 | Write queries to produce stored procedure to automatically bring in trader financials |
| Sivapalu, Anan | 8/1/2023 | 1.6 | Write queries to produce stored procedure that creates trader data dimension tables |
| Titus, Adam | 8/1/2023 | 0.2 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), W. Syed (PWP), M. Connelly, C. Algar (DRW) regarding venture portfolio investments discussion |
| Titus, Adam | 8/1/2023 | 1.7 | Respond to requested diligence information related to token investment for alignment on next steps from E. Mosley [A&M] |
| Titus, Adam | 8/1/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures internal team discussion updates |
| Titus, Adam | 8/1/2023 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss recommendation slides relating to venture token investments |
| Titus, Adam | 8/1/2023 | 1.3 | Revise presentation of token investment to include relevant information on recent funding |
| Titus, Adam | 8/1/2023 | 1.1 | Provide recommendation email for lock up agreement for token issuer |
| Titus, Adam | 8/1/2023 | 1.6 | Review legal agreement for token investment in preparation for discussion with token issuer |
| Titus, Adam | 8/1/2023 | 1.3 | Diligence request by E&Y for international tax information for portfolio company distributions |
| Titus, Adam | 8/1/2023 | 1.9 | Draft summary of legal agreement for token issuer in preparation for discussion with token issuer |
| Walker, William | 8/1/2023 | 0.6 | Correspond with L. Callerio, D. Slay, A. Titus (A&M) regarding receivables used in plan materials |
| Walker, William | 8/1/2023 | 0.6 | Correspond with A. Titus (A&M) regarding receivables schedule used in plan materials |
| Walker, William | 8/1/2023 | 2.4 | Prepare reconciliation of token position showing petition date vs. current balances by legal entity |
| Walker, William | 8/1/2023 | 2.9 | Prepare reconciliation model outlining all postpetition venture token receipts |
| Walker, William | 8/1/2023 | 0.6 | Correspond with H. Nachmias (Sygnia) regarding outstanding tokens |
| Walker, William | 8/1/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, L. Clayton, A. Liv-Feyman (A&M) regarding FTX Ventures internal team catchup discussion |
| Walker, William | 8/1/2023 | 1.2 | Draft memo to M. van den Belt, A. Titus, S. Glustein (A&M) regarding the updated valuation details for staked token |
| Clayton, Lance | 8/2/2023 | 1.2 | Update venture investment model for updated funded amounts and recent events |
| Clayton, Lance | 8/2/2023 | 1.3 | Update PMO deck for venture workstream |
| Clayton, Lance | 8/2/2023 | 0.6 | Call with S. Glustein, D. Nizhner, L. Clayton (A&M) re: Venture book data repository |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/2/2023 | 2.6 | Finalize and distribute recovery tracker for venture investments |
| Ernst, Reagan | 8/2/2023 | 0.6 | Call with A. Titus, W. Walker, S. Glustein, R. Ernst, S. Paolinetti (A&M) to discuss case updates regarding equity and token positions relating to the venture portfolio |
| Glustein, Steven | 8/2/2023 | 1.9 | Call with A. Titus and S. Glustein (A&M) to discuss venture workstream and finalization of presentation materials |
| Glustein, Steven | 8/2/2023 | 0.6 | Correspond with A. Titus, S. Glustein (A&M) regarding new team member integration |
| Glustein, Steven | 8/2/2023 | 0.4 | Update workplan document regarding Token workstream |
| Glustein, Steven | 8/2/2023 | 0.3 | Update workplan document regarding LedgerPrime workstream |
| Glustein, Steven | 8/2/2023 | 0.7 | Update workplan document regarding equity workstream |
| Glustein, Steven | 8/2/2023 | 0.5 | Review bank details regarding investment distributions relating to potential tax filings |
| Glustein, Steven | 8/2/2023 | 0.6 | Review consulting agreement relating to LedgerPrime |
| Glustein, Steven | 8/2/2023 | 0.7 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein, B. Baker (PWP), J. MacDonald, A. Cohen (S&C) regarding FTX venture investments advisor updates |
| Glustein, Steven | 8/2/2023 | 0.6 | Call with S. Glustein, D. Nizhner, L. Clayton (A&M) re: Venture book data repository |
| Glustein, Steven | 8/2/2023 | 0.7 | Update recommendation slide regarding token settlement offer relating to token venture investments |
| Glustein, Steven | 8/2/2023 | 0.4 | Call with S. Tang (LedgerPrime),K. Beighton (Teneo), Rupert Bell, Fabio Crocco (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime LLC creditor claims |
| Glustein, Steven | 8/2/2023 | 0.6 | Call with A. Titus, W. Walker, S. Glustein (A&M) to discuss case updates regarding equity and token positions relating to the venture portfolio |
| Glustein, Steven | 8/2/2023 | 0.8 | Correspondence with fund administrator relating to outstanding K-1 documents |
| Glustein, Steven | 8/2/2023 | 0.6 | Correspondence with S. Saferstein (PWP) relating to venture investments listing |
| Liv-Feyman, Alec | 8/2/2023 | 1.8 | Update token warrant analysis for consolidated figures of warrants outstanding |
| Liv-Feyman, Alec | 8/2/2023 | 1.4 | Update token issuer information related to outstanding items due for ico launch |
| Liv-Feyman, Alec | 8/2/2023 | 1.9 | Update token warrant analysis for new outstanding data |
| Liv-Feyman, Alec | 8/2/2023 | 1.8 | Update token model for new confirmed receipt tokens updates |
| Liv-Feyman, Alec | 8/2/2023 | 1.7 | Update data related to token warrants by reviewing agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 8/2/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding locked venture tokens on exchange |
| Liv-Feyman, Alec | 8/2/2023 | 2.1 | Review legal agreements related to warrant exercise analysis |
| Liv-Feyman, Alec | 8/2/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token outreach analysis letter updates |
| Liv-Feyman, Alec | 8/2/2023 | 2.1 | Review relativity to begin searching for additional outstanding token warrants |
| Liv-Feyman, Alec | 8/2/2023 | 0.7 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein, B. Baker (PWP), J. MacDonald, A. Cohen (S&C) regarding ft venture investments advisor updates |
| Nizhner, David | 8/2/2023 | 2.7 | Update investment tracker for updated funding information |
| Nizhner, David | 8/2/2023 | 0.4 | Call with S. Tang (LedgerPrime),K. Beighton (Teneo), Rupert Bell, Fabio Crocco (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime LLC creditor claims |
| Nizhner, David | 8/2/2023 | 2.3 | Update investment information data repository for investment agreement information |
| Nizhner, David | 8/2/2023 | 1.2 | Update additional investment tearsheet for equity investments |
| Nizhner, David | 8/2/2023 | 2.8 | Create investment tearsheet for equity investment |
| Nizhner, David | 8/2/2023 | 2.6 | Continue revising investment master for updated investment agreement information |
| Nizhner, David | 8/2/2023 | 0.6 | Call with S. Glustein, D. Nizhner, L. Clayton (A&M) re: Venture book data repository |
| Paolinetti, Sergio | 8/2/2023 | 0.6 | Call with A. Titus, W. Walker, S. Glustein, R. Ernst, S. Paolinetti (A&M) to discuss case updates regarding equity and token positions relating to the venture portfolio |
| Sivapalu, Anan | 8/2/2023 | 1.4 | Write DAX query to dynamically produce Top N results by customer IDs |
| Sivapalu, Anan | 8/2/2023 | 1.3 | Write DAX query to dynamically produce Top N results by coin symbol |
| Sivapalu, Anan | 8/2/2023 | 2.8 | Write DAX query dynamically to produce Top N results by jurisdiction |
| Sivapalu, Anan | 8/2/2023 | 1.9 | Develop visuals to display Top N results across categories with filters |
| Titus, Adam | 8/2/2023 | 0.3 | Discuss next steps with S. Tang [LP] on workstream |
| Titus, Adam | 8/2/2023 | 1.7 | Review draft of token presentation provided by S. Glustein [A&M] in preparation for discussion |
| Titus, Adam | 8/2/2023 | 2.1 | Build token investment overview presentation based on diligence information received and public available information |
| Titus, Adam | 8/2/2023 | 1.3 | Revise draft recommendation of token investment  based on latest request from management team |

> ### FTX Trading Ltd., et al.,
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/2/2023 | 0.7 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein, B. Baker (PWP), J. MacDonald, A. Cohen (S&C) regarding ft venture investments advisor updates |
| Titus, Adam | 8/2/2023 | 0.4 | Call with S. Tang (LedgerPrime),K. Beighton (Teneo), Rupert Bell, Fabio Crocco (S&C), A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime LLC creditor claims |
| Titus, Adam | 8/2/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, D. Nizhner, A. Liv-Feyman (A&M), B. Yates (Bonfida) regarding locked tokens on exchange |
| Titus, Adam | 8/2/2023 | 1.9 | Call with A. Titus and S. Glustein (A&M) to discuss venture workstream and finalization of presentation materials |
| Titus, Adam | 8/2/2023 | 0.6 | Call with A. Titus, W. Walker, S. Glustein, R. Ernst, S. Paolinetti (A&M) to discuss case updates regarding equity and token positions relating to the venture portfolio |
| Titus, Adam | 8/2/2023 | 1.6 | Draft diligence package / information to potential buyer based on discussion with investor |
| Walker, William | 8/2/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token outreach analysis letter updates |
| Walker, William | 8/2/2023 | 0.6 | Correspond with cold storage custodian on latest warrant to be exercised |
| Walker, William | 8/2/2023 | 0.9 | Review warrant documents to verify vesting schedule and outstanding token balance |
| Walker, William | 8/2/2023 | 0.3 | Correspond with venture team regarding updated tear sheet for new warrant |
| Walker, William | 8/2/2023 | 1.3 | Review lockup agreements for outstanding token from issuer |
| Walker, William | 8/2/2023 | 0.7 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, S. Saferstein, B. Baker (PWP), J. MacDonald, A. Cohen (S&C) regarding ft venture investments advisor updates |
| Walker, William | 8/2/2023 | 0.6 | Correspond with A. Titus, S. Glustein (A&M) regarding new team member integration |
| Walker, William | 8/2/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding locked venture tokens on exchange |
| Walker, William | 8/2/2023 | 2.5 | Prepare token reconciliation model in response to request from L. Callerio (A&M) |
| Walker, William | 8/2/2023 | 0.6 | Call with A. Titus, W. Walker, S. Glustein, R. Ernst, S. Paolinetti (A&M) to discuss case updates regarding equity and token positions relating to the venture portfolio |
| Clayton, Lance | 8/3/2023 | 2.6 | Update Venture investment sale inquiries tracker based on recent discussions |
| Clayton, Lance | 8/3/2023 | 1.1 | Finalize team game plan and distribute to leads for review |
| Clayton, Lance | 8/3/2023 | 2.3 | Create templates and storage structure for equity one-pagers |
| Clayton, Lance | 8/3/2023 | 1.9 | Develop work plan for equity investment approach / outreach |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/3/2023 | 0.5 | Call with S. Glustein and L. Clayton (A&M) to discuss workplan relating to venture portfolio |
| Clayton, Lance | 8/3/2023 | 1.4 | Outline guidance on tear-sheet creation process to internal team member |
| Clayton, Lance | 8/3/2023 | 2.3 | Review tear-sheets and provide feedback to team |
| Ernst, Reagan | 8/3/2023 | 2.2 | Compile data on company overviews for potential token position selloffs |
| Ernst, Reagan | 8/3/2023 | 1.7 | Collect information on capital raises from token positions |
| Ernst, Reagan | 8/3/2023 | 1.6 | Assemble post-money valuation data from CapIQ to insert into token position tear sheets |
| Ernst, Reagan | 8/3/2023 | 1.3 | Collect relevant news articles for token position tear sheets |
| Glustein, Steven | 8/3/2023 | 0.7 | Finalize PMO slides relating to venture token investments summary |
| Glustein, Steven | 8/3/2023 | 0.8 | Review master investment tracker regarding dataroom links relating to venture token investments |
| Glustein, Steven | 8/3/2023 | 0.4 | Correspondence with token issuer relating to token lock-up documentation |
| Glustein, Steven | 8/3/2023 | 0.4 | Correspondence with K. Flinn (PWP) regarding equity share information relating to venture equity investments |
| Glustein, Steven | 8/3/2023 | 0.3 | Correspondence with A&M crypto team relating to exercised token warrant document |
| Glustein, Steven | 8/3/2023 | 0.2 | Review master investment tracker regarding dataroom links relating to venture loan investments |
| Glustein, Steven | 8/3/2023 | 0.5 | Call with S. Glustein and L. Clayton (A&M) to discuss workplan relating to venture portfolio |
| Glustein, Steven | 8/3/2023 | 0.6 | Call with E. Reagan (A&M) to discuss venture investment workstream deliverables |
| Glustein, Steven | 8/3/2023 | 1.4 | Review files in data-room regarding venture sale process relating to De Minimis venture investments |
| Glustein, Steven | 8/3/2023 | 1.1 | Review master investment tracker regarding dataroom links relating to venture equity investments |
| Glustein, Steven | 8/3/2023 | 0.6 | Review master investment tracker regarding dataroom links relating to venture fund investments |
| Glustein, Steven | 8/3/2023 | 1.4 | Update venture team workplan relating to upcoming deliverables by team member |
| Glustein, Steven | 8/3/2023 | 1.2 | Review tearsheet regarding equity investee company information relating to venture equity investments |
| Liv-Feyman, Alec | 8/3/2023 | 0.5 | Call with A. Titus, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures internal team discussion updates |
| Liv-Feyman, Alec | 8/3/2023 | 1.6 | Review token agreements exercising for token response and update model for new token |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 8/3/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding discussing updates to outreach letters and warrant analysis |
| Liv-Feyman, Alec | 8/3/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding updates to PMO token slide and token model |
| Liv-Feyman, Alec | 8/3/2023 | 0.9 | Review explorer links for additional confirmed receipts tokens |
| Liv-Feyman, Alec | 8/3/2023 | 1.3 | Update PMO token slide for new figures related to venture process items |
| Liv-Feyman, Alec | 8/3/2023 | 1.9 | Update token model for new tracing team updates regarding outstanding tokens |
| Liv-Feyman, Alec | 8/3/2023 | 2.3 | Update token model for new ticker changes and itemized list |
| Nizhner, David | 8/3/2023 | 1.6 | Update LedgerPrime crypto asset pricing for transferred tokens |
| Nizhner, David | 8/3/2023 | 1.3 | Draft S&C diligence response regarding LedgerPrime dormant entities |
| Nizhner, David | 8/3/2023 | 1.8 | Create venture team presentation material illustrating investment recoveries |
| Nizhner, David | 8/3/2023 | 1.1 | Update venture team work plan for data repository workstream |
| Nizhner, David | 8/3/2023 | 0.3 | Correspond with internal team to review LedgerPrime financials |
| Nizhner, David | 8/3/2023 | 0.5 | Call with A. Titus, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures internal team discussion updates |
| Nizhner, David | 8/3/2023 | 2.7 | Create diligence package for S&C regarding LedgerPrime dormant entity documentation |
| Paolinetti, Sergio | 8/3/2023 | 1.7 | Prepare investment recommendation for potential token operation |
| Paolinetti, Sergio | 8/3/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) to discuss token updates related to the venture portfolio |
| Paolinetti, Sergio | 8/3/2023 | 1.3 | Research tokens liquidity for possible investment recommendation |
| Sivapalu, Anan | 8/3/2023 | 2.4 | Develop CoinGecko based searchable dashboard using filters on price data tables |
| Sivapalu, Anan | 8/3/2023 | 2.8 | Create DAX query to produce max achieved discount tier based on trader financials |
| Sivapalu, Anan | 8/3/2023 | 2.9 | Create dimension tables in SSMS for CoinMetrics pricing data to be used in dashboard |
| Sivapalu, Anan | 8/3/2023 | 0.6 | Format file containing maximum achieved discount by customer |
| Sivapalu, Anan | 8/3/2023 | 1.9 | Create data model using dimension tables to write DAX queries upon |
| Titus, Adam | 8/3/2023 | 1.3 | Update token investment details based on feedback received from avoidance action call |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/3/2023 | 2.1 | Diligence review of purchase agreement to verify token vesting period |
| Titus, Adam | 8/3/2023 | 0.5 | Call with A. Titus, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures internal team discussion updates |
| Titus, Adam | 8/3/2023 | 1.7 | Draft recommendation presentation on venture investment including next steps |
| Titus, Adam | 8/3/2023 | 0.7 | Edit recommendation overview based on feedback from A. Aldean [QE] |
| Titus, Adam | 8/3/2023 | 0.8 | Provide summary recommendation email for review by A. Aldean [QE] |
| Titus, Adam | 8/3/2023 | 1.3 | Update draft of PMO slides for latest details within venture workstream |
| Titus, Adam | 8/3/2023 | 0.9 | email correspondence with potential buyer regarding information on venture portfolio |
| Titus, Adam | 8/3/2023 | 1.4 | Build token investment overview presentation based on review of purchase agreement |
| Walker, William | 8/3/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding token outreach analysis letter updates |
| Walker, William | 8/3/2023 | 0.3 | Correspond with venture team regarding tear sheet request |
| Walker, William | 8/3/2023 | 1.1 | Prepare summary of token position for research of potential TGE event |
| Walker, William | 8/3/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding updates to PMO token slide and token model |
| Walker, William | 8/3/2023 | 0.8 | Correspond with venture team regarding potential for updated staking provider |
| Walker, William | 8/3/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding discussing updates to outreach letters and warrant analysis |
| Walker, William | 8/3/2023 | 1.2 | Review positions of staked tokens for upcoming provider discussions |
| Walker, William | 8/3/2023 | 0.5 | Call with A. Titus, W. Walker, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures internal team discussion updates |
| Walker, William | 8/3/2023 | 1.4 | Review outreach plan strategy document prior to launching collection campaign |
| Walker, William | 8/3/2023 | 0.7 | Update token reconciliation model to capture updated non-debtor details for the accounting team |
| Clayton, Lance | 8/4/2023 | 2.0 | Review tear-sheets and provide feedback to team |
| Clayton, Lance | 8/4/2023 | 1.9 | Prepare status tracker updates re: external party bid offer |
| Clayton, Lance | 8/4/2023 | 0.3 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding token warrant / SAFE agreement variance |
| Clayton, Lance | 8/4/2023 | 0.8 | Call with D. Nizhner, L. Clayton and S. Glustein (A&M) to discuss workplan relating to venture investment workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/4/2023 | 2.2 | Review external party bids on venture investments to determine reasonableness |
| Clayton, Lance | 8/4/2023 | 1.6 | Review external advisor correspondence and update sale tracker |
| Clayton, Lance | 8/4/2023 | 1.8 | Create go forward plan and goals on upcoming out reach process |
| Ernst, Reagan | 8/4/2023 | 1.7 | Gather position summary agreement types and contract values for token position tear sheets |
| Ernst, Reagan | 8/4/2023 | 1.8 | Gather position summary agreement types and contract values for equity position tear sheets |
| Ernst, Reagan | 8/4/2023 | 2.6 | Compile information on key management for FTX equity positions |
| Glustein, Steven | 8/4/2023 | 0.6 | Summarize lock-up agreement regarding upcoming ICO launch relating to venture token investment |
| Glustein, Steven | 8/4/2023 | 1.8 | Summarize SAFE Cancellation agreement relating to venture equity investment |
| Glustein, Steven | 8/4/2023 | 1.3 | Update recommendation presentation regarding token settlement offer relating to token venture investment |
| Glustein, Steven | 8/4/2023 | 0.7 | Research relativity regarding compilation of legal documents relating to LedgerPrime entities |
| Glustein, Steven | 8/4/2023 | 0.8 | Call with D. Nizhner, L. Clayton and S. Glustein (A&M) to discuss workplan relating to venture investment workstream |
| Glustein, Steven | 8/4/2023 | 1.7 | Coordination call with A. Titus and S. Glustein (A&M) on venture presentation for distribution |
| Glustein, Steven | 8/4/2023 | 2.1 | Review legal documents regarding venture equity investment relating to potential dissolution |
| Glustein, Steven | 8/4/2023 | 1.1 | Review legal documents relating to LedgerPrime entities |
| Glustein, Steven | 8/4/2023 | 0.3 | Review lock-up agreement regarding upcoming ICO launch relating to venture token investment |
| Glustein, Steven | 8/4/2023 | 0.3 | Correspondence with A&M cash team relating to custody of bank accounts |
| Glustein, Steven | 8/4/2023 | 0.3 | Correspondence with J. Croke (S&C) regarding draft response relating to token issuer |
| Glustein, Steven | 8/4/2023 | 0.4 | Draft response email regarding equity venture investment relating to potential dissolution agreement |
| Johnston, David | 8/4/2023 | 0.7 | Review, update and distribute balance sheet analysis for Cottonwood Grove Ltd |
| Kearney, Kevin | 8/4/2023 | 1.9 | Update historical cash flow model based on changes to Alameda asset balances |
| Kearney, Kevin | 8/4/2023 | 0.5 | Review historical fiat activity with UCC members in connection with member analysis |
| Kearney, Kevin | 8/4/2023 | 1.4 | Research historical lending relationships for targeted UCC members |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 8/4/2023 | 1.2 | Update token presentations for additional vested outstanding tokens |
| Liv-Feyman, Alec | 8/4/2023 | 1.8 | Review token issuer response and legal agreements for outstanding tokens not received |
| Liv-Feyman, Alec | 8/4/2023 | 2.2 | Update token warrant analysis for additional tokens not funded from accounting team |
| Liv-Feyman, Alec | 8/4/2023 | 0.6 | Consolidate tokens outstanding to begin analysis for 2nd reachouts to issuers |
| Liv-Feyman, Alec | 8/4/2023 | 0.9 | Finalize formatting for letter outreach to all outstanding token issuers |
| Liv-Feyman, Alec | 8/4/2023 | 1.6 | Develop slide analysis for token proposal to buyback tokens |
| Liv-Feyman, Alec | 8/4/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) discussion updates to warrant analysis and token vesting schedule |
| Liv-Feyman, Alec | 8/4/2023 | 1.3 | Review legal agreements for token issuers outstanding to confirm vesting schedules |
| Liv-Feyman, Alec | 8/4/2023 | 0.3 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding token warrant / SAFE agreement variance |
| Nizhner, David | 8/4/2023 | 2.4 | Update LedgerPrime crypto asset schedule with updated financials |
| Nizhner, David | 8/4/2023 | 0.8 | Call with D. Nizhner, L. Clayton and S. Glustein (A&M) to discuss workplan relating to venture investment workstream |
| Nizhner, David | 8/4/2023 | 1.7 | Create data repository for additional equity investments |
| Nizhner, David | 8/4/2023 | 0.6 | Continue to update data repository for additional equity investments |
| Nizhner, David | 8/4/2023 | 0.7 | Review LedgerPrime investment diligence package feedback |
| Paolinetti, Sergio | 8/4/2023 | 0.8 | Estimate vesting schedule for tokens on decentralized exchange |
| Sivapalu, Anan | 8/4/2023 | 1.4 | Update dashboard visual related to minute-by-minute CoinMetrics price display |
| Sivapalu, Anan | 8/4/2023 | 1.6 | Investigate dashboard differences against data source |
| Sivapalu, Anan | 8/4/2023 | 2.7 | Develop CoinMetrics based searchable dashboard using filters on price data tables |
| Sivapalu, Anan | 8/4/2023 | 0.6 | Checked through progress of diligence requests on market-maker statistics |
| Sivapalu, Anan | 8/4/2023 | 0.7 | Checked through progress of diligence requests on taker trader statistics |
| Sivapalu, Anan | 8/4/2023 | 2.4 | Develop Yahoo/CMC based searchable dashboard using filters on price data tables |
| Sivapalu, Anan | 8/4/2023 | 1.1 | Reconcile maker-taker financial summary against previous dataset |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/4/2023 | 1.9 | Review updated draft of financials for Ledger Prime ensure reflective of comments provided |
| Titus, Adam | 8/4/2023 | 1.4 | Review venture investment overview presentation draft ensure accurate view |
| Titus, Adam | 8/4/2023 | 0.8 | Review updated draft of PMO materials for distribution to management |
| Titus, Adam | 8/4/2023 | 1.3 | Verify token related email correspondence related to delivery of tokens |
| Titus, Adam | 8/4/2023 | 1.7 | Coordination call with A. Titus and S. Glustein (A&M) on venture presentation for distribution |
| Titus, Adam | 8/4/2023 | 0.7 | Gather requested info to provide diligence information to potential buyer |
| Titus, Adam | 8/4/2023 | 0.9 | Draft follow up response to potential buyer based on feedback received from review of statement and schedules |
| Titus, Adam | 8/4/2023 | 0.6 | Provide comments to W. Walker on token presentation update based on latest feedback |
| Titus, Adam | 8/4/2023 | 0.4 | email correspondence with potential buyer on next steps regarding potential bid |
| Walker, William | 8/4/2023 | 1.8 | Update PMO slide for inclusion in latest materials |
| Walker, William | 8/4/2023 | 0.3 | Correspond with venture team on updated PMO slides |
| Walker, William | 8/4/2023 | 0.9 | Correspond with token staking provider for potential services to the estate |
| Walker, William | 8/4/2023 | 2.4 | Prepare token release schedule outlining the vesting for newly minted tokens |
| Walker, William | 8/4/2023 | 1.2 | Prepare draft reconciliation model outlining token vesting for locked tokens already received |
| Walker, William | 8/4/2023 | 0.4 | Correspond with venture team regarding including crypto team in conversations on staked tokens |
| Walker, William | 8/4/2023 | 0.7 | Call with W. Walker, A. Liv-Feyman (A&M) discussion updates to warrant analysis and token vesting schedule |
| Walker, William | 8/4/2023 | 0.8 | Correspond with venture team on purpose of call with S&C |
| Walker, William | 8/4/2023 | 0.8 | Review data provided by venture team regarding updated tear sheets |
| Walker, William | 8/4/2023 | 0.8 | Correspond with crypto team regarding meeting with potential staking provider |
| Sivapalu, Anan | 8/5/2023 | 2.7 | Review developed dashboards for any latency in search/filter performance |
| Clayton, Lance | 8/6/2023 | 1.8 | Detail and document needed future correspondence re: venture investee requests |
| Clayton, Lance | 8/6/2023 | 2.1 | Continue equity outreach preparation and support documentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/6/2023 | 0.6 | Update venture investment recovery estimations re: plan recovery model |
| Glustein, Steven | 8/6/2023 | 1.3 | Draft weekend update summary email for A. Titus (A&M) regarding venture team updates |
| Glustein, Steven | 8/6/2023 | 2.6 | Draft board of director slide for upcoming board meeting relating to venture investment updates |
| Liv-Feyman, Alec | 8/6/2023 | 1.3 | Review proposal slide for token issuer of outstanding buyback |
| Liv-Feyman, Alec | 8/6/2023 | 1.8 | Review relativity for token issuer emails to reach out to |
| Walker, William | 8/6/2023 | 1.1 | Review latest token updates outlined in the token model |
| Walker, William | 8/6/2023 | 1.3 | Prepare weekend update of all token updates |
| Clayton, Lance | 8/7/2023 | 2.7 | Build out support book for venture overview materials |
| Clayton, Lance | 8/7/2023 | 2.4 | Process updates to venture overview deck and bridge changes |
| Glustein, Steven | 8/7/2023 | 0.3 | Correspondence with J. Croke (S&C) regarding fund investment relating to venture fund portfolio |
| Glustein, Steven | 8/7/2023 | 1.8 | Review updated investment tracker regarding data-room setup relating to venture sale process |
| Glustein, Steven | 8/7/2023 | 0.4 | Provide comments on schedule of claims relating to LedgerPrime |
| Glustein, Steven | 8/7/2023 | 1.6 | Review schedule of claims relating to LedgerPrime |
| Liv-Feyman, Alec | 8/7/2023 | 2.1 | Update token issuer email lists for additional contacts found |
| Liv-Feyman, Alec | 8/7/2023 | 2.2 | Update token outreach section of presentation for updated responses from issuers |
| Liv-Feyman, Alec | 8/7/2023 | 1.2 | Review legal agreement for token issuer to determine language regarding no pushback on tokens |
| Liv-Feyman, Alec | 8/7/2023 | 1.4 | Review outstanding token issuer request regarding quantities of tokens |
| Liv-Feyman, Alec | 8/7/2023 | 0.9 | Compare vesting schedules for new token issuer proposal regarding new vesting periods |
| Liv-Feyman, Alec | 8/7/2023 | 1.6 | Update token reach out list for additional emails necessary to reach out to |
| Liv-Feyman, Alec | 8/7/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M), and token issuer regarding token staking discussions |
| Liv-Feyman, Alec | 8/7/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding updates to token model and warrant analysis |
| Liv-Feyman, Alec | 8/7/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding updates to outreach issuer token analysis |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2023 through August 31, 2023

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/7/2023 | 0.9 | Review of and provide comments to draft Deck Technologies financial analysis for management |
| Mosley, Ed | 8/7/2023 | 1.3 | Review of options analysis for FTX Bahamas PropCo |
| Nizhner, David | 8/7/2023 | 1.8 | Revise LedgerPrime crypto tracker for updated crypto transfers with new token categories |
| Nizhner, David | 8/7/2023 | 2.4 | Revise LedgerPrime crypto tracker for updated categories |
| Nizhner, David | 8/7/2023 | 1.9 | Create LedgerPrime claims index with proof of claims for S&C |
| Nizhner, David | 8/7/2023 | 1.6 | Create LedgerPrime shared tracker for A&M and S&C |
| Nizhner, David | 8/7/2023 | 1.1 | Update investment master data structure to support updated funding information |
| Nizhner, David | 8/7/2023 | 2.2 | Create tear sheet regarding crypto company equity investment |
| Nizhner, David | 8/7/2023 | 0.6 | Correspond with internal team regarding tear sheet progress |
| Sivapalu, Anan | 8/7/2023 | 2.3 | Review coin dashboard to ensure all data are flowing through dashboard |
| Sivapalu, Anan | 8/7/2023 | 2.3 | Modify coin dashboard with enhanced visuals for coin price retrieval |
| Titus, Adam | 8/7/2023 | 0.9 | Provide comments to S. Nizhner [A&M] on claims detail for ledger prime |
| Titus, Adam | 8/7/2023 | 0.4 | Draft email based on feedback received from token issuer to  J. MacDonald related to a potential offer |
| Titus, Adam | 8/7/2023 | 1.8 | Update token investment model based on prior weeks information updates |
| Titus, Adam | 8/7/2023 | 0.6 | Email correspondence with token issuer on wallet information for token transfer |
| Titus, Adam | 8/7/2023 | 0.3 | Call with A. Titus, W. Walker (A&M) regarding token updates and workstream progress |
| Titus, Adam | 8/7/2023 | 1.6 | Build schedule of latest token receivables not received including latest received offers |
| Titus, Adam | 8/7/2023 | 0.7 | Review token venture presentation from W. Walker to ensure comments provided were made |
| Titus, Adam | 8/7/2023 | 0.8 | Review Ledger Prime claims detail including counterparties status |
| Titus, Adam | 8/7/2023 | 1.2 | Prepare draft materials for venture BOD call including updated information on venture portfolio |
| Titus, Adam | 8/7/2023 | 1.4 | Prepare agenda for discussion with J. MacDonald [S&C] on venture related workstream topics |
| Walker, William | 8/7/2023 | 1.1 | Update token deck executive summary slides with updated summary details |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 8/7/2023 | 0.9 | Draft updated commentary for inclusion in token management deck |
| Walker, William | 8/7/2023 | 1.3 | Prepare updated chart for incorporation into venture token deck |
| Walker, William | 8/7/2023 | 1.8 | Update token deck recent developments slide to include latest updates |
| Walker, William | 8/7/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M), token issuer regarding token staking discussions |
| Walker, William | 8/7/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman regarding updates to token model and warrant analysis |
| Walker, William | 8/7/2023 | 0.3 | Correspond with A. Titus (A&M) regarding S&C call |
| Walker, William | 8/7/2023 | 0.6 | Call with W. Walker, A. Liv-Feyman (A&M) regarding updates to token model and warrant analysis |
| Walker, William | 8/7/2023 | 0.2 | Call with W. Walker, A. Liv-Feyman (A&M) regarding updates to outreach issuer token analysis |
| Walker, William | 8/7/2023 | 0.3 | Call with A. Titus, W. Walker (A&M) regarding token updates and workstream progress |
| Walker, William | 8/7/2023 | 2.4 | Create new slides outlining the venture token outreach process for inclusion into the token deck |
| Walker, William | 8/7/2023 | 2.1 | Create new tables outlining the outstanding token schedule vs. the unvested & received schedule. |
| Walker, William | 8/7/2023 | 3.1 | Update token model with new tables for updated token deck |
| Walker, William | 8/7/2023 | 1.4 | Update venture token deck commentary to match to latest token model |
| Clayton, Lance | 8/8/2023 | 0.7 | Prepare comments on tear-sheets from internal team |
| Clayton, Lance | 8/8/2023 | 0.4 | Call with S. Glustein and L. Clayton to discuss equity update deck relating to top 10 equity positions |
| Clayton, Lance | 8/8/2023 | 0.6 | Review data room diligence and discuss changes to method |
| Clayton, Lance | 8/8/2023 | 0.5 | Bridge changes to investment tracker for investment updates |
| Clayton, Lance | 8/8/2023 | 2.1 | Working session with L. Clayton, D. Nizhner (A&M) re: venture investments data repository |
| Glustein, Steven | 8/8/2023 | 1.8 | Review crypto asset holdings schedule relating to LedgerPrime assets |
| Glustein, Steven | 8/8/2023 | 0.4 | Call with S. Glustein and L. Clayton to discuss equity update deck relating to top 10 equity positions |
| Glustein, Steven | 8/8/2023 | 0.3 | Correspondence with K. Flinn (PWP) regarding funding amounts relating to equity venture investments |
| Glustein, Steven | 8/8/2023 | 1.2 | Update workplan document relating to venture investment workstream |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/8/2023 | 0.3 | Correspondence with M. Cilia (RLKS) relating to fund administrator access request |
| Liv-Feyman, Alec | 8/8/2023 | 1.6 | Draft email responses to token issuers for outreach |
| Liv-Feyman, Alec | 8/8/2023 | 1.4 | Search third party site for additional token warrants outstanding |
| Liv-Feyman, Alec | 8/8/2023 | 1.7 | Review token model and create updates to tracing links |
| Liv-Feyman, Alec | 8/8/2023 | 1.6 | Update table notes section of outreach listings to showcase claimed vs manual receipts |
| Liv-Feyman, Alec | 8/8/2023 | 0.6 | Update token issuer outreach tab for additional tokens confirmed receipts |
| Liv-Feyman, Alec | 8/8/2023 | 0.7 | Review legal agreement for token warrant with additional SAFE requirements |
| Liv-Feyman, Alec | 8/8/2023 | 2.1 | Review differences between investment tracker and token model for warrants |
| Liv-Feyman, Alec | 8/8/2023 | 0.4 | Call with A. Titus, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates |
| Liv-Feyman, Alec | 8/8/2023 | 1.1 | Update token model for additional variances in outreach listings |
| Mosley, Ed | 8/8/2023 | 0.9 | Review and provide comments to draft financial analysis presentation for management regarding NEAR |
| Nizhner, David | 8/8/2023 | 2.1 | Update investment master for updated venture investment funding information |
| Nizhner, David | 8/8/2023 | 2.1 | Working session with L. Clayton, D. Nizhner (A&M) re: venture investments data repository |
| Nizhner, David | 8/8/2023 | 1.7 | Review LedgerPrime diligence request for S&C |
| Nizhner, David | 8/8/2023 | 0.6 | Correspond with internal team regarding claims matrix |
| Nizhner, David | 8/8/2023 | 0.4 | Call with A. Titus, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates |
| Nizhner, David | 8/8/2023 | 2.2 | Review LedgerPrime crypto schedule for updated asset balances |
| Nizhner, David | 8/8/2023 | 0.4 | Draft update email to S&C regarding updated claims schedule |
| Nizhner, David | 8/8/2023 | 1.2 | Update LedgerPrime claims matrix for comments with internal team |
| Sivapalu, Anan | 8/8/2023 | 2.6 | Modify column headers in existing script to store monthly financial data into database |
| Sivapalu, Anan | 8/8/2023 | 1.9 | Write queries to run reconciliation of monthly versus yearly financial data |
| Sivapalu, Anan | 8/8/2023 | 2.2 | Build data model to incorporate monthly financial data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/8/2023 | 1.7 | Review draft of token investment recommendation presentation prepared by S. Glustein |
| Titus, Adam | 8/8/2023 | 1.1 | Draft summary schedule for internal update and discussion topics agenda for Ventures workstream |
| Titus, Adam | 8/8/2023 | 1.2 | Review W. Walker [A&M]  schedule for token warrants within token presentation |
| Titus, Adam | 8/8/2023 | 0.4 | Discussion with M. Wu and J. Macdonald [S&C] on venture workstream next steps |
| Titus, Adam | 8/8/2023 | 0.9 | Draft comments to S. Glustein [A&M] based on response for feedback from a token issuer |
| Titus, Adam | 8/8/2023 | 0.8 | Prepare draft email to J. Ray for token response seeking approval |
| Titus, Adam | 8/8/2023 | 0.4 | Call with A. Titus, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Ventures workstream updates |
| Titus, Adam | 8/8/2023 | 2.1 | Verify token warrant details based on review of investment tracker to ensure consistent |
| Titus, Adam | 8/8/2023 | 1.3 | Verify token warrant details based on review of purchase agreements |
| Titus, Adam | 8/8/2023 | 1.9 | Provide comments to W. Walker on schedule for token warrants within presentation |
| Walker, William | 8/8/2023 | 1.3 | Update token deck to capture final changes after internal review |
| Walker, William | 8/8/2023 | 0.7 | Correspond with venture team regarding token issuer vesting schedule |
| Walker, William | 8/8/2023 | 0.9 | Correspond with venture team regarding treatment of pre-ico tokens |
| Walker, William | 8/8/2023 | 0.4 | Update token model with new vesting schedule for token warrant |
| Callerio, Lorenzo | 8/9/2023 | 0.3 | Call with L. Callerio, S. Glustein, L. Lambert, A. Canale (A&M) regarding workstream updates related to ventures, tracing, avoidance |
| Canale, Alex | 8/9/2023 | 0.3 | Call with L. Callerio, S. Glustein, L. Lambert, A. Canale (A&M) regarding workstream updates related to ventures, tracing, avoidance |
| Clayton, Lance | 8/9/2023 | 2.8 | Update venture investment model outputs for external deliverable |
| Clayton, Lance | 8/9/2023 | 0.4 | Update sale tracker for external advisor updates and comments |
| Clayton, Lance | 8/9/2023 | 2.9 | Prepare updated cash forecast for venture investments |
| Glustein, Steven | 8/9/2023 | 0.4 | Review documents associated with LedgerPrime requested by S&C team |
| Glustein, Steven | 8/9/2023 | 2.1 | Review board of director slides relating to venture board meeting |
| Glustein, Steven | 8/9/2023 | 1.8 | Update recommendation slide regarding dissolution agreement relating to equity venture investment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/9/2023 | 0.8 | Provide comments on board of director slides relating to venture board meeting |
| Glustein, Steven | 8/9/2023 | 0.2 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), A. Cohen, M. Wu, J. MacDonald (S&C), M. Rahmani, B. Baker, N. Velivela (PWP) regarding FTX Ventures Investments workstream updates |
| Glustein, Steven | 8/9/2023 | 0.4 | Review cash activity at fund administrator relating to venture fund investments |
| Glustein, Steven | 8/9/2023 | 0.4 | Correspondence with A&M Accounting team relating to account activity at fund administrator |
| Glustein, Steven | 8/9/2023 | 0.3 | Correspondence with K. Flinn (PWP) regarding board of director slides |
| Glustein, Steven | 8/9/2023 | 0.3 | Call with J. Robinson, K. Beighton (Teneo), R. Bell (Walkers), F. Crocco, B. Zonenshayn (S&C) D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Glustein, Steven | 8/9/2023 | 0.3 | Call with L. Callerio, S. Glustein, W. Walker, L. Lambert, P. McGrath, A. Canale, I. Radwanski, A. Liv-Feyman (A&M) regarding workstream updates related to ventures, tracing, avoidance |
| Kearney, Kevin | 8/9/2023 | 1.7 | Prepare summary of events for S&C regarding two limited partners for LedgerPrime feeder fund |
| Liv-Feyman, Alec | 8/9/2023 | 0.2 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), A. Cohen, M. Wu, J. MacDonald (S&C), M. Rahmani, B. Baker, N. Velivela (PWP) regarding FTX Ventures Investments workstream updates |
| Liv-Feyman, Alec | 8/9/2023 | 1.6 | Update responses related to claiming tokens outstanding |
| Liv-Feyman, Alec | 8/9/2023 | 0.7 | Review token agreement for MM loan summary greater than outstanding tokens |
| Liv-Feyman, Alec | 8/9/2023 | 1.1 | Develop draft responses related to replies to emailed outreaches for tokens outstanding |
| Liv-Feyman, Alec | 8/9/2023 | 2.3 | Update formatting to draft responses for token issuers regarding outstanding tokens |
| Liv-Feyman, Alec | 8/9/2023 | 1.2 | Update formatting of token outreach model for additional analyses |
| Liv-Feyman, Alec | 8/9/2023 | 0.9 | Summarize draft of token issuers we are in discussions with that need to be reached out to again |
| Liv-Feyman, Alec | 8/9/2023 | 1.4 | Review responses provided from successful token outreaches |
| Liv-Feyman, Alec | 8/9/2023 | 0.3 | Call with L. Callerio, S. Glustein, W. Walker, L. Lambert, P. McGrath, A. Canale, I. Radwanski, A. Liv-Feyman (A&M) regarding workstream updates related to ventures, tracing, avoidance |
| McGrath, Patrick | 8/9/2023 | 0.3 | Call with L. Callerio, S. Glustein, W. Walker, L. Lambert, P. McGrath, A. Canale, I. Radwanski, A. Liv-Feyman (A&M) regarding workstream updates related to ventures, tracing, avoidance |
| Mosley, Ed | 8/9/2023 | 1.9 | Review and provide comments to draft presentation to management regarding 42 Labs |
| Nizhner, David | 8/9/2023 | 2.3 | Update investment master for updated venture investment legal entity information |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 8/9/2023 | 1.2 | Create LedgerPrime transfer forecast for distribution to S. Tang (LedgerPrime) |
| Nizhner, David | 8/9/2023 | 0.3 | Call with J. Robinson, K. Beighton (Teneo), R. Bell (Walkers), F. Crocco, B. Zonenshayn (S&C) D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Sivapalu, Anan | 8/9/2023 | 0.8 | Investigate column mismatch in database versus data files for monthly financial data |
| Sivapalu, Anan | 8/9/2023 | 2.2 | Organize script into functions to parallel process data |
| Sivapalu, Anan | 8/9/2023 | 1.8 | Modify script to properly align columns in raw data file to that of database |
| Sivapalu, Anan | 8/9/2023 | 1.3 | Reinitialize monthly financial detailed data storage into database |
| Sivapalu, Anan | 8/9/2023 | 2.9 | Investigate differences in parallel processing of data |
| Titus, Adam | 8/9/2023 | 2.3 | Review token receivable tracker provided by W. Walker [A&M] inclusive of comments sent previously |
| Titus, Adam | 8/9/2023 | 0.6 | Review email related to question of Ledger Prime intercompany transfers |
| Titus, Adam | 8/9/2023 | 0.8 | Trace fundings transfers from bank statements related to intercompany transfers at Ledger Prime entities |
| Titus, Adam | 8/9/2023 | 0.2 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M), A. Cohen, M. Wu, J. MacDonald (S&C), M. Rahmani, B. Baker, N. Velivela (PWP) regarding FTX Ventures Investments workstream updates |
| Titus, Adam | 8/9/2023 | 1.7 | Draft email response to senior leadership team regarding Ledger Prime materials |
| Titus, Adam | 8/9/2023 | 1.9 | Draft slide on token receivable materials for venture meeting |
| Titus, Adam | 8/9/2023 | 1.3 | Communication correspondence email related to potential buyer interest in token investment |
| Titus, Adam | 8/9/2023 | 1.2 | Prepare discussion list for BOD meeting related to token investments |
| Titus, Adam | 8/9/2023 | 0.5 | Prepare diligence questions for discussion on update call for Ledger Prime update call |
| Titus, Adam | 8/9/2023 | 0.3 | Call with J. Robinson, K. Beighton (Teneo), R. Bell (Walkers), F. Crocco, B. Zonenshayn (S&C) D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Walker, William | 8/9/2023 | 1.6 | Reconcile confirmed funding report with funding flowing through the token model |
| Walker, William | 8/9/2023 | 1.8 | Update token presentation deck to account for additional contract agreements |
| Walker, William | 8/9/2023 | 0.4 | Correspond with A. Titus (A&M) regarding team meeting timing, weekly action items |
| Walker, William | 8/9/2023 | 1.2 | Draft memo to venture team regarding status of workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 8/9/2023 | 0.7 | Correspond with A. Liv-Feyman (A&M) regarding token model |
| Walker, William | 8/9/2023 | 0.3 | Call with L. Callerio, S. Glustein, W. Walker, L. Lambert, P. McGrath, A. Canale, I. Radwanski, A. Liv-Feyman (A&M) regarding workstream updates related to ventures, tracing, avoidance |
| Clayton, Lance | 8/10/2023 | 2.7 | Update venture tear-sheet template based on leadership feedback |
| Clayton, Lance | 8/10/2023 | 2.8 | Review and update for comments on venture status book |
| Clayton, Lance | 8/10/2023 | 0.9 | Review updates to PMO deck made by internal workstream |
| Clayton, Lance | 8/10/2023 | 2.6 | Continue investment model bridge for updates in petition date funding |
| Clayton, Lance | 8/10/2023 | 0.6 | Call with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Venture internal investment updates |
| Clayton, Lance | 8/10/2023 | 1.1 | Review venture investment recovery schedule for Plan team |
| Clayton, Lance | 8/10/2023 | 1.4 | Prepare schedule for internal plan team re: Venture book |
| Clayton, Lance | 8/10/2023 | 2.4 | Update status tracker for progress on equity outreach organization |
| Glustein, Steven | 8/10/2023 | 0.8 | Provide comments regarding investment tracker relating to token warrants |
| Glustein, Steven | 8/10/2023 | 0.4 | Correspondence with M. Cilia (RLKS) relating to fund closing documents |
| Glustein, Steven | 8/10/2023 | 0.6 | Correspondence with token issuer relating to the transfer of tokens |
| Glustein, Steven | 8/10/2023 | 1.1 | Correspondence with A&M venture team relating to data-room setup documents |
| Glustein, Steven | 8/10/2023 | 2.3 | Review SAFE amendment agreement relating to venture equity investment |
| Glustein, Steven | 8/10/2023 | 0.4 | Correspondence with A&M crypto team relating to lock-up agreement associated with token investment |
| Glustein, Steven | 8/10/2023 | 0.8 | Review closing documents relating to fund investment sale process |
| Glustein, Steven | 8/10/2023 | 0.8 | Review first draft of cash flow forecast relating to venture book sale process |
| Liv-Feyman, Alec | 8/10/2023 | 0.7 | Review confirmed receipts for tokens to update slides |
| Liv-Feyman, Alec | 8/10/2023 | 1.6 | Update presentation tabs for token updates in model |
| Liv-Feyman, Alec | 8/10/2023 | 2.1 | Update token slides to view token workstream updates |
| Liv-Feyman, Alec | 8/10/2023 | 0.6 | Call with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Venture internal investment updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 8/10/2023 | 0.9 | Develop follow up responses for low priority token issuers outstanding |
| Liv-Feyman, Alec | 8/10/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding PMO token slide updates |
| Liv-Feyman, Alec | 8/10/2023 | 1.7 | Update investment mapping tab related to new token agreements broken out |
| Liv-Feyman, Alec | 8/10/2023 | 0.9 | Call with W. Walker, A. Liv-Feyman (A&M) regarding workstream updates for token investments |
| Liv-Feyman, Alec | 8/10/2023 | 1.3 | Review token model for outstanding receipts vested to reach out to token issuers |
| Liv-Feyman, Alec | 8/10/2023 | 1.2 | Update draft summaries of token issuer responses outstanding |
| Liv-Feyman, Alec | 8/10/2023 | 1.9 | Draft responses on outstanding receipts for tokens that have vested |
| Mohammed, Azmat | 8/10/2023 | 0.5 | Call with A. Titus and A. Mohammed (A&M) to discuss token investment research |
| Nizhner, David | 8/10/2023 | 0.6 | Call with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Venture internal investment updates |
| Nizhner, David | 8/10/2023 | 1.3 | Create data repository for additional fund investments |
| Nizhner, David | 8/10/2023 | 2.7 | Create recommendation slide for J. Ray (FTX) regarding Alameda equity investment |
| Nizhner, David | 8/10/2023 | 1.8 | Revise recommendation slide for J. Ray (FTX) regarding Alameda equity investment based on updated investment information |
| Nizhner, David | 8/10/2023 | 0.8 | Update investment data depository for newly found funding information |
| Nizhner, David | 8/10/2023 | 0.3 | Update LedgerPrime asset listing for updated pricing |
| Sivapalu, Anan | 8/10/2023 | 3.0 | Debug script failure with monthly financial detail data into database |
| Sivapalu, Anan | 8/10/2023 | 2.9 | Reconcile provided order fills data to that of existing financial detail data |
| Sivapalu, Anan | 8/10/2023 | 2.8 | Build data model to reconcile monthly financial detail data against yearly data |
| Titus, Adam | 8/10/2023 | 0.6 | Call with A. Titus, L. Clayton, D. Nizhner, A. Liv-Feyman (A&M) regarding FTX Venture internal investment updates |
| Titus, Adam | 8/10/2023 | 0.8 | Review prior recommendation presentation on token milestones to prep for call |
| Titus, Adam | 8/10/2023 | 1.3 | Call with A. Titus and A. Mohammed (A&M) to continue discussion on token investment research |
| Titus, Adam | 8/10/2023 | 0.7 | Review of draft of token investment overview including summary of token allotment, vesting, funded investment |
| Titus, Adam | 8/10/2023 | 0.8 | Review latest receipt forecast related to cash flow forecast |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/10/2023 | 0.5 | Call with A. Titus and A. Mohammed (A&M) to discuss token investment research |
| Titus, Adam | 8/10/2023 | 0.6 | email correspondence of diligence information with A. Mohammad [A&M] on token investment |
| Titus, Adam | 8/10/2023 | 0.6 | email correspondence on token investment related to timing of milestones |
| Titus, Adam | 8/10/2023 | 0.8 | Draft summary of token + equity investment including warrant information |
| Titus, Adam | 8/10/2023 | 1.0 | Draft summary overview of token investment including: summary of milestones, token tranches |
| Walker, William | 8/10/2023 | 0.3 | Correspond with A. Liv-Feyman (A&M) regarding outreach to issuers with outstanding tokens |
| Walker, William | 8/10/2023 | 0.9 | Call with W. Walker, A. Liv-Feyman (A&M) regarding workstream updates for token investments |
| Walker, William | 8/10/2023 | 0.4 | Correspond with S. Glustein (A&M) regarding coordination of token transfers |
| Walker, William | 8/10/2023 | 0.3 | Call with W. Walker, A. Liv-Feyman (A&M) regarding PMO token slide updates |
| Walker, William | 8/10/2023 | 0.3 | Correspond with A. Liv-Feyman (A&M) regarding token claiming procedures |
| Clayton, Lance | 8/11/2023 | 1.0 | Discuss reconciliation methods re: Alameda token investment with internal team |
| Clayton, Lance | 8/11/2023 | 1.1 | Prepare funded reconciliation for Alameda token investment |
| Clayton, Lance | 8/11/2023 | 3.0 | Prepare investment document reconciliation for equity investments |
| Clayton, Lance | 8/11/2023 | 2.7 | Prepare investment document reconciliation for fund investments |
| Clayton, Lance | 8/11/2023 | 1.8 | Prepare investment document reconciliation for loan investments |
| Clayton, Lance | 8/11/2023 | 2.6 | Prepare investment document reconciliation for token investments |
| Clayton, Lance | 8/11/2023 | 2.9 | Update investment model for sync with A&M accounting workstream |
| Glustein, Steven | 8/11/2023 | 0.3 | Correspondence with K. Flinn (PWP team) relating to scheduling a call with token issuer |
| Glustein, Steven | 8/11/2023 | 0.2 | Review PMO slide relating to LedgerPrime updates |
| Glustein, Steven | 8/11/2023 | 1.3 | Review PMO slide relating to token investment updates |
| Glustein, Steven | 8/11/2023 | 0.4 | Review PMO slide relating to brokerage account updates |
| Glustein, Steven | 8/11/2023 | 0.7 | Update PMO slide relating to token investment updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/11/2023 | 2.2 | Update cash flow forecast regarding upcoming sale process closings relating to the venture book |
| Liv-Feyman, Alec | 8/11/2023 | 0.4 | Review non-debtor token agreement to determine mapping |
| Liv-Feyman, Alec | 8/11/2023 | 1.8 | Develop additional analyses for presentation token slide |
| Liv-Feyman, Alec | 8/11/2023 | 1.7 | Update token slide deck for new charts included in presentation |
| Liv-Feyman, Alec | 8/11/2023 | 1.1 | Review tokens on slide deck to determine any ico launches to include |
| Liv-Feyman, Alec | 8/11/2023 | 1.4 | Update BOD slide deck for new tokens confirmed receipt secured |
| Nizhner, David | 8/11/2023 | 1.6 | Continue to update investment data depository for fund documents |
| Nizhner, David | 8/11/2023 | 0.6 | Correspond with venture team regarding status of investments |
| Nizhner, David | 8/11/2023 | 1.6 | Create diligence package regarding IEX settlement |
| Nizhner, David | 8/11/2023 | 0.7 | Correspond with LedgerPrime regarding status of locked investments |
| Nizhner, David | 8/11/2023 | 1.4 | Update investment master for updated venture investment information |
| Sivapalu, Anan | 8/11/2023 | 2.8 | Debug script failure with regard to storage of new user data into database |
| Sivapalu, Anan | 8/11/2023 | 1.6 | Rewrite script to  reinitialize user data storage into database |
| Titus, Adam | 8/11/2023 | 0.6 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M), M. Rahmani, K. Flinn, R. Moon (PWP) and equity investee company regarding a potential offer relating to the venture sale process |
| Titus, Adam | 8/11/2023 | 1.4 | Provide comments on PMO slides to include relevant information on workstream |
| Titus, Adam | 8/11/2023 | 0.9 | Review draft of PMO slides for latest updates within venture workstream |
| Titus, Adam | 8/11/2023 | 1.1 | Draft overview summary presentation for token investment |
| Titus, Adam | 8/11/2023 | 0.9 | Update venture investment tracker with latest weekly details |
| Walker, William | 8/11/2023 | 0.6 | Compile team PMO slides into master PMO deck |
| Walker, William | 8/11/2023 | 0.6 | Update PMO table numbers in token model for incorporation into latest PMO deck |
| Walker, William | 8/11/2023 | 0.4 | Send final PMO submission to A. Titus (A&M) for approval |
| Walker, William | 8/11/2023 | 1.1 | Update weekly PMO slides with latest updates on venture tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/12/2023 | 2.1 | Detail reconciliation of token investment legal entities, funding, and validity |
| Clayton, Lance | 8/12/2023 | 1.2 | Update equity outreach tracker based on current progress |
| Clayton, Lance | 8/12/2023 | 1.6 | Internal review and working session on venture overview deck re: finalize structure and purpose |
| Glustein, Steven | 8/12/2023 | 1.2 | Draft shell of PMO slide regarding venture portfolio updates relating to venture book activities |
| Nizhner, David | 8/12/2023 | 0.3 | Update investment master for updated investment data |
| Sivapalu, Anan | 8/12/2023 | 1.9 | Transform monthly user level data to reconcile against financial detail data |
| Glustein, Steven | 8/13/2023 | 1.2 | Prepare weekend update relating to equity venture investment updates |
| Glustein, Steven | 8/13/2023 | 0.9 | Review redemption request document relating to LedgerPrime investment |
| Glustein, Steven | 8/13/2023 | 0.3 | Correspond with S. Glustein (A&M) regarding approval chain for prior week's PMO slides |
| Glustein, Steven | 8/13/2023 | 0.9 | Prepare weekend update regarding updates relating to the venture investment workstream |
| Glustein, Steven | 8/13/2023 | 0.5 | Prepare weekend update relating to token venture investment updates |
| Glustein, Steven | 8/13/2023 | 1.3 | Prepare summary of notes from call with investee company relating to potential buy-back of equity and token investment |
| Glustein, Steven | 8/13/2023 | 0.3 | Correspondence with token issuer relating to vested tokens not yet received |
| Glustein, Steven | 8/13/2023 | 1.4 | Draft updated equity slides relating to upcoming PMO presentation |
| Liv-Feyman, Alec | 8/13/2023 | 1.8 | Analyze model key drivers based on variances in pricing and receipts of tokens |
| Liv-Feyman, Alec | 8/13/2023 | 2.3 | Update token model for coin report pricing variance |
| Liv-Feyman, Alec | 8/13/2023 | 1.4 | Develop reconciliation in token model to view bridge between pricing updates |
| Liv-Feyman, Alec | 8/13/2023 | 1.2 | Review token slide deck information for timing variance |
| Titus, Adam | 8/13/2023 | 0.9 | Review weekly update on equity positions provided by S. Glustein [A&M] |
| Titus, Adam | 8/13/2023 | 1.1 | Review weekly update on token positions provided by W. Walker [A&M] |
| Walker, William | 8/13/2023 | 0.3 | Correspond with S. Glustein (A&M) regarding approval chain for prior week's PMO slides |
| Walker, William | 8/13/2023 | 0.4 | Correspond with D. Sagan (A&M) regarding latest coin report pricing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 8/13/2023 | 1.9 | Draft weekend update to A. Titus (A&M) regarding the latest updates to venture tokens |
| Walker, William | 8/13/2023 | 0.4 | Correspond with venture team regarding updated token receipts to capture in model |
| Walker, William | 8/13/2023 | 1.6 | Review coin report export tab provided by S. Sagan (A&M) with updated pricing for token vesting |
| Clayton, Lance | 8/14/2023 | 1.4 | Update meeting with A. Titus, S. Glustein, L. Clayton (A&M) re: Internal venture team silo updates and next steps |
| Clayton, Lance | 8/14/2023 | 2.9 | Prepare Alameda investment situation update based on token milestones |
| Clayton, Lance | 8/14/2023 | 1.2 | Prepare additional dissolution recommendation for alameda investment |
| Clayton, Lance | 8/14/2023 | 2.8 | Prepare investment model output for avoidance workstream |
| Clayton, Lance | 8/14/2023 | 2.1 | Update venture highlight deck based on internal feedback |
| Clayton, Lance | 8/14/2023 | 2.4 | Create dissolution recommendation for alameda investment |
| Ernst, Reagan | 8/14/2023 | 1.1 | Reconcile token position contract values with investment tracker data |
| Ernst, Reagan | 8/14/2023 | 0.6 | Reconcile equity position debtor entities with investment tracker data |
| Ernst, Reagan | 8/14/2023 | 2.3 | Reconcile equity position contract values with investment tracker data |
| Ernst, Reagan | 8/14/2023 | 0.7 | Compile information on key management for Alameda equity positions |
| Ernst, Reagan | 8/14/2023 | 1.6 | Clean data for FTX token warrant agreements relating to the venture portfolio |
| Ernst, Reagan | 8/14/2023 | 1.2 | Gather data for FTX equity position contracts relating to the venture portfolio |
| Ernst, Reagan | 8/14/2023 | 1.1 | Compile information on key management for FTX token positions |
| Glustein, Steven | 8/14/2023 | 1.8 | Review venture board materials provided by S&C relating to venture book updates |
| Glustein, Steven | 8/14/2023 | 1.8 | Prepare token unlock schedule relating to token venture investment |
| Glustein, Steven | 8/14/2023 | 0.3 | Correspondence with K. Flinn (PWP) relating to token unlock schedule |
| Glustein, Steven | 8/14/2023 | 0.8 | Discussion on workstream next steps between S. Glustein and A. Titus (A&M) |
| Glustein, Steven | 8/14/2023 | 1.2 | Review token purchase agreements relating to material token venture investment |
| Glustein, Steven | 8/14/2023 | 0.4 | Correspondence with token issuer relating to W-9 request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/14/2023 | 0.3 | Correspondence with crypto team relating to vested token not yet received |
| Glustein, Steven | 8/14/2023 | 1.2 | Review receipt forecast regarding weekly cash receipts relating to venture book sales |
| Glustein, Steven | 8/14/2023 | 1.4 | Update meeting with A. Titus, S. Glustein, L. Clayton (A&M) re: Internal venture team silo updates and next steps |
| Glustein, Steven | 8/14/2023 | 1.9 | Review token milestone agreements relating to token venture investment |
| Kearney, Kevin | 8/14/2023 | 1.6 | Prepare write-up for S&C regarding two remaining limited partners capital balances for LedgerPrime feeder fund |
| Liv-Feyman, Alec | 8/14/2023 | 1.3 | Update token model snapshot for additional pricing updates based on coin report |
| Liv-Feyman, Alec | 8/14/2023 | 0.8 | Review pre-ico token analysis to determine updates on file |
| Liv-Feyman, Alec | 8/14/2023 | 1.4 | Develop analysis for securing pre-ico valuations on tokens |
| Liv-Feyman, Alec | 8/14/2023 | 1.2 | Review explorer page for outstanding tokens to be received |
| Liv-Feyman, Alec | 8/14/2023 | 2.4 | Review token model pricing updates to develop variance |
| Liv-Feyman, Alec | 8/14/2023 | 2.2 | Update token model outreach tab for additional updates surrounding responses from token issuers |
| Liv-Feyman, Alec | 8/14/2023 | 1.7 | Reconcile differences in petition date pricing vs SOFA/SOAL version |
| Mohammed, Azmat | 8/14/2023 | 0.5 | Call with J. Croke, P. Plavin (S&C), A. Titus, S. Glustein, A. Mohammed (A&M) to discuss token investment research |
| Mohammed, Azmat | 8/14/2023 | 0.3 | Conduct token investment research related to milestones achievement |
| Mosley, Ed | 8/14/2023 | 1.1 | Review of draft administrative expense reduction presentation |
| Nizhner, David | 8/14/2023 | 2.3 | Review black lined LedgerPrime consulting agreement for edits |
| Nizhner, David | 8/14/2023 | 1.4 | Create data repository for LedgerPrime fund investment information |
| Nizhner, David | 8/14/2023 | 2.2 | Create settlement timeline schedule for Alameda investment |
| Nizhner, David | 8/14/2023 | 1.8 | Update LedgerPrime cash forecast schedule |
| Nizhner, David | 8/14/2023 | 2.4 | Update investment master for revised investment information |
| Paolinetti, Sergio | 8/14/2023 | 0.4 | Clean data for pre-ICO tokens from the venture portfolio |
| Paolinetti, Sergio | 8/14/2023 | 2.8 | Collect information regarding funding rounds for tokens in the venture portfolio |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/14/2023 | 2.7 | Research possible ICO dates for pre-ICO tokens |
| Paolinetti, Sergio | 8/14/2023 | 1.2 | Check simple agreements for future tokens to analyze triggering events on pre-ICO tokens |
| Paolinetti, Sergio | 8/14/2023 | 1.3 | Investigate the status of tokens in decentralized exchanges |
| Sivapalu, Anan | 8/14/2023 | 1.5 | Check through diligence items remaining to cross check results with database |
| Sivapalu, Anan | 8/14/2023 | 1.8 | Review customer count issue with bridging to database figures |
| Sivapalu, Anan | 8/14/2023 | 0.9 | Check through coin data retrieved for completeness of data for the past week |
| Sivapalu, Anan | 8/14/2023 | 2.3 | Locate Phase 1 data files provided to reproduce select list of results using SQL query |
| Titus, Adam | 8/14/2023 | 0.6 | Call with J. Croke, P. Plavin (S&C), A. Titus, S. Glustein, A. Mohammed (A&M) to discuss token investment research |
| Titus, Adam | 8/14/2023 | 0.4 | email correspondence with K. Kearney [A&M] on analysis for LedgerPrime funding |
| Titus, Adam | 8/14/2023 | 1.2 | Review equity tear sheets provided by S. Glustein and L Clayton [A&M] |
| Titus, Adam | 8/14/2023 | 1.4 | Update meeting with A. Titus, S. Glustein, L. Clayton (A&M) re: Internal venture team silo updates and next steps |
| Titus, Adam | 8/14/2023 | 1.3 | Draft summary of milestone deliverables including vesting timeframe amounts |
| Titus, Adam | 8/14/2023 | 0.8 | Discussion on workstream next steps between S. Glustein [A&M] and A. Titus [A&M] |
| Titus, Adam | 8/14/2023 | 1.1 | Provide comments to equity team sheets provided by S. Glustein and L. Clayton [A&M] |
| Titus, Adam | 8/14/2023 | 1.3 | Draft agenda for call on token investment including alignment of prior response to issuer |
| Titus, Adam | 8/14/2023 | 0.9 | Provide comments on weekly update to S. Glustein and W. Walker [A&M] based on review of update |
| Titus, Adam | 8/14/2023 | 1.2 | Review of token agreement in preparation for scheduled call with S&C on token investment |
| Walker, William | 8/14/2023 | 0.6 | Prepare outline of pre-ico tokens for upcoming milestones, recent valuation changes, or latest news |
| Walker, William | 8/14/2023 | 0.7 | Correspond with venture team regarding valuation of pre-ico tokens |
| Clayton, Lance | 8/15/2023 | 1.3 | Prepare summary for settlement related to alameda investment |
| Clayton, Lance | 8/15/2023 | 1.9 | Continue Alameda investment situation update for upcoming call |
| Clayton, Lance | 8/15/2023 | 1.2 | Update investment model based on research on settlement and situation update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/15/2023 | 1.9 | Working session with S. Glustein and L. Clayton regarding venture presentation relating to investment size and funded analysis |
| Clayton, Lance | 8/15/2023 | 1.8 | Research token milestone requirements for alameda investment |
| Clayton, Lance | 8/15/2023 | 1.9 | Working session with A. Titus, S. Glustein, S. Paolinetti, L. Clayton (A&M) regarding updates to the venture portfolio deck |
| Clayton, Lance | 8/15/2023 | 1.6 | Research settlement related to alameda investment |
| Clayton, Lance | 8/15/2023 | 2.1 | Internal workstream working session re: venture data management |
| Coverick, Steve | 8/15/2023 | 0.9 | Review and provide comments on FTX EU intercompany analysis |
| Coverick, Steve | 8/15/2023 | 0.8 | Review and provide comments on Quoine balance sheet analysis |
| Ernst, Reagan | 8/15/2023 | 2.2 | Determine latest valuations for equity position tear sheets |
| Ernst, Reagan | 8/15/2023 | 2.6 | Research the legal entity investee for various simple agreement on future equity contracts |
| Ernst, Reagan | 8/15/2023 | 1.4 | Working session with S. Glustein, L. Clayton, D. Nizhner, and R. Ernst (A&M) to review updated investment tracker relating to venture token investments |
| Ernst, Reagan | 8/15/2023 | 1.9 | Working session with S. Glustein and L. Clayton regarding venture presentation relating to investment size and funded analysis |
| Ernst, Reagan | 8/15/2023 | 2.1 | Analyze capital raise aggregate value for token position tear sheets |
| Glustein, Steven | 8/15/2023 | 0.4 | Review token vesting schedule relating to token venture investment |
| Glustein, Steven | 8/15/2023 | 2.3 | Working session with A. Titus and S. Glustein (A&M) regarding investment tracker details relating to dataroom preparation |
| Glustein, Steven | 8/15/2023 | 0.8 | Review token purchase agreements regarding token venture investment |
| Glustein, Steven | 8/15/2023 | 1.9 | Working session with D. Nizhner, and R. Ernst (A&M) to review updated investment tracker relating to venture equity investments |
| Glustein, Steven | 8/15/2023 | 1.9 | Working session with A. Titus, S. Glustein, S. Paolinetti, L. Clayton (A&M) regarding updates to the venture portfolio deck |
| Glustein, Steven | 8/15/2023 | 0.3 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco (S&C),S. Tang (LedgerPrime) K. Kearney, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Glustein, Steven | 8/15/2023 | 1.4 | Working session with S. Glustein, L. Clayton, D. Nizhner, and R. Ernst (A&M) to review updated investment tracker relating to venture token investments |
| Glustein, Steven | 8/15/2023 | 2.4 | Working session with A. Titus, S. Glustein, S. Paolinetti, A. Liv-Feyman, W. Walker (A&M) regarding updates to the token deck |
| Johnston, David | 8/15/2023 | 2.4 | Review and update Quoine balance sheets as part of strategic options review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 8/15/2023 | 2.1 | Develop updates to token deck regarding changes to formatting |
| Liv-Feyman, Alec | 8/15/2023 | 2.4 | Working session with A. Titus, S. Glustein, S. Paolinetti, A. Liv-Feyman, W. Walker (A&M) regarding updates to the token deck |
| Liv-Feyman, Alec | 8/15/2023 | 1.2 | Draft responses to token outreached issuers for approval |
| Liv-Feyman, Alec | 8/15/2023 | 1.6 | Review token warrant agreement for additional token eligibility |
| Liv-Feyman, Alec | 8/15/2023 | 0.6 | Update token model for new reconciliations with vested tokens |
| Liv-Feyman, Alec | 8/15/2023 | 1.3 | Review Pre-ICO valuations analysis provided by S. Paolinetti |
| Liv-Feyman, Alec | 8/15/2023 | 0.4 | Call with L. Lambert, W. Walker, A. Canale, P. McGrath, K. Baker, I. Radwanski, J. Chan, A. Liv-Feyman (A&M) regarding updates to avoidance tracing ventures workstreams |
| Mosley, Ed | 8/15/2023 | 1.2 | Review and provide comments to draft FTX Europe restructuring financial analysis |
| Nizhner, David | 8/15/2023 | 1.6 | Revise LedgerPrime recommendation tearsheet based on comments |
| Nizhner, David | 8/15/2023 | 2.3 | Working session regarding LedgerPrime tearsheet updates for newly found investee information |
| Nizhner, David | 8/15/2023 | 2.6 | Create LedgerPrime recommendation tearsheet for fund redemption signature |
| Nizhner, David | 8/15/2023 | 1.9 | Working session with D. Nizhner, and R. Ernst (A&M) to review updated investment tracker relating to venture equity investments |
| Nizhner, David | 8/15/2023 | 2.4 | Research investment documents relating to Alameda investment dissolution |
| Nizhner, David | 8/15/2023 | 1.4 | Working session with S. Glustein, L. Clayton, D. Nizhner, and R. Ernst (A&M) to review updated investment tracker relating to venture token investments |
| Paolinetti, Sergio | 8/15/2023 | 1.1 | Update pre-ICO tokens funding rounds on venture portfolio |
| Paolinetti, Sergio | 8/15/2023 | 1.9 | Working session with A. Titus, S. Glustein, S. Paolinetti, L. Clayton (A&M) regarding updates to the venture portfolio deck |
| Paolinetti, Sergio | 8/15/2023 | 2.2 | Analyze how funding rounds on pre-ICO tokens affect the venture portfolio investment value |
| Paolinetti, Sergio | 8/15/2023 | 0.7 | Review investment values on the token deck presentation |
| Paolinetti, Sergio | 8/15/2023 | 2.3 | Determine latest valuations for pre-ICO tokens |
| Paolinetti, Sergio | 8/15/2023 | 2.4 | Working session with A. Titus, S. Glustein, S. Paolinetti, A. Liv-Feyman, W. Walker (A&M) regarding updates to the token deck |
| Sivapalu, Anan | 8/15/2023 | 0.4 | Optimize FTX balance data storage to ensure fast processing |
| Sivapalu, Anan | 8/15/2023 | 0.4 | Corroborate summary file to the existing dataset in database |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 8/15/2023 | 1.4 | Create anonymized version of top 500 customers by jurisdiction data |
| Sivapalu, Anan | 8/15/2023 | 0.9 | Check coin dashboard for missing dates to update the database |
| Sivapalu, Anan | 8/15/2023 | 2.5 | Check script for accuracy of minute-by-minute data retrieval for 2020 year with sample data |
| Sivapalu, Anan | 8/15/2023 | 1.2 | Corroborate diligence items discussed to database as a double check on Phase 1 values |
| Sivapalu, Anan | 8/15/2023 | 1.2 | Create script to retrieve minute-by-minute data for 2020 |
| Titus, Adam | 8/15/2023 | 0.4 | Review analysis regarding LedgerPrime asset transfers from K. Kearney [A&M] |
| Titus, Adam | 8/15/2023 | 1.8 | Prepare investment recommendation summary for approval of equity investment |
| Titus, Adam | 8/15/2023 | 1.4 | Working session with S. Glustein, L. Clayton, D. Nizhner, and R. Ernst (A&M) to review updated investment tracker relating to venture token investment |
| Titus, Adam | 8/15/2023 | 0.4 | Email correspondence with A. Liv-Feyman describing work product need on token summary |
| Titus, Adam | 8/15/2023 | 0.3 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco (S&C), S. Tang (LedgerPrime) K. Kearney, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Titus, Adam | 8/15/2023 | 2.4 | Working session with A. Titus, S. Glustein, S. Paolinetti, A. Liv-Feyman, W. Walker (A&M) regarding updates to the token deck |
| Titus, Adam | 8/15/2023 | 2.3 | Working session with A. Titus and S. Glustein (A&M) regarding investment tracker details relating to data room preparation |
| Titus, Adam | 8/15/2023 | 1.9 | Working session with D. Nizhner, and R. Ernst (A&M) to review updated investment tracker relating to venture equity investments |
| Titus, Adam | 8/15/2023 | 1.9 | Working session with A. Titus, S. Glustein, S. Paolinetti, L. Clayton (A&M) regarding updates to the venture portfolio deck |
| Walker, William | 8/15/2023 | 1.2 | Reconcile coin report figures with latest figures as outlined in the token model as of 8/4 |
| Walker, William | 8/15/2023 | 2.4 | Working session with A. Titus, S. Glustein, S. Paolinetti, A. Liv-Feyman, W. Walker (A&M) regarding updates to the token deck |
| Walker, William | 8/15/2023 | 0.9 | Prepare variance file of 7/21 venture token model to 8/4 version of the venture token model |
| Walker, William | 8/15/2023 | 1.2 | Update vesting schedule for locked tokens already received to highlight dates tokens become tradeable |
| Walker, William | 8/15/2023 | 1.9 | Update token model with latest data from coin report |
| Walker, William | 8/15/2023 | 2.3 | Update executive summary in token deck with new layout |
| Walker, William | 8/15/2023 | 2.8 | Update venture token deck to reflect latest comments from team |
| Walker, William | 8/15/2023 | 2.5 | Update token model presentation model to calculate vesting schedules of outstanding and locked tokens in wallets |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 8/15/2023 | 0.4 | Call with L. Lambert, W. Walker, A. Canale, P. McGrath, K. Baker, I. Radwanski, J. Chan, A. Liv-Feyman (A&M) regarding updates to avoidance tracing ventures workstreams |
| Canale, Alex | 8/16/2023 | 0.4 | Call with L. Lambert, W. Walker, A. Canale, J. Chan (A&M) regarding updates to avoidance tracing ventures workstreams |
| Clayton, Lance | 8/16/2023 | 2.3 | Investment and token model alignment for funding amounts |
| Clayton, Lance | 8/16/2023 | 3.1 | Continue Alameda investment situation update based on comments |
| Clayton, Lance | 8/16/2023 | 2.4 | Bridge changes to investment model based on token model alignment |
| Clayton, Lance | 8/16/2023 | 0.7 | Venture investments update call with PWP, S&C, A. Titus, S. Glustein, W. Walker, L Clayton re: Weekly advisor update meeting |
| Clayton, Lance | 8/16/2023 | 2.7 | Update venture deck after working session feedback and comments |
| Clayton, Lance | 8/16/2023 | 2.9 | Prepare token warrant research for alameda investments |
| Ernst, Reagan | 8/16/2023 | 1.6 | Working session with D. Nizhner, R. Ernst (A&M), re: Alameda Investment dissolution situation overview |
| Ernst, Reagan | 8/16/2023 | 1.7 | Working session with D. Nizhner, R. Ernst (A&M), re: Alameda Investment dissolution recommendation |
| Ernst, Reagan | 8/16/2023 | 1.8 | Working session with D. Nizhner, S. Paolinetti, R. Ernst (A&M) to revise data room updates on equity agreements |
| Ernst, Reagan | 8/16/2023 | 1.2 | Research contractual terms to form recommendation for Alameda investment dissolution |
| Ernst, Reagan | 8/16/2023 | 2.1 | Research transaction date status on various equity and token positions in investment tracker |
| Glustein, Steven | 8/16/2023 | 0.4 | Correspondence with J. MacDonald (S&C) regarding strategy relating to dissolving entities |
| Glustein, Steven | 8/16/2023 | 0.3 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco (S&C),S. Tang (LedgerPrime) K. Kearney, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Glustein, Steven | 8/16/2023 | 1.7 | Review vesting schedule of venture token investment relating to token release model |
| Glustein, Steven | 8/16/2023 | 1.7 | Provide comments on token deck relating to received tokens |
| Glustein, Steven | 8/16/2023 | 0.8 | Review consulting agreement relating to LedgerPrime employee |
| Glustein, Steven | 8/16/2023 | 0.4 | Review funding of investment with Accounting team relating to venture book investments |
| Glustein, Steven | 8/16/2023 | 0.7 | Venture investments update call with PWP, S&C, A. Titus, S. Glustein, W. Walker, L. Clayton (A&M) re: Weekly advisor update meeting |
| Glustein, Steven | 8/16/2023 | 1.2 | Review analysis provided by crypto tracing team relating to received crypto tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/16/2023 | 0.3 | Correspondence with M. Cilia relating to tax related documents received from investee companies |
| Glustein, Steven | 8/16/2023 | 1.6 | Provide comments on token deck relating to vested tokens not yet received |
| Glustein, Steven | 8/16/2023 | 0.3 | Correspondence with J. MacDonald (S&C) regarding tax forms relating to Maclaurin Investments Ltd |
| Glustein, Steven | 8/16/2023 | 2.1 | Working session with A. Titus and S. Glustein (A&M) regarding updated investment tracker details relating to dataroom organization |
| Glustein, Steven | 8/16/2023 | 1.3 | Prepare materials regarding token issuer relating to token investment summary information |
| Glustein, Steven | 8/16/2023 | 2.2 | Prepare materials regarding token issuer relating to token milestone analysis |
| Glustein, Steven | 8/16/2023 | 1.6 | Prepare materials regarding token issuer relating to token milestone summary |
| Glustein, Steven | 8/16/2023 | 0.8 | Compile investment documents for venture investments data-room process |
| Kearney, Kevin | 8/16/2023 | 0.3 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco (S&C),S. Tang (LedgerPrime) K. Kearney, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Liv-Feyman, Alec | 8/16/2023 | 0.6 | Review explorer pages to determine additional tokens confirmed receipt |
| Liv-Feyman, Alec | 8/16/2023 | 0.4 | Send out token issuer response emails for outstanding receipts |
| Liv-Feyman, Alec | 8/16/2023 | 1.4 | Review token issuer outreach analysis to update new responses from issuers |
| Liv-Feyman, Alec | 8/16/2023 | 0.9 | Update token management deck for new formatting draft updates |
| Liv-Feyman, Alec | 8/16/2023 | 1.1 | Review token milestone agreements to begin developing proposal slides |
| Liv-Feyman, Alec | 8/16/2023 | 0.8 | Develop analysis for inputting warrant agreement information to determine variability |
| Liv-Feyman, Alec | 8/16/2023 | 1.8 | Review token agreements for vested tokens that stopped being sent |
| Liv-Feyman, Alec | 8/16/2023 | 1.9 | Develop additional model updates for token warrants outstanding |
| Liv-Feyman, Alec | 8/16/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman, S. Paolinetti (A&M) regarding token warrant analysis updates |
| McGrath, Patrick | 8/16/2023 | 0.4 | Call with P. McGrath, K. Baker,  A. Liv-Feyman (A&M) regarding updates to avoidance tracing ventures workstreams |
| Mohammed, Azmat | 8/16/2023 | 0.3 | Review token investment research related to milestones achievement |
| Mosley, Ed | 8/16/2023 | 1.7 | Review of draft FTX Quoine entity wind down financial analysis |
| Mosley, Ed | 8/16/2023 | 0.4 | Review of negotiations updates for the JPL meetings in Bahamas |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 8/16/2023 | 1.8 | Working session with D. Nizhner, S. Paolinetti, R. Ernst (A&M) to revise data room updates on equity agreements |
| Nizhner, David | 8/16/2023 | 1.6 | Working session with D. Nizhner, R. Ernst (A&M), re: Alameda Investment dissolution situation overview |
| Nizhner, David | 8/16/2023 | 2.3 | Create Alameda equity investment recommended approach presentation |
| Nizhner, David | 8/16/2023 | 0.8 | Update equity investment dissolution proceeds presentation |
| Nizhner, David | 8/16/2023 | 2.8 | Research Alameda investment funding documentation for dissolving investment |
| Nizhner, David | 8/16/2023 | 1.1 | Revise Alameda investment dissolution recommendation presentation |
| Nizhner, David | 8/16/2023 | 0.4 | Update venture team work plan for upcoming deliverables |
| Nizhner, David | 8/16/2023 | 0.3 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco (S&C),S. Tang (LedgerPrime) K. Kearney, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Nizhner, David | 8/16/2023 | 1.7 | Working session with D. Nizhner, R. Ernst (A&M), re: Alameda Investment dissolution recommendation |
| Nizhner, David | 8/16/2023 | 2.4 | Update investment master for legal documentation completion |
| Paolinetti, Sergio | 8/16/2023 | 0.8 | Call with A. Liv-Feyman, S. Paolinetti (A&M) to update warrant reconciliation model |
| Paolinetti, Sergio | 8/16/2023 | 2.4 | Extract information of token warrant agreements imbedded on simple agreements for future equity |
| Paolinetti, Sergio | 8/16/2023 | 2.9 | Review purchase price for unexercised warrant token agreements |
| Paolinetti, Sergio | 8/16/2023 | 1.8 | Working session with D. Nizhner, S. Paolinetti, R. Ernst (A&M) to revise data room updates on equity agreements |
| Paolinetti, Sergio | 8/16/2023 | 1.6 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) to build file on outstanding token warrants |
| Paolinetti, Sergio | 8/16/2023 | 1.4 | Revise exercise price on warrants to purchase tokens for the Alameda silo |
| Paolinetti, Sergio | 8/16/2023 | 1.6 | Update data of token warrant agreements on token warrant analysis deck |
| Paolinetti, Sergio | 8/16/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman, S. Paolinetti (A&M) regarding token warrant analysis updates |
| Sivapalu, Anan | 8/16/2023 | 1.0 | Search for market maker file provided by FTX to corroborate with CIM figures |
| Sivapalu, Anan | 8/16/2023 | 0.3 | Write SQL query to calculate unique users in 2022 year |
| Sivapalu, Anan | 8/16/2023 | 0.3 | Write email to FTX regarding currency pair impact as a result of token symbol change |
| Sivapalu, Anan | 8/16/2023 | 0.6 | Modify script to retrieve 2019 coin data on a minute-by-minute increment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 8/16/2023 | 0.7 | Review retrieved minute-by-minute coin data for 2020 year from CoinMetrics |
| Sivapalu, Anan | 8/16/2023 | 1.6 | Corroborate through diligence remaining diligence items by checking within database |
| Sivapalu, Anan | 8/16/2023 | 0.7 | Modify script to retrieve 2019 coin data on a day-by-day increment |
| Sivapalu, Anan | 8/16/2023 | 0.7 | Write SQL code to produce number of customers with balance and revenue |
| Sivapalu, Anan | 8/16/2023 | 1.6 | Write SQL query to calculate all users using wider balance dataset |
| Sivapalu, Anan | 8/16/2023 | 0.8 | Monitor retrieval of coin data for 2019 year via database storage |
| Sivapalu, Anan | 8/16/2023 | 0.9 | Check through diligence items to reconcile to what was produced in April 2022 |
| Titus, Adam | 8/16/2023 | 0.3 | Call with A. Titus, W. Walker (A&M) regarding token deck updates, coin report reconciliation, outreach progress, & warrant analysis |
| Titus, Adam | 8/16/2023 | 1.3 | Review token investment presentation updates based on comments from prior meeting |
| Titus, Adam | 8/16/2023 | 2.1 | Working session with A. Titus and S. Glustein (A&M) regarding updated investment tracker details relating to data room organization |
| Titus, Adam | 8/16/2023 | 0.6 | Review requested documentation from fund issuer post closing of transaction |
| Titus, Adam | 8/16/2023 | 2.1 | Provide revised comments to S. Glustein |
| Titus, Adam | 8/16/2023 | 1.7 | Prepare for meeting with potential buyer of token investment |
| Titus, Adam | 8/16/2023 | 0.3 | Call with K. Beighton (Teneo), R. Bell (Walkers), F. Crocco (S&C),S. Tang (LedgerPrime) K. Kearney, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Titus, Adam | 8/16/2023 | 1.6 | Review equity investment presentation updates based on feedback from meeting |
| Titus, Adam | 8/16/2023 | 1.2 | Draft agenda for call on token investment including alignment of token interest |
| Titus, Adam | 8/16/2023 | 0.7 | Venture investments update call with PWP, S&C, A. Titus, S. Glustein, W. Walker, L. Clayton (A&M) re: Weekly advisor update meeting |
| Walker, William | 8/16/2023 | 0.4 | Call with A. Titus, S. Glustein, W. Walker, A. Liv-Feyman (A&M) regarding locked token sales discussion |
| Walker, William | 8/16/2023 | 0.7 | Reconcile warrant outstanding amounts with investment tracker |
| Walker, William | 8/16/2023 | 0.3 | Call with A. Titus, W. Walker (A&M) regarding token deck updates, coin report reconciliation, outreach progress, & warrant analysis |
| Walker, William | 8/16/2023 | 0.4 | Call with L. Lambert, W. Walker, A. Canale, P. McGrath, K. Baker, I. Radwanski, J. Chan, A. Liv-Feyman (A&M) regarding updates to avoidance tracing ventures workstreams |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, William | 8/16/2023 | 0.7 | Correspond with venture team on warrant analysis |
| Walker, William | 8/16/2023 | 1.1 | Review warrant analysis materials to ensure complete universe included |
| Walker, William | 8/16/2023 | 0.7 | Venture investments update call with PWP, S&C, A. Titus, S. Glustein, W. Walker, L. Clayton (A&M) re: Weekly advisor update meeting |
| Walker, William | 8/16/2023 | 0.4 | Correspond with venture team on updated token model materials |
| Walker, William | 8/16/2023 | 1.7 | Prepare hand-off instructions for updating the token deck with latest details |
| Walker, William | 8/16/2023 | 1.9 | Prepare outline of token vesting in response to request from PWP |
| Walker, William | 8/16/2023 | 0.9 | Review updates to token model for latest receipts of unvested tokens |
| Walker, William | 8/16/2023 | 0.4 | Call with W. Walker, A. Liv-Feyman, S. Paolinetti (A&M) regarding token warrant analysis updates |
| Clayton, Lance | 8/17/2023 | 1.2 | Update venture PMO deck for weekly changes |
| Clayton, Lance | 8/17/2023 | 2.8 | Update investment tear-sheet based on comments from internal team |
| Clayton, Lance | 8/17/2023 | 2.3 | Update venture board deck for bi-weekly updates and sales |
| Clayton, Lance | 8/17/2023 | 1.9 | Prepare Alameda investment research re: Upcoming token ICO event |
| Clayton, Lance | 8/17/2023 | 1.3 | Update and send schedule of closed venture investments to cash team |
| Clayton, Lance | 8/17/2023 | 1.0 | Correspondence w/ internal A&M teams around updates to investment master |
| Clayton, Lance | 8/17/2023 | 2.4 | Prepare summary of recent events affecting Alameda investment |
| Clayton, Lance | 8/17/2023 | 0.8 | Prepare additional perspectives on brokerage positions for internal plan team |
| Ernst, Reagan | 8/17/2023 | 2.2 | Verify token warrant agreements on token positions in venture portfolio |
| Ernst, Reagan | 8/17/2023 | 2.9 | Update equity funding information for Clifton Bay Investments LLC in investment tracker |
| Ernst, Reagan | 8/17/2023 | 2.3 | Research token background information for recommendation tear sheet |
| Ernst, Reagan | 8/17/2023 | 1.9 | Update equity funding information for FTX Ventures Ltd in investment master |
| Ernst, Reagan | 8/17/2023 | 1.6 | Verify simple agreement for future tokens on token positions in venture portfolio |
| Ernst, Reagan | 8/17/2023 | 0.7 | Working session with D. Nizhner, R. Ernst (A&M) re: Alameda investment tearsheet |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/17/2023 | 0.3 | Correspondence with investee company regarding discussion on sale process relating to venture investments |
| Glustein, Steven | 8/17/2023 | 1.3 | Review venture materials regarding token investments held at Blockfolio |
| Glustein, Steven | 8/17/2023 | 1.1 | Review brokerage update summary relating to investments held at brokerage accounts |
| Glustein, Steven | 8/17/2023 | 0.4 | Discussion with K. Flinn (PWP) and J. MacDonald (S&C) relating to capital call documents |
| Glustein, Steven | 8/17/2023 | 0.3 | Correspondence with J. Croke (S&C) relating to token issuer summary presentation |
| Glustein, Steven | 8/17/2023 | 1.3 | Review draft of venture investment summary relating to venture investments by investment type |
| Johnston, David | 8/17/2023 | 2.7 | Prepare financial analysis on FTX Europe AG relating to restructuring and other options |
| Liv-Feyman, Alec | 8/17/2023 | 1.4 | Review third party site for additional emails to token issuers |
| Liv-Feyman, Alec | 8/17/2023 | 1.1 | Update token outreach model for responses and reach outs updates |
| Liv-Feyman, Alec | 8/17/2023 | 1.4 | Call with A. Liv-Feyman, S. Paolinetti (A&M) regarding warrant variance analysis updates |
| Liv-Feyman, Alec | 8/17/2023 | 0.6 | Update token model for tokens that have been remapped from launch date |
| Liv-Feyman, Alec | 8/17/2023 | 0.8 | Call with A. Liv-Feyman, S. Paolinetti (A&M) regarding debtor vs non-debtor warrant ownership |
| Liv-Feyman, Alec | 8/17/2023 | 1.8 | Review tokens outstanding to develop updated responses regarding vesting schedule variance |
| Liv-Feyman, Alec | 8/17/2023 | 1.6 | Search third party site for securing agreement related to tokens that stopped vesting |
| Liv-Feyman, Alec | 8/17/2023 | 2.1 | Update token presentation model for additional updates related to responses |
| Liv-Feyman, Alec | 8/17/2023 | 2.2 | Update token venture deck for additional formatting changes |
| Liv-Feyman, Alec | 8/17/2023 | 0.6 | Send responses to outstanding receipts for token issuers |
| Nizhner, David | 8/17/2023 | 0.2 | Call with S. Tang (LedgerPrime), D. Nizhner, A. Titus (A&M) re: LedgerPrime diligence response |
| Nizhner, David | 8/17/2023 | 0.8 | Update LedgerPrime status update presentation |
| Nizhner, David | 8/17/2023 | 0.7 | Correspond with internal team regarding LedgerPrime vendor payment |
| Nizhner, David | 8/17/2023 | 1.3 | Update LedgerPrime asset pricing based on updated NAVs and token pricing |
| Nizhner, David | 8/17/2023 | 0.3 | Adjust LedgerPrime presentation commentary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 8/17/2023 | 0.3 | Draft memo regarding vendor invoice for LedgerPrime |
| Nizhner, David | 8/17/2023 | 1.7 | Continue revising Alameda equity investment presentation |
| Nizhner, David | 8/17/2023 | 0.7 | Working session with D. Nizhner, R. Ernst (A&M) re: Alameda investment tearsheet |
| Paolinetti, Sergio | 8/17/2023 | 2.2 | Classify token purchase agreements between debtors vs non-debtors |
| Paolinetti, Sergio | 8/17/2023 | 1.4 | Call with A. Liv-Feyman, S. Paolinetti (A&M) regarding warrant variance analysis updates |
| Paolinetti, Sergio | 8/17/2023 | 0.8 | Call with A. Liv-Feyman, S. Paolinetti (A&M) regarding debtor vs non-debtor warrant ownership |
| Paolinetti, Sergio | 8/17/2023 | 0.7 | Estimate variance of warrants value with prices from debtors' warrant agreements |
| Paolinetti, Sergio | 8/17/2023 | 0.2 | Check non-debtor holders of warrants to purchase tokens |
| Paolinetti, Sergio | 8/17/2023 | 1.1 | Reconcile warrant purchase and exercise price with token dashboard |
| Sivapalu, Anan | 8/17/2023 | 2.4 | Set initial layout for dashboard template for financial detail data |
| Sivapalu, Anan | 8/17/2023 | 0.2 | Review volume/number of users produced using balance data |
| Sivapalu, Anan | 8/17/2023 | 0.4 | Search for ticker data produced previously to corroborate with CIM |
| Sivapalu, Anan | 8/17/2023 | 0.2 | Verify data provided in Phase 1 diligence regarding spot traded assets |
| Sivapalu, Anan | 8/17/2023 | 0.2 | Verify data provided in Phase 1 diligence regarding perpetual futures assets |
| Sivapalu, Anan | 8/17/2023 | 1.4 | Verify all diligence items in the checklist by cross checking with database |
| Sivapalu, Anan | 8/17/2023 | 0.1 | Check through financial statement that includes non-traded revenue for latest model which supports the reported figures |
| Sivapalu, Anan | 8/17/2023 | 1.8 | Add in pages to the dashboard template for financial detail data |
| Sivapalu, Anan | 8/17/2023 | 0.6 | Check dataset to ensure customer count is based on 2022 year revenue |
| Sivapalu, Anan | 8/17/2023 | 0.3 | Re-write DAX query to calculated cumulative volume based on market maker criteria |
| Sivapalu, Anan | 8/17/2023 | 1.3 | Review minute-by-minute coin data retrieved for 2019 year |
| Sivapalu, Anan | 8/17/2023 | 0.4 | Write DAX query code determine volume threshold criteria for market maker criteria |
| Sivapalu, Anan | 8/17/2023 | 2.9 | Write DAX code to create calculated metrics based on market maker criteria |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/17/2023 | 1.7 | Provide feedback to token presentation provided by A. Liv-Friedman [A&M] |
| Titus, Adam | 8/17/2023 | 0.9 | Review details provided from S&C J. Croke [S&C] on milestone of tokens |
| Titus, Adam | 8/17/2023 | 0.5 | Prepare summary analysis for vendor related negotiation of Ledger Prime |
| Titus, Adam | 8/17/2023 | 1.0 | Provide analysis on milestone tokens related to technology |
| Titus, Adam | 8/17/2023 | 1.3 | Review diligence information provided by J. Croke related to agreement of token investment |
| Titus, Adam | 8/17/2023 | 1.3 | Draft overview summary presentation for token investment |
| Titus, Adam | 8/17/2023 | 0.9 | Draft summary email including closing funding documentation for transaction closing |
| Titus, Adam | 8/17/2023 | 0.2 | Call with S. Tang (LedgerPrime), D. Nizhner, A. Titus (A&M) re: LedgerPrime diligence response |
| Titus, Adam | 8/17/2023 | 1.3 | Draft summary update for token investment overview on liquidity and milestone tokens |
| Titus, Adam | 8/17/2023 | 0.4 | Prepare agenda for discussion on token related investment discussion |
| Clayton, Lance | 8/18/2023 | 2.2 | Update cash forecast for internal comments |
| Clayton, Lance | 8/18/2023 | 0.7 | Prepare comments on statements and schedules reconciliation for CMS team |
| Clayton, Lance | 8/18/2023 | 0.9 | Prepare updated venture schedule for A&M plan team w/ requested adjustments |
| Clayton, Lance | 8/18/2023 | 1.9 | Run reconciliation for update statements and schedules schedule |
| Clayton, Lance | 8/18/2023 | 2.6 | Prepare Alameda investment research re: Legal entity review of token investment |
| Clayton, Lance | 8/18/2023 | 2.9 | Finalize receipts forecast for cash team and discuss internally |
| Ernst, Reagan | 8/18/2023 | 1.7 | Research equity position transaction date and correlate with investment tracker |
| Ernst, Reagan | 8/18/2023 | 2.6 | Update investment tracker equity positions in Alameda silo |
| Ernst, Reagan | 8/18/2023 | 1.6 | Research token position transaction date and correlate with investment tracker |
| Ernst, Reagan | 8/18/2023 | 0.3 | Working session with R. Ernst, S. Paolinetti (A&M) to discuss token updates for investments categorization |
| Glustein, Steven | 8/18/2023 | 1.9 | Working session with S. Glustein [A&M] on equity positions |
| Glustein, Steven | 8/18/2023 | 1.2 | Working session with A. Titus and S. Glustein (A&M) to discuss the token presentation relating to vested tokens not yet received |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/18/2023 | 0.4 | Prepare timeline of investment activity relating to select token investment |
| Glustein, Steven | 8/18/2023 | 0.2 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding funded token warrant updates |
| Glustein, Steven | 8/18/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M) regarding updates to token outreach issuers list |
| Glustein, Steven | 8/18/2023 | 1.1 | Draft PMO slides relating to equity investment updates |
| Glustein, Steven | 8/18/2023 | 0.3 | Draft PMO slides relating to LedgerPrime updates |
| Glustein, Steven | 8/18/2023 | 0.6 | Draft PMO slides relating to token investment updates |
| Glustein, Steven | 8/18/2023 | 0.6 | Correspondence with crypto team relating to claiming vested token process |
| Glustein, Steven | 8/18/2023 | 0.4 | Draft PMO slides relating to brokerage summary updates |
| Glustein, Steven | 8/18/2023 | 0.7 | Review contract regarding crypto custodian services relating to LedgerPrime |
| Liv-Feyman, Alec | 8/18/2023 | 0.9 | Update token model for monthly upcoming vesting of tokens |
| Liv-Feyman, Alec | 8/18/2023 | 1.8 | Update formatting for token issuer deck proposal |
| Liv-Feyman, Alec | 8/18/2023 | 1.6 | Consolidate data for token issuer purchase proposal of tokens |
| Liv-Feyman, Alec | 8/18/2023 | 0.4 | Respond to outreach contacts for wallet address receivables |
| Liv-Feyman, Alec | 8/18/2023 | 1.3 | Review third party site for outstanding agreements related to token warrants |
| Liv-Feyman, Alec | 8/18/2023 | 0.7 | Develop analysis for token issuer regarding purchase proposal summary |
| Liv-Feyman, Alec | 8/18/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M) regarding updates to token outreach issuers list |
| Liv-Feyman, Alec | 8/18/2023 | 0.2 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding funded token warrant updates |
| Mosley, Ed | 8/18/2023 | 0.2 | Discussion with J. Ray (FTX) regarding FTX EU financial analysis considerations |
| Nizhner, David | 8/18/2023 | 2.7 | Continue to revise investment tracker with updated diligence information regarding funding |
| Nizhner, David | 8/18/2023 | 1.8 | Update investment tracker with updated diligence information |
| Nizhner, David | 8/18/2023 | 1.4 | Update ventures team presentation regarding total proceeds secured |
| Paolinetti, Sergio | 8/18/2023 | 0.3 | Working session with R. Ernst, S. Paolinetti (A&M) to discuss token updates for investments categorization |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/18/2023 | 2.8 | Update token purchase agreements information on venture portfolio database |
| Paolinetti, Sergio | 8/18/2023 | 2.1 | Analyze vesting schedules and token generation events on pre-ICO tokens |
| Sivapalu, Anan | 8/18/2023 | 2.6 | Replicate DAX code into SQL query to calculated volume criteria for market makers |
| Sivapalu, Anan | 8/18/2023 | 0.6 | Complete initial exploration of customer summary data files to be sent to VDR |
| Sivapalu, Anan | 8/18/2023 | 2.4 | Breakdown DAX query into readable measures to view results in dashboard |
| Sivapalu, Anan | 8/18/2023 | 0.8 | Transform file using power-query by using coding in transformation of data |
| Sivapalu, Anan | 8/18/2023 | 0.4 | Anonymize market maker file provided by FTX to make available in the VDR |
| Sivapalu, Anan | 8/18/2023 | 1.3 | Determine files that contain other revenue items not given in trading financial dataset |
| Sivapalu, Anan | 8/18/2023 | 0.9 | Write DAX query code determine volume threshold for market maker criteria |
| Sivapalu, Anan | 8/18/2023 | 0.4 | Debug customer summary file failure to be stored in database for transformation |
| Sivapalu, Anan | 8/18/2023 | 2.9 | Debug DAX code created to indicate volume criteria threshold breakage |
| Sivapalu, Anan | 8/18/2023 | 0.8 | Debug blank result with DAX query results to rerun script |
| Titus, Adam | 8/18/2023 | 0.3 | Call with A. Titus, S. Glustein, A. Liv-Feyman (A&M) regarding updates to token outreach issuers list |
| Titus, Adam | 8/18/2023 | 1.2 | Working session with A. Titus and S. Glustein (A&M) to discuss the token presentation relating to vested tokens not yet received |
| Titus, Adam | 8/18/2023 | 1.9 | Working session with S. Glustein [A&M] on equity positions |
| Titus, Adam | 8/18/2023 | 1.5 | Provide comments on draft BOD slides |
| Titus, Adam | 8/18/2023 | 0.9 | Update venture investment tracker with latest weekly details from events |
| Titus, Adam | 8/18/2023 | 2.3 | Review venture portfolio presentation based on latest turn from comments previously provided |
| Titus, Adam | 8/18/2023 | 1.3 | Review summary analysis by S. Glustein [A&M] on token investment |
| Titus, Adam | 8/18/2023 | 1.4 | Update summary token investment with updated information based on initial draft from L. Clayton [A&M] |
| Clayton, Lance | 8/19/2023 | 1.0 | Discuss investment sizing analysis with A. Titus and S. Glustein (A&M) based on presentation provided by L. Clayton [A&M] |
| Clayton, Lance | 8/19/2023 | 1.3 | Discussion with L. Clayton and A. Titus (A&M)on token investment analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/19/2023 | 1.2 | Prepare comments requested by plan team re: brokerage, equity, and fund position |
| Clayton, Lance | 8/19/2023 | 1.1 | Prepare investment metrics schedule for venture section of update deck |
| Clayton, Lance | 8/19/2023 | 1.9 | Update alameda investment situation update based on leadership feedback |
| Glustein, Steven | 8/19/2023 | 1.0 | Discuss investment sizing analysis with A. Titus and S. Glustein (A&M) based on presentation provided by L. Clayton [A&M] |
| Glustein, Steven | 8/19/2023 | 1.2 | Review updated materials regarding token milestones relating to token venture investment |
| Liv-Feyman, Alec | 8/19/2023 | 0.2 | Call with A. Liv-Feyman, S. Paolinetti (A&M) regarding development of presentation for token issuer proposal |
| Liv-Feyman, Alec | 8/19/2023 | 1.3 | Aggregate summary of token agreements to add into token proposal deck |
| Liv-Feyman, Alec | 8/19/2023 | 1.9 | Review token summary information provided by S. Paolinetti for token model |
| Mohammed, Azmat | 8/19/2023 | 3.0 | Conduct token investment research related to milestones achievement |
| Paolinetti, Sergio | 8/19/2023 | 1.2 | Research token agreements to update vesting schedule in data room |
| Paolinetti, Sergio | 8/19/2023 | 0.6 | Analyze lock-up schedules for presentation on a token issuer proposal |
| Paolinetti, Sergio | 8/19/2023 | 0.2 | Call with A. Liv-Feyman, S. Paolinetti (A&M) regarding development of presentation for token issuer proposal |
| Paolinetti, Sergio | 8/19/2023 | 1.6 | Draft discussion materials presentation to analyze token positions in venture portfolio |
| Titus, Adam | 8/19/2023 | 1.0 | Discuss investment sizing analysis with A. Titus and S. Glustein (A&M) based on presentation provided by L. Clayton [A&M] |
| Titus, Adam | 8/19/2023 | 1.3 | Draft summary overview of token investment including: summary of milestones, token tranches |
| Titus, Adam | 8/19/2023 | 1.9 | Edit investment overview analysis inclusive of transaction needs |
| Titus, Adam | 8/19/2023 | 1.3 | Discussion with L. Clayton on token investment analysis |
| Clayton, Lance | 8/20/2023 | 2.3 | Update investment model metrics presentation based on new feedback |
| Clayton, Lance | 8/20/2023 | 1.9 | Update alameda investment status update deck for upcoming meeting |
| Clayton, Lance | 8/20/2023 | 1.9 | Finalize alameda investment situation update and send to team |
| Clayton, Lance | 8/20/2023 | 2.3 | Continue updates to investment model metrics for deck |
| Clayton, Lance | 8/20/2023 | 1.4 | Call with A. Titus and S. Glustein (A&M) to review investment sizing analysis provided by L. Clayton (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/20/2023 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein, L. Clayton, A. Mohammed (A&M) to discuss token milestone achievements |
| Glustein, Steven | 8/20/2023 | 0.2 | Research relativity regarding compilation of investment documents relating to token venture investment |
| Glustein, Steven | 8/20/2023 | 0.9 | Discuss investment sizing analysis with S. Glustein [A&M] based on presentation provided by L. Clayton [A&M] |
| Glustein, Steven | 8/20/2023 | 2.4 | Provide comments on select token presentation relating to milestones analysis |
| Glustein, Steven | 8/20/2023 | 2.3 | Prepare presentation on venture portfolio breakdown by investment amount and count |
| Glustein, Steven | 8/20/2023 | 1.7 | Update analysis regarding venture investment overview relating to funded investment analysis |
| Glustein, Steven | 8/20/2023 | 1.4 | Call with A. Titus and S. Glustein (A&M) to review investment sizing analysis provided by L. Clayton (A&M) |
| Glustein, Steven | 8/20/2023 | 1.9 | Compile investment documents relating to token milestone analysis |
| Glustein, Steven | 8/20/2023 | 0.7 | Correspondence with A&M crypto team regarding findings related to token milestone analysis |
| Glustein, Steven | 8/20/2023 | 1.4 | Review analysis regarding venture investment overview relating to de-minimis investments |
| Glustein, Steven | 8/20/2023 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein, L. Clayton, A. Mohammed (A&M) to discuss token milestone achievements |
| Liv-Feyman, Alec | 8/20/2023 | 1.4 | Review token deck for formatting and analyses updates |
| Liv-Feyman, Alec | 8/20/2023 | 1.6 | Incorporate formatting edits regarding vesting of token |
| Liv-Feyman, Alec | 8/20/2023 | 2.2 | Review third party site for token slide deck updates |
| Mohammed, Azmat | 8/20/2023 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein, L. Clayton, A. Mohammed (A&M) to discuss token milestone achievements |
| Mohammed, Azmat | 8/20/2023 | 0.3 | Review token milestone achievement options and develop cases |
| Ramanathan, Kumanan | 8/20/2023 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein, L. Clayton, A. Mohammed (A&M) to discuss token milestone achievements |
| Titus, Adam | 8/20/2023 | 0.5 | Call with A. Titus, K. Ramanathan, S. Glustein, L. Clayton, A. Mohammed (A&M) to discuss token milestone achievements |
| Titus, Adam | 8/20/2023 | 1.4 | Call with A. Titus and S. Glustein (A&M) to review investment sizing analysis provided by L. Clayton (A&M) |
| Titus, Adam | 8/20/2023 | 0.4 | Provide email guidance to S. Glustein [A&M] based on questions related to analysis of investments |
| Titus, Adam | 8/20/2023 | 0.5 | Edit milestone presentation of investments include relevant updates based on findings from agreement review |
| Titus, Adam | 8/20/2023 | 0.2 | Review investment sizing analysis based on revised numbers provided by L. Clayton (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/20/2023 | 0.9 | Discuss investment sizing analysis with S. Glustein [A&M] based on presentation provided by L. Clayton [A&M] |
| Callerio, Lorenzo | 8/21/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein (A&M) regarding FTX Ventures token deck and model walk-through |
| Clayton, Lance | 8/21/2023 | 2.3 | Research Alameda efforts for investment token milestones and prepare summary |
| Clayton, Lance | 8/21/2023 | 2.2 | Review dissolution materials and prepare summary for A. Titus (A&M) |
| Clayton, Lance | 8/21/2023 | 2.8 | Research alameda investment token unlocking schedule and prepare summary for team |
| Clayton, Lance | 8/21/2023 | 2.1 | Finalize dissolution summary and send to team for review |
| Clayton, Lance | 8/21/2023 | 0.7 | Call with L. Clayton, D. Nizhner, S. Paolinetti, R. Ernst (A&M) re: revise equity investments agreement information for investment tracker |
| Ernst, Reagan | 8/21/2023 | 1.6 | Update post-money valuation numbers in investment tracker for equity positions |
| Ernst, Reagan | 8/21/2023 | 0.8 | Reconcile investment tracker with box folder files of various equity positions |
| Ernst, Reagan | 8/21/2023 | 1.4 | Update contract value information on equity positions |
| Ernst, Reagan | 8/21/2023 | 0.3 | Update unit prices of Alameda brokerage positions in PMO slide deck |
| Ernst, Reagan | 8/21/2023 | 2.1 | Gather high-level industry classifications for equity positions in investment tracker |
| Ernst, Reagan | 8/21/2023 | 2.2 | Research contract value information on equity positions for box folder consolidation |
| Glustein, Steven | 8/21/2023 | 2.6 | Prepare summary of token investment regarding locked vs. unlocked analysis relating to token investment |
| Glustein, Steven | 8/21/2023 | 1.4 | Prepare weekend update regarding weekly venture investment updates relating to token investments |
| Glustein, Steven | 8/21/2023 | 1.1 | Prepare weekend update regarding weekly venture investment updates relating to equity investments |
| Glustein, Steven | 8/21/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein (A&M) regarding FTX Ventures token deck and model walk-through |
| Glustein, Steven | 8/21/2023 | 1.4 | Update token investment analysis relating to locked vs. unlocked tokens |
| Glustein, Steven | 8/21/2023 | 0.3 | Correspondence with token issuers relating to vested token investments not yet received |
| Glustein, Steven | 8/21/2023 | 1.6 | Review closed investment summary analysis relating to sold venture investments |
| Glustein, Steven | 8/21/2023 | 0.4 | Correspondence with the cash team regarding status of access relating to investment account |
| Glustein, Steven | 8/21/2023 | 0.3 | Correspondence with M. Schwartz (PWP) and J. MacDonald (S&C) regarding comments relating to token investment materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/21/2023 | 0.6 | Call with A. Liv-Feyman, S. Glustein, A. Titus, S. Paolinetti (A&M) regarding updates to presentation for token issuer proposal |
| Glustein, Steven | 8/21/2023 | 2.1 | Finalize token investment materials relating to token venture investment |
| Liv-Feyman, Alec | 8/21/2023 | 1.7 | Review variances between token figures for reconciliation of coin report token figures |
| Liv-Feyman, Alec | 8/21/2023 | 2.4 | Update BOD slide deck for new token analysis updates |
| Liv-Feyman, Alec | 8/21/2023 | 1.4 | Update token outreach model for additional responses from issuers |
| Liv-Feyman, Alec | 8/21/2023 | 2.6 | Update model for BOD commentary related to presentation materials |
| Liv-Feyman, Alec | 8/21/2023 | 1.6 | Update token warrant analysis for funding amounts tied to coin report figures |
| Liv-Feyman, Alec | 8/21/2023 | 0.3 | Call with A. Liv-Feyman, S. Paolinetti (A&M) regarding warrant purchase agreement purchase and exercise price consolidation |
| Liv-Feyman, Alec | 8/21/2023 | 0.6 | Call with A. Liv-Feyman, S. Glustein, A. Titus, S. Paolinetti (A&M) regarding updates to presentation for token issuer proposal |
| Liv-Feyman, Alec | 8/21/2023 | 0.6 | Call with A. Liv-Feyman, B. Tenney, C. Stockmeyer (A&M) regarding FTX Ventures token deck and model walk-through |
| Liv-Feyman, Alec | 8/21/2023 | 0.8 | Update token proposal figures for reconciled numbers and formatting updates |
| Liv-Feyman, Alec | 8/21/2023 | 0.3 | Call with D. Sagen, A. Liv-Feyman (A&M) regarding token reconciliation updates |
| Liv-Feyman, Alec | 8/21/2023 | 1.9 | Update token issuer deck for reconciliation between token model and coin report |
| Mohammed, Azmat | 8/21/2023 | 0.4 | Review token milestone achievement options and develop cases |
| Nizhner, David | 8/21/2023 | 1.2 | Update LedgerPrime asset schedule for updated asset prices |
| Nizhner, David | 8/21/2023 | 0.7 | Call with L. Clayton, D. Nizhner, S. Paolinetti, R. Ernst (A&M) re: revise equity investments agreement information for investment tracker |
| Nizhner, David | 8/21/2023 | 1.7 | Update investment master for updated equity investment information |
| Nizhner, David | 8/21/2023 | 2.2 | Create diligence package for RLKS regarding supporting sales schedules |
| Nizhner, David | 8/21/2023 | 1.2 | Correspond with LedgerPrime regarding renewed vendor contract |
| Paolinetti, Sergio | 8/21/2023 | 1.3 | Include vesting schedule and type of token agreements in the investment tracker |
| Paolinetti, Sergio | 8/21/2023 | 1.7 | Update investment structure for the tokens under token purchase agreements |
| Paolinetti, Sergio | 8/21/2023 | 0.8 | Categorize warrant agreements to purchase tokens for warrant consolidation analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/21/2023 | 0.6 | Call with A. Liv-Feyman, S. Glustein, A. Titus, S. Paolinetti (A&M) regarding updates to presentation for token issuer proposal |
| Paolinetti, Sergio | 8/21/2023 | 0.3 | Call with A. Liv-Feyman, S. Paolinetti (A&M) regarding warrant purchase agreement purchase and exercise price consolidation |
| Paolinetti, Sergio | 8/21/2023 | 1.9 | Update slides of situation overview and purchase agreements on token issuer proposal presentation |
| Paolinetti, Sergio | 8/21/2023 | 0.7 | Call with L. Clayton, D. Nizhner, S. Paolinetti, R. Ernst (A&M) re: revise equity investments agreement information for investment tracker |
| Paolinetti, Sergio | 8/21/2023 | 0.6 | Call with A. Liv-Feyman, S. Paolinetti (A&M) regarding updates to warrant analysis files |
| Sagen, Daniel | 8/21/2023 | 0.3 | Call with D. Sagen, A. Liv-Feyman (A&M) regarding token reconciliation updates |
| Stockmeyer, Cullen | 8/21/2023 | 0.6 | Call with A. Liv-Feyman, B. Tenney, C. Stockmeyer (A&M) regarding FTX Ventures token deck and model walk-through |
| Tenney, Bridger | 8/21/2023 | 0.6 | Call with A. Liv-Feyman, B. Tenney, C. Stockmeyer (A&M) regarding FTX Ventures token deck and model walk-through |
| Titus, Adam | 8/21/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein (A&M) regarding FTX Ventures token deck and model walk-through |
| Titus, Adam | 8/21/2023 | 0.6 | Call with A. Liv-Feyman, S. Glustein, A. Titus, S. Paolinetti (A&M) regarding updates to presentation for token issuer proposal |
| Titus, Adam | 8/21/2023 | 1.7 | Compile closing document requirements based to support funding |
| Titus, Adam | 8/21/2023 | 1.5 | Update token discussion materials in preparation for call with potential purchaser |
| Titus, Adam | 8/21/2023 | 1.4 | Revise token vesting schedules based on latest findings |
| Titus, Adam | 8/21/2023 | 0.8 | Review updated draft of financials data related to Ledger Prime token balances |
| Titus, Adam | 8/21/2023 | 0.7 | Draft email related to LedgerPrime updated positions to confirm results |
| Titus, Adam | 8/21/2023 | 1.9 | Review token model provided by A. Liv-Feyman [A&M] to ensure updates are properly explained |
| Titus, Adam | 8/21/2023 | 1.1 | Develop bridge of changes for token model between versions to explain variances |
| Callerio, Lorenzo | 8/22/2023 | 0.3 | Call with A. Liv-Feyman and L. Callerio (A&M) re: SLCL tokens |
| Callerio, Lorenzo | 8/22/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein, A. Liv-Feyman (A&M) re: updates on outstanding warrant consolidation |
| Callerio, Lorenzo | 8/22/2023 | 1.1 | Review daily ventures correspondence |
| Callerio, Lorenzo | 8/22/2023 | 0.2 | Call with L. Callerio, A. Liv-Feyman (A&M) regarding token issuer outreach reconciliation updates |
| Callerio, Lorenzo | 8/22/2023 | 0.4 | Call with L. Callerio, A. Liv-Feyman (A&M) regarding token issuer vesting reconciliation updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/22/2023 | 0.6 | Call with L. Callerio, C. Stockmeyer, B. Tenney, A. Liv-Feyman (A&M) regarding ft ventures token investments discussion |
| Callerio, Lorenzo | 8/22/2023 | 0.3 | Call with A. Titus, L. Callerio, S. Glustein (A&M) regarding FTX Ventures internal workstream updates |
| Callerio, Lorenzo | 8/22/2023 | 0.3 | Call with A. Titus and L. Callerio (A&M) re: ventures team workplan |
| Clayton, Lance | 8/22/2023 | 1.4 | Research funding for alameda investment re: discrepancy in schedules |
| Clayton, Lance | 8/22/2023 | 1.7 | Prepare milestone strategy summary updates to deck |
| Clayton, Lance | 8/22/2023 | 2.2 | Prepare discussion topics for upcoming Alameda investment meeting |
| Clayton, Lance | 8/22/2023 | 2.2 | Create unfunded capital commitment schedule tracker |
| Clayton, Lance | 8/22/2023 | 0.7 | Call with L. Clayton, D. Nizhner, S. Paolinetti, R. Ernst (A&M) re: revise equity investments agreement information for investment tracker |
| Coverick, Steve | 8/22/2023 | 0.7 | Discussion with FTX (J. Ray, M.Cilia), FTX Japan (S.Melamed, others), S&C (, others), and A&M (D.Johnston, , others) regarding Quoine and financial analysis of recoveries |
| Ernst, Reagan | 8/22/2023 | 1.1 | Review investment agreements to reconcile information with equity investment tracker |
| Ernst, Reagan | 8/22/2023 | 2.3 | Update transaction type on ventures equity investment tracker |
| Ernst, Reagan | 8/22/2023 | 0.6 | Populate brokerage tracker slide with updated unit prices for stock positions |
| Ernst, Reagan | 8/22/2023 | 2.4 | Review equity positions to confirm if they executed a contractual agreement |
| Ernst, Reagan | 8/22/2023 | 2.6 | Update legal entity of debtor on ventures equity investment tracker |
| Ernst, Reagan | 8/22/2023 | 0.7 | Call with L. Clayton, D. Nizhner, S. Paolinetti, R. Ernst (A&M) re: revise equity investments agreement information for investment tracker |
| Glustein, Steven | 8/22/2023 | 0.3 | Correspondence with fund administrator relating to financial statements associated with fund investment |
| Glustein, Steven | 8/22/2023 | 1.9 | Review token warrant analysis regarding token venture investments |
| Glustein, Steven | 8/22/2023 | 0.2 | Correspondence with K. Flinn (PWP) relating to venture investment realization analysis |
| Glustein, Steven | 8/22/2023 | 1.7 | Update token presentation for comments received from S&C relating to token venture investment |
| Glustein, Steven | 8/22/2023 | 0.3 | Call with A. Titus, L. Callerio, S. Glustein (A&M) regarding FTX Ventures internal workstream updates |
| Glustein, Steven | 8/22/2023 | 1.3 | Review bridge analysis relating to vested tokens and tokens held in wallets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/22/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein, S. Paolinetti, A. Liv-Feyman (A&M) re: updates on outstanding warrant consolidation |
| Glustein, Steven | 8/22/2023 | 1.8 | Review investment master tracker relating to recently identified investments |
| Glustein, Steven | 8/22/2023 | 0.7 | Review token comparison analysis between coin report and token model |
| Glustein, Steven | 8/22/2023 | 0.3 | Correspondence with J. MacDonald regarding updates relating to venture sale process |
| Glustein, Steven | 8/22/2023 | 0.8 | Review closed sales summary relating to RLKS request |
| Glustein, Steven | 8/22/2023 | 0.7 | Update brokerage summary analysis relating to additional brokerage information received from Accounting team |
| Glustein, Steven | 8/22/2023 | 0.4 | Correspondence with token issuer relating to vested not yet received tokens |
| Johnston, David | 8/22/2023 | 0.7 | Discussion with FTX (J. Ray, M.Cilia), FTX Japan (S.Melamed, others), S&C (, others), and A&M (D.Johnston, , others) regarding Quoine and financial analysis of recoveries |
| Liv-Feyman, Alec | 8/22/2023 | 0.6 | Call with L. Clayton, A. Liv-Feyman (A&M) regarding investment tracker reconciliation to token model |
| Liv-Feyman, Alec | 8/22/2023 | 1.6 | Update token outreach model for responses from token issuers receipts unreceived |
| Liv-Feyman, Alec | 8/22/2023 | 1.7 | Review explorer page for additional outstanding tokens that have not been received |
| Liv-Feyman, Alec | 8/22/2023 | 1.3 | Call with A. Liv-Feyman, S. Paolinetti (A&M) re: confirming funding for nonconfirmed tokens |
| Liv-Feyman, Alec | 8/22/2023 | 0.3 | Call with A. Liv-Feyman and L. Callerio (A&M) re: tokens vested not yet received |
| Liv-Feyman, Alec | 8/22/2023 | 0.6 | Call with L. Callerio, C. Stockmeyer, B. Tenney, A. Liv-Feyman (A&M) regarding ft ventures token investments discussion |
| Liv-Feyman, Alec | 8/22/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein, A. Liv-Feyman (A&M) re: updates on outstanding warrant consolidation |
| Liv-Feyman, Alec | 8/22/2023 | 1.8 | Review non-confirmed legal agreements for tokens outstanding to determine addresses for confirmed funds |
| Liv-Feyman, Alec | 8/22/2023 | 0.2 | Call with L. Callerio, A. Liv-Feyman (A&M) regarding token issuer outreach reconciliation updates |
| Liv-Feyman, Alec | 8/22/2023 | 2.3 | Review token snapshot analysis for summary of token receivables |
| Liv-Feyman, Alec | 8/22/2023 | 1.1 | Review token fundings and confirmed funded amounts for tokens outstanding |
| Liv-Feyman, Alec | 8/22/2023 | 1.4 | Develop draft responses to token issuers outstanding for output |
| Liv-Feyman, Alec | 8/22/2023 | 0.6 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) to research wallet addresses for token transfers |
| Liv-Feyman, Alec | 8/22/2023 | 0.3 | Call with A. Titus, L. Callerio, S. Glustein, L. Clayton, A. Liv-Feyman, B. Tenney, D. Nizhner, S. Paolinetti, R. Ernst. (A&M) regarding FTX Ventures internal workstream updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 8/22/2023 | 0.4 | Call with L. Callerio, A. Liv-Feyman (A&M) regarding token issuer vesting reconciliation updates |
| Mosley, Ed | 8/22/2023 | 0.7 | Discussion with FTX (J. Ray, M.Cilia), FTX Japan (S.Melamed, others), S&C (, others), and A&M (D.Johnston, , others) regarding Quoine and financial analysis of recoveries |
| Mosley, Ed | 8/22/2023 | 0.2 | Discussion with D.Johnston (A&M) regarding next steps on Quoine and FTX EU regarding various financial analysis |
| Nizhner, David | 8/22/2023 | 0.4 | Correspond with RLKS regarding new asset sale documentation |
| Nizhner, David | 8/22/2023 | 1.8 | Revise investment master with updated ventures investment information |
| Nizhner, David | 8/22/2023 | 0.4 | Update LedgerPrime board presentation for updated market values |
| Nizhner, David | 8/22/2023 | 0.9 | Update brokerage asset schedule with 8.4 pricing |
| Nizhner, David | 8/22/2023 | 1.1 | Revise LedgerPrime asset listing for updated pricing |
| Nizhner, David | 8/22/2023 | 1.3 | Revise brokerage board slide for new brokerage position |
| Nizhner, David | 8/22/2023 | 0.7 | Call with L. Clayton, D. Nizhner, S. Paolinetti, R. Ernst (A&M) re: revise equity investments agreement information for investment tracker |
| Nizhner, David | 8/22/2023 | 1.2 | Update brokerage schedules to incorporate newly found investment |
| Nizhner, David | 8/22/2023 | 1.6 | Update brokerage board slides for new brokerage investment |
| Paolinetti, Sergio | 8/22/2023 | 0.6 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) to research wallet addresses for token transfers |
| Paolinetti, Sergio | 8/22/2023 | 0.7 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) to reconciliate token warrant agreements with investment tracker |
| Paolinetti, Sergio | 8/22/2023 | 0.4 | Search for emails in Relativity for potential outreach on token transactions |
| Paolinetti, Sergio | 8/22/2023 | 2.9 | Update file repository of token investments to include SAFT and TPA details |
| Paolinetti, Sergio | 8/22/2023 | 0.9 | Classify outstanding token warrants attached to SAFE agreements |
| Paolinetti, Sergio | 8/22/2023 | 0.3 | Call with A. Titus, L. Callerio, S. Glustein, L. Clayton, A. Liv-Feyman, B. Tenney, D. Nizhner, S. Paolinetti, R. Ernst. (A&M) regarding FTX Ventures internal workstream updates |
| Paolinetti, Sergio | 8/22/2023 | 1.2 | Reconcile outstanding token warrants with investment tracker information |
| Paolinetti, Sergio | 8/22/2023 | 1.3 | Call with A. Liv-Feyman, S. Paolinetti (A&M) re: confirming funding for nonconfirmed tokens |
| Paolinetti, Sergio | 8/22/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein, S. Paolinetti, A. Liv-Feyman (A&M) re: updates on outstanding warrant consolidation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/22/2023 | 1.4 | Consolidate wallet addresses for unconfirmed token transaction |
| Paolinetti, Sergio | 8/22/2023 | 2.3 | Search transaction details for non-confirmed token purchases |
| Paolinetti, Sergio | 8/22/2023 | 0.7 | Call with L. Clayton, D. Nizhner, S. Paolinetti, R. Ernst (A&M) re: revise equity investments agreement information for investment tracker |
| Stockmeyer, Cullen | 8/22/2023 | 0.6 | Call with L. Callerio, C. Stockmeyer, B. Tenney, A. Liv-Feyman (A&M) regarding ft ventures token investments discussion |
| Tenney, Bridger | 8/22/2023 | 0.6 | Call with L. Callerio, C. Stockmeyer, B. Tenney, A. Liv-Feyman (A&M) regarding ft ventures token investments discussion |
| Tenney, Bridger | 8/22/2023 | 0.8 | Review crypto coin report for use in token receivable model |
| Tenney, Bridger | 8/22/2023 | 1.3 | Review FTX Ventures token receivable model materials |
| Tenney, Bridger | 8/22/2023 | 0.9 | Review current token receivables deliverables |
| Titus, Adam | 8/22/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein, A. Liv-Feyman (A&M) re: updates on outstanding warrant consolidation |
| Titus, Adam | 8/22/2023 | 1.7 | Review updates to token schedules included in presentation for warrant details |
| Titus, Adam | 8/22/2023 | 0.4 | Draft email response to senior leadership team regarding Ledger Prime materials |
| Titus, Adam | 8/22/2023 | 0.3 | Call with A. Titus, L. Callerio, S. Glustein (A&M) regarding FTX Ventures internal workstream updates |
| Titus, Adam | 8/22/2023 | 1.9 | Update token schedules within warrant analysis for revisions needed |
| Titus, Adam | 8/22/2023 | 2.1 | Update summary token investment with updated information based |
| Titus, Adam | 8/22/2023 | 0.6 | Alameda investment update call with S&C, PWP, A. Titus, S. Glustein, A. Mohammed, and L. Clayton (A&M) re: Token milestone strategy |
| Titus, Adam | 8/22/2023 | 0.9 | Verify updated brokerage information through account details / statement |
| Titus, Adam | 8/22/2023 | 0.9 | Review updated brokerage information provided by L. Clayton [A&M] |
| van den Belt, Mark | 8/22/2023 | 0.7 | Discussion with FTX (J. Ray, M.Cilia), FTX Japan (S.Melamed, others), S&C (, others), and A&M (D.Johnston, , others) regarding Quoine and financial analysis of recoveries |
| Callerio, Lorenzo | 8/23/2023 | 0.2 | Call with L. Callerio, A. Liv-Feyman (A&M) regarding token deck material updates |
| Callerio, Lorenzo | 8/23/2023 | 0.3 | Call with L. Lambert, P. McGrath, M. Sunkara, and L. Callerio (A&M) regarding updates to avoidance tracing ventures workstreams |
| Callerio, Lorenzo | 8/23/2023 | 0.8 | Call with L. Callerio, A. Liv-Feyman (A&M) regarding token receivables explorer reconciliation |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/23/2023 | 0.9 | Review today's token receivables / ventures correspondence |
| Callerio, Lorenzo | 8/23/2023 | 0.6 | Start reconciling the information received from T. Leng (Parallel Finance) with the current Parallel vesting schedule prior to requesting additional info |
| Callerio, Lorenzo | 8/23/2023 | 0.6 | Review the responses received from Social Research and Parallel Finance re: vested tokens |
| Callerio, Lorenzo | 8/23/2023 | 1.7 | Review the token investment model and provide comments to A. Liv-Feyman (A&M) |
| Canale, Alex | 8/23/2023 | 0.3 | Call with L. Iwanski, A. Canale, I. Radwanski, and J. Chan (A&M) regarding updates to avoidance tracing ventures workstreams |
| Clayton, Lance | 8/23/2023 | 2.3 | Create unlocking schedule for alameda token investment |
| Clayton, Lance | 8/23/2023 | 1.4 | Update venture PMO deck for weekly changes |
| Clayton, Lance | 8/23/2023 | 2.8 | Prepare investment document reconciliation for token investments |
| Clayton, Lance | 8/23/2023 | 3.1 | Prepare investment document reconciliation for equity investments |
| Clayton, Lance | 8/23/2023 | 2.2 | Prepare investment document reconciliation for fund investments |
| Clayton, Lance | 8/23/2023 | 1.8 | Prepare investment document reconciliation for loan investments |
| Ernst, Reagan | 8/23/2023 | 1.9 | Gather detailed company overview on equity positions for Alameda Research LLC to update investment tracker |
| Ernst, Reagan | 8/23/2023 | 2.2 | Gather detailed company overview on equity positions for Clifton Bay Investments LLC to update investment tracker |
| Ernst, Reagan | 8/23/2023 | 2.2 | Gather detailed company overview on equity positions for FTX Ventures Ltd to update investment tracker |
| Ernst, Reagan | 8/23/2023 | 2.3 | Gather detailed company overview on equity positions for Maclaurin Investments Ltd to update investment tracker |
| Ernst, Reagan | 8/23/2023 | 0.4 | Working session with D. Nizhner, R. Ernst (A&M) re: Alameda brokerage position updates |
| Faett, Jack | 8/23/2023 | 0.5 | Call with J. Robinson (Teneo), R. Bell (Walkers), F. Crocco (S&C), S. Tang (LedgerPrime), J. Faett, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Glustein, Steven | 8/23/2023 | 0.9 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding updates to token issuer slide deck |
| Glustein, Steven | 8/23/2023 | 0.3 | Correspondence with M. Cilia (RLKS) relating to closing transaction documents |
| Glustein, Steven | 8/23/2023 | 0.3 | Correspondence with N. Zhang (S&C) regarding wire confirmations relating to transaction closings |
| Glustein, Steven | 8/23/2023 | 0.5 | Call with J. Robinson (Teneo), R. Bell (Walkers), F. Crocco (S&C), S. Tang (LedgerPrime), J. Faett, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/23/2023 | 0.3 | Correspondence with equity investee company relating to tax documents outstanding |
| Glustein, Steven | 8/23/2023 | 1.8 | Prepare board materials for upcoming board meeting relating to equity investment updates |
| Glustein, Steven | 8/23/2023 | 0.9 | Review supplemental declaration relating to minting of token investment |
| Glustein, Steven | 8/23/2023 | 0.4 | Prepare board materials for upcoming board meeting relating to LedgerPrime update |
| Glustein, Steven | 8/23/2023 | 0.3 | Prepare board materials for upcoming board meeting relating to brokerage update |
| Glustein, Steven | 8/23/2023 | 1.6 | Prepare board materials for upcoming board meeting relating to token investment updates |
| Glustein, Steven | 8/23/2023 | 0.8 | Update token presentation materials relating to comments provided by A. Titus (A&M) |
| Glustein, Steven | 8/23/2023 | 2.7 | Draft token presentation materials relating to summary of large token investment |
| Glustein, Steven | 8/23/2023 | 0.6 | Prepare package of fund investment documents for PWP and S&C teams |
| Glustein, Steven | 8/23/2023 | 0.7 | Working session with S. Glustein, A. Liv-Feyman (A&M) regarding token model reconciliations |
| Glustein, Steven | 8/23/2023 | 0.3 | Review consulting agreement updates relating to LedgerPrime |
| Glustein, Steven | 8/23/2023 | 1.5 | Prepare summary of vesting schedule associated with large token investment |
| Glustein, Steven | 8/23/2023 | 1.6 | Working session with S. Glustein, A. Liv-Feyman (A&M) regarding BOD token slide updates |
| Johnston, David | 8/23/2023 | 0.7 | Discussion with FTX (J. Ray, M.Cilia), FTX Japan (S.Melamed, others), S&C (, others), and A&M (D.Johnston, , others) regarding Quoine and financial analysis of recoveries |
| Johnston, David | 8/23/2023 | 0.2 | Discussion with E. Mosley and D.Johnston (A&M) regarding next steps on Quoine and FTX EU regarding various financial analysis |
| Liv-Feyman, Alec | 8/23/2023 | 0.8 | Call with L. Callerio, A. Liv-Feyman (A&M) regarding token receivables explorer reconciliation |
| Liv-Feyman, Alec | 8/23/2023 | 0.7 | Call with A. Titus, A. Liv-Feyman (A&M) regarding token deck analysis updates discussion |
| Liv-Feyman, Alec | 8/23/2023 | 0.2 | Call with L. Callerio, A. Liv-Feyman (A&M) regarding token deck material updates |
| Liv-Feyman, Alec | 8/23/2023 | 0.9 | Call with S. Glustein, A. Liv-Feyman (A&M) regarding updates to token issuer slide deck |
| Liv-Feyman, Alec | 8/23/2023 | 1.4 | Review token model reconciliation of coin report quantity and pricing to determine token updates for analysis |
| Liv-Feyman, Alec | 8/23/2023 | 0.7 | Working session with S. Glustein, A. Liv-Feyman (A&M) regarding token model reconciliations |
| Liv-Feyman, Alec | 8/23/2023 | 1.6 | Working session with S. Glustein, A. Liv-Feyman (A&M) regarding BOD token slide updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 8/23/2023 | 2.4 | Update BOD slide deck for token receivables reconciliation |
| Liv-Feyman, Alec | 8/23/2023 | 1.8 | Develop bridging report for tokens received through snapshot versus coin report pricing |
| Liv-Feyman, Alec | 8/23/2023 | 2.2 | Review coin report versus token snapshot model for bridging report of figures |
| McGrath, Patrick | 8/23/2023 | 0.3 | Call with L. Iwanski, L. Lambert, A. Canale, P. McGrath, I. Radwanski, J. Chan, M. Sunkara, and L. Callerio (A&M) regarding updates to avoidance tracing ventures workstreams |
| Nizhner, David | 8/23/2023 | 0.5 | Call with J. Robinson (Teneo), R. Bell (Walkers), F. Crocco (S&C), S. Tang (LedgerPrime), J. Faett, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Nizhner, David | 8/23/2023 | 2.8 | Continue revising investment data repository for equity investment agreement information |
| Nizhner, David | 8/23/2023 | 2.6 | Update data repository for equity investments to include updated agreement information |
| Nizhner, David | 8/23/2023 | 2.4 | Revise investment master with updated ventures investment data structure |
| Nizhner, David | 8/23/2023 | 0.4 | Working session with D. Nizhner, R. Ernst (A&M) re: Alameda brokerage position updates |
| Nizhner, David | 8/23/2023 | 2.4 | Populate data structure with investment information pertaining to equity investments |
| Nizhner, David | 8/23/2023 | 1.4 | Revise equity SAFE cancellation tearsheet for updated information from Company |
| Paolinetti, Sergio | 8/23/2023 | 2.3 | Create document to confirm funding for nonconfirmed token transactions |
| Paolinetti, Sergio | 8/23/2023 | 0.6 | Call with A. Liv-Feyman, S. Paolinetti (A&M) re: updating summary of token positions for situation overview presentation |
| Paolinetti, Sergio | 8/23/2023 | 0.8 | Review token purchase agreements for investee contact information |
| Paolinetti, Sergio | 8/23/2023 | 1.1 | Review messages in Relativity looking for wallet addresses linked to venture portfolio transactions |
| Paolinetti, Sergio | 8/23/2023 | 0.6 | Update data room of token amounts received to date |
| Sivapalu, Anan | 8/23/2023 | 1.7 | Check through data provider to gauge future prices availability |
| Sivapalu, Anan | 8/23/2023 | 1.6 | Write API call to retrieve sample of future prices to gauge data structure |
| Sivapalu, Anan | 8/23/2023 | 0.6 | Review of pricing api retrieval across all pricing providers |
| Sivapalu, Anan | 8/23/2023 | 2.6 | Review of preference analysis model calculations to be replicated within database |
| Stockmeyer, Cullen | 8/23/2023 | 1.7 | Review venture token assets model for accuracy of information input |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/23/2023 | 0.5 | Call with J. Robinson (Teneo), R. Bell (Walkers), F. Crocco (S&C), S. Tang (LedgerPrime), J. Faett, D. Nizhner, S. Glustein, A. Titus (A&M) re: LedgerPrime master fund liquidation |
| Titus, Adam | 8/23/2023 | 0.7 | Call with A. Titus, A. Liv-Feyman (A&M) regarding token deck analysis updates discussion |
| Titus, Adam | 8/23/2023 | 0.4 | Review email correspondence related to token issuer response to request to secure tokens |
| Titus, Adam | 8/23/2023 | 1.7 | Review Ledger Prime consulting agreement |
| Titus, Adam | 8/23/2023 | 1.2 | Draft agenda for discussion on next steps regarding venture workstream including execution of action plan |
| Titus, Adam | 8/23/2023 | 1.6 | Provide edits to consulting agreement for Ledger Prime |
| Titus, Adam | 8/23/2023 | 0.9 | Review edits to token outstanding receivable for updating coin report details from venture workstream |
| Titus, Adam | 8/23/2023 | 2.1 | Draft token investment summary presentation for execution of strategic alternatives |
| Callerio, Lorenzo | 8/24/2023 | 1.6 | Review the Venture Token presentation excel file to identify items to be included in the revised token deck |
| Callerio, Lorenzo | 8/24/2023 | 2.4 | Start drafting an updated version of the token receivables deck |
| Callerio, Lorenzo | 8/24/2023 | 0.6 | Draft communications to Parallel Finance, Metaplex, and UXD re: token vesting schedules |
| Callerio, Lorenzo | 8/24/2023 | 0.9 | Review the final ventures board materials circulated by B. Baker (PWP) |
| Callerio, Lorenzo | 8/24/2023 | 0.6 | Meeting with A. Titus, S. Glustein, A. Liv-Feyman, C. Stockmeyer and L. Callerio (A&M) re: token presentation |
| Callerio, Lorenzo | 8/24/2023 | 1.1 | Token receivables / venture internal correspondence |
| Clayton, Lance | 8/24/2023 | 1.6 | Update alameda brokerage records to include additional shares |
| Clayton, Lance | 8/24/2023 | 2.3 | Prepare investment schedule for A&M plan team based on feedback |
| Clayton, Lance | 8/24/2023 | 1.3 | Update investment model for newly identified funding |
| Clayton, Lance | 8/24/2023 | 2.3 | Prepare updated budget for cash team re: venture investment schedule |
| Clayton, Lance | 8/24/2023 | 1.2 | Bridge changes in investment model to previous totals for internal team |
| Clayton, Lance | 8/24/2023 | 2.3 | Create one-pager for brokerage investments summary |
| Ernst, Reagan | 8/24/2023 | 2.1 | Research high-level industry and HQ for various equity positions in ventures portfolio |
| Ernst, Reagan | 8/24/2023 | 1.4 | Extract information from simple agreements for future equity to implement in the investment tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 8/24/2023 | 2.4 | Extract contract values from share purchase agreements to paste into the investment tracker |
| Ernst, Reagan | 8/24/2023 | 1.6 | Research high-level industry and HQ for various token positions in ventures portfolio |
| Glustein, Steven | 8/24/2023 | 0.4 | Update PMO slides relating to LedgerPrime updates |
| Glustein, Steven | 8/24/2023 | 0.3 | Update PMO slides relating to brokerage updates |
| Glustein, Steven | 8/24/2023 | 0.6 | Correspondence with K. Flinn (PWP) relating to updated investment master tracker |
| Glustein, Steven | 8/24/2023 | 1.4 | Update PMO slides relating to equity investment outreach progress |
| Glustein, Steven | 8/24/2023 | 0.7 | Update PMO slides relating to token venture investments |
| Glustein, Steven | 8/24/2023 | 2.6 | Update investment tracker bridge schedule relating to recently identified venture investments |
| Glustein, Steven | 8/24/2023 | 0.6 | Meeting with A. Titus, S. Glustein, A. Liv-Feyman, C. Stockmeyer and L. Callerio (A&M) re: token presentation |
| Glustein, Steven | 8/24/2023 | 0.7 | Review investment documents regarding fund positions relating to the venture book |
| Glustein, Steven | 8/24/2023 | 1.3 | Update venture presentation materials relating to updated investment tracker |
| Glustein, Steven | 8/24/2023 | 1.1 | Conference call with M. Rosenberg (Lincoln Park advisors), R. Jain (Niro LLC), J. Ray (FTX), K. Flinn, M. Rahmani, W. Syed (PWP), A. Cohen, M. Wu (S&C), S. Glustein (A&M) relating to venture investment updates |
| Liv-Feyman, Alec | 8/24/2023 | 0.6 | Meeting with A. Titus, S. Glustein, A. Liv-Feyman, C. Stockmeyer and L. Callerio (A&M) re: token presentation |
| Liv-Feyman, Alec | 8/24/2023 | 1.1 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: following up on correspondence with token issuers |
| Liv-Feyman, Alec | 8/24/2023 | 1.3 | Review upcoming vested tokens legal agreements to determine addresses for funding |
| Liv-Feyman, Alec | 8/24/2023 | 0.6 | Working session with A. Liv-Feyman, S. Paolinetti, C. Stockmeyer (A&M) to approach vesting schedule variance analysis |
| Liv-Feyman, Alec | 8/24/2023 | 0.4 | Call with C. Stockmeyer, A. Liv-Feyman (A&M) regarding coin report reconciliation discussion |
| Liv-Feyman, Alec | 8/24/2023 | 1.4 | Analyze variance of token snapshot files to coin report figures from 7/7 and 8/4 report |
| Liv-Feyman, Alec | 8/24/2023 | 1.9 | Review 7/7 coin report figures bridging to 8/4 pricing of token model |
| Liv-Feyman, Alec | 8/24/2023 | 0.6 | Call with H. Trent, A. Liv-Feyman (A&M) regarding coin report to ventures tokens reconciliation discussion |
| Liv-Feyman, Alec | 8/24/2023 | 0.7 | Review PMO slide deck and new tokens received for slide updates |
| Liv-Feyman, Alec | 8/24/2023 | 2.1 | Review third party sites for discussions surrounding wallet address information for token issuers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 8/24/2023 | 1.8 | Revise Alameda brokerage schedule to illustrate newly found brokerage account |
| Nizhner, David | 8/24/2023 | 2.2 | Review SAFE agreements for legal liquidation provisions |
| Nizhner, David | 8/24/2023 | 0.9 | Create LedgerPrime employee schedule to show current payroll |
| Nizhner, David | 8/24/2023 | 2.2 | Revise dissolution recommendation analysis based on new investee correspondence |
| Nizhner, David | 8/24/2023 | 0.4 | Working session with D. Nizhner, R. Ernst (A&M) re: Alameda brokerage position updates |
| Paolinetti, Sergio | 8/24/2023 | 2.7 | Research for vesting schedule information on token purchase and warrant agreements |
| Paolinetti, Sergio | 8/24/2023 | 3.1 | Create file to analyze variance of vesting schedules |
| Paolinetti, Sergio | 8/24/2023 | 1.2 | Review vesting schedule on upcoming token receivables |
| Paolinetti, Sergio | 8/24/2023 | 0.6 | Working session with A. Liv-Feyman, S. Paolinetti, C. Stockmeyer (A&M) to approach vesting schedule variance analysis |
| Paolinetti, Sergio | 8/24/2023 | 1.1 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: following up on correspondence with token issuers |
| Paolinetti, Sergio | 8/24/2023 | 1.9 | Initiate reconciliation procedure between token release schedule file and updated agreements information |
| Sivapalu, Anan | 8/24/2023 | 2.8 | Refine coin metrics python script to increase efficiency of its api retrieval process |
| Sivapalu, Anan | 8/24/2023 | 2.3 | Refine yahoo/cmc python script to increase efficiency of its api retrieval process |
| Sivapalu, Anan | 8/24/2023 | 0.8 | Investigate reason for repeated coin prices within the Yahoo/CMC pricing dashboard |
| Sivapalu, Anan | 8/24/2023 | 2.9 | Set-up database processes to be automated by refining stored procedures |
| Sivapalu, Anan | 8/24/2023 | 1.9 | Refine coingecko python script to increase efficiency of its api retrieval process |
| Stockmeyer, Cullen | 8/24/2023 | 0.6 | Working session with A. Liv-Feyman, S. Paolinetti, C. Stockmeyer (A&M) to approach vesting schedule variance analysis |
| Stockmeyer, Cullen | 8/24/2023 | 0.6 | Meeting with A. Titus, S. Glustein, A. Liv-Feyman, C. Stockmeyer and L. Callerio (A&M) re: token presentation |
| Stockmeyer, Cullen | 8/24/2023 | 0.4 | Call with C. Stockmeyer, A. Liv-Feyman (A&M) regarding coin report reconciliation discussion |
| Titus, Adam | 8/24/2023 | 0.9 | Review tear sheet summary of token position for overview of investment |
| Titus, Adam | 8/24/2023 | 1.6 | Draft situation overview on equity position for recommendation |
| Titus, Adam | 8/24/2023 | 1.8 | Edit BOD materials, send to S. Glustein for finalization |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_August 1, 2023 through August 31, 2023_**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/24/2023 | 0.4 | email S. Glustein [A&M] comments on equity tear sheet provided |
| Titus, Adam | 8/24/2023 | 0.9 | Provide comments to S. Glustein [A&M] on investment tracker summary being prepared for BOD |
| Titus, Adam | 8/24/2023 | 0.7 | Draft response to token issuer with details on background related to securing tokens |
| Titus, Adam | 8/24/2023 | 0.4 | Review investment tracker for accuracy prior to being send to BOD |
| Titus, Adam | 8/24/2023 | 1.3 | Provide documentation required per agreement on fund closing |
| Titus, Adam | 8/24/2023 | 0.6 | Meeting with A. Titus, S. Glustein, A. Liv-Feyman, C. Stockmeyer and L. Callerio (A&M) re: token presentation |
| Titus, Adam | 8/24/2023 | 1.6 | Review memo on the liquid value of a token investment to include in summary for presentation materials |
| Trent, Hudson | 8/24/2023 | 0.6 | Call with H. Trent, A. Liv-Feyman (A&M) regarding coin report to ventures tokens reconciliation discussion |
| Callerio, Lorenzo | 8/25/2023 | 0.8 | Call with S. Glustein and L. Callerio (A&M) re: Jun 23 coin report reconciliation |
| Callerio, Lorenzo | 8/25/2023 | 0.6 | Call with S. Glustein, A. Liv-Feyman and L. Callerio (A&M) re: token snapshot file review |
| Callerio, Lorenzo | 8/25/2023 | 0.3 | Meeting with A. Liv-Feyman and L. Callerio (A&M) re: Aug 4 coin report reconciliation |
| Callerio, Lorenzo | 8/25/2023 | 2.4 | Prepare a reconciliation between petition date vs. June 23 coin report token receivables |
| Callerio, Lorenzo | 8/25/2023 | 2.1 | Prepare a revised token deck straw man to be internally discussed with A. Titus (A&M) |
| Callerio, Lorenzo | 8/25/2023 | 0.9 | Call with A. Titus, L. Callerio, C. Stockmeyer, A. Liv-Feyman (A&M) regarding token investments model reconciliation updates |
| Callerio, Lorenzo | 8/25/2023 | 0.2 | Call with A. Liv-Feyman, L. Callerio (A&M) regarding reconciliation to 6/23 pricing of tokens |
| Callerio, Lorenzo | 8/25/2023 | 0.7 | Correspondence with Sygnia and certain token minters re: token claiming process |
| Clayton, Lance | 8/25/2023 | 3.1 | Prepare Alameda token warrant research and transaction document sourcing |
| Clayton, Lance | 8/25/2023 | 1.2 | Update the discussion topics for Alameda investment meeting |
| Clayton, Lance | 8/25/2023 | 1.6 | Prepare updated exited investment schedule for cash team |
| Clayton, Lance | 8/25/2023 | 1.5 | Update venture deck structure and format based on comments |
| Clayton, Lance | 8/25/2023 | 1.6 | Update tear-sheet for final changes in advance of investee meeting |
| Clayton, Lance | 8/25/2023 | 1.3 | Update venture PMO deck for weekly changes and comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/25/2023 | 0.6 | Update the sale tracker in the investment master file and distribute |
| Ernst, Reagan | 8/25/2023 | 1.7 | Consolidate equity position contract values into investment tracker |
| Ernst, Reagan | 8/25/2023 | 0.6 | Call with D. Nizhner, R. Ernst (A&M) re: FTX investment tracker modifications |
| Ernst, Reagan | 8/25/2023 | 2.2 | Populate investment tracker with information from Alameda stock purchase agreements |
| Ernst, Reagan | 8/25/2023 | 0.9 | Populate investment tracker with information from Alameda operating agreements |
| Ernst, Reagan | 8/25/2023 | 2.8 | Integrate executed agreement line item into all existing equity positions in investment tracker |
| Glustein, Steven | 8/25/2023 | 0.6 | Call with S. Glustein, A. Liv-Feyman and L. Callerio (A&M) re: token snapshot file review |
| Glustein, Steven | 8/25/2023 | 0.8 | Call with S. Glustein and L. Callerio (A&M) re: Jun 23 coin report reconciliation |
| Glustein, Steven | 8/25/2023 | 0.4 | Summarize token purchase agreement relating to non-alameda debtor investments |
| Glustein, Steven | 8/25/2023 | 0.3 | Review termination agreement relating to venture equity investment |
| Glustein, Steven | 8/25/2023 | 0.4 | Review redemption request relating to LedgerPrime fund investment |
| Glustein, Steven | 8/25/2023 | 1.4 | Review token purchase agreement relating to non-alameda debtor investments |
| Glustein, Steven | 8/25/2023 | 0.4 | Call with K. Kearney and S. Glustein (A&M) to discuss token receivable reconciliation relating to venture token investments |
| Glustein, Steven | 8/25/2023 | 0.5 | Call with J. MacDonald (S&C) to discuss steps required relating to redemption of fund positions |
| Glustein, Steven | 8/25/2023 | 1.8 | Discuss with S. Glustein [A&M] weekly updates related to venture workstream |
| Glustein, Steven | 8/25/2023 | 1.6 | Prepare recommendation presentation relating to LedgerPrime fund investment |
| Kearney, Kevin | 8/25/2023 | 0.4 | Call with K. Kearney and S. Glustein (A&M) to discuss token receivable reconciliation relating to venture token investments |
| Liv-Feyman, Alec | 8/25/2023 | 0.6 | Call with S. Glustein, A. Liv-Feyman and L. Callerio (A&M) re: token snapshot file review |
| Liv-Feyman, Alec | 8/25/2023 | 1.1 | Update token outreach tab for additional outreach response updates |
| Liv-Feyman, Alec | 8/25/2023 | 1.3 | Update token model for new vesting schedule to showcase monthly upcoming token vesting |
| Liv-Feyman, Alec | 8/25/2023 | 0.9 | Call with A. Titus, L. Callerio, C. Stockmeyer, A. Liv-Feyman (A&M) regarding token investments model reconciliation updates |
| Liv-Feyman, Alec | 8/25/2023 | 0.3 | Meeting with A. Liv-Feyman and L. Callerio (A&M) re: Aug 4 coin report reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 8/25/2023 | 2.1 | Update formatting of presentation tabs for token slides |
| Liv-Feyman, Alec | 8/25/2023 | 0.2 | Call with A. Liv-Feyman, L. Callerio (A&M) regarding reconciliation to 6/23 pricing of tokens |
| Liv-Feyman, Alec | 8/25/2023 | 0.2 | Working session with D. Sagen, A. Liv-Feyman, C. Stockmeyer (A&M) re: venture token model |
| Liv-Feyman, Alec | 8/25/2023 | 2.3 | Working session with A. Liv-Feyman, C. Stockmeyer (A&M) re: venture token market value analysis bridge |
| Liv-Feyman, Alec | 8/25/2023 | 2.2 | Develop reconciliation between outreach deck materials versus token model |
| Liv-Feyman, Alec | 8/25/2023 | 1.8 | Reconcile variances in coin report bridging to token snapshot analysis file |
| Mosley, Ed | 8/25/2023 | 2.1 | Review of and prepare comments to draft presentation regarding financial analysis of FTX EU restructuring term sheet |
| Nizhner, David | 8/25/2023 | 0.6 | Call with D. Nizhner, R. Ernst (A&M) re: FTX investment tracker modifications |
| Nizhner, David | 8/25/2023 | 0.8 | Correspond with internal team regarding fund position exit |
| Nizhner, David | 8/25/2023 | 1.2 | Revise LedgerPrime fund position exit for comments |
| Nizhner, David | 8/25/2023 | 1.6 | Revise fund exit recommendation for LedgerPrime fund position |
| Nizhner, David | 8/25/2023 | 1.6 | Review employee PIIA agreement stipulations |
| Nizhner, David | 8/25/2023 | 0.7 | Perform diligence regards LedgerPrime consulting agreement |
| Nizhner, David | 8/25/2023 | 1.8 | Create summary diligence package of consulting agreement |
| Paolinetti, Sergio | 8/25/2023 | 2.8 | Continue to reconciliate the token release schedule by updating vesting information from agreements |
| Paolinetti, Sergio | 8/25/2023 | 0.9 | Working session with C. Stockmeyer, S. Paolinetti (A&M) to update the venture token investment file |
| Paolinetti, Sergio | 8/25/2023 | 1.3 | Locate token agreements and link them to the investment tracker |
| Paolinetti, Sergio | 8/25/2023 | 2.4 | Update variance of vesting schedules file for post-ICO tokens |
| Paolinetti, Sergio | 8/25/2023 | 0.7 | Track emails with token transactions information to analyze receivables status |
| Paolinetti, Sergio | 8/25/2023 | 1.5 | Update venture token presentation model to account for recent outreach outcomes |
| Sagen, Daniel | 8/25/2023 | 0.2 | Working session with D. Sagen, A. Liv-Feyman, C. Stockmeyer (A&M) re: venture token model |
| Sivapalu, Anan | 8/25/2023 | 1.9 | Check through SSAS database to ensure all data captured from SSMS database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 8/25/2023 | 0.7 | Automate refresh of coin data within the dashboard |
| Slay, David | 8/25/2023 | 0.9 | Working session with D. Slay, A. Liv-Feyman, C. Stockmeyer (A&M) re: Plan analysis bridge |
| Stockmeyer, Cullen | 8/25/2023 | 2.3 | Working session with A. Liv-Feyman, C. Stockmeyer (A&M) re: venture token market value analysis bridge |
| Stockmeyer, Cullen | 8/25/2023 | 0.9 | Working session with D. Slay, A. Liv-Feyman, C. Stockmeyer (A&M) re: Plan analysis bridge |
| Stockmeyer, Cullen | 8/25/2023 | 0.9 | Prepare progress tracker for confirmation of various venture token assets agreement review progress |
| Stockmeyer, Cullen | 8/25/2023 | 0.9 | Working session with C. Stockmeyer, S. Paolinetti (A&M) to update the venture token investment file |
| Stockmeyer, Cullen | 8/25/2023 | 2.4 | Quality review venture token model for consistency |
| Stockmeyer, Cullen | 8/25/2023 | 0.2 | Working session with D. Sagen, A. Liv-Feyman, C. Stockmeyer (A&M) re: venture token model |
| Titus, Adam | 8/25/2023 | 1.4 | Review token receivables revisions from A. Liv-Feyman [A&M] |
| Titus, Adam | 8/25/2023 | 1.8 | Discuss with S. Glustein [A&M] weekly updates related to venture workstream |
| Titus, Adam | 8/25/2023 | 0.4 | Update workstream tracker for leadership review on recent events |
| Titus, Adam | 8/25/2023 | 1.3 | Draft proposal recommendation for token investment for approval |
| Titus, Adam | 8/25/2023 | 0.8 | Review updated draft of revised token presentation provided by L. Callerio [A&M] |
| Titus, Adam | 8/25/2023 | 0.3 | Provide comments to L. Callerio [A&M] on updated presentation on tokens |
| Titus, Adam | 8/25/2023 | 0.5 | email comments to S. Glustein on revisions to investment tracker |
| Titus, Adam | 8/25/2023 | 0.9 | Call with A. Titus, L. Callerio, C. Stockmeyer, A. Liv-Feyman (A&M) regarding token investments model reconciliation updates |
| Titus, Adam | 8/25/2023 | 0.7 | Draft notes on token investment with summary details including position from memo review |
| Titus, Adam | 8/25/2023 | 0.6 | Provide closing requirement details for fund closing |
| Callerio, Lorenzo | 8/26/2023 | 0.6 | Review the coin report draft reconciliation prepared by C. Stockmeyer and A. Liv-Feyman (A&M) |
| Callerio, Lorenzo | 8/26/2023 | 1.1 | Update the Petition date vs. June 23 token receivables analysis and provide comments to A. Liv-Feyman (A&M) |
| Callerio, Lorenzo | 8/26/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, A. Liv-Feyman (A&M) regarding coin report pricing plan request reconciliation update |
| Clayton, Lance | 8/26/2023 | 1.3 | Prepare and send investment update schedule to plan team |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***August 1, 2023 through August 31, 2023***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 8/26/2023 | 1.1 | Review token model and investment tracker for variance of funded amounts |
| Liv-Feyman, Alec | 8/26/2023 | 1.6 | Update token model summary schedules for receipts of tokens |
| Mosley, Ed | 8/26/2023 | 1.1 | Review of and prepare comments to draft financial analysis of run rate and go-forward administrative costs prepared at the request of management |
| Paolinetti, Sergio | 8/26/2023 | 1.8 | Revise vesting schedule on potential token warrants and SAFE agreements with imbedded warrants |
| Stockmeyer, Cullen | 8/26/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, A. Liv-Feyman (A&M) regarding coin report pricing plan request reconciliation update |
| Stockmeyer, Cullen | 8/26/2023 | 1.3 | Continue to reconcile coin report file to latest dataset per request from UCC |
| Stockmeyer, Cullen | 8/26/2023 | 1.8 | Reconcile coin report file to latest dataset per request from UCC |
| Titus, Adam | 8/26/2023 | 0.7 | Provide comments to A. Liv Feyman on token receivable |
| Titus, Adam | 8/26/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, A. Liv-Feyman (A&M) regarding coin report pricing plan request reconciliation update |
| Titus, Adam | 8/26/2023 | 2.1 | Review revised token schedules for distribution to the plan team |
| Callerio, Lorenzo | 8/27/2023 | 1.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: venture token vesting analysis bridge |
| Callerio, Lorenzo | 8/27/2023 | 0.2 | Call with S. Glustein and L. Callerio (A&M) re: updated Jun 23 coin report reconciliation |
| Callerio, Lorenzo | 8/27/2023 | 0.7 | Review the investment model vs. token model reconciliation file prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 8/27/2023 | 2.1 | Working session with A. Liv-Feyman, C. Stockmeyer, L. Callerio, S. Glustein, S. Paolinetti (A&M) re: update bridge analysis between coin report and venture token mode |
| Callerio, Lorenzo | 8/27/2023 | 1.0 | Finalize the Jun 23 coin report reconciliation based on information received from S. Glustein and K. Kearney (A&M) |
| Glustein, Steven | 8/27/2023 | 0.8 | Working session with S. Glustein and K. Kearney (A&M) to review bridge analysis relating to token receivables |
| Glustein, Steven | 8/27/2023 | 2.1 | Working session with A. Liv-Feyman, C. Stockmeyer, L. Callerio, S. Glustein, S. Paolinetti (A&M) re: update bridge analysis between coin report and venture token model |
| Glustein, Steven | 8/27/2023 | 1.6 | Update funded investment summary tracker by legal entity relating to plan output request |
| Glustein, Steven | 8/27/2023 | 0.2 | Call with S. Glustein and L. Callerio (A&M) re: updated Jun 23 coin report reconciliation |
| Kearney, Kevin | 8/27/2023 | 0.8 | Working session with S. Glustein and K. Kearney (A&M) to review bridge analysis relating to token receivables |
| Kearney, Kevin | 8/27/2023 | 2.6 | Prepare update to consolidated tokens receivable model in connection with due diligence request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 8/27/2023 | 0.9 | Update bridge analysis for notes related to changes in coin report to token model |
| Liv-Feyman, Alec | 8/27/2023 | 2.4 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: bridge analysis between coin report and venture token model |
| Liv-Feyman, Alec | 8/27/2023 | 2.1 | Working session with A. Liv-Feyman, C. Stockmeyer, L. Callerio, S. Glustein, S. Paolinetti (A&M) re: update bridge analysis between coin report and venture token model |
| Nizhner, David | 8/27/2023 | 0.6 | Update investment master for newly identified funding information |
| Paolinetti, Sergio | 8/27/2023 | 2.4 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: bridge analysis between coin report and venture token model |
| Paolinetti, Sergio | 8/27/2023 | 2.1 | Working session with A. Liv-Feyman, C. Stockmeyer, L. Callerio, S. Glustein, S. Paolinetti (A&M) re: update bridge analysis between coin report and venture token model |
| Stockmeyer, Cullen | 8/27/2023 | 1.9 | Bridge token schedule with funded investment summary tracker |
| Stockmeyer, Cullen | 8/27/2023 | 2.1 | Working session with A. Liv-Feyman, C. Stockmeyer, L. Callerio, S. Glustein, S. Paolinetti (A&M) re: update bridge analysis between coin report and venture token model |
| Stockmeyer, Cullen | 8/27/2023 | 1.2 | Combine updated bridge analysis with prior bridge analysis for share with plan team |
| Stockmeyer, Cullen | 8/27/2023 | 1.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: venture token vesting analysis bridge |
| Stockmeyer, Cullen | 8/27/2023 | 1.1 | Prepare export analysis bridge to share with coin report viewers |
| Titus, Adam | 8/27/2023 | 0.9 | Provide comments to A. Liv Feyman on token schedules for plan team |
| Titus, Adam | 8/27/2023 | 0.9 | Provide comments to A. Liv Feyman [A&M] on bridge including changes to layout |
| Titus, Adam | 8/27/2023 | 1.7 | Revise token bridge schedule based on updated figures for distribution to the plan team |
| Titus, Adam | 8/27/2023 | 1.3 | Review token bridge provided by A. Liv Feyman [A&M] petition date balances to current view |
| Titus, Adam | 8/27/2023 | 0.9 | Draft weekly update agenda for leadership meeting |
| Callerio, Lorenzo | 8/28/2023 | 0.7 | Working session with A. Liv-Feyman, C. Stockmeyer and L. Callerio (A&M) re: updated 8/18 tokens bridge discussion |
| Callerio, Lorenzo | 8/28/2023 | 0.3 | Call with A. Titus and L. Callerio (A&M) re: ventures workstream update |
| Callerio, Lorenzo | 8/28/2023 | 1.1 | Review and provide comments to the update 8/18 tokens bridge analysis prepared by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 8/28/2023 | 0.6 | Review the daily ventures correspondence received |
| Callerio, Lorenzo | 8/28/2023 | 0.7 | Review and update the Token Outreach Process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 8/28/2023 | 0.6 | Review the final version of the Jun 23 coin report reconciliation received from A. Liv-Feyman (A&M) |
| Callerio, Lorenzo | 8/28/2023 | 0.8 | Review the internal ventures correspondence received today |
| Callerio, Lorenzo | 8/28/2023 | 2.1 | Prepare a revised tokens outreach summary presentation |
| Clayton, Lance | 8/28/2023 | 1.4 | Review tear-sheet from team and provide feedback |
| Clayton, Lance | 8/28/2023 | 1.3 | Update exited investment tracker for incremental proceeds |
| Clayton, Lance | 8/28/2023 | 2.2 | Review notes from milestone call and prepare summary for team |
| Clayton, Lance | 8/28/2023 | 2.6 | Update venture overview deck based on team feedback |
| Clayton, Lance | 8/28/2023 | 1.1 | Gather and prepare closing documents for alameda investment fund |
| Clayton, Lance | 8/28/2023 | 2.9 | Prepare updated situation update for token milestone call |
| Clayton, Lance | 8/28/2023 | 1.1 | Working session with S. Glustein and L. Clayton (A&M) re: venture overview deck |
| Ernst, Reagan | 8/28/2023 | 1.9 | Review equity positions to confirm contract values for investment tracker |
| Ernst, Reagan | 8/28/2023 | 0.7 | Working session with D. Nizhner, R. Ernst (A&M) re: FTX investment tracker equity position consolidation |
| Ernst, Reagan | 8/28/2023 | 2.3 | Review token positions to confirm token warrant possession for investment tracker |
| Ernst, Reagan | 8/28/2023 | 2.1 | Update equity positions to account for shares owned in investment tracker |
| Glustein, Steven | 8/28/2023 | 1.1 | Working session with S. Glustein and L. Clayton (A&M) re: venture overview deck |
| Glustein, Steven | 8/28/2023 | 1.4 | Draft response email regarding diligence questions relating to LedgerPrime winddown |
| Glustein, Steven | 8/28/2023 | 0.3 | Review contact update letters relating to venture investment reach out process |
| Glustein, Steven | 8/28/2023 | 0.6 | Review brokerage asset tracker relating to brokerage summary presentation |
| Glustein, Steven | 8/28/2023 | 0.7 | Review investment account relating to returned capital associated with venture fund investments |
| Glustein, Steven | 8/28/2023 | 0.4 | Correspondence with J. MacDonald (S&C) relating to equity dissolution investment |
| Glustein, Steven | 8/28/2023 | 0.4 | Correspondence with M. Cilia (RLKS) relating to draft wire instruction letter |
| Glustein, Steven | 8/28/2023 | 0.8 | Provide comments on token model relating to token release schedule |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/28/2023 | 1.1 | Review token outreach summary schedule relating to vesting of unvested token investments |
| Glustein, Steven | 8/28/2023 | 0.7 | Correspondence with K. Flinn (PWP) relating to scheduled call with token issuer |
| Glustein, Steven | 8/28/2023 | 1.8 | Review token model relating to vested token summary schedule |
| Glustein, Steven | 8/28/2023 | 0.4 | Correspondence with token issuer relating to status of vested tokens not yet received |
| Johnston, David | 8/28/2023 | 0.9 | Review pro forma calculations for Quoine Pte FY21 profit and loss relating to strategic options presentation |
| Liv-Feyman, Alec | 8/28/2023 | 0.8 | Review token model outstanding receipts and upcoming receipts for new rolling vesting analysis |
| Liv-Feyman, Alec | 8/28/2023 | 1.1 | Review token model for upcoming receipts of token issuers vesting |
| Liv-Feyman, Alec | 8/28/2023 | 0.9 | Review token issuers agreements to determine vesting schedules |
| Liv-Feyman, Alec | 8/28/2023 | 1.3 | Review outreach responses from reconciliations with token issuers |
| Liv-Feyman, Alec | 8/28/2023 | 0.7 | Working session with A. Liv-Feyman, C. Stockmeyer and L. Callerio (A&M) re: updated 8/18 tokens bridge discussion |
| Liv-Feyman, Alec | 8/28/2023 | 0.6 | Call with A. Liv-Feyman, S. Paolinetti (A&M) to discuss token outreach approach for unclaimed tokens |
| Liv-Feyman, Alec | 8/28/2023 | 0.3 | Analyze token reconciliation for 6/23 Coin Report variance |
| Liv-Feyman, Alec | 8/28/2023 | 0.7 | Review non-confirmed funding of tokens analysis and provide updates |
| Mosley, Ed | 8/28/2023 | 1.7 | Review of and provide comments to draft board materials regarding FTX EU |
| Nizhner, David | 8/28/2023 | 0.7 | Working session with D. Nizhner, R. Ernst (A&M) re: FTX investment tracker equity position consolidation |
| Nizhner, David | 8/28/2023 | 2.2 | Revise bridge to reconcile with coin report |
| Nizhner, David | 8/28/2023 | 0.8 | Create outreach package for investee companies |
| Nizhner, David | 8/28/2023 | 0.7 | Update drivers to sync pricing across model |
| Nizhner, David | 8/28/2023 | 0.4 | Correspond with investee companies regarding estate contact information |
| Nizhner, David | 8/28/2023 | 1.3 | Research investee company information for advisor outreach |
| Nizhner, David | 8/28/2023 | 2.9 | Create a bridge for crypto activity from petition date to current for LedgerPrime |
| Paolinetti, Sergio | 8/28/2023 | 1.4 | Calculate the outstanding token receipts to focus on next steps for reaching out to token issuers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/28/2023 | 1.3 | Build summary tables to categorize token investments in the token venture investment deck |
| Paolinetti, Sergio | 8/28/2023 | 2.6 | Gather information from venture token models to build tables for token venture investment deck |
| Paolinetti, Sergio | 8/28/2023 | 0.4 | Confirm receipt of tokens with crypto tracing team |
| Paolinetti, Sergio | 8/28/2023 | 1.8 | Update data tables to reflect secured tokens post petition |
| Paolinetti, Sergio | 8/28/2023 | 0.6 | Call with A. Liv-Feyman, S. Paolinetti (A&M) to discuss token outreach approach for unclaimed tokens |
| Sivapalu, Anan | 8/28/2023 | 2.3 | Re-model pricing data model in SSAS to include new date structure |
| Sivapalu, Anan | 8/28/2023 | 2.4 | Review/verify automation of price data by checking through data lineage |
| Sivapalu, Anan | 8/28/2023 | 2.8 | Check through minute-by-minute data refresh in SSAS |
| Sivapalu, Anan | 8/28/2023 | 2.5 | Modify visual in pricing dashboard to improve visual display |
| Slay, David | 8/28/2023 | 0.3 | Meeting with D. Slay, C. Stockmeyer (A&M) re: alignment of venture & coin report deliverables requirements |
| Stockmeyer, Cullen | 8/28/2023 | 2.1 | Prepare variance analysis template for coin reports and venture token model |
| Stockmeyer, Cullen | 8/28/2023 | 1.9 | Review bridge of venture token analysis 7/7 to 8/18 for purpose of understanding drivers related to change in value outstanding |
| Stockmeyer, Cullen | 8/28/2023 | 0.3 | Review latest coin report for variance to venture model |
| Stockmeyer, Cullen | 8/28/2023 | 2.2 | Update venture token model with latest coin report data set as of 8/18 |
| Stockmeyer, Cullen | 8/28/2023 | 0.8 | Prepare bridge analysis between 6/20 and 8/18 for plan team analysis of tokens receivables |
| Stockmeyer, Cullen | 8/28/2023 | 0.3 | Meeting with D. Slay, C. Stockmeyer (A&M) re: alignment of venture & coin report deliverables requirements |
| Stockmeyer, Cullen | 8/28/2023 | 0.7 | Working session with A. Liv-Feyman, C. Stockmeyer and L. Callerio (A&M) re: updated 8/18 tokens bridge discussion |
| Titus, Adam | 8/28/2023 | 1.2 | Review detailed investment schedule provided by C. Stockmeyer [A&M] |
| Titus, Adam | 8/28/2023 | 1.1 | Review draft of compilation of information requested by plan team to ensure accurate picture of token workstream |
| Titus, Adam | 8/28/2023 | 1.7 | Prepare analysis on token vesting schedules for presentation consistent with recent collections |
| Titus, Adam | 8/28/2023 | 0.9 | Provide comments on investment details to C. Stockmeyer [A&M] based on revisions needed to complete details |
| Titus, Adam | 8/28/2023 | 0.4 | Confirm wire details are correct for closing of fund transaction |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/28/2023 | 0.3 | Call with A. Titus and L. Callerio (A&M) re: ventures workstream update |
| Titus, Adam | 8/28/2023 | 1.3 | Provide comments to S. Glustein [A&M] on compilation materials requested from plan team |
| Titus, Adam | 8/28/2023 | 0.7 | Provide response to token issuer for disputed tokens with details on ask |
| Titus, Adam | 8/28/2023 | 1.3 | Revise venture portfolio presentation materials based on details provided by S. Glustein [A&M] |
| Callerio, Lorenzo | 8/29/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal workstream update |
| Callerio, Lorenzo | 8/29/2023 | 0.3 | Call with S. Glustein and L. Callerio (A&M) re: tokens vesting schedule update |
| Callerio, Lorenzo | 8/29/2023 | 0.2 | Call with L. Callerio, C. Sullivan, H. Trent, C. Stockmeyer, A. Liv-Feyman (A&M) regarding token receivables request |
| Callerio, Lorenzo | 8/29/2023 | 0.3 | Call with L. Iwanski, L. Callerio, L. Lambert, S. Glustein, J. Chan, P. McGrath, I. Radwanski, A. Liv-Feyman (A&M) regarding updates to avoidance tracing ventures workstreams |
| Callerio, Lorenzo | 8/29/2023 | 0.8 | Review the internal token receivables correspondence |
| Clayton, Lance | 8/29/2023 | 2.9 | Continue first draft venture section for committee presentation |
| Clayton, Lance | 8/29/2023 | 0.6 | Call with R. Ernst, D. Nizhner, L. Clayton, S. Paolinetti (A&M) re: internal ventures touch point |
| Clayton, Lance | 8/29/2023 | 2.2 | Prepare first draft venture section for committee presentation |
| Clayton, Lance | 8/29/2023 | 2.8 | Finalize first draft of venture section for committee deck |
| Clayton, Lance | 8/29/2023 | 1.1 | Working session with A. Titus, S. Glustein and L. Clayton (A&M) re: venture summary deck |
| Clayton, Lance | 8/29/2023 | 2.2 | Prepare summary on SEC ruling related to alameda investment |
| Clayton, Lance | 8/29/2023 | 3.1 | Review comments from team and update committee deck |
| Ernst, Reagan | 8/29/2023 | 0.6 | Call with R. Ernst, D. Nizhner, L. Clayton, S. Paolinetti (A&M) re: internal ventures touch point |
| Ernst, Reagan | 8/29/2023 | 2.7 | Extract contract values from token warrant agreements to paste into investment tracker |
| Ernst, Reagan | 8/29/2023 | 2.3 | Extract contract values from promissory note loans to paste into investment tracker |
| Ernst, Reagan | 8/29/2023 | 2.4 | Identify discrepancies between simple agreement for future equity contract data and investment tracker data |
| Ernst, Reagan | 8/29/2023 | 2.8 | Identify discrepancies between simple agreement for future token contract data and investment tracker data |
| Ernst, Reagan | 8/29/2023 | 2.9 | Identify discrepancies between token agreement contract data and investment tracker data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/29/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal workstream updates |
| Glustein, Steven | 8/29/2023 | 0.3 | Call with L. Iwanski, L. Callerio, L. Lambert, S. Glustein, J. Chan, P. McGrath, I. Radwanski, A. Liv-Feyman (A&M) regarding updates to avoidance tracing ventures workstreams |
| Glustein, Steven | 8/29/2023 | 0.3 | Call with S. Glustein and L. Callerio (A&M) re: tokens vesting schedule update |
| Glustein, Steven | 8/29/2023 | 2.1 | Prepare venture deck presentation relating to venture investment summary |
| Glustein, Steven | 8/29/2023 | 1.9 | Prepare venture deck presentation relating to exited investments |
| Glustein, Steven | 8/29/2023 | 1.1 | Working session with A. Titus, S. Glustein and L. Clayton (A&M) re: venture summary deck |
| Glustein, Steven | 8/29/2023 | 1.7 | Review coin report relating to LedgerPrime crypto balances |
| Glustein, Steven | 8/29/2023 | 2.4 | Prepare venture deck presentation relating to venture investments by investment type |
| Glustein, Steven | 8/29/2023 | 0.3 | Update investment tracker relating to additional funds received from dissolved entity |
| Glustein, Steven | 8/29/2023 | 1.4 | Review coin report relating to unvested tokens |
| Glustein, Steven | 8/29/2023 | 2.3 | Review LedgerPrime workpapers relating to petition date balances |
| Liv-Feyman, Alec | 8/29/2023 | 0.3 | Call with Q. Lowdermilk, A. Liv-Feyman (A&M) regarding token tracing request update |
| Liv-Feyman, Alec | 8/29/2023 | 0.2 | Call with L. Callerio, C. Sullivan, H. Trent, C. Stockmeyer, A. Liv-Feyman (A&M) regarding token receivables request |
| Liv-Feyman, Alec | 8/29/2023 | 2.3 | Working session with A. Liv-Feyman, C. Stockmeyer (A&M) re: token release schedule review for bridge analysis |
| McGrath, Patrick | 8/29/2023 | 0.3 | Call with L. Iwanski, L. Callerio, L. Lambert, S. Glustein, J. Chan, P. McGrath, I. Radwanski, A. Liv-Feyman (A&M) regarding updates to avoidance tracing ventures workstreams |
| Mosley, Ed | 8/29/2023 | 1.4 | Review of updated draft Quoine entity financial analysis presentation |
| Nizhner, David | 8/29/2023 | 2.6 | Create bridge for post-petition transfer activity to petition date crypto balance |
| Nizhner, David | 8/29/2023 | 0.6 | Call with R. Ernst, D. Nizhner, L. Clayton, S. Paolinetti (A&M) re: internal ventures touch point |
| Nizhner, David | 8/29/2023 | 0.3 | Call with S. Glustein, D. Nizhner (A&M) re: LedgerPrime crypto reconciliation |
| Nizhner, David | 8/29/2023 | 2.8 | Bridge crypto transferred from LedgerPrime to coin report |
| Nizhner, David | 8/29/2023 | 1.4 | Bridge receipts to RLKS GL schedule for LedgerPrime bank accounts |
| Nizhner, David | 8/29/2023 | 1.2 | Revise bridge with updated petition date pricing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 8/29/2023 | 1.9 | Reconcile remaining locked fund positions at LedgerPrime to coin report |
| Nizhner, David | 8/29/2023 | 2.7 | Reconcile remaining balance of token investments in LedgerPrime |
| Nizhner, David | 8/29/2023 | 2.4 | Reconcile crypto assets remaining at LedgerPrime to coin report |
| Paolinetti, Sergio | 8/29/2023 | 1.3 | Call with A. Liv-Feyman, S. Paolinetti (A&M) to reconciliate venture token model with venture token deck |
| Paolinetti, Sergio | 8/29/2023 | 0.6 | Call with R. Ernst, D. Nizhner, L. Clayton, S. Paolinetti (A&M) re: internal ventures touch point |
| Paolinetti, Sergio | 8/29/2023 | 1.2 | Breakdown vesting schedule data tables between unvested outstanding and locked received tokens |
| Paolinetti, Sergio | 8/29/2023 | 0.8 | Build a table to reflect token receipts and total vested tokens for the estate |
| Paolinetti, Sergio | 8/29/2023 | 3.2 | Update token venture investment deck with new receipts, vesting, and issuer outreach data |
| Paolinetti, Sergio | 8/29/2023 | 2.2 | Prepare a detailed vesting schedule for outstanding tokens |
| Paolinetti, Sergio | 8/29/2023 | 2.8 | Estimate status of pending collections for outstanding token receipts |
| Paolinetti, Sergio | 8/29/2023 | 0.7 | Draft potential organization tables to reflect token warrant information |
| Sivapalu, Anan | 8/29/2023 | 2.4 | Create financial detail dashboard template to be used for development of all tabs |
| Sivapalu, Anan | 8/29/2023 | 2.9 | Create mock dashboard of summary page by replacing charts with appropriate graphs |
| Sivapalu, Anan | 8/29/2023 | 2.9 | Review financial detail dashboard to infuse graphs/charts as a means to create reports |
| Stockmeyer, Cullen | 8/29/2023 | 0.2 | Call with L. Callerio, C. Sullivan, H. Trent, C. Stockmeyer, A. Liv-Feyman (A&M) regarding token receivables request |
| Stockmeyer, Cullen | 8/29/2023 | 1.4 | Analyze drivers of certain venture token bridging items |
| Stockmeyer, Cullen | 8/29/2023 | 2.3 | Working session with A. Liv-Feyman, C. Stockmeyer (A&M) re: token release schedule review for bridge analysis |
| Stockmeyer, Cullen | 8/29/2023 | 0.7 | Summarize drivers of bridging items for venture token variance report |
| Stockmeyer, Cullen | 8/29/2023 | 0.8 | Prepare updated bridge analysis for 7.7 to 8.18 coin report |
| Stockmeyer, Cullen | 8/29/2023 | 1.7 | Update venture token receivables model based to streamline update process |
| Sullivan, Christopher | 8/29/2023 | 0.2 | Call with L. Callerio, C. Sullivan, H. Trent, C. Stockmeyer, A. Liv-Feyman (A&M) regarding token receivables request |
| Titus, Adam | 8/29/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal workstream updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/29/2023 | 0.8 | Update transaction schedule of LedgerPrime transfers to prepare for meeting with M. Cilia [RKLS] on accounting |
| Titus, Adam | 8/29/2023 | 1.1 | Working session with A. Titus, S. Glustein and L. Clayton (A&M) re: venture summary deck |
| Titus, Adam | 8/29/2023 | 1.3 | Finalize comments on bridge between coin report; receivables venture portfolio for reconciliation |
| Titus, Adam | 8/29/2023 | 1.0 | Working session with E. Mosley, C. Arnett, S. Kotarba, A. Titus, S. Coverick, L. Callerio, K. Ramanathan, R. Esposito & C. Sullivan (A&M) to discuss upcoming UCC/AHC creditor meeting materials |
| Titus, Adam | 8/29/2023 | 1.6 | Review recommendation presentation related to transaction within LedgerPrime |
| Titus, Adam | 8/29/2023 | 1.5 | Provide comments to recommendation presentation related to S. Glustein [A&M] |
| Trent, Hudson | 8/29/2023 | 0.2 | Call with L. Callerio, C. Sullivan, H. Trent, C. Stockmeyer, A. Liv-Feyman (A&M) regarding token receivables request |
| Callerio, Lorenzo | 8/30/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal board deck alignment |
| Callerio, Lorenzo | 8/30/2023 | 0.7 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: update comments on bridging analysis between coin reports and venture token model |
| Callerio, Lorenzo | 8/30/2023 | 1.1 | Working session with L. Callerio, S. Glustein, C. Stockmeyer, A. Liv-Feyman, S. Paolinetti (A&M) re: bridging variance between coin reports and venture token model |
| Callerio, Lorenzo | 8/30/2023 | 0.2 | Call with L. Callerio, A. Liv-Feyman, C. Stockmeyer (A&M) regarding token model reconciliation updates |
| Callerio, Lorenzo | 8/30/2023 | 0.2 | Call with J. Sime (Embed), D. Nizhner and L. Callerio (A&M) re: Embed weekly update |
| Callerio, Lorenzo | 8/30/2023 | 1.4 | Review the latest version of the venture token 7.7 to 8.18 bridge analysis provided by C. Stockmeyer (A&M) |
| Callerio, Lorenzo | 8/30/2023 | 0.3 | Call with L. Callerio, P. McGrath (A&M) regarding updates to avoidance tracing ventures workstreams |
| Callerio, Lorenzo | 8/30/2023 | 0.8 | Working session with C. Stockmeyer and L. Callerio (A&M) re: ventures token model review |
| Callerio, Lorenzo | 8/30/2023 | 0.2 | Call with S. Paolinetti and L. Callerio (A&M) re: revised token deck |
| Clayton, Lance | 8/30/2023 | 0.6 | Call with R. Ernst, D. Nizhner, L. Clayton, S. Paolinetti (A&M) re: internal ventures board deck walkthrough |
| Clayton, Lance | 8/30/2023 | 1.9 | Finalize cash forecast re: venture investments upcoming sales |
| Clayton, Lance | 8/30/2023 | 1.9 | Review comments on first draft of committee deck and update |
| Clayton, Lance | 8/30/2023 | 2.0 | Prepare second draft committee deck for venture team |
| Clayton, Lance | 8/30/2023 | 1.3 | Review equity investment diligence and prepare summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/30/2023 | 1.4 | Working session with S. Glustein and L. Clayton (A&M) to update venture presentation relating to exited investments |
| Clayton, Lance | 8/30/2023 | 1.8 | Working session with S. Glustein and L. Clayton (A&M) to update venture presentation relating to investment summary |
| Clayton, Lance | 8/30/2023 | 1.3 | Working session with S. Glustein and L. Clayton (A&M) to update venture presentation relating to investment count analysis |
| Clayton, Lance | 8/30/2023 | 1.2 | Working session with S. Glustein and L. Clayton (A&M) to finalize venture presentation |
| Clayton, Lance | 8/30/2023 | 0.9 | Discuss committee deck with team and hash out approach |
| Ernst, Reagan | 8/30/2023 | 2.6 | Populate investment tracker with equity data from FTX operating agreements |
| Ernst, Reagan | 8/30/2023 | 0.6 | Call with R. Ernst, D. Nizhner, L. Clayton, S. Paolinetti (A&M) re: internal ventures board deck walkthrough |
| Ernst, Reagan | 8/30/2023 | 1.3 | Populate investment tracker with equity data from FTX Ventures Ltd operating agreements |
| Ernst, Reagan | 8/30/2023 | 2.4 | Populate investment tracker with equity data from Alameda operating agreements |
| Ernst, Reagan | 8/30/2023 | 2.2 | Populate investment tracker with equity data from Alameda simple agreements for future equity |
| Glustein, Steven | 8/30/2023 | 0.4 | Review venture investment statements relating to venture fund investments |
| Glustein, Steven | 8/30/2023 | 0.7 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: update comments on bridging analysis between coin reports and venture token model |
| Glustein, Steven | 8/30/2023 | 0.3 | Review investment tracker workbook relating to venture presentation materials |
| Glustein, Steven | 8/30/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal board deck alignment |
| Glustein, Steven | 8/30/2023 | 0.6 | Review coin report relating to token receivable positions |
| Glustein, Steven | 8/30/2023 | 1.4 | Working session with S. Glustein and L. Clayton (A&M) to update venture presentation relating to exited investments |
| Glustein, Steven | 8/30/2023 | 1.2 | Working session with S. Glustein and L. Clayton (A&M) to finalize venture presentation |
| Glustein, Steven | 8/30/2023 | 0.2 | Working session with S. Glustein, D. Sagen, D. Nizhner (A&M) regarding LP crypto balances |
| Glustein, Steven | 8/30/2023 | 0.2 | Prepare for call with M. Cilia (RLKS) and S. Tand (LedgerPrime) relating to post-petition bridge analysis |
| Glustein, Steven | 8/30/2023 | 0.6 | Prepare comments on coin report relating to LedgerPrime positions |
| Glustein, Steven | 8/30/2023 | 1.3 | Working session with S. Glustein and L. Clayton (A&M) to update venture presentation relating to investment count analysis |
| Glustein, Steven | 8/30/2023 | 1.8 | Working session with S. Glustein and L. Clayton (A&M) to update venture presentation relating to investment summary |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/30/2023 | 1.1 | Working session with L. Callerio, S. Glustein, C. Stockmeyer, A. Liv-Feyman, S. Paolinetti (A&M) re: bridging variance between coin reports and venture token model |
| Glustein, Steven | 8/30/2023 | 1.1 | Call with M. Cilia (RLKS), S. Tang (LedgerPrime), A. Titus and S. Glustein (A&M) to discuss petition date balances relating to LedgerPrime |
| Glustein, Steven | 8/30/2023 | 0.5 | Call with A. Titus, S. Glustein, (A&M), K. Flinn, S. Saferstein, B. Baker (PWP), J. MacDonald, (S&C) regarding FTX venture investments advisor updates |
| Glustein, Steven | 8/30/2023 | 0.5 | Call with A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime crypto reconciliation |
| Glustein, Steven | 8/30/2023 | 0.2 | Call with D. Sagen, D. Nizhner, S. Glustein (A&M) re: LedgerPrime coin report reconciliation |
| Glustein, Steven | 8/30/2023 | 0.3 | Call with L. Iwanski, L. Callerio, L. Lambert, S. Glustein, J. Chan, P. McGrath, I. Radwanski, A. Liv-Feyman (A&M) regarding updates to avoidance tracing ventures workstreams |
| Glustein, Steven | 8/30/2023 | 0.2 | Call with K. Beighton, J. Robinson (Teneo), S. Glustein, A. Titus, D. Nizhner (A&M) R. Bell (Walkers), F. Crocco, (S&C), S. Tang (LedgerPrime) re: LedgerPrime Cayman wind down |
| Glustein, Steven | 8/30/2023 | 1.1 | Discuss workstream deliverables with S. Glustein specifically token related next steps |
| Glustein, Steven | 8/30/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner (A&M), M. Wu, J. MacDonald (S&C), K. Flynn, B. Baker (PWP) regarding FTX Ventures Investments workstream updates |
| Gosau, Tracy | 8/30/2023 | 0.4 | Call with T. Gosau and E. Hoffer (A&M) to discuss vendor preference analysis for Creators Agency LLC |
| Kearney, Kevin | 8/30/2023 | 2.0 | Update cash flow forecasting analysis based on third party loan activity |
| Kearney, Kevin | 8/30/2023 | 2.1 | Prepare information regarding comparisons of Alameda-received customer funds against venture investments and insider loans in connection with cash flow analysis |
| Liv-Feyman, Alec | 8/30/2023 | 1.1 | Working session with L. Callerio, S. Glustein, C. Stockmeyer, A. Liv-Feyman, S. Paolinetti (A&M) re: bridging variance between coin reports and venture token model |
| Liv-Feyman, Alec | 8/30/2023 | 0.4 | Review token issuer buyback proposal deck to update formatting |
| Liv-Feyman, Alec | 8/30/2023 | 0.2 | Call with L. Callerio, A. Liv-Feyman, C. Stockmeyer (A&M) regarding token model reconciliation updates |
| Liv-Feyman, Alec | 8/30/2023 | 0.3 | Call with L. Iwanski, L. Callerio, L. Lambert, S. Glustein, A. Canale, P. McGrath (A&M) regarding updates to avoidance tracing ventures workstreams |
| Liv-Feyman, Alec | 8/30/2023 | 0.6 | Update token receivables upcoming schedule for tokens to be received |
| McGrath, Patrick | 8/30/2023 | 0.3 | Call with L. Callerio, P. McGrath (A&M) regarding updates to avoidance tracing ventures workstreams |
| Nizhner, David | 8/30/2023 | 2.6 | Update LedgerPrime transfer bridge to reconcile with remaining balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 8/30/2023 | 0.2 | Working session with S. Glustein, D. Sagen, D. Nizhner (A&M) regarding LP crypto balances |
| Nizhner, David | 8/30/2023 | 0.6 | Call with R. Ernst, D. Nizhner, L. Clayton, S. Paolinetti (A&M) re: internal ventures board deck walkthrough |
| Nizhner, David | 8/30/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner (A&M), M. Wu, J. MacDonald (S&C), K. Flynn, B. Baker (PWP) regarding FTX Ventures Investments workstream updates |
| Nizhner, David | 8/30/2023 | 0.5 | Call with A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime crypto reconciliation |
| Nizhner, David | 8/30/2023 | 2.6 | Revise LedgerPrime transfer schedule to match Coin Report schedule |
| Nizhner, David | 8/30/2023 | 0.2 | Call with J. Sime (Embed), D. Nizhner and L. Callerio (A&M) re: Embed weekly update |
| Nizhner, David | 8/30/2023 | 0.3 | Call with D. Sagen, D. Nizhner (A&M) re: LP crypto reconciliation |
| Nizhner, David | 8/30/2023 | 0.2 | Call with D. Sagen, D. Nizhner, S. Glustein (A&M) re: LedgerPrime coin report reconciliation |
| Nizhner, David | 8/30/2023 | 0.2 | Call with K. Beighton, J. Robinson (Teneo), S. Glustein, A. Titus, D. Nizhner (A&M) R. Bell (Walkers), F. Crocco, (S&C), S. Tang (LedgerPrime) re: LedgerPrime Cayman wind down |
| Paolinetti, Sergio | 8/30/2023 | 2.9 | Research for upcoming coin listings on the portfolios' pre-ICO tokens |
| Paolinetti, Sergio | 8/30/2023 | 0.6 | Update unvested tokens categorized as pre-ICO for the token venture investment deck |
| Paolinetti, Sergio | 8/30/2023 | 0.2 | Call with S. Paolinetti and L. Callerio (A&M) re: revised token deck |
| Paolinetti, Sergio | 8/30/2023 | 1.1 | Working session with L. Callerio, S. Glustein, C. Stockmeyer, A. Liv-Feyman, S. Paolinetti (A&M) re: bridging variance between coin reports and venture token model |
| Paolinetti, Sergio | 8/30/2023 | 0.2 | Call with A. Liv-Feyman, S. Paolinetti (A&M) to update token outreach slides for the token summary deck |
| Paolinetti, Sergio | 8/30/2023 | 0.6 | Call with R. Ernst, D. Nizhner, L. Clayton, S. Paolinetti (A&M) re: internal ventures board deck walkthrough |
| Paolinetti, Sergio | 8/30/2023 | 2.3 | Consolidate token investments liquidity events to understand if they constitute a token generation event |
| Sagen, Daniel | 8/30/2023 | 0.2 | Research variances in LP crypto analysis |
| Sagen, Daniel | 8/30/2023 | 0.2 | Working session with S. Glustein, D. Sagen, D. Nizhner (A&M) regarding LP crypto balances |
| Sagen, Daniel | 8/30/2023 | 0.3 | Call with D. Sagen, D. Nizhner (A&M) re: LP crypto reconciliation |
| Sivapalu, Anan | 8/30/2023 | 1.7 | Reconcile previously sent data file on rebate calculation against database |
| Sivapalu, Anan | 8/30/2023 | 1.8 | Check through previously sent employee/affiliate file to reconcile against database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 8/30/2023 | 2.3 | Check through anonymized staking file against database |
| Sivapalu, Anan | 8/30/2023 | 1.4 | Check coin data for missing time on coins to fill in missing timeslots |
| Sivapalu, Anan | 8/30/2023 | 0.3 | Check previously sent data file on rebate calculation |
| Stockmeyer, Cullen | 8/30/2023 | 0.4 | Strategize model updates related to venture token model |
| Stockmeyer, Cullen | 8/30/2023 | 0.8 | Update analysis related to 7.7 to 8.18 coin report bridge for commentary review |
| Stockmeyer, Cullen | 8/30/2023 | 0.7 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: update comments on bridging analysis between coin reports and venture token model |
| Stockmeyer, Cullen | 8/30/2023 | 1.1 | Working session with L. Callerio, S. Glustein, C. Stockmeyer, A. Liv-Feyman, S. Paolinetti (A&M) re: bridging variance between coin reports and venture token model |
| Stockmeyer, Cullen | 8/30/2023 | 0.2 | Call with L. Callerio, A. Liv-Feyman, C. Stockmeyer (A&M) regarding token model reconciliation updates |
| Stockmeyer, Cullen | 8/30/2023 | 0.8 | Working session with C. Stockmeyer and L. Callerio (A&M) re: ventures token model review |
| Titus, Adam | 8/30/2023 | 1.9 | Draft overview of token investment summary presentation for execution of strategic alternatives |
| Titus, Adam | 8/30/2023 | 1.3 | Review proposal sent by potential token purchaser related to certain assets |
| Titus, Adam | 8/30/2023 | 0.7 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: update comments on bridging analysis between coin reports and venture token model |
| Titus, Adam | 8/30/2023 | 0.5 | Call with A. Titus, S. Glustein, D. Nizhner (A&M) re: LedgerPrime crypto reconciliation |
| Titus, Adam | 8/30/2023 | 0.6 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal board deck alignment |
| Titus, Adam | 8/30/2023 | 0.6 | Edit venture token investment presentation based on review |
| Titus, Adam | 8/30/2023 | 0.5 | Call with A. Titus, S. Glustein, (A&M), K. Flinn, S. Saferstein, B. Baker (PWP), J. MacDonald, (S&C) regarding FTX venture investments advisor updates |
| Titus, Adam | 8/30/2023 | 1.1 | Call with M. Cilia (RLKS), S. Tang (LedgerPrime), A. Titus and S. Glustein (A&M) to discuss petition date balances relating to LedgerPrime |
| Titus, Adam | 8/30/2023 | 0.4 | Call with A. Titus, S. Glustein, D. Nizhner (A&M), M. Wu, J. MacDonald (S&C), K. Flynn, B. Baker (PWP) regarding FTX Ventures Investments workstream updates |
| Titus, Adam | 8/30/2023 | 1.7 | Draft summary term sheet based on proposal made for token investment |
| Titus, Adam | 8/30/2023 | 1.1 | Discuss workstream deliverables with S. Glustein specifically token related next steps |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/30/2023 | 0.2 | Call with K. Beighton, J. Robinson (Teneo), S. Glustein, A. Titus, D. Nizhner (A&M) R. Bell (Walkers), F. Crocco, (S&C), S. Tang (LedgerPrime) re: LedgerPrime Cayman wind down |
| Callerio, Lorenzo | 8/31/2023 | 0.7 | Call with L. Callerio, S. Glustein, A. Liv-Feyman (A&M) regarding updates to token PMO slide |
| Callerio, Lorenzo | 8/31/2023 | 0.6 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman (A&M) re: discussing updates for the token venture investment deck |
| Callerio, Lorenzo | 8/31/2023 | 0.6 | Call with L. Callerio, A. Liv-Feyman (A&M) regarding token vesting schedule summary updates |
| Callerio, Lorenzo | 8/31/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal board deck updates |
| Callerio, Lorenzo | 8/31/2023 | 0.2 | Call with A. Titus and L. Callerio (A&M) re: ventures workstream process update |
| Callerio, Lorenzo | 8/31/2023 | 0.6 | Review the Bonfida TPA provided by S. Paolinetti (A&M) |
| Callerio, Lorenzo | 8/31/2023 | 1.4 | Review and provide comments to the token outreach analysis provide by A. Liv-Feyman (A&M) |
| Callerio, Lorenzo | 8/31/2023 | 0.3 | Review and approve the PMO materials |
| Callerio, Lorenzo | 8/31/2023 | 0.5 | Correspondence with Metaplex re: tokens claiming process |
| Clayton, Lance | 8/31/2023 | 2.6 | Update venture PMO deck for weekly changes and exited investments |
| Clayton, Lance | 8/31/2023 | 2.3 | Prepare third draft committee deck venture section |
| Clayton, Lance | 8/31/2023 | 2.2 | Continue second draft committee deck for upcoming meeting |
| Clayton, Lance | 8/31/2023 | 0.9 | Working session with D. Nizhner, R. Ernst, L. Clayton (A&M) re: FTX brokerage position updates |
| Clayton, Lance | 8/31/2023 | 2.3 | Review investment document reconciliation for equity investments |
| Clayton, Lance | 8/31/2023 | 0.6 | Working session with L. Clayton, R. Ernst (A&M) re: FTX data management and alignment |
| Clayton, Lance | 8/31/2023 | 1.4 | Working session with S. Glustein and L. Clayton (A&M) re: update to venture presentation slides |
| Clayton, Lance | 8/31/2023 | 2.3 | Review comments on second draft of ach deck and update |
| Clayton, Lance | 8/31/2023 | 2.2 | Review investment document reconciliation for token investments |
| Ernst, Reagan | 8/31/2023 | 1.1 | Research updated unit price and news articles relevant to FTX brokerage positions |
| Ernst, Reagan | 8/31/2023 | 0.6 | Working session with L. Clayton, R. Ernst (A&M) re: FTX data management and alignment |
| Ernst, Reagan | 8/31/2023 | 1.9 | Compile amount of shares owned and price per share of FTX token positions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 8/31/2023 | 1.6 | Compile amount of shares owned and price per share of Alameda Ventures Limited token positions |
| Ernst, Reagan | 8/31/2023 | 2.6 | Compile amount of shares owned and price per share of Clifton Bay Investments LLC token positions |
| Ernst, Reagan | 8/31/2023 | 1.1 | Working session with D. Nizhner, R. Ernst (A&M) re: Alameda brokerage position data management for PMO slide deck |
| Ernst, Reagan | 8/31/2023 | 0.9 | Working session with D. Nizhner, R. Ernst, L. Clayton (A&M) re: FTX brokerage position updates |
| Glustein, Steven | 8/31/2023 | 0.4 | Working session with A. Titus, S. Glustein, D. Nizhner (A&M), re: LedgerPrime crypto reconciliation |
| Glustein, Steven | 8/31/2023 | 0.7 | Call with L. Callerio, S. Glustein, A. Liv-Feyman (A&M) regarding updates to token PMO slide |
| Glustein, Steven | 8/31/2023 | 1.8 | Update presentation materials regarding committee deck relating to equity investment summary |
| Glustein, Steven | 8/31/2023 | 1.2 | Update presentation materials regarding committee deck relating to exited investments |
| Glustein, Steven | 8/31/2023 | 1.3 | Update presentation materials regarding committee deck relating to fund investment summary |
| Glustein, Steven | 8/31/2023 | 0.3 | Update presentation materials regarding committee deck relating to loan investment summary |
| Glustein, Steven | 8/31/2023 | 1.4 | Update presentation materials regarding committee deck relating to token investment summary |
| Glustein, Steven | 8/31/2023 | 1.4 | Update presentation materials regarding committee deck relating to venture investment summary |
| Glustein, Steven | 8/31/2023 | 0.9 | Discussion with A. Titus and S. Glustein (A&M) to walk through draft of venture portfolio presentation |
| Glustein, Steven | 8/31/2023 | 0.5 | Call with A. Titus, S. Glustein, D. Nizhner (A&M), S. Tang (LedgerPrime) re: LedgerPrime crypto reconciliation |
| Glustein, Steven | 8/31/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal board deck updates |
| Glustein, Steven | 8/31/2023 | 1.4 | Working session with S. Glustein and L. Clayton (A&M) re: update to venture presentation slides |
| Glustein, Steven | 8/31/2023 | 0.3 | Correspondence with J. MacDonald (S&C) regarding response of investee company relating to dissolving investment |
| Glustein, Steven | 8/31/2023 | 2.8 | Prepare bridge analysis regarding post-petition activity relating to LedgerPrime |
| Glustein, Steven | 8/31/2023 | 0.6 | Working session with S. Glustein, D. Nizhner (A&M), re: LedgerPrime crypto reconciliation bridge |
| Glustein, Steven | 8/31/2023 | 2.4 | Review presentation materials relating to the plan recovery analysis |
| Liv-Feyman, Alec | 8/31/2023 | 0.6 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman (A&M) re: discussing updates for the token venture investment deck |
| Liv-Feyman, Alec | 8/31/2023 | 0.9 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: confirming funding of token purchase agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liv-Feyman, Alec | 8/31/2023 | 0.7 | Call with L. Callerio, S. Glustein, A. Liv-Feyman (A&M) regarding updates to token PMO slide |
| Liv-Feyman, Alec | 8/31/2023 | 0.7 | Call with L. Callerio, S. Glustein, A. Liv-Feyman (A&M) regarding updates to token PMO slide |
| Liv-Feyman, Alec | 8/31/2023 | 0.6 | Call with L. Callerio, A. Liv-Feyman (A&M) regarding token vesting schedule summary updates |
| Liv-Feyman, Alec | 8/31/2023 | 0.6 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman (A&M) re: discussing updates for the token venture investment deck |
| Liv-Feyman, Alec | 8/31/2023 | 0.6 | Call with L. Callerio, A. Liv-Feyman (A&M) regarding token vesting schedule summary updates |
| Liv-Feyman, Alec | 8/31/2023 | 0.9 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: confirming funding of token purchase agreements |
| Nizhner, David | 8/31/2023 | 2.7 | Update LedgerPrime current asset balance sheet bridge to reflect transfers to Alameda |
| Nizhner, David | 8/31/2023 | 0.4 | Working session with A. Titus, S. Glustein, D. Nizhner (A&M), re: LedgerPrime crypto reconciliation |
| Nizhner, David | 8/31/2023 | 2.6 | Update LedgerPrime token receivable roll forward for petition date to current |
| Nizhner, David | 8/31/2023 | 0.6 | Working session with S. Glustein, D. Nizhner (A&M), re: LedgerPrime crypto reconciliation bridge |
| Nizhner, David | 8/31/2023 | 1.1 | Working session with D. Nizhner, R. Ernst (A&M) re: Alameda brokerage position data management for PMO slide deck |
| Nizhner, David | 8/31/2023 | 2.3 | Create rollforward of receivables to show outstanding vested tokens |
| Nizhner, David | 8/31/2023 | 2.4 | Create schedule to illustrate remaining current balances at LedgerPrime |
| Nizhner, David | 8/31/2023 | 0.9 | Working session with D. Nizhner, R. Ernst, L. Clayton (A&M) re: FTX brokerage position updates |
| Nizhner, David | 8/31/2023 | 2.7 | Revise remaining balance workbook sent by LedgerPrime to match model data structure |
| Nizhner, David | 8/31/2023 | 0.5 | Call with A. Titus, S. Glustein, D. Nizhner (A&M), S. Tang (A&M) re: LedgerPrime crypto reconciliation |
| Nizhner, David | 8/31/2023 | 1.1 | Update crypto naming conventions to match petition date naming conventions |
| Paolinetti, Sergio | 8/31/2023 | 0.9 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: confirming funding of token purchase agreements |
| Paolinetti, Sergio | 8/31/2023 | 1.8 | Working session with A. Liv-Feyman, S. Paolinetti (A&M) re: building a new data room for tracking upcoming token receipts |
| Paolinetti, Sergio | 8/31/2023 | 0.6 | Call with L. Callerio, S. Paolinetti, A. Liv-Feyman (A&M) re: discussing updates for the token venture investment deck |
| Paolinetti, Sergio | 8/31/2023 | 1.4 | Update PMO slides related to secured token investments |
| Paolinetti, Sergio | 8/31/2023 | 3.1 | Prepare slides to showcase an entity proposal of buying back tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/31/2023 | 0.4 | Search on Relativity for emails of token issuers |
| Paolinetti, Sergio | 8/31/2023 | 1.2 | Draft summary of token issuer agreements with different SILOs |
| Paolinetti, Sergio | 8/31/2023 | 1.3 | Calculate value of Pre-ICO Warrant positions with latest market cap and funding information |
| Paolinetti, Sergio | 8/31/2023 | 0.7 | Estimate value of Post-ICO Warrant positions with current market prices |
| Paolinetti, Sergio | 8/31/2023 | 0.8 | Call with A. Liv-Feyman, S. Paolinetti (A&M) to confirm wallet addresses from token issuers |
| Sivapalu, Anan | 8/31/2023 | 2.8 | Create additional mock summary page dashboard for financial detail data |
| Sivapalu, Anan | 8/31/2023 | 2.2 | Add country code to financial detail data model in SSAS to create world map |
| Sivapalu, Anan | 8/31/2023 | 1.3 | Develop multi-measure filter (i.e. volume, revenue, number of trades, gross profit) using DAX coding |
| Sivapalu, Anan | 8/31/2023 | 1.4 | Develop country world map as a dashboard component with mouse over elements |
| Sivapalu, Anan | 8/31/2023 | 1.2 | Develop trade trend graph with volume/number of trades as measures |
| Stockmeyer, Cullen | 8/31/2023 | 0.8 | Review proposal agreement for liquidation of certain venture token |
| Stockmeyer, Cullen | 8/31/2023 | 0.8 | Bridge proposal agreement for liquidation of certain venture token to analyze proposal value |
| Stockmeyer, Cullen | 8/31/2023 | 0.6 | Review report related to offer to purchase tokens held by Alameda in off market transaction |
| Stockmeyer, Cullen | 8/31/2023 | 1.4 | Begin preparing summary report on proposal liquidation agreement of certain venture token |
| Stockmeyer, Cullen | 8/31/2023 | 1.9 | Review venture token model to assume inputs of funded ventures in workflow |
| Titus, Adam | 8/31/2023 | 0.4 | Working session with A. Titus, S. Glustein, D. Nizhner (A&M), re: LedgerPrime crypto reconciliation |
| Titus, Adam | 8/31/2023 | 0.9 | Discussion with A. Titus and S. Glustein (A&M) to walk through draft of venture portfolio presentation |
| Titus, Adam | 8/31/2023 | 0.5 | Call with A. Titus, S. Glustein, D. Nizhner (A&M), S. Tang (LedgerPrime) re: LedgerPrime crypto reconciliation |
| Titus, Adam | 8/31/2023 | 0.4 | Call with A. Titus, L. Callerio, S. Glustein (A&M) re: FTX Ventures internal board deck updates |
| Titus, Adam | 8/31/2023 | 0.7 | Draft email to A. Liv-Feyman [A&M] on token process to receive tokens |
| Titus, Adam | 8/31/2023 | 0.2 | Call with A. Titus and L. Callerio (A&M) re: ventures workstream process update |
| Titus, Adam | 8/31/2023 | 0.6 | Review latest receipt forecast related to cash flow forecast |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/31/2023 | 1.7 | Review draft of LedgerPrime financial token bridge |
| Titus, Adam | 8/31/2023 | 1.3 | Build summary overview schedules for insertion into venture portfolio presentation |
| Titus, Adam | 8/31/2023 | 0.9 | Draft layout of LedgerPrime token bridge, send to S. Glustein [A&M] |
| Titus, Adam | 8/31/2023 | 2.1 | Update draft of PMO slides for latest details within venture workstream |
| Titus, Adam | 8/31/2023 | 1.3 | Review latest draft of venture portfolio presentation from S. Glustein [A&M] |
| **Subtotal** | | **2,004.7** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 8/15/2023 | 0.4 | Call with R. Johnson, P. Kwan, L. Konig, K. Dusendschon, K. Ramanathan (A&M) to discuss most recent data request and responses |
| Johnson, Robert | 8/15/2023 | 0.4 | Call with R. Johnson, P. Kwan, L. Konig, K. Dusendschon, K. Ramanathan (A&M) to discuss most recent data request and responses |
| Konig, Louis | 8/15/2023 | 0.4 | Call with R. Johnson, P. Kwan, L. Konig, K. Dusendschon, K. Ramanathan (A&M) to discuss most recent data request and responses |
| Kwan, Peter | 8/15/2023 | 0.3 | Call with R. Johnson, P. Kwan, L. Konig, K. Dusendschon, K. Ramanathan (A&M) to discuss most recent data request and responses |
| Ramanathan, Kumanan | 8/15/2023 | 0.9 | Correspond re: most recent SDNY data and wallet request |
| Ramanathan, Kumanan | 8/15/2023 | 0.4 | Call with R. Johnson, P. Kwan, L. Konig, K. Dusendschon (A&M) to discuss most recent data request and responses |
| Ramanathan, Kumanan | 8/16/2023 | 0.4 | Correspond with counsel on most recent SDNY request |
| Ramanathan, Kumanan | 8/17/2023 | 0.8 | Review S&C requests to AWS data team |
| Mohammed, Azmat | 8/18/2023 | 0.6 | Research certain government required evidence and materials and share with developer |
| Mohammed, Azmat | 8/18/2023 | 0.6 | Document requirements for an investigate matter |
| Ramanathan, Kumanan | 8/18/2023 | 1.3 | Review SDNY-related requests and provide guidance to team on responses |
| Mohammed, Azmat | 8/21/2023 | 0.6 | Support development efforts related to investigative matters |
| Johnson, Robert | 8/22/2023 | 0.3 | Call with L. Konig, K. Baker, R. Johnson, G. Walia (A&M), A. Holland, S. Wheeler, J. Croke (S&C), N. Roos, D. Sassoon (SDNY), R. Schnell and others (BRG) to discuss balance calculation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 8/22/2023 | 0.3 | Call with L. Konig, K. Baker, R. Johnson, G. Walia (A&M), A. Holland, S. Wheeler, J. Croke (S&C), N. Roos, D. Sassoon (SDNY), R. Schnell and others (BRG) to discuss balance calculation |
| Mohammed, Azmat | 8/22/2023 | 0.4 | Support development efforts related to investigative matters |
| Walia, Gaurav | 8/22/2023 | 0.3 | Call with L. Konig, K. Baker, R. Johnson, G. Walia (A&M), A. Holland, S. Wheeler, J. Croke (S&C), N. Roos, D. Sassoon (SDNY), R. Schnell and others (BRG) to discuss balance calculation |
| Mohammed, Azmat | 8/24/2023 | 1.2 | Review findings on investigative matters |
| Negus, Matthew | 8/24/2023 | 0.8 | Plan for development of options for interim FTX management regarding designation of FTX EU Representative |
| Mohammed, Azmat | 8/25/2023 | 0.4 | Research certain government required evidence and materials and share with developer |
| Mohammed, Azmat | 8/28/2023 | 0.4 | Review transactions monitoring report on AML processes in legacy code base |
| Mohammed, Azmat | 8/28/2023 | 0.6 | Support development efforts related to investigative matters related to transactions monitoring |
| Grosvenor, Robert | 8/30/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe and others (A&M) to agree FTX Europe privacy compliance matters |
| Lowe, Sam | 8/30/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe, and others (A&M) to agree FTX Europe privacy compliance matters |
| Mohammed, Azmat | 8/30/2023 | 0.4 | Review transactions monitoring report |
| Negus, Matthew | 8/30/2023 | 0.6 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe, and others (A&M) to agree FTX Europe privacy compliance matters |
| Negus, Matthew | 8/30/2023 | 0.6 | Review and comment on draft RoPA template |
| Sarmiento, Dubhe | 8/30/2023 | 0.5 | Call with R. Grosvenor, M. Negus, J. Johal, S. Lowe, D. Sarmiento, L. Okkeh. N. Karnik (A&M) to discuss Europe further support |
| Sarmiento, Dubhe | 8/30/2023 | 1.3 | Amend records of processing activities (RoPA) template according to Negus, M. feedback to establish a formal GDPR RoPA for FTX Europe |
| Johnson, Robert | 8/31/2023 | 0.2 | Call with R. Johnson, K. Ramanathan (A&M) to discuss AWS data request status and cadence |
| Mohammed, Azmat | 8/31/2023 | 0.3 | Review and finalize transactions monitoring report |
| Negus, Matthew | 8/31/2023 | 0.6 | Review and changes to weekly privacy activities status report |
| Negus, Matthew | 8/31/2023 | 0.3 | Further review and modifications to RoPA template |
| Ramanathan, Kumanan | 8/31/2023 | 0.2 | Call with R. Johnson, K. Ramanathan (A&M) to discuss AWS data request status and cadence |
| Sarmiento, Dubhe | 8/31/2023 | 2.9 | Document procedure for handling data subject rights requests for FTX Trading Ltd |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **20.9** | |

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/1/2023 | 1.3 | Compile analysis to provide to client counterparts regarding select intercompany balances for WRS |
| Hainline, Drew | 8/1/2023 | 0.2 | Analyze transaction review comments for updated Japan KK intercompany analysis |
| Hainline, Drew | 8/1/2023 | 1.2 | Draft summary of information related share purchases for intercompany balance support |
| Hainline, Drew | 8/1/2023 | 1.1 | Draft responses to questions related to intercompany balance variances in the IC matrix |
| Kearney, Kevin | 8/1/2023 | 0.8 | Review fiat transfers between Alameda Research LLC and Alameda Research Ltd for intercompany presentation |
| Li, Summer | 8/1/2023 | 2.9 | Review the updates in the intercompany balance between FTX Japan and FTX Trading |
| Broskay, Cole | 8/2/2023 | 1.9 | Meeting to align on intercompany balances and methodologies with K. Kearney, C. Broskay, J. Faett, R. Bruck, M. Jones (A&M), J. Somerville, J. LaBella, D. Schwartz and others (Alix Partners) |
| Broskay, Cole | 8/2/2023 | 0.6 | Review intercompany matrix with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 8/2/2023 | 0.4 | Review Alameda to WRS Silo intercompany balances with K. Kevin, J. Faett, C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 8/2/2023 | 0.6 | Review intercompany matrix with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 8/2/2023 | 0.4 | Review Alameda to WRS Silo intercompany balances with K. Kevin, J. Faett, C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 8/2/2023 | 0.8 | Meeting to discuss related parties impact on intercompany silo matrix with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 8/2/2023 | 1.9 | Meeting to align on intercompany balances and methodologies with K. Kearney, C. Broskay, J. Faett, R. Bruck, M. Jones (A&M), J. Somerville, J. LaBella, D. Schwartz and others (Alix Partners) |
| Faett, Jack | 8/2/2023 | 1.9 | Meeting to align on intercompany balances and methodologies with K. Kearney, C. Broskay, J. Faett, R. Bruck, M. Jones (A&M), J. Somerville, J. LaBella, D. Schwartz and others (Alix Partners) |
| Faett, Jack | 8/2/2023 | 0.4 | Review Alameda to WRS Silo intercompany balances with K. Kevin, J. Faett, C. Broskay, R. Bruck (A&M) |
| Jones, Mackenzie | 8/2/2023 | 0.8 | Meeting to discuss related parties impact on intercompany silo matrix with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 8/2/2023 | 1.9 | Meeting to align on intercompany balances and methodologies with K. Kearney, C. Broskay, J. Faett, R. Bruck, M. Jones (A&M), J. Somerville, J. LaBella, D. Schwartz and others (Alix Partners) |
| Jones, Mackenzie | 8/2/2023 | 0.8 | Analyze WRS silo intercompany matrix in comparison to FTX Group intercompany matrix |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/2/2023 | 0.6 | Review intercompany matrix with C. Broskay, M. Jones, R. Bruck (A&M) |
| Kearney, Kevin | 8/2/2023 | 1.2 | Review fiat transfers between Alameda silo entities in connection with intercompany reconciliation |
| Kearney, Kevin | 8/2/2023 | 0.4 | Review Alameda to WRS Silo intercompany balances with K. Kevin, J. Faett, C. Broskay, R. Bruck (A&M) |
| Kearney, Kevin | 8/2/2023 | 0.7 | Review off-exchange crypto transactions between Alameda Research Ltd and FTX Europe AG for intercompany presentation |
| Kearney, Kevin | 8/2/2023 | 0.9 | Review customer fund activity for Alameda Research LLC Inc in connection with intercompany balance calculations |
| Kearney, Kevin | 8/2/2023 | 0.4 | Review customer fund activity for North Dimension Inc in connection with intercompany balance calculations |
| Kearney, Kevin | 8/2/2023 | 1.9 | Meeting to align on intercompany balances and methodologies with K. Kearney, C. Broskay, J. Faett, R. Bruck, M. Jones (A&M), J. Somerville, J. LaBella, D. Schwartz and others (Alix Partners) |
| Li, Summer | 8/2/2023 | 2.2 | Update the summary in relation to the intercompany balances between FTX Japan and FTX Trading |
| Li, Summer | 8/2/2023 | 2.9 | Review of the supporting documents for the updates on the intercompany balances between FTX Japan and FTX Trading |
| Broskay, Cole | 8/3/2023 | 0.6 | Review intercompany data for distribution to AlixPartners |
| Broskay, Cole | 8/3/2023 | 0.8 | Correspondence regarding FTX Japan intercompany balances |
| Faett, Jack | 8/3/2023 | 1.8 | Tie out Signet bank statements to the underlying intercompany support prior to providing to Alix Partners |
| Faett, Jack | 8/3/2023 | 1.4 | Meeting to discuss next steps related to aligning with Alix Partners on Alameda intercompany balances with K. Kearney and J. Faett (A&M) |
| Jones, Mackenzie | 8/3/2023 | 2.9 | Review intercompany details for WRS silo to provide to historical balance sheet team |
| Kearney, Kevin | 8/3/2023 | 1.4 | Meeting to discuss next steps related to aligning with Alix Partners on Alameda intercompany balances with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/3/2023 | 0.7 | Review updated intercompany exchange balance calculations for intercompany matrix |
| Li, Summer | 8/3/2023 | 0.7 | Perform sense check on the intercompany transaction in ETH between FTX Japan and FTX Trading |
| Li, Summer | 8/3/2023 | 0.2 | Perform sense check on the intercompany transaction in BTC between FTX Japan and FTX Trading |
| Li, Summer | 8/3/2023 | 0.9 | Review the updates in the intercompany balance between FTX Japan and FTX Trading regarding the migrated assets and intercompany crypto transfer |
| Faett, Jack | 8/4/2023 | 0.9 | Update FTX Group Intercompany Reconciliation file for Quoine and Japan intercompany entry with Alameda |
| Li, Summer | 8/5/2023 | 0.4 | Review the revision on FTT loan analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/6/2023 | 0.6 | Review updates on intercompany confirmations for FTX Japan KK |
| Li, Summer | 8/6/2023 | 0.9 | Identify the differences in the migrated balance in JPY that were double counted between A&M's and FTX Japan finance team's analyses |
| Li, Summer | 8/6/2023 | 0.7 | Correspondence with S. Kojima (FTX) regarding the migrated balance in JPY that were double counted in the intercompany analysis |
| Li, Summer | 8/6/2023 | 1.1 | Review the updates relating to the customer activities on the intercompany balances between FTX Trading and FTX Japan & migrated balance |
| Faett, Jack | 8/7/2023 | 0.8 | Review broker account component of Alameda intercompany balances and aggregate supporting details |
| Faett, Jack | 8/7/2023 | 0.8 | Update FTX Intercompany Reconciliation Schedule for change in intercompany balance between Alameda Research Ltd and Quoine and Japan |
| Faett, Jack | 8/7/2023 | 0.6 | Update Alameda Consolidated Balance Sheet for updated intercompany balances with Quoine pte and Japan KK |
| Faett, Jack | 8/7/2023 | 1.1 | Review customer funds component of Alameda intercompany balances and aggregate supporting details |
| Faett, Jack | 8/7/2023 | 0.8 | Review stablecoin component of Alameda intercompany balances and aggregate supporting details |
| Faett, Jack | 8/7/2023 | 1.3 | Review third-party exchange fiat activity component of Alameda intercompany aggregate supporting details |
| Hainline, Drew | 8/7/2023 | 0.7 | Continue to review updates on intercompany confirmations for FTX Japan KK |
| Li, Summer | 8/7/2023 | 0.2 | Correspondence with D. Hainline (A&M) regarding the valuation of FTT loan |
| Gordon, Robert | 8/8/2023 | 0.3 | Correspondence on management requests to FTX Japan intercompany |
| Hainline, Drew | 8/8/2023 | 0.3 | Draft updates for A&M HK team regarding intercompany adjustments for petition date balances |
| Hainline, Drew | 8/8/2023 | 0.5 | Call to confirm related party balances and adjustments with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 8/8/2023 | 0.3 | Draft requests for updates regarding disputed intercompany calculations for DOTCOM-silo entities |
| Hainline, Drew | 8/8/2023 | 0.7 | Perform updates to the intercompany group file for DOTCOM-silo entities |
| Hainline, Drew | 8/8/2023 | 0.7 | Draft questions to send to local FTX finance teams for open intercompany items |
| Hainline, Drew | 8/8/2023 | 0.2 | Draft responses to questions on support for petition date intercompany positions |
| Kearney, Kevin | 8/8/2023 | 0.5 | Call to confirm related party balances and adjustments with K. Kearney, D. Hainline (A&M) |
| Broskay, Cole | 8/9/2023 | 1.4 | Compile summary points related to analysis of select intercompany balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/9/2023 | 0.4 | Correspondence regarding documents needed to align teams on intercompany approach |
| Broskay, Cole | 8/9/2023 | 0.7 | Meeting to discuss Alameda silo intercompany analysis with C. Broskay, K. Kearney, L. Ryan, M. Shanahan (A&M), J. Labella, J. Somerville, T. Toaso, C. Cipione and others (Alix Partners) |
| Faett, Jack | 8/9/2023 | 2.1 | Review fiat transfers between debtor entities component of Alameda intercompany balances and aggregate supporting details |
| Faett, Jack | 8/9/2023 | 0.8 | Update categorization of intercompany transactions within the FTX Intercompany Reconciliation Schedule |
| Faett, Jack | 8/9/2023 | 2.8 | Review payments on behalf component of Alameda intercompany balances and aggregate supporting details |
| Faett, Jack | 8/9/2023 | 0.8 | Call to discuss status of support to provide to Alix Partners for various components of Alameda intercompany balances |
| Faett, Jack | 8/9/2023 | 0.7 | Meeting to discuss Alameda silo intercompany analysis with C. Broskay, K. Kearney, L. Ryan, M. Shanahan (A&M), J. Labella, J. Somerville, T. Toaso, C. Cipione and others (Alix Partners) |
| Faett, Jack | 8/9/2023 | 1.7 | Update intercompany descriptions within the FTX Intercompany Reconciliation Schedule to provide additional details on transactions |
| Hainline, Drew | 8/9/2023 | 0.4 | Review IC group file for transaction coding for DOTCOM-silo intercompany balances |
| Hainline, Drew | 8/9/2023 | 0.3 | Request confirmations on Alameda related party exchange accounts with Liquid group entities to support intercompany confirmations |
| Hainline, Drew | 8/9/2023 | 0.6 | Draft adjusting entries for intercompany balances of FTX Europe entities |
| Hainline, Drew | 8/9/2023 | 0.2 | Call to review approach for transaction coding to IC group file presentations with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 8/9/2023 | 0.6 | Review responses to diligence questions on intercompany imbalances related to FTX Europe entities |
| Hainline, Drew | 8/9/2023 | 0.6 | Draft responses to open items for intercompany confirmations for Japan KK |
| Kearney, Kevin | 8/9/2023 | 0.7 | Meeting to discuss Alameda silo intercompany analysis with C. Broskay, K. Kearney, L. Ryan, M. Shanahan (A&M), J. Labella, J. Somerville, T. Toaso, C. Cipione and others (Alix Partners) |
| Kearney, Kevin | 8/9/2023 | 0.2 | Call to review approach for transaction coding to IC group file presentations with K. Kearney, D. Hainline (A&M) |
| Li, Summer | 8/9/2023 | 0.7 | Update the narratives for the intercompany analysis between FTX Japan and FTX Trading |
| Ryan, Laureen | 8/9/2023 | 0.7 | Meeting to discuss Alameda silo intercompany analysis with C. Broskay, K. Kearney, L. Ryan, M. Shanahan (A&M), J. Labella, J. Somerville, T. Toaso, C. Cipione and others (Alix Partners) |
| Shanahan, Michael | 8/9/2023 | 0.7 | Meeting to discuss Alameda silo intercompany analysis with C. Broskay, K. Kearney, L. Ryan, M. Shanahan (A&M), J. Labella, J. Somerville, T. Toaso, C. Cipione and others (Alix Partners) |
| Faett, Jack | 8/10/2023 | 0.9 | Call to discuss categorization of certain intercompany transactions and underlying support with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/10/2023 | 1.1 | Review funding details and intercompany transactions related to Folkvang venture investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/10/2023 | 0.6 | Draft support documentation for intercompany positions to support petition date balances |
| Kearney, Kevin | 8/10/2023 | 0.9 | Call to discuss categorization of certain intercompany transactions and underlying support with K. Kearney and J. Faett (A&M) |
| Hainline, Drew | 8/12/2023 | 0.3 | Research available information based on questions regarding intercompany for DOTCOM-silo entities without available financial information |
| Hainline, Drew | 8/14/2023 | 0.2 | Review updates for open intercompany items for DOTCOM-silo entities |
| Sullivan, Christopher | 8/14/2023 | 1.6 | Create updated template for separate sub IC analysis |
| Gordon, Robert | 8/15/2023 | 0.4 | Review for potential edits the Japan/Singapore intercompany analysis |
| Hainline, Drew | 8/15/2023 | 0.2 | Review open questions for intercompany balances with liquid group entities |
| Johnston, David | 8/15/2023 | 0.3 | Working session with D. Johnston, C. Sullivan & M. van den Belt (A&M) to discuss revisions to Japan and Singapore IC balances |
| Sullivan, Christopher | 8/15/2023 | 0.3 | Working session with D. Johnston, C. Sullivan & M. van den Belt (A&M) to discuss revisions to Japan and Singapore IC balances |
| Sullivan, Christopher | 8/15/2023 | 0.8 | Create template for Japan and Singapore IC balance review |
| van den Belt, Mark | 8/15/2023 | 0.3 | Working session with D. Johnston, C. Sullivan & M. van den Belt (A&M) to discuss revisions to Japan and Singapore IC balances |
| Hainline, Drew | 8/16/2023 | 0.3 | Draft summary of analysis findings based on exchange transactions with FTX Services Solutions Ltd |
| Hainline, Drew | 8/16/2023 | 0.4 | Confirm balances in support files against IC group schedule to support petition date balances |
| Hainline, Drew | 8/16/2023 | 0.6 | Perform intercompany analysis on exchange data related to the user account attributable to FTX Services Solutions Ltd |
| Sullivan, Christopher | 8/16/2023 | 0.8 | Working session with H. Trent & C. Sullivan (A&M) to discuss IC scenario analysis |
| Sullivan, Christopher | 8/16/2023 | 1.3 | Working session with C. Sullivan and H. Trent (A&M) to draft related party recovery analysis |
| Trent, Hudson | 8/16/2023 | 1.3 | Working session with C. Sullivan and H. Trent (A&M) to draft related party recovery analysis |
| Trent, Hudson | 8/16/2023 | 0.8 | Working session with H. Trent & C. Sullivan (A&M) to discuss IC scenario analysis |
| Coverick, Steve | 8/17/2023 | 1.4 | Review and provide comments on FTX Japan intercompany claims analysis |
| Coverick, Steve | 8/17/2023 | 0.6 | Discuss Japan intercompany analysis with C. Sullivan (A&M) |
| Sullivan, Christopher | 8/17/2023 | 1.3 | Refresh Japan and Quoine IC analysis |
| Sullivan, Christopher | 8/17/2023 | 0.6 | Discuss Japan intercompany analysis with S. Coverick (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Intercompany

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/17/2023 | 0.9 | Provide comments to Japan/Singapore IC analysis |
| van den Belt, Mark | 8/18/2023 | 0.4 | Working session with D. Johnston, C. Sullivan & M. van den Belt & H. Trent (A&M) to discuss EU IC recoveries |
| Li, Summer | 8/20/2023 | 0.7 | Correspondence with S. Kojima (FTX) regarding the working paper of the intercompany balance |
| Coverick, Steve | 8/21/2023 | 1.1 | Working session with S. Coverick, C. Sullivan, H. Trent (A&M) re: separate subsidiaries intercompany analysis |
| Hainline, Drew | 8/21/2023 | 0.3 | Review open questions on revaluation of intercompany balances with Liquid group entities |
| Sullivan, Christopher | 8/21/2023 | 0.8 | Provide comments to revised IC matrix for separate subsidiaries |
| Sullivan, Christopher | 8/21/2023 | 1.1 | Working session with S. Coverick, C. Sullivan, H. Trent (A&M) re: separate subsidiaries intercompany analysis |
| Trent, Hudson | 8/21/2023 | 1.1 | Working session with S. Coverick, C. Sullivan, H. Trent (A&M) re: separate subsidiaries intercompany analysis |
| Faett, Jack | 8/22/2023 | 2.3 | Reconcile 1 year intercompany rollforward for Alameda Silo entities with monthly variances in beginning and ending balances |
| Broskay, Cole | 8/23/2023 | 0.7 | Compile summary of LedgerX intercompany transactions |
| Sullivan, Christopher | 8/23/2023 | 1.2 | Provide comments to latest iteration of the separate subsidiary IC analysis |
| Broskay, Cole | 8/24/2023 | 0.4 | Correspondence related to supporting documentation for intercompany transactions |
| Broskay, Cole | 8/24/2023 | 0.7 | Review historical intercompany transactions to validate summary of various funding transactions |
| Sullivan, Christopher | 8/24/2023 | 0.7 | Working session with C. Sullivan and H. Trent (A&M) to update separate subsidiary IC analysis based on comments from E. Mosley (A&M) |
| Trent, Hudson | 8/24/2023 | 0.7 | Working session with C. Sullivan and H. Trent (A&M) to incorporate E. Mosley (A&M) comments on the separate subsidiary IC analysis |
| Hainline, Drew | 8/28/2023 | 0.2 | Update intercompany schedule to reflect exclusion of Nuvei accounts pending legal decision |
| Kearney, Kevin | 8/28/2023 | 1.8 | Reconcile fiat activity for newly available bank activity associated with FDM bank accounts |
| Broskay, Cole | 8/29/2023 | 0.7 | Correspondence regarding intercompany liabilities split for WRS entities |
| Kearney, Kevin | 8/29/2023 | 2.9 | Review fiat activity for historical accounting treatment with respect to new activity associated with FDM |
| Kearney, Kevin | 8/30/2023 | 2.6 | Review updates to accounting treatment for FDM historical transactions in connection with related party balance calculation |
| Trent, Hudson | 8/31/2023 | 0.6 | Prepare updated intercompany summary materials with latest thinking values in Plan recovery analysis |
| **Subtotal** | | **113.2** | |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ardizzoni, Heather | 8/1/2023 | 2.1 | Review JPL's First and Second Communications to Creditors as part of analysis and requests from QE |
| Ardizzoni, Heather | 8/1/2023 | 1.6 | Review and extract relevant information from Alameda v. FTX DM docket filings in order to support analysis for QE |
| Ardizzoni, Heather | 8/1/2023 | 0.2 | Meeting to go over date parameter change and go forward action items for Periwinkle search with D. Hainline, H. Ardizzoni, K. Zabcik, M. Mirando, and Z. Burns (A&M) |
| Ardizzoni, Heather | 8/1/2023 | 1.6 | Cite key provisions from Cooperation Agreement between JPLs and Debtors to support legal analysis and requests from QE |
| Ardizzoni, Heather | 8/1/2023 | 1.2 | Cite key provisions from JPL's First and Second Communications to Creditors to support legal analysis and requests from QE |
| Ardizzoni, Heather | 8/1/2023 | 2.2 | Perform analysis to determine listing of documents to request as part of Alameda v. FTX DM case discovery |
| Ardizzoni, Heather | 8/1/2023 | 1.1 | Compile listing of documents to request as part of Alameda v. FTX DM case discovery |
| Ardizzoni, Heather | 8/1/2023 | 0.4 | Meeting to discuss updated JPL search terms and parameters with D. Hainline, H. Ardizzoni, M. Mirando, K. Zabcik, and Z. Burns (A&M) |
| Arnett, Chris | 8/1/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with C. Arnett and K Montague(A&M) |
| Arnett, Chris | 8/1/2023 | 0.7 | Review, edit, and comment on cooperation agreement responses related to discovery |
| Arnett, Chris | 8/1/2023 | 0.3 | Review and comment on potential crypto topics for further investigation by team |
| Arnett, Chris | 8/1/2023 | 0.4 | Meeting to discuss updated JPL search terms and parameters with C. Arnett, K. Montague, and N. Simoneaux (A&M) |
| Burns, Zach | 8/1/2023 | 2.7 | Find relevant documents relating to FTX DM business plan in Relativity per multiple JPL requests |
| Burns, Zach | 8/1/2023 | 1.6 | Update all search results to align to new search parameters |
| Burns, Zach | 8/1/2023 | 0.2 | Meeting to go over date parameter change and go forward action items for Periwinkle search with D. Hainline, H. Ardizzoni, K. Zabcik, M. Mirando, and Z. Burns (A&M) |
| Burns, Zach | 8/1/2023 | 0.8 | Denote search results that do not align to stated date range |
| Burns, Zach | 8/1/2023 | 1.7 | Analyze additional terms of service documents with implications for FTX Trading and FTX DM |
| Burns, Zach | 8/1/2023 | 0.8 | Analyze documents relating to changes in the Terms of Service for FTX Trading and FTX DM |
| Burns, Zach | 8/1/2023 | 0.7 | Call to discuss action items for refining JPL search terms and the creation of search unique ID numbers with Z. Burns and K. Zabcik (A&M) |
| Burns, Zach | 8/1/2023 | 0.5 | Working session to align existing searches to new parameters provided by JPL with M. Mirando and Z. Burns (A&M) |
| Burns, Zach | 8/1/2023 | 0.4 | Meeting to discuss updated JPL search terms and parameters with D. Hainline, H. Ardizzoni, M. Mirando, K. Zabcik, and Z. Burns (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/1/2023 | 0.3 | Meeting to discuss open items related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Gordon, Robert | 8/1/2023 | 0.8 | Provide comments and edits on cooperation agreement summary analysis |
| Hainline, Drew | 8/1/2023 | 0.6 | Apply updated JPL criteria to previous search results related to relevant dates |
| Hainline, Drew | 8/1/2023 | 0.3 | Call to align on process for resolving changes to search results for JPL discovery review with D. Hainline, M. Mirando (A&M) |
| Hainline, Drew | 8/1/2023 | 0.4 | Meeting to discuss updated JPL search terms and parameters with D. Hainline, H. Ardizzoni, M. Mirando, K. Zabcik, and Z. Burns (A&M) |
| Hainline, Drew | 8/1/2023 | 0.2 | Meeting to go over date parameter change and go forward action items for Periwinkle search with D. Hainline, H. Ardizzoni, K. Zabcik, M. Mirando, and Z. Burns (A&M) |
| Hainline, Drew | 8/1/2023 | 2.6 | Continue to review results from request 8 search 3 for relevant documents for JPL discovery |
| Jones, Mackenzie | 8/1/2023 | 0.2 | Update search result detail for JPL request 61 in master file |
| Mirando, Michael | 8/1/2023 | 0.5 | Working session to align existing searches to new parameters provided by JPL with M. Mirando and Z. Burns (A&M) |
| Mirando, Michael | 8/1/2023 | 0.2 | Meeting to go over date parameter change and go forward action items for Periwinkle search with D. Hainline, H. Ardizzoni, K. Zabcik, M. Mirando, and Z. Burns (A&M) |
| Mirando, Michael | 8/1/2023 | 0.4 | Meeting to discuss updated JPL search terms and parameters with D. Hainline, H. Ardizzoni, M. Mirando, K. Zabcik, and Z. Burns (A&M) |
| Mirando, Michael | 8/1/2023 | 2.4 | Review Relativity search results related to intercompany service agreements |
| Mirando, Michael | 8/1/2023 | 0.3 | Call to align on process for resolving changes to search results for JPL discovery review with D. Hainline, M. Mirando (A&M) |
| Mirando, Michael | 8/1/2023 | 1.3 | Refine search results based on updated parameters from the Joint Provisional Liquidators for FTX Digital Markets Ltd |
| Mirando, Michael | 8/1/2023 | 2.0 | Review Relativity search results related to intercompany transfers from Signet bank accounts |
| Montague, Katie | 8/1/2023 | 0.4 | Meeting to discuss updated JPL search terms and parameters with C. Arnett, D. Hainline, H. Ardizzoni, K. Montague, M. Mirando, N. Simoneaux, K. Zabcik, and Z. Burns (A&M) |
| Montague, Katie | 8/1/2023 | 0.3 | Meeting to JPL discovery progress and general JPL case updates with R. Gordon, C. Arnett, C. Broskay, D. Hainline, H. Ardizzoni, K Montague, M. Mirando, K. Zabcik, M. Jones, and Z. Burns (A&M) |
| Montague, Katie | 8/1/2023 | 0.2 | Meeting to go over date parameter change and go forward action items for Periwinkle search with D. Hainline, H. Ardizzoni, K. Montague, K. Zabcik, M. Mirando, N. Simoneaux, and Z. Burns (A&M) |
| Simoneaux, Nicole | 8/1/2023 | 0.2 | Meeting to go over date parameter change and go forward action items for Periwinkle search with D. Hainline, H. Ardizzoni, K. Montague, K. Zabcik, M. Mirando, N. Simoneaux, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/1/2023 | 0.4 | Meeting to discuss updated JPL search terms and parameters with C. Arnett, K. Montague, and N. Simoneaux (A&M |
| Zabcik, Kathryn | 8/1/2023 | 0.7 | Call to discuss action items for refining JPL search terms and the creation of search unique ID numbers with Z. Burns and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/1/2023 | 0.8 | Update JPL search #1 results based on new search term |
| Zabcik, Kathryn | 8/1/2023 | 1.1 | Update JPL search #2 results based on new search term |
| Zabcik, Kathryn | 8/1/2023 | 1.3 | Conduct JLP discovery search #19 in relativity and review results |
| Zabcik, Kathryn | 8/1/2023 | 0.2 | Meeting to go over date parameter change and go forward action items for Periwinkle search with D. Hainline, H. Ardizzoni, K. Zabcik, M. Mirando, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/1/2023 | 0.3 | Meeting to discuss open items related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/1/2023 | 1.2 | Conduct JLP discovery search #24 in relativity and review results |
| Zabcik, Kathryn | 8/1/2023 | 1.1 | Update JPL search #3 results based on new search term |
| Zabcik, Kathryn | 8/1/2023 | 0.4 | Meeting to discuss updated JPL search terms and parameters with D. Hainline, H. Ardizzoni, M. Mirando, K. Zabcik, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/1/2023 | 1.2 | Review new JPL search terms to incorporate changes into the search tracker |
| Zabcik, Kathryn | 8/1/2023 | 2.1 | Update all JPL Search number references to the new search unique ID |
| Zabcik, Kathryn | 8/1/2023 | 1.8 | Search in relativity to update the volume of each search result after search terms and date restrictions have changed |
| Zabcik, Kathryn | 8/1/2023 | 0.8 | Review search results for additional search requested by JPLs for discovery request #9 |
| Ardizzoni, Heather | 8/2/2023 | 1.2 | Cite key provisions from JPL's First and Second Update progress reports to support legal analysis and requests from QE |
| Ardizzoni, Heather | 8/2/2023 | 2.3 | Review First and Second Update progress reports issued by JPLs in order to support analysis for QE |
| Ardizzoni, Heather | 8/2/2023 | 0.2 | Meeting to discuss progress on new JPL search terms and go forward action items for the day with R. Gordon, C. Broskay, D. Hainline, H. Ardizzoni, and K. Zabcik (A&M) |
| Ardizzoni, Heather | 8/2/2023 | 0.2 | Send listing of requested discovery documents to QE |
| Arnett, Chris | 8/2/2023 | 0.2 | Meeting to go over date parameter change and go forward action items for Periwinkle search with K. Montague and N. Simoneaux (A&M) |
| Arnett, Chris | 8/2/2023 | 0.6 | Meeting to cover questions on JL Bahamas discovery and discuss new JPL search terms with A. Kutscher, I. Nesser (Quinn Emanuel), C. Arnett and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/2/2023 | 0.3 | Review and comment on cooperation agreement discussion document provided by K. Dennison (A&M) |
| Arnett, Chris | 8/2/2023 | 0.6 | Meeting to cover open JL Bahamas discovery questions with M. Anderson, M. Scheck (Quinn Emanuel), K. Ramanathan, C. Arnett, C. Broskay, K. Montague and K. Zabcik (A&M) |
| Braatelien, Troy | 8/2/2023 | 2.3 | Review email Relativity results for relevance in JPL search 025 related to customer migration |
| Braatelien, Troy | 8/2/2023 | 2.4 | Review pdf Relativity results for relevance in JPL search 025 related to customer migration |
| Braatelien, Troy | 8/2/2023 | 0.4 | Review other file type Relativity results for relevance in JPL search 025 related to customer migration |
| Braatelien, Troy | 8/2/2023 | 1.8 | Review slack messages Relativity results for relevance in JPL search 025 related to customer migration |
| Broskay, Cole | 8/2/2023 | 0.2 | Meeting to discuss progress on new JPL search terms and go forward action items for the day with R. Gordon, C. Broskay, D. Hainline, H. Ardizzoni, and K. Zabcik (A&M) |
| Broskay, Cole | 8/2/2023 | 0.9 | Provide commentary on search term parameters related to information requests |
| Broskay, Cole | 8/2/2023 | 0.6 | Meeting to cover open JL Bahamas discovery questions with M. Anderson, M. Scheck (Quinn Emanuel), K. Ramanathan, C. Arnett, C. Broskay, K. Montague and K. Zabcik (A&M) |
| Burns, Zach | 8/2/2023 | 2.4 | Analyze JPL search 058 for relevant documents relating to lines of credit for FTX DM |
| Burns, Zach | 8/2/2023 | 1.8 | Analyze JPL search request 057 for relevant documents relating to FTX Digital Markets |
| Burns, Zach | 8/2/2023 | 0.2 | Meeting to discuss progress on new JPL search terms and go forward action items for the day with M. Jones, M. Mirando, and Z. Burns (A&M) |
| Burns, Zach | 8/2/2023 | 2.1 | Analyze JPL request 060 for relevant documents relating to "know your customer" for FTX DM |
| Burns, Zach | 8/2/2023 | 0.9 | Examine JPL search request 058 to flag irrelevant documents not related to discovery request |
| Burns, Zach | 8/2/2023 | 1.3 | Analyze JPL search 059 for irrelevant and corrupted documents that render the file unreadable |
| Burns, Zach | 8/2/2023 | 1.0 | Working session over new parameters for JPL discovery search procedures provided with K. Zabcik and Z. Burns (A&M) |
| Gordon, Robert | 8/2/2023 | 0.8 | Discuss cooperation agreement findings with R. Gordon, H. Ardizzoni(A&M) |
| Gordon, Robert | 8/2/2023 | 0.2 | Meeting to discuss progress on new JPL search terms and go forward action items for the day with R. Gordon, C. Broskay, D. Hainline, H. Ardizzoni, and K. Zabcik (A&M) |
| Hainline, Drew | 8/2/2023 | 0.2 | Meeting to discuss progress on new JPL search terms and go forward action items for the day with R. Gordon, C. Broskay, D. Hainline, H. Ardizzoni, and K. Zabcik (A&M) |
| Jones, Mackenzie | 8/2/2023 | 0.2 | Meeting to discuss progress on new JPL search terms and go forward action items for the day with M. Jones, M. Mirando, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 8/2/2023 | 1.6 | Search Relativity for documents related to Moonstone bank intercompany transfers |
| Mirando, Michael | 8/2/2023 | 2.2 | Review Relativity search results related to intercompany service agreements for inclusion in discovery request |
| Mirando, Michael | 8/2/2023 | 1.9 | Review Relativity search results related to Moonstone bank intercompany transfers for inclusion in discovery request |
| Mirando, Michael | 8/2/2023 | 1.4 | Search Relativity for documents related to FBO accounts |
| Mirando, Michael | 8/2/2023 | 0.2 | Meeting to discuss progress on new JPL search terms and go forward action items for the day with M. Jones, M. Mirando, and Z. Burns (A&M) |
| Mirando, Michael | 8/2/2023 | 0.2 | Call to discuss which specific JPL search terms to prioritize as part of data analysis with M. Mirando and K. Zabcik |
| Montague, Katie | 8/2/2023 | 1.3 | Review outstanding search terms for JL Bahamas discovery request |
| Montague, Katie | 8/2/2023 | 0.2 | Meeting to discuss progress on new JPL search terms and go forward action items for the day with R. Gordon, C. Arnett, C. Broskay, D. Hainline, H. Ardizzoni, K. Montague, K. Zabcik, N. Simoneaux, M. Jones, M. Mirando, and Z. Burns (A&M) |
| Montague, Katie | 8/2/2023 | 0.6 | Meeting to cover open JL Bahamas discovery questions with M. Anderson, M. Scheck (Quinn Emanuel), K. Ramanathan, C. Arnett, C. Broskay, K. Montague and K. Zabcik (A&M) |
| Montague, Katie | 8/2/2023 | 0.8 | Call with K. Montague and N. Simoneaux (A&M) re: outstanding diligence request search terms and discovery identification |
| Simoneaux, Nicole | 8/2/2023 | 0.2 | Meeting to discuss progress on new JPL search terms and go forward action items for the day with C. Arnett, K. Montague, and N. Simoneaux (A&M) |
| Zabcik, Kathryn | 8/2/2023 | 2.7 | Review unique documents from September 2021 to November 2021 for JPL discovery requests to identify potential privileged documents |
| Zabcik, Kathryn | 8/2/2023 | 1.0 | Working session over new parameters for JPL discovery search procedures provided with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/2/2023 | 0.2 | Call to discuss which specific JPL search terms to prioritize as part of data analysis with M. Mirando and K. Zabcik |
| Zabcik, Kathryn | 8/2/2023 | 1.4 | Review search results for JPLs for discovery request #1 for critical documents to flag for Quinn Emmanuel |
| Zabcik, Kathryn | 8/2/2023 | 0.4 | Prepare questions about the discovery process for QE prior to check in call |
| Zabcik, Kathryn | 8/2/2023 | 0.6 | Meeting to cover questions on JL Bahamas discovery and discuss new JPL search terms with A. Kutscher, I. Nesser (Quinn Emanuel), C. Arnett and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/2/2023 | 0.4 | Review the first of three sets of search results for JPLs for discovery request #3 for critical documents to flag for Quinn Emmanuel |
| Zabcik, Kathryn | 8/2/2023 | 0.9 | Identify unique documents in the relativity searches for the updated JPL search terms |
| Zabcik, Kathryn | 8/2/2023 | 1.9 | Review search results for JPLs for discovery request #2 for critical documents to flag for Quinn Emmanuel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/2/2023 | 2.4 | Review unique documents from June 2021 to August 2021 for JPL discovery requests to identify potential privileged documents |
| Zabcik, Kathryn | 8/2/2023 | 0.2 | Meeting to discuss progress on new JPL search terms and go forward action items for the day with R. Gordon, C. Broskay, D. Hainline, H. Ardizzoni, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/2/2023 | 0.6 | Meeting to cover open JL Bahamas discovery questions with M. Anderson, M. Scheck (Quinn Emanuel), K. Ramanathan, C. Arnett, C. Broskay, K. Montague and K. Zabcik (A&M) |
| Arnett, Chris | 8/3/2023 | 0.3 | Meeting to discuss possible search limitations related to potentially privileged documents with A. Kutscher, I. Nesser (Quinn Emanuel), C. Arnett and K. Zabcik (A&M) |
| Braatelien, Troy | 8/3/2023 | 1.2 | Working session to onboard team members to the JPL Relativity critical documents search process with K. Zabcik, T. Braatelien, and Z. Burns (A&M) |
| Burns, Zach | 8/3/2023 | 2.2 | Analyze search results in JPL search term 050 for critical documents related to discovery efforts |
| Burns, Zach | 8/3/2023 | 1.6 | Search for critical documents in JPL search term 049 on Relativity |
| Burns, Zach | 8/3/2023 | 0.3 | Filter for miscellaneous documents in JPL search term 051 not related to discovery |
| Burns, Zach | 8/3/2023 | 1.3 | Update centralized JPL document repository to reflect overall search status of relevant and critical document search process |
| Burns, Zach | 8/3/2023 | 1.2 | Working session to onboard team members to the JPL Relativity critical documents search process with K. Zabcik, T. Braatelien, and Z. Burns (A&M) |
| Burns, Zach | 8/3/2023 | 1.1 | Analyze search results for JPL search 054 in Relativity for critical documents related to discovery process |
| Burns, Zach | 8/3/2023 | 0.4 | Filter out junk mail results in Relativity for JPL search term 050 |
| Simoneaux, Nicole | 8/3/2023 | 1.1 | Examine PDF documents in Relativity resulting from JPL requested search term "AML Policy" for discovery relevance |
| Simoneaux, Nicole | 8/3/2023 | 0.8 | Examine PDF documents in Relativity resulting from JPL requested search term "FTX Digital Markets" for discovery relevance |
| Simoneaux, Nicole | 8/3/2023 | 1.9 | Examine PDF documents in Relativity resulting from JPL requested search term "terms" for discovery relevance |
| Simoneaux, Nicole | 8/3/2023 | 1.7 | Review and consolidate relevant information from Alameda v. FTX DM docket filings in order to support analysis for QE |
| Zabcik, Kathryn | 8/3/2023 | 2.6 | Conduct searches in relativity to determine the different options for identifying privileged documents for the JPL discover request |
| Zabcik, Kathryn | 8/3/2023 | 1.2 | Working session to onboard team members to the JPL Relativity critical documents search process with K. Zabcik, T. Braatelien, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/3/2023 | 1.8 | Review the remaining two sets of search results for JPLs for discovery request #3 for critical documents to flag for Quinn Emmanuel |
| Zabcik, Kathryn | 8/3/2023 | 2.8 | Review the results of JPL Search terms to identify patterns and terms for potentially privilege documents |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/3/2023 | 0.3 | Meeting to discuss possible search limitations related to potentially privileged documents with A. Kutscher, I. Nesser (Quinn Emanuel), C. Arnett and K. Zabcik (A&M) |
| Ardizzoni, Heather | 8/4/2023 | 0.7 | Document results of Relativity file relevance pertaining to JPL requested search term "AML Policy" |
| Ardizzoni, Heather | 8/4/2023 | 1.3 | Perform detailed examination of approximately 125 PDF documents in Relativity resulting from JPL requested search term "AML Policy" for discovery relevance |
| Ardizzoni, Heather | 8/4/2023 | 2.7 | Perform detailed examination of approximately 200 PDF documents in Relativity resulting from JPL requested search term "AML Policy" for discovery relevance |
| Arnett, Chris | 8/4/2023 | 0.4 | Review status of JPL request info gathering and direct next steps |
| Braatelien, Troy | 8/4/2023 | 1.6 | Review email Relativity results for critical documents in JPL search 025 related to customer migration |
| Braatelien, Troy | 8/4/2023 | 1.5 | Review pdf Relativity results for critical documents in JPL search 017 related to non-disclosure agreements |
| Braatelien, Troy | 8/4/2023 | 1.8 | Review other file type Relativity results for critical documents in JPL search 025 related to customer migration |
| Braatelien, Troy | 8/4/2023 | 1.8 | Review other file type Relativity results for critical documents in JPL search 017 related to non-disclosure agreements |
| Broskay, Cole | 8/4/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas workstream with R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Burns, Zach | 8/4/2023 | 0.8 | Search Relativity for JPL request 026 for critical documents related to discovery |
| Burns, Zach | 8/4/2023 | 1.3 | Analyze documents on Relativity for JPL request 032 for relevant documents |
| Burns, Zach | 8/4/2023 | 1.6 | Analyze JPL request 033 for relevant documents to discovery on Relativity |
| Gordon, Robert | 8/4/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas workstream with R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Mirando, Michael | 8/4/2023 | 2.1 | Search Relativity for documents related to intercompany transfers that were accounted for as For the Benefit of customers |
| Mirando, Michael | 8/4/2023 | 2.2 | Review results from Relativity search for documents related to intercompany transfers that were accounted for as For the Benefit of customers |
| Zabcik, Kathryn | 8/4/2023 | 1.3 | Pull together onboarding materials for new FTX accounting team member |
| Zabcik, Kathryn | 8/4/2023 | 0.2 | Meeting to discuss updates for the JL Bahamas workstream with R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/4/2023 | 1.4 | Review documents flagged by the A&M team as critical documents for relevance to the JPL discovery |
| Zabcik, Kathryn | 8/4/2023 | 3.1 | Conduct searches in relativity to understand how the "is not like" search filter affects search results using different terms for privileged document flagging for JPL discovery |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 8/6/2023 | 0.9 | Review results from Relativity search for documents related to intercompany transfers that were accounted for as For the Benefit of customers |
| Ardizzoni, Heather | 8/7/2023 | 1.1 | Summarize key findings and terms from review of FTX marketing materials over management of customer crypto assets into slide deck for QE request |
| Ardizzoni, Heather | 8/7/2023 | 0.7 | Make revisions and updates to customer crypto asset management slide deck in response to feedback and comments received |
| Ardizzoni, Heather | 8/7/2023 | 0.9 | Research industry standards and best practices for customer crypto asset management for QE request |
| Ardizzoni, Heather | 8/7/2023 | 0.8 | Read testimonies submitted by Sam Bankman-Fried regarding FTX practices for managing customer crypto assets |
| Ardizzoni, Heather | 8/7/2023 | 0.6 | Summarize industry standards and best practices for customer crypto asset management in slide deck for QE request |
| Ardizzoni, Heather | 8/7/2023 | 2.3 | Review FTX marketing materials on practices for maintaining and managing customer crypto assets |
| Ardizzoni, Heather | 8/7/2023 | 0.4 | Obtain and compile FTX marketing materials on practices for maintaining and managing customer crypto assets for QE request |
| Arnett, Chris | 8/7/2023 | 0.3 | Meeting to discuss updates for the JL Bahamas workstream with R. Gordon, C. Broskay, C. Arnett, and K. Zabcik (A&M) |
| Arnett, Chris | 8/7/2023 | 0.4 | Review and comment on dotcom crypto practices presentation |
| Braatelien, Troy | 8/7/2023 | 1.1 | Review Relativity results for critical documents in JPL search 011 related to headquarters relocation |
| Braatelien, Troy | 8/7/2023 | 1.1 | Review Relativity results for critical documents in JPL search related to account transition for customers prior to 5/13/22 |
| Braatelien, Troy | 8/7/2023 | 1.7 | Review Relativity results for critical documents in JPL search 043 related to relations with Bahamian government official X |
| Braatelien, Troy | 8/7/2023 | 0.5 | Review Relativity results for critical documents in JPL search 030 related to FDM product offerings |
| Braatelien, Troy | 8/7/2023 | 2.6 | Review Relativity results for critical documents in JPL search 024 related to customer migration to FDM |
| Braatelien, Troy | 8/7/2023 | 2.8 | Review Relativity results for critical documents in JPL search 012 related to KYC and AML policies |
| Braatelien, Troy | 8/7/2023 | 0.3 | Review email Relativity results for critical documents in JPL search 025 related to date of 2022 terms of service transition |
| Burns, Zach | 8/7/2023 | 2.6 | Analyze JPL search 030 results in Relativity for critical documents relating to spot and future products being traded on FDM platform |
| Burns, Zach | 8/7/2023 | 0.4 | Filter out junk mail results from JPL search 022 in Relativity |
| Burns, Zach | 8/7/2023 | 0.7 | Refresh consolidated entities tracker with new FDM information |
| Burns, Zach | 8/7/2023 | 1.4 | Analyze JPL search 059 for critical documents relating to lines of credit originating from FDM in Relativity |
| Burns, Zach | 8/7/2023 | 0.3 | Update relevant parties of search 030 findings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 8/7/2023 | 2.1 | Analyze documents from JPL search 022 in Relativity for critical documents relating to FDM business operations |
| Burns, Zach | 8/7/2023 | 1.2 | Search Relativity for critical TOS documents in JPL search 003 |
| Gordon, Robert | 8/7/2023 | 0.4 | Meeting to discuss targeted search limitations related to potentially privileged documents for the JL Bahamas Discovery with A. Kutscher, I. Nesser (Quinn Emanuel), R. Gordon and K. Zabcik (A&M) |
| Gordon, Robert | 8/7/2023 | 0.3 | Meeting to discuss open items and questions for the Quinn Emmanuel status call with R. Gordon, C. Arnett, and K. Zabcik |
| Gordon, Robert | 8/7/2023 | 1.1 | Review crypto practices materials to support QE analysis |
| Gordon, Robert | 8/7/2023 | 1.6 | Analyze status of discovery research results in preparation for QE update call |
| Maggard, Austin | 8/7/2023 | 1.5 | Review onboarding materials including original/amended complaints and JPL discovery request list |
| Maggard, Austin | 8/7/2023 | 1.5 | Meeting to onboard new FTX Accounting Team Member to the JL Bahamas Case and discovery process with A. Maggard and K. Zabcik (A&M) |
| Maggard, Austin | 8/7/2023 | 1.3 | Meeting to onboard new FTX Accounting Team Member to searching in relativity as it relates to the JL Bahamas discovery with A. Maggard and K. Zabcik (A&M) |
| Mirando, Michael | 8/7/2023 | 2.9 | Review search results from Relativity related to intercompany fiat transfer |
| Simoneaux, Nicole | 8/7/2023 | 1.2 | Update JPL eDiscovery tracker to incorporate search result refinements provided by QE |
| Zabcik, Kathryn | 8/7/2023 | 2.8 | Test multi-word search strings for the is like and is not like filters in Relativity for JL Bahamas Privileged document search |
| Zabcik, Kathryn | 8/7/2023 | 0.3 | Meeting to discuss open items and questions for the Quinn Emmanuel status call with R. Gordon, C. Arnett, and K. Zabcik |
| Zabcik, Kathryn | 8/7/2023 | 2.3 | Review JPL relativity searches for which search terms should have filters to limit privilege documents |
| Zabcik, Kathryn | 8/7/2023 | 0.4 | Meeting to discuss targeted search limitations related to potentially privileged documents for the JL Bahamas Discovery with A. Kutscher, I. Nesser (Quinn Emanuel), R. Gordon and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/7/2023 | 0.3 | Meeting to discuss updates for the JL Bahamas workstream with R. Gordon, C. Broskay, C. Arnett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/7/2023 | 1.5 | Meeting to onboard new FTX Accounting Team Member to the JL Bahamas Case and discovery process with A. Maggard and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/7/2023 | 1.3 | Meeting to onboard new FTX Accounting Team Member to searching in relativity as it relates to the JL Bahamas discovery with A. Maggard and K. Zabcik (A&M) |
| Arnett, Chris | 8/8/2023 | 0.3 | Call to discuss action items for the JPL discovery with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/8/2023 | 0.5 | Working session over critical document search process and updates with R. Gordon, C. Arnett, K. Zabcik, and T. Braatelien (A&M) |
| Arnett, Chris | 8/8/2023 | 0.7 | Continue to review and comment on documents gathered to date re: JPL discovery |
| Arnett, Chris | 8/8/2023 | 0.8 | Review and comment on critical documents list gathered for discovery |
| Braatelien, Troy | 8/8/2023 | 2.9 | Review Relativity results for critical documents in JPL search 020 related to FDM service agreements with third parties |
| Braatelien, Troy | 8/8/2023 | 2.9 | Review Relativity results for critical documents in JPL search 044 related to articles of incorporation for Debtors |
| Braatelien, Troy | 8/8/2023 | 0.5 | Working session defining search terms to appropriately meet JPL search criteria with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Braatelien, Troy | 8/8/2023 | 0.5 | Working session over critical document search process and updates with R. Gordon, C. Arnett, K. Zabcik, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/8/2023 | 0.8 | Call to discuss questions regarding Relativity critical documents review process with A. Maggard and T. Braatelien (A&M) |
| Braatelien, Troy | 8/8/2023 | 0.9 | Working session over JPL critical documents request and its format with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Braatelien, Troy | 8/8/2023 | 0.9 | Review Relativity results for critical documents in JPL search 022 related to intercompany fiat transfers |
| Braatelien, Troy | 8/8/2023 | 1.9 | Review Relativity results for critical documents in JPL search 036 related to government relations with counterparty X |
| Broskay, Cole | 8/8/2023 | 0.3 | Call to discuss action items for the JPL discovery with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 8/8/2023 | 0.5 | Working session over critical document search process and updates with R. Gordon, C. Arnett, C. Broskay, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M |
| Burns, Zach | 8/8/2023 | 1.6 | Analyze request 060 for critical documents related to know your customer in Relativity |
| Burns, Zach | 8/8/2023 | 1.8 | Continue to analyze JPL request 059 in Relativity for critical documents related to loans to and from FDM |
| Burns, Zach | 8/8/2023 | 1.1 | Analyze Relativity for communications to and from regulatory entities |
| Burns, Zach | 8/8/2023 | 0.3 | Communicate findings to relevant parties for review |
| Burns, Zach | 8/8/2023 | 0.9 | Working session over JPL critical documents request and its format with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 8/8/2023 | 0.5 | Working session over critical document search process and updates with A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 8/8/2023 | 0.7 | Analyze JPL search 058 in Relativity for critical documents relating to the securities commission in the Bahamas |
| Burns, Zach | 8/8/2023 | 0.4 | Sort out junk mail documents from JPL search 058 in Relativity |
| Burns, Zach | 8/8/2023 | 1.4 | Filter out irrelevant documents in JPL request 060 in Relativity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 8/8/2023 | 0.5 | Working session defining search terms to appropriately meet JPL search criteria with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Coverick, Steve | 8/8/2023 | 0.9 | Call re: JPL cooperation agreement protocol with A. Lawson, E. Mosley, S. Coverick, K. Dennison (A&M), A. Dietderich, E. Simpson (S&C), J. Maynard (ML) |
| Gordon, Robert | 8/8/2023 | 0.5 | Working session over critical document search process and updates with R. Gordon, C. Arnett, K. Zabcik, and T. Braatelien (A&M) |
| Gordon, Robert | 8/8/2023 | 0.7 | Determine approach to research questions from QE regarding JPL discovery term edits |
| Gordon, Robert | 8/8/2023 | 0.3 | Call to discuss action items for the JPL discovery with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Maggard, Austin | 8/8/2023 | 0.5 | Working session defining search terms to appropriately meet JPL search criteria with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 8/8/2023 | 0.8 | Call to discuss questions regarding Relativity critical documents review process with A. Maggard and T. Braatelien (A&M) |
| Maggard, Austin | 8/8/2023 | 0.5 | Working session over critical document search process and updates with A. Maggard and Z. Burns (A&M) |
| Maggard, Austin | 8/8/2023 | 0.9 | Working session over JPL critical documents request and its format with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/8/2023 | 0.9 | Working session over JPL critical documents request and its format with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/8/2023 | 1.8 | Review all searches for JL Bahamas discovery for formatting and data consistency |
| Zabcik, Kathryn | 8/8/2023 | 0.5 | Working session defining search terms to appropriately meet JPL search criteria with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/8/2023 | 2.8 | Create a tracker on the critical documents file for the JL Bahamas discovery |
| Zabcik, Kathryn | 8/8/2023 | 0.8 | Create new JL Bahamas discovery searches based on which request groups are lacking critical documents |
| Zabcik, Kathryn | 8/8/2023 | 0.5 | Working session over critical document search process and updates with R. Gordon, C. Arnett, K. Zabcik, and T. Braatelien (A&M) |
| Zabcik, Kathryn | 8/8/2023 | 0.3 | Call to discuss action items for the JPL discovery with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/8/2023 | 1.3 | Add notes to the JL Bahamas discovery critical documents file to describe status of each search group |
| Braatelien, Troy | 8/9/2023 | 1.8 | Complete review of Relativity results for critical documents in JPL search 036 related to government relations with counterparty X |
| Braatelien, Troy | 8/9/2023 | 1.3 | Review Relativity docx results for relevant documents in JPL search 028 related to FDM employment agreements |
| Braatelien, Troy | 8/9/2023 | 1.1 | Review Relativity results for relevant documents in JPL search 037 related to communications with third party exchange |
| Braatelien, Troy | 8/9/2023 | 2.4 | Review Relativity pdf results for relevant documents in JPL search 028 related to FDM employment agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/9/2023 | 0.4 | Meeting to discuss FTX DM employment offer contracts with T. Braatelien and A. Maggard (A&M) |
| Braatelien, Troy | 8/9/2023 | 1.8 | Review Relativity other file type results for relevant documents in JPL search 028 related to FDM employment agreements |
| Burns, Zach | 8/9/2023 | 1.9 | Analyze JPL request 056 for documents related to FDM compliance in Relativity |
| Burns, Zach | 8/9/2023 | 0.7 | Filter out irrelevant documents in JPL request 044 in Relativity |
| Burns, Zach | 8/9/2023 | 2.2 | Analyze JPL search request 066 for documents relating to CFT policy for FDM in Relativity |
| Burns, Zach | 8/9/2023 | 0.2 | Update relevant parties on  JPL search process |
| Burns, Zach | 8/9/2023 | 1.3 | Analyze articles of incorporation for JPL request 044 in Relativity |
| Burns, Zach | 8/9/2023 | 2.1 | Analyze documents in JPL search 039 relating to service agreements in Relativity |
| Faett, Jack | 8/9/2023 | 0.9 | Meeting to onboard existing FTX Accounting team members onto the JL Bahamas discovery process with K. Kearney, J. Faett, and K. Zabcik (A&M) |
| Gordon, Robert | 8/9/2023 | 1.9 | Review results of balance search for JPL discovery analysis |
| Hainline, Drew | 8/9/2023 | 0.3 | Review information related to request 33 to support discovery process |
| Kearney, Kevin | 8/9/2023 | 0.9 | Meeting to onboard existing FTX Accounting team members onto the JL Bahamas discovery process with K. Kearney, J. Faett, and K. Zabcik (A&M) |
| Maggard, Austin | 8/9/2023 | 2.6 | Analyze invention agreement documents in Relativity related to JPL request 031 |
| Maggard, Austin | 8/9/2023 | 0.4 | Meeting to discuss FTX DM employment offer contracts with T. Braatelien and A. Maggard (A&M) |
| Zabcik, Kathryn | 8/9/2023 | 1.7 | Conduct a status check on completion of a relevance review on JL Bahamas existing search terms |
| Zabcik, Kathryn | 8/9/2023 | 1.3 | Create search tabs for discovery request searches missing from the current discovery tracker |
| Zabcik, Kathryn | 8/9/2023 | 1.4 | Review search results for search #021 related to JL Bahamas discovery request #2 for critical documents from January 2022-April 2022 |
| Zabcik, Kathryn | 8/9/2023 | 0.9 | Review status of critical document review to update team members on next steps |
| Zabcik, Kathryn | 8/9/2023 | 0.9 | Meeting to onboard existing FTX Accounting team members onto the JL Bahamas discovery process with K. Kearney, J. Faett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/9/2023 | 1.6 | Review search results for search #021 related to JL Bahamas discovery request #2 for critical documents from June 2021-Dec 2021 |
| Zabcik, Kathryn | 8/9/2023 | 0.8 | Add in missing search result tabs for new discovery request searches for the JL Bahamas discovery |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/10/2023 | 1.1 | Review and comment on request for production search results achieved to date |
| Arnett, Chris | 8/10/2023 | 0.2 | Meeting to discuss open items related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Braatelien, Troy | 8/10/2023 | 0.8 | Review Relativity results for relevant documents in JPL search 029 related to FDM payroll allocation |
| Braatelien, Troy | 8/10/2023 | 2.7 | Review Relativity results for critical documents in JPL search 028 related to FDM employment agreements |
| Braatelien, Troy | 8/10/2023 | 0.4 | Call to discuss customer account data and potential customer activity dormancy periods with T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 8/10/2023 | 2.4 | Draft customer summary tables for ftx.com customers with significant dormancy periods |
| Braatelien, Troy | 8/10/2023 | 0.5 | Meeting to discuss updated search terms, parameters, and alignment on go forward action items with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 8/10/2023 | 0.8 | Analyze internal FTX Digital Markets slack messages about business operations for JPL request 069 in Relativity |
| Burns, Zach | 8/10/2023 | 1.7 | Review employee contracts in Relativity for FDM employees per JPL request 066 |
| Burns, Zach | 8/10/2023 | 1.8 | Analyze FTX Digital Market meeting notes for JPL request 069 in Relativity |
| Burns, Zach | 8/10/2023 | 2.2 | Analyze internal FTX Digital Market memos for JPL request 069 in Relativity |
| Burns, Zach | 8/10/2023 | 1.2 | Analyze emails between key FTX Digital Market employees for business operations discussion for JPL request 069 in Relativity |
| Burns, Zach | 8/10/2023 | 0.3 | Filter out spam emails in JPL request 069 in Relativity |
| Burns, Zach | 8/10/2023 | 0.5 | Meeting to discuss updated search terms, parameters, and alignment on go forward action items with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Faett, Jack | 8/10/2023 | 0.5 | Call to discuss document support requests for Quinn Emanuel with K. Kearney, J. Faett, and K. Zabcik (A&M) |
| Gordon, Robert | 8/10/2023 | 1.2 | Review search term results tracker based on updated terms provides by QE |
| Gordon, Robert | 8/10/2023 | 0.2 | Review communication to support token held by SCB |
| Gordon, Robert | 8/10/2023 | 0.2 | Meeting to discuss open items related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Gordon, Robert | 8/10/2023 | 0.2 | Meeting to discuss the status of the JL Bahamas discovery process with R. Gordon, C. Arnett, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/10/2023 | 0.8 | Continue review of results for search 2 related to request 8 to support discovery process |
| Hainline, Drew | 8/10/2023 | 0.3 | Review updates results for search 3 related to request 8 to support discovery process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/10/2023 | 2.2 | Review results of search 68 subset A to identify critical documents for group 3 requests of the discovery process |
| Hainline, Drew | 8/10/2023 | 0.8 | Perform test searches to identify critical documents for request grouping 3 of discovery process |
| Hainline, Drew | 8/10/2023 | 1.7 | Review results of search 67 to identify critical documents for group 3 requests of the discovery process |
| Hainline, Drew | 8/10/2023 | 0.3 | Call to discuss updates to the JPL search process D. Hainline, K. Zabcik, and M. Mirando |
| Hainline, Drew | 8/10/2023 | 0.6 | Review results of search 68 subset B to identify critical documents for group 3 requests of the discovery process |
| Hainline, Drew | 8/10/2023 | 0.2 | Meeting to discuss the status of the JL Bahamas discovery process with R. Gordon, C. Arnett, D. Hainline and K. Zabcik (A&M) |
| Kearney, Kevin | 8/10/2023 | 0.5 | Call to discuss document support requests for Quinn Emanuel with K. Kearney, J. Faett, and K. Zabcik (A&M) |
| Maggard, Austin | 8/10/2023 | 1.4 | Analyze offer letters in Relativity for JPL request 031 |
| Maggard, Austin | 8/10/2023 | 0.4 | Review Relativity documents related to JPL request 24 for items related to ownership and trustee relationships |
| Maggard, Austin | 8/10/2023 | 0.5 | Meeting to discuss updated search terms, parameters, and alignment on go forward action items with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Mirando, Michael | 8/10/2023 | 2.3 | Review documents related to the Signet bank account relevant to the JPL search for documents considered critical to the discovery request |
| Mirando, Michael | 8/10/2023 | 2.7 | Review fiat transfer documents relevant to the JPL search for documents considered critical to the discovery request |
| Mirando, Michael | 8/10/2023 | 0.8 | Review the Answer to the Amended Complaint filed by the Joint Provisional Liquidators of FTX Digital Markets |
| Mirando, Michael | 8/10/2023 | 0.3 | Call to discuss updates to the JPL search process D. Hainline, K. Zabcik, and M. Mirando |
| Mirando, Michael | 8/10/2023 | 1.2 | Review documents related to the Signature bank account relevant to the JPL search for documents considered critical to the discovery request |
| Mirando, Michael | 8/10/2023 | 1.6 | Review documents related to Robinhood relevant to the JPL search for documents considered critical to the discovery request |
| Mirando, Michael | 8/10/2023 | 1.2 | Review documents related to the Silvergate bank account relevant to the JPL search for documents considered critical to the discovery request |
| Zabcik, Kathryn | 8/10/2023 | 0.5 | Call to discuss document support requests for Quinn Emanuel with K. Kearney, J. Faett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/10/2023 | 1.9 | Review the JL Bahamas discovery search workbook to align formatting for new tabs added in the last 2 business days |
| Zabcik, Kathryn | 8/10/2023 | 2.6 | Conduct searches on Relativity to determine how best to gather documents on ownership, agency, and sub-custodian activity for FTX Digital Markets |
| Zabcik, Kathryn | 8/10/2023 | 0.3 | Call to discuss updates to the JPL search process D. Hainline, K. Zabcik, and M. Mirando |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/10/2023 | 2.2 | Review outstanding JL Bahamas discovery request items for the critical docs search to ensure all items identified are appropriate |
| Zabcik, Kathryn | 8/10/2023 | 0.4 | Call to discuss customer account data and potential customer activity dormancy periods with T. Braatelien and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/10/2023 | 0.2 | Meeting to discuss the status of the JL Bahamas discovery process with R. Gordon, C. Arnett, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/10/2023 | 0.2 | Meeting to discuss open items related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/10/2023 | 1.4 | Import new searches from Relativity for the JL Bahamas discovery for requests #19-24 |
| Zabcik, Kathryn | 8/10/2023 | 0.5 | Meeting to discuss updated search terms, parameters, and alignment on go forward action items with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Arnett, Chris | 8/11/2023 | 0.2 | Call to discuss next steps for a response to Quinn Emmanuel custodian questions with R. Gordon, C. Arnett and K. Zabcik (A&M) |
| Arnett, Chris | 8/11/2023 | 0.4 | Meeting to discuss custodians for the JL Bahamas Discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett and K. Zabcik (A&M) |
| Arnett, Chris | 8/11/2023 | 0.4 | Review and comment on proposed correspondence to QE re: custodian analysis for discovery requests |
| Arnett, Chris | 8/11/2023 | 0.4 | Review and comment on document distribution to QE in response to their request for same |
| Arnett, Chris | 8/11/2023 | 0.2 | Review and comment on token analysis for distribution to QE |
| Braatelien, Troy | 8/11/2023 | 2.3 | Review other file type Relativity results for critical documents in JPL search 063 related to insolvency |
| Braatelien, Troy | 8/11/2023 | 1.9 | Draft summary slides for FDM wallet holdings concentrations |
| Braatelien, Troy | 8/11/2023 | 2.1 | Review Relativity results for critical documents in JPL search 029 related to FDM payroll allocation |
| Braatelien, Troy | 8/11/2023 | 1.6 | Review slack Relativity results for critical documents in JPL search 063 related to insolvency |
| Burns, Zach | 8/11/2023 | 1.3 | Analyze JPL request 011 for documents relating to international platform business plan in Relativity |
| Burns, Zach | 8/11/2023 | 1.7 | Review board meeting notes for JPL request 069 in Relativity |
| Burns, Zach | 8/11/2023 | 0.8 | Analyze other compliance documents in Relativity per JPL request 014 |
| Burns, Zach | 8/11/2023 | 0.4 | Filter out spam emails for JPL request 071 |
| Burns, Zach | 8/11/2023 | 1.0 | Analyze relocation documents for the international platform in Relativity for JPL request 024 |
| Burns, Zach | 8/11/2023 | 1.9 | Analyze KYC compliance documents per JPL request 014 in Relativity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/11/2023 | 0.7 | Review relativity for FDM historical financial records |
| Gordon, Robert | 8/11/2023 | 0.4 | Meeting to discuss custodians for the JL Bahamas Discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett and K. Zabcik (A&M) |
| Gordon, Robert | 8/11/2023 | 0.3 | Meeting to discuss outstanding requests from Quinn Emmanuel and the status of the JL Bahamas discovery process with R. Gordon, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 8/11/2023 | 0.2 | Call to discuss next steps for a response to Quinn Emmanuel custodian questions with R. Gordon, C. Arnett and K. Zabcik (A&M) |
| Hainline, Drew | 8/11/2023 | 0.9 | Review results of search 71 subset A to identify critical documents for group 3 requests of the discovery process |
| Hainline, Drew | 8/11/2023 | 1.4 | Review results of search 68 subset C to identify critical documents for group 3 requests of the discovery process |
| Hainline, Drew | 8/11/2023 | 1.8 | Continue to review results of search 68 subset B to identify critical documents for group 3 requests of the discovery process |
| Hainline, Drew | 8/11/2023 | 0.3 | Meeting to discuss outstanding requests from Quinn Emmanuel and the status of the JL Bahamas discovery process with R. Gordon, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/11/2023 | 0.4 | Perform test search terms and filters to facilitate review of critical documents for group 3 discovery requests |
| Hainline, Drew | 8/11/2023 | 0.2 | Update documentation for critical documents identified in the consolidated repository |
| Maggard, Austin | 8/11/2023 | 1.0 | Complete custodian tracker to include search results under different filters |
| Maggard, Austin | 8/11/2023 | 0.4 | Meeting to discuss updated search terms with new custodian filters with K. Zabcik and A. Maggard (A&M) |
| Mirando, Michael | 8/11/2023 | 2.8 | Review documents related to Robinhood relevant to the JPL search for documents considered critical to the discovery request |
| Mirando, Michael | 8/11/2023 | 2.5 | Review documents related to Robinhood relevant to the JPL discovery search |
| Zabcik, Kathryn | 8/11/2023 | 0.3 | Meeting to discuss outstanding requests from Quinn Emmanuel and the status of the JL Bahamas discovery process with R. Gordon, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/11/2023 | 0.4 | Meeting to discuss updated search terms with new custodian filters with K. Zabcik and A. Maggard (A&M) |
| Zabcik, Kathryn | 8/11/2023 | 1.2 | Review the data and related slide deck prepared for Quinn Emmanuel on tokens in SCB custody |
| Zabcik, Kathryn | 8/11/2023 | 1.4 | Review progress on critical documents search to determine if new custodians should be added for JL Bahamas discovery search terms |
| Zabcik, Kathryn | 8/11/2023 | 1.6 | Create listing of critical documents |
| Zabcik, Kathryn | 8/11/2023 | 0.2 | Call to discuss next steps for a response to Quinn Emmanuel custodian questions with R. Gordon, C. Arnett and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/11/2023 | 0.4 | Meeting to discuss custodians for the JL Bahamas Discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/11/2023 | 1.9 | Search in Relativity to determine if new custodians should be added for existing JL Bahamas discovery searches |
| Arnett, Chris | 8/14/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Braatelien, Troy | 8/14/2023 | 1.4 | Review pdf Relativity results for relevant documents in JPL search related to ownership of FDM assets |
| Braatelien, Troy | 8/14/2023 | 0.5 | Working session to further progress on JPL search 070 for critical documents with K. Zabcik, T. Braatelien, A, Maggard, and Z. Burns (A&M) |
| Braatelien, Troy | 8/14/2023 | 0.2 | Draft email regarding database request for non-trading customer account activity for specified date ranges |
| Braatelien, Troy | 8/14/2023 | 2.4 | Review email Relativity results for relevant documents in JPL search related to ownership of FDM assets |
| Braatelien, Troy | 8/14/2023 | 2.1 | Review slack Relativity results for relevant documents in JPL search related to ownership of FDM assets |
| Braatelien, Troy | 8/14/2023 | 0.3 | Update FDM token holdings PowerPoint for comparison to Debtor holdings |
| Braatelien, Troy | 8/14/2023 | 0.2 | Meeting to discuss approach for new FTX DM Relativity search with T. Braatelien and A. Maggard (A&M) |
| Braatelien, Troy | 8/14/2023 | 0.5 | Meeting to discuss go forward action items for JPL search 070 in Relativity with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Broskay, Cole | 8/14/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 8/14/2023 | 0.3 | Update JPL tracker with additional search information |
| Burns, Zach | 8/14/2023 | 0.5 | Working session to further progress on JPL search 070 for critical documents with K. Zabcik, T. Braatelien, A, Maggard, and Z. Burns (A&M) |
| Burns, Zach | 8/14/2023 | 1.2 | Filter out Binance related documents from JPL search 070 in Relativity |
| Burns, Zach | 8/14/2023 | 1.4 | Analyze JPL search request 070 in Relativity for crypto custody proof for FDM |
| Burns, Zach | 8/14/2023 | 2.1 | Analyze JPL search request 070 in Relativity for documents relating to agency of FDM |
| Burns, Zach | 8/14/2023 | 1.1 | Analyze JPL search 069 in Relativity for interviews with key FTX personnel |
| Burns, Zach | 8/14/2023 | 1.2 | Filter out junk mail for JPL request 070 in Relativity |
| Burns, Zach | 8/14/2023 | 0.5 | Meeting to discuss go forward action items for JPL search 070 in Relativity with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Gordon, Robert | 8/14/2023 | 0.2 | Correspondence with J. Croke(S&C) over tether foundation inquiries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/14/2023 | 0.2 | Walkthrough of discovery workstream with A. Maggard, R. Gordon(A&M) |
| Gordon, Robert | 8/14/2023 | 0.2 | Discussion on Tether matters with R. Gordon, K. Ramanathan, K. Zabcik(A&M) |
| Gordon, Robert | 8/14/2023 | 0.6 | Review VPN analysis for potential comments and usability for discovery request |
| Gordon, Robert | 8/14/2023 | 0.3 | Analyze additional identified custodians for JPL discovery |
| Gordon, Robert | 8/14/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/14/2023 | 0.2 | Perform test search terms and parameters for critical document review related to group 3 requests |
| Hainline, Drew | 8/14/2023 | 0.7 | Continue to review results of search 71 subset A to identify critical documents for group 3 requests of the discovery process |
| Hainline, Drew | 8/14/2023 | 1.2 | Review results of search 73 subset A to identify critical documents for group 3 requests of the discovery process |
| Hainline, Drew | 8/14/2023 | 1.2 | Review results of search 74 subset A to identify critical documents for group 9 requests of the discovery process |
| Hainline, Drew | 8/14/2023 | 0.2 | Review available information on Emergent to support relevant searches for JPL discovery |
| Hainline, Drew | 8/14/2023 | 0.4 | Review status of critical document review for searches identified for Group 9 discover requests |
| Hainline, Drew | 8/14/2023 | 0.3 | Call to review search criteria for JL discovery requests with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 8/14/2023 | 0.3 | Call to discuss JL Bahamas discovery outstanding questions and next steps for critical document search with K. Zabcik, D. Hainline (A&M) |
| Hainline, Drew | 8/14/2023 | 0.5 | Meeting to discuss JL Bahamas discovery status and project goals with D. Hainline, M. Mirando, K. Zabcik, and D. Kuruvilla (A&M) |
| Hainline, Drew | 8/14/2023 | 0.6 | Meeting to discuss JL Bahamas service agreement review with analysis of critical documents with D. Hainline, and D. Kuruvilla (A&M) |
| Hainline, Drew | 8/14/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Kearney, Kevin | 8/14/2023 | 0.3 | Call to review search criteria for JL discovery requests with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 8/14/2023 | 1.5 | Compile information regarding change in terms of service in connection with Bahamas discovery request |
| Kearney, Kevin | 8/14/2023 | 0.7 | Compile documents for targeted Bahamas discovery request |
| Kuruvilla, Daniel | 8/14/2023 | 1.2 | Review of relativity for agreements related to intercompany services with FDM and subsidiaries |
| Kuruvilla, Daniel | 8/14/2023 | 2.1 | Review of relativity for agreements related to intercompany services with FTX subsidiaries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 8/14/2023 | 1.2 | Review of relativity for agreements related to intercompany services with FDM |
| Kuruvilla, Daniel | 8/14/2023 | 0.5 | Meeting to discuss JL Bahamas discovery status and project goals with D. Hainline, M. Mirando, K. Zabcik, and D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 8/14/2023 | 0.6 | Meeting to discuss JL Bahamas service agreement review with analysis of critical documents with D. Hainline, and D. Kuruvilla (A&M) |
| Maggard, Austin | 8/14/2023 | 1.6 | Review Relativity results for relevant documents related to FDM agency relationships |
| Maggard, Austin | 8/14/2023 | 1.8 | Review Relativity results for relevant documents in JPL search ID 70 related to FDM ownership relationships |
| Maggard, Austin | 8/14/2023 | 0.5 | Working session to further progress on JPL search 070 for critical documents with K. Zabcik, T. Braatelien, A, Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 8/14/2023 | 0.5 | Meeting to discuss go forward action items for JPL search 070 in Relativity with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 8/14/2023 | 0.2 | Meeting to discuss approach for new FTX DM Relativity search with T. Braatelien and A. Maggard (A&M) |
| Mirando, Michael | 8/14/2023 | 2.9 | Review documents related to Robinhood relevant to the JPL discovery search |
| Mirando, Michael | 8/14/2023 | 0.6 | Review documents related to intercompany transfers between FTX Trading Ltd. and FTX Digital Markets Ltd. relevant to the JPL discovery search |
| Mirando, Michael | 8/14/2023 | 0.5 | Meeting to discuss JL Bahamas discovery status and project goals with D. Hainline, M. Mirando, K. Zabcik, and D. Kuruvilla (A&M) |
| Ramanathan, Kumanan | 8/14/2023 | 0.2 | Discussion on Tether matters with R. Gordon, K. Ramanathan, K. Zabcik(A&M) |
| Zabcik, Kathryn | 8/14/2023 | 0.3 | Compile FTX Digital Markets existing slide decks to answer Quinn Emmanuel open questions for JL Bahamas discovery |
| Zabcik, Kathryn | 8/14/2023 | 0.3 | Call to discuss JL Bahamas discovery outstanding questions and next steps for critical document search with K. Zabcik, D. Hainline (A&M) |
| Zabcik, Kathryn | 8/14/2023 | 0.2 | Discussion on Tether matters with R. Gordon, K. Ramanathan, K. Zabcik(A&M) |
| Zabcik, Kathryn | 8/14/2023 | 1.4 | Review results for search #012 for additional custodians for the JL Bahamas discovery process |
| Zabcik, Kathryn | 8/14/2023 | 1.7 | Review results for search #014 for additional custodians for the JL Bahamas discovery process |
| Zabcik, Kathryn | 8/14/2023 | 0.5 | Working session to further progress on JPL search 070 for critical documents with K. Zabcik, T. Braatelien, A, Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/14/2023 | 1.3 | Update the critical documents tracker for missing critical documents and status changes |
| Zabcik, Kathryn | 8/14/2023 | 2.1 | Review results for search #013 for additional custodians for the JL Bahamas discovery process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/14/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/14/2023 | 0.5 | Meeting to discuss go forward action items for JPL search 070 in Relativity with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/14/2023 | 0.5 | Meeting to discuss JL Bahamas discovery status and project goals with D. Hainline, M. Mirando, K. Zabcik, and D. Kuruvilla (A&M) |
| Arnett, Chris | 8/15/2023 | 0.7 | Review and comment on progress of discovery request fulfillment for all requests for production |
| Arnett, Chris | 8/15/2023 | 0.3 | Meeting to discuss outstanding items for Quinn Emmanuel for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 8/15/2023 | 1.0 | Meeting to discuss customer activity data related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Bolduc, Jojo | 8/15/2023 | 0.2 | Working session with J. Bolduc, K. Montague (A&M) regarding FTX 2.0 reconciliation request |
| Bolduc, Jojo | 8/15/2023 | 0.3 | Call with A. Sivapalu, G. Walia, K. Montague and J. Bolduc (A&M) regarding due diligence items progress |
| Braatelien, Troy | 8/15/2023 | 0.4 | Meeting to discuss go forward action items related to documents requested by JPL with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Braatelien, Troy | 8/15/2023 | 1.3 | Review email Relativity results for relevant documents in JPL search 063 related to insolvency |
| Braatelien, Troy | 8/15/2023 | 0.3 | Call to discuss remaining Relativity critical documents searches and relevant search terms with A. Maggard, Z. Burns, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/15/2023 | 1.9 | Review other file type Relativity results for relevant documents in JPL search 063 related to insolvency |
| Braatelien, Troy | 8/15/2023 | 1.8 | Review other file type Relativity results for relevant documents in JPL search related to ownership of FDM assets |
| Braatelien, Troy | 8/15/2023 | 0.4 | Review Relativity results for critical documents in JPL search related to ownership of FDM assets |
| Braatelien, Troy | 8/15/2023 | 2.8 | Review slack Relativity results for relevant documents in JPL search 063 related to insolvency |
| Braatelien, Troy | 8/15/2023 | 0.9 | Review Relativity results for relevant documents in JPL search 082 related to corporate governance |
| Broskay, Cole | 8/15/2023 | 1.0 | Meeting to discuss customer activity data related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 8/15/2023 | 0.3 | Meeting to discuss possible document retention and other open items with I. Nesser, A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 8/15/2023 | 1.1 | Review of customer activity data identified for JPL information request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/15/2023 | 0.3 | Meeting to discuss outstanding items for Quinn Emmanuel for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 8/15/2023 | 2.6 | Analyze JPL request 076 in Relativity for slack messages related to insolvency proceedings |
| Burns, Zach | 8/15/2023 | 1.7 | Analyze JPL request 076 in Relativity for emails between executives related to insolvency proceedings |
| Burns, Zach | 8/15/2023 | 0.4 | Meeting to discuss go forward action items related to documents requested by JPL with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 8/15/2023 | 0.3 | Call to discuss remaining Relativity critical documents searches and relevant search terms with A. Maggard, Z. Burns, and T. Braatelien (A&M) |
| Burns, Zach | 8/15/2023 | 1.2 | Analyze JPL request 070 for additional documents related to custodianship of crypto assets in Relativity |
| Burns, Zach | 8/15/2023 | 0.3 | Analyze JPL request 076 for irrelevant mail in Relativity |
| Burns, Zach | 8/15/2023 | 1.8 | Analyze JPL request 077 for communications related to bankruptcy discussions pre October |
| Gordon, Robert | 8/15/2023 | 0.4 | Call to discuss customer account analysis for Quinn Emmanuel with R. Gordon, K. Kearney, and K. Zabcik (A&M) |
| Gordon, Robert | 8/15/2023 | 0.8 | Develop additional analysis options for customer account request |
| Gordon, Robert | 8/15/2023 | 1.0 | Meeting to discuss customer activity data related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Gordon, Robert | 8/15/2023 | 0.3 | Meeting to discuss outstanding items for Quinn Emmanuel for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 8/15/2023 | 0.3 | Meeting to discuss possible document retention and other open items with I. Nesser, A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay and K. Zabcik (A&M) |
| Gordon, Robert | 8/15/2023 | 0.7 | Review customer account analysis to support QE request |
| Hainline, Drew | 8/15/2023 | 2.3 | Continue to review results of search 74 subset A to identify critical documents for group 9 requests of the discovery process |
| Hainline, Drew | 8/15/2023 | 0.3 | Meeting to discuss outstanding items for Quinn Emmanuel for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/15/2023 | 0.6 | Review results of search 62 subset A to identify critical documents for request 25 of the discovery process |
| Hainline, Drew | 8/15/2023 | 1.1 | Review results of search 74 subset B to identify critical documents for group 9 requests of the discovery process |
| Hainline, Drew | 8/15/2023 | 0.4 | Review results of search 76 subset A to identify critical documents for request 25 of the discovery process |
| Hainline, Drew | 8/15/2023 | 0.9 | Perform test search terms and filters to identify critical documents for request 25 of the discovery process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/15/2023 | 0.6 | Review results of test search c to identify critical documents for request 25 of the discovery process |
| Kearney, Kevin | 8/15/2023 | 0.7 | Review Services Agreement with FTX Digital Markets in connection with Bahamas litigation |
| Kearney, Kevin | 8/15/2023 | 1.9 | Review software license agreement with Cottonwood Grove in connection with Bahamas litigation |
| Kearney, Kevin | 8/15/2023 | 1.3 | Reconcile historical financial information contained within business plans in connection with Bahamas litigation |
| Kearney, Kevin | 8/15/2023 | 0.4 | Call to discuss customer account analysis for Quinn Emmanuel with R. Gordon, K. Kearney, and K. Zabcik (A&M) |
| Kearney, Kevin | 8/15/2023 | 2.1 | Review business plan for FTX Digital Markets in connection with Bahamas litigation |
| Kearney, Kevin | 8/15/2023 | 2.8 | Review business plan for FTX Trading in connection with Bahamas litigation |
| Kuruvilla, Daniel | 8/15/2023 | 2.7 | Review of relativity for agreements related to intercompany services with Bahamian entities |
| Kuruvilla, Daniel | 8/15/2023 | 2.1 | Review of relativity for email communications related to intercompany services with FTX subsidiaries |
| Kuruvilla, Daniel | 8/15/2023 | 1.7 | Review of relativity for email communications related to intercompany services with FDM |
| Kuruvilla, Daniel | 8/15/2023 | 2.4 | Review of relativity for agreements related to intercompany services with Digital Markets |
| Lawson, Alex | 8/15/2023 | 1.3 | Attend session 2 - In person meetings with JPLs of FTXDM re FTXPH. All WP. K Dennison A&M and present and JPLs |
| Maggard, Austin | 8/15/2023 | 1.4 | Review Relativity results for documents related to JPL's request for communication around John Ray's appointment as CEO |
| Maggard, Austin | 8/15/2023 | 0.3 | Call to discuss remaining Relativity critical documents searches and relevant search terms with A. Maggard, Z. Burns, and T. Braatelien (A&M) |
| Maggard, Austin | 8/15/2023 | 1.4 | Review Relativity results for documents related to JPL's request for support around conspiracy to defraud customers |
| Maggard, Austin | 8/15/2023 | 0.4 | Meeting to discuss go forward action items related to documents requested by JPL with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Mirando, Michael | 8/15/2023 | 0.5 | Search relativity for documents related to intercompany agreements |
| Mirando, Michael | 8/15/2023 | 2.7 | Review relativity documents related to intercompany agreements acquisition |
| Mirando, Michael | 8/15/2023 | 2.9 | Review relativity results related to intercompany transfers on the Robinhood platform |
| Mirando, Michael | 8/15/2023 | 3.0 | Review documents related to intercompany transfers between FTX Trading Ltd. and FTX Digital Markets Ltd. relevant to the JPL discovery search |
| Mirando, Michael | 8/15/2023 | 0.3 | Review relativity documents related to the proposed Robinhood platform acquisition |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 8/15/2023 | 0.2 | Working session with J. Bolduc, K. Montague (A&M) regarding FTX 2.0 reconciliation request |
| Zabcik, Kathryn | 8/15/2023 | 0.3 | Meeting to discuss outstanding items for Quinn Emmanuel for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/15/2023 | 0.3 | Meeting to discuss possible document retention and other open items with I. Nesser, A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/15/2023 | 0.4 | Meeting to discuss go forward action items related to documents requested by JPL with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/15/2023 | 1.4 | Review KYC search results for additional custodians for JL Bahamas discovery |
| Zabcik, Kathryn | 8/15/2023 | 0.4 | Call to discuss customer account analysis for Quinn Emmanuel with R. Gordon, K. Kearney, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/15/2023 | 1.7 | Conduct searches to gather all relevant results for request group #6 related to ownership and agency for JL Bahamas discovery |
| Zabcik, Kathryn | 8/15/2023 | 1.6 | Review updated crypto data in preparation for a customer activity waterfall |
| Zabcik, Kathryn | 8/15/2023 | 1.9 | Review DARE search results for additional custodians for JL Bahamas discovery |
| Zabcik, Kathryn | 8/15/2023 | 1.0 | Meeting to discuss customer activity data related to the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 8/16/2023 | 0.3 | Meeting to discuss status of the JL Bahamas discovery and open items for Quinn Emmanuel with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 8/16/2023 | 0.4 | Review and comment on responsible party analyses for remaining unfulfilled requests for production |
| Bolduc, Jojo | 8/16/2023 | 0.6 | Review and mark .json files as not relevant for JPL Discovery Request 9 |
| Bolduc, Jojo | 8/16/2023 | 0.4 | Identify and mark invitations to zoom conferences, and webinars as not relevant to JPL Discovery Request 9 |
| Bolduc, Jojo | 8/16/2023 | 0.5 | Call to discuss JPL search progress for the day and go forward action items to complete searches with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Bolduc, Jojo | 8/16/2023 | 0.8 | Call to discuss the onboarding process for the JL Bahamas Case and discovery process with J.Bolduc and T. Braatelien(A&M) |
| Bolduc, Jojo | 8/16/2023 | 0.4 | Call to discuss onboarding topics with new FTX team member for the JL Bahamas Case and discovery process with J.Bolduc and K. Zabcik (A&M) |
| Bolduc, Jojo | 8/16/2023 | 0.7 | Identify and mark spam emails as not relevant to search term, "relocation" and Bahamas" for JPL Discovery Request 9 |
| Braatelien, Troy | 8/16/2023 | 0.5 | Call to discuss JPL search progress for the day and go forward action items to complete searches with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/16/2023 | 0.3 | Update Relativity search tracker for new team member search |
| Braatelien, Troy | 8/16/2023 | 0.8 | Call to discuss the onboarding process for the JL Bahamas Case and discovery process with J. Bolduc and T. Braatelien(A&M) |
| Braatelien, Troy | 8/16/2023 | 2.3 | Review Relativity results for critical documents in JPL search related to government relations with regulatory body |
| Braatelien, Troy | 8/16/2023 | 0.4 | Meeting to discuss refined search terms in Relativity for fraud-related requests with T. Braatelien and A. Maggard (A&M) |
| Braatelien, Troy | 8/16/2023 | 2.4 | Review pdf Relativity results for critical documents in JPL search 082 related to corporate governance |
| Braatelien, Troy | 8/16/2023 | 1.4 | Review other file type Relativity results for critical documents in JPL search 082 related to corporate governance |
| Broskay, Cole | 8/16/2023 | 0.3 | Meeting to discuss status of the JL Bahamas discovery and open items for Quinn Emmanuel with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 8/16/2023 | 1.2 | Analyze official documents regarding the appointment of new officers for FTX Trading leading up to the bankruptcy for JPL request 081 in Relativity |
| Burns, Zach | 8/16/2023 | 1.7 | Analyze communications for JPL request 081 regarding the appointment of new officers for FTX Trading leading up to the bankruptcy in Relativity |
| Burns, Zach | 8/16/2023 | 2.4 | Analyze JPL request 080 for additional documents related to bankruptcy in Relativity |
| Burns, Zach | 8/16/2023 | 0.6 | Analyze JPL request 080 for irrelevant communications between third parties in Relativity |
| Burns, Zach | 8/16/2023 | 2.3 | Analyze communications related to FTX Trading and Alameda insolvency and bankruptcy in Relativity for JPL request 080 |
| Burns, Zach | 8/16/2023 | 0.5 | Call to discuss JPL search progress for the day and go forward action items to complete searches with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Gordon, Robert | 8/16/2023 | 0.5 | Teleconference with K. Kearney, R. Gordon(A&M) over FDM services analysis |
| Gordon, Robert | 8/16/2023 | 1.1 | Review critical documents list and responsible party |
| Gordon, Robert | 8/16/2023 | 0.3 | Meeting to discuss status of the JL Bahamas discovery and open items for Quinn Emmanuel with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/16/2023 | 1.6 | Review results of search 81 subset A to identify critical documents for request 25 of the discovery process |
| Hainline, Drew | 8/16/2023 | 0.4 | Review and update status of critical document review to support discovery process |
| Hainline, Drew | 8/16/2023 | 0.8 | Continue to perform test search terms and filters to identify critical documents for request 25 of the discovery process |
| Hainline, Drew | 8/16/2023 | 0.4 | Review results of search 83 subset A to identify critical documents for request 25 of the discovery process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/16/2023 | 0.3 | Meeting to discuss status of the JL Bahamas discovery and open items for Quinn Emmanuel with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/16/2023 | 0.4 | Perform test search terms and filters to identify critical documents related to the customer migration to FTX Digital Markets Ltd |
| Kearney, Kevin | 8/16/2023 | 2.7 | Reconcile projected financial information contained within FTX Trading and FDM business plans to historical revenues for the FTX.com exchange |
| Kearney, Kevin | 8/16/2023 | 1.8 | Review updated terms of service to identify specified service provider in connection with FTX.com services |
| Kearney, Kevin | 8/16/2023 | 0.5 | Teleconference with K. Kearney, R. Gordon(A&M) over FDM services analysis |
| Kearney, Kevin | 8/16/2023 | 1.4 | Prepare summary of intercompany agreements relevant to Bahamas litigation |
| Kearney, Kevin | 8/16/2023 | 2.9 | Review historical revenue information from FTX.com exchange to tag revenues with corresponding service provider |
| Kuruvilla, Daniel | 8/16/2023 | 2.3 | Review of relativity for email communications related to intercompany services with FDM and subsidiaries |
| Kuruvilla, Daniel | 8/16/2023 | 2.8 | Review of relativity for email communications related to intercompany services with Digital Markets |
| Kuruvilla, Daniel | 8/16/2023 | 2.7 | Review of relativity for email communications related to intercompany services with Bahamian entities |
| Kuruvilla, Daniel | 8/16/2023 | 1.4 | Analyze critical documents for JPL discovery as it relates to FDM |
| Kuruvilla, Daniel | 8/16/2023 | 0.6 | Analyze critical documents for JPL discovery as it relates to FDM intercompany arrangements |
| Maggard, Austin | 8/16/2023 | 0.8 | Review Relativity results for documents related to JPL's request for management knowledge around FTX Trading insolvency |
| Maggard, Austin | 8/16/2023 | 2.7 | Review Relativity results for documents related to JPL's request for support around asset transfers to FTX DM to avoid regulatory oversight |
| Maggard, Austin | 8/16/2023 | 0.4 | Meeting to discuss refined search terms in Relativity for fraud-related requests with T. Braatelien and A. Maggard (A&M) |
| Maggard, Austin | 8/16/2023 | 0.5 | Call to discuss JPL search progress for the day and go forward action items to complete searches with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Mirando, Michael | 8/16/2023 | 3.0 | Search relativity for documents related to  intercompany transfers that were accounted for as customer funds |
| Mirando, Michael | 8/16/2023 | 2.7 | Review results from Relativity search for documents related to intercompany transfers that were accounted for as customer funds |
| Zabcik, Kathryn | 8/16/2023 | 0.6 | Update status of each JL Bahamas discovery request based on completed work |
| Zabcik, Kathryn | 8/16/2023 | 3.1 | Review combined results for all JPL search terms for large groups of irrelevant files |
| Zabcik, Kathryn | 8/16/2023 | 0.5 | Call to discuss JPL search progress for the day and go forward action items to complete searches with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/16/2023 | 0.4 | Call to discuss onboarding topics with new FTX team member for the JL Bahamas Case and discovery process with J. Bolduc and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/16/2023 | 0.3 | Meeting to discuss status of the JL Bahamas discovery and open items for Quinn Emmanuel with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/16/2023 | 1.3 | Review open JL Bahamas discovery requests for additional documents outside of Relativity that may be produced |
| Zabcik, Kathryn | 8/16/2023 | 1.6 | Compare combined results for all JPL search terms to existing reviewed searches for files with completed relevance reviews |
| Zabcik, Kathryn | 8/16/2023 | 1.4 | Compare combined results for all JPL search terms to existing reviewed searches for files with completed critical document reviews |
| Arnett, Chris | 8/17/2023 | 0.2 | Meeting to discuss status of the JL Bahamas discovery and next steps for discovery review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 8/17/2023 | 0.4 | Meeting to discuss open items and next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, M. Anderson (Quinn Emanuel) R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M)) |
| Arnett, Chris | 8/17/2023 | 0.8 | Read and understand debtors' responses and objections to the JPL requests for production |
| Arnett, Chris | 8/17/2023 | 0.5 | Meeting to discuss debtors' advisors document retention plan with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 8/17/2023 | 0.6 | Review and comment on revised custodians and accompanying search results for document production |
| Bolduc, Jojo | 8/17/2023 | 0.5 | Working session going over new JPL requests and formatting work with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Bolduc, Jojo | 8/17/2023 | 0.5 | Working session for new relativity searches in response to JPL Discovery Request with J. Bolduc, and Z. Burns (A&M) |
| Bolduc, Jojo | 8/17/2023 | 0.3 | View email documents in Relativity Database to verify a document's relevancy to JPL Discovery Request 9 |
| Braatelien, Troy | 8/17/2023 | 2.9 | Review Relativity results for relevant documents in JPL search related to executive team decisions in specified time frame |
| Braatelien, Troy | 8/17/2023 | 0.3 | Review JPL case Amended Complaint for details surrounding various discovery requests for new search terms |
| Braatelien, Troy | 8/17/2023 | 0.5 | Working session going over new JPL requests and formatting work with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 8/17/2023 | 0.9 | Draft additional Relativity searches related to "go get" critical documents |
| Braatelien, Troy | 8/17/2023 | 0.3 | Meeting to discuss additional searches required for "go gets" critical documents identified with T. Braatelien and A. Maggard (A&M) |
| Braatelien, Troy | 8/17/2023 | 1.1 | Review Relativity results for critical documents in JPL search related to executive team decisions in specified time frame |
| Braatelien, Troy | 8/17/2023 | 2.4 | Review critical documents identified in searches related to "go get" requests to determine need for additional Relativity searches |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/17/2023 | 0.2 | Meeting to discuss approach to review critical documents related to "go get" requests identified by JPL with T. Braatelien and A. Maggard (A&M) |
| Braatelien, Troy | 8/17/2023 | 1.4 | Create summary table for status of "go get" JPL requests |
| Broskay, Cole | 8/17/2023 | 0.5 | Meeting to discuss debtors' advisors document retention plan with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 8/17/2023 | 0.4 | Meeting to discuss open items and next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M)) |
| Broskay, Cole | 8/17/2023 | 0.2 | Meeting to discuss status of the JL Bahamas discovery and next steps for discovery review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 8/17/2023 | 0.3 | Remove irrelevant documents from JPL request 1002 in Relativity |
| Burns, Zach | 8/17/2023 | 0.5 | Working session going over new JPL requests and formatting work with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Burns, Zach | 8/17/2023 | 0.5 | Working session for new relativity searches in response to JPL Discovery Request with J. Bolduc, and Z. Burns (A&M) |
| Burns, Zach | 8/17/2023 | 2.1 | Analyze JPL request 081 in Relativity for requests related to executive communications surrounding asset sales |
| Burns, Zach | 8/17/2023 | 1.2 | Analyze JPL request 1001 for FTX T&Cs for the Bahamas in Relativity |
| Burns, Zach | 8/17/2023 | 0.9 | Analyze JPL Request 1003 for invention assignments in Relativity |
| Burns, Zach | 8/17/2023 | 1.7 | Analyze JPL Request 1005 for documents related to John Ray |
| Burns, Zach | 8/17/2023 | 0.4 | Analyze JPL Request 1004 for FTX employment contracts |
| Burns, Zach | 8/17/2023 | 1.6 | Investigate JPL request 1002 for documents provided by FTX Digital Markets in Relativity |
| Coverick, Steve | 8/17/2023 | 0.4 | Discuss propco negotiations with E. Mosley (A&M) |
| Coverick, Steve | 8/17/2023 | 0.4 | Correspond with A&M, S&C and FTX team re: ongoing JPL negotiations on PropCo |
| Gordon, Robert | 8/17/2023 | 0.8 | Review supporting material for potential custodian additions |
| Gordon, Robert | 8/17/2023 | 0.5 | Call to discuss debtor advisory document retention plan with D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 8/17/2023 | 0.5 | Meeting to discuss debtors' advisors document retention plan with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 8/17/2023 | 0.4 | Meeting to discuss open items and next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M)) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/17/2023 | 0.2 | Meeting to discuss status of the JL Bahamas discovery and next steps for discovery review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 8/17/2023 | 1.1 | Readthrough for potential approach updates from the responses and objections from the JPL |
| Hainline, Drew | 8/17/2023 | 0.3 | Review discovery requests flagged for document retention from debtor bankruptcy advisors |
| Hainline, Drew | 8/17/2023 | 0.4 | Review and update status of searches and critical document review to support discovery process |
| Hainline, Drew | 8/17/2023 | 1.1 | Review results of revised search 30 A to identify critical documents for request 32 of the discovery process |
| Hainline, Drew | 8/17/2023 | 0.5 | Meeting to discuss debtors' advisors document retention plan with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/17/2023 | 0.8 | Draft overview and plan for approach to document retention for relevant discovery documents not contained in Relativity |
| Hainline, Drew | 8/17/2023 | 0.2 | Meeting to discuss status of the JL Bahamas discovery and next steps for discovery review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/17/2023 | 0.4 | Review responses and objections to JPL discovery requests to support plan updates |
| Hainline, Drew | 8/17/2023 | 0.9 | Call to discuss debtor advisor document retention plan and review Responses and Objections with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/17/2023 | 0.2 | Update search terms and filters to identify critical documents for request 32 for the discovery process |
| Hainline, Drew | 8/17/2023 | 0.9 | Update request tracker for document retention plan to support discovery process |
| Hainline, Drew | 8/17/2023 | 0.5 | Call to discuss debtor advisory document retention plan with D. Hainline and K. Zabcik (A&M) |
| Kuruvilla, Daniel | 8/17/2023 | 1.7 | Analyze critical documents for JPL discovery as it relates to FTX subsidiary intercompany transactions |
| Kuruvilla, Daniel | 8/17/2023 | 1.8 | Analyze critical documents for JPL discovery as it relates to FTX subsidiary intercompany agreements |
| Kuruvilla, Daniel | 8/17/2023 | 2.9 | Analyze critical documents for JPL discovery as it relates to FDM intercompany services |
| Kuruvilla, Daniel | 8/17/2023 | 2.8 | Compile critical documents for analysis by JPL |
| Maggard, Austin | 8/17/2023 | 0.2 | Meeting to discuss approach to review critical documents related to "go get" requests identified by JPL  with T. Braatelien and A. Maggard (A&M) |
| Maggard, Austin | 8/17/2023 | 0.5 | Working session going over new JPL requests and formatting work with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Maggard, Austin | 8/17/2023 | 0.3 | Meeting to discuss additional searches required for "go gets" critical documents identified with T. Braatelien and A. Maggard (A&M) |
| Maggard, Austin | 8/17/2023 | 2.1 | Review and complete "go get" critical items tracker to identify and explain requests that have not been fulfilled |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 8/17/2023 | 0.7 | Cross-check and assign new search results for "go get" critical items that are lacking sufficient documentation |
| Maggard, Austin | 8/17/2023 | 1.8 | Review Relativity results for documents related to JPL's request for fraud support using new search terms filtered for SBF |
| Mirando, Michael | 8/17/2023 | 1.1 | Review results from Relativity search for documents related to intercompany transfers that were accounted for in FBO accounts |
| Mirando, Michael | 8/17/2023 | 2.5 | Review Relativity results for documents related to service agreements |
| Mirando, Michael | 8/17/2023 | 2.7 | Review Relativity results for documents related to intercompany service agreements |
| Mirando, Michael | 8/17/2023 | 2.8 | Search Relativity for documents related to intercompany service agreements |
| Mosley, Ed | 8/17/2023 | 0.4 | Discuss propco negotiations with  (A&M) |
| Zabcik, Kathryn | 8/17/2023 | 0.4 | Meeting to discuss open items and next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, M. Anderson (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M)) |
| Zabcik, Kathryn | 8/17/2023 | 0.5 | Meeting to discuss debtors' advisors document retention plan with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/17/2023 | 0.5 | Call to discuss debtor advisory document retention plan with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/17/2023 | 0.2 | Meeting to discuss status of the JL Bahamas discovery and next steps for discovery review with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/17/2023 | 2.8 | Identify new searches for critical documents for JL Bahamas discovery request based |
| Zabcik, Kathryn | 8/17/2023 | 0.9 | Call to discuss debtor advisor document retention plan and review Responses and Objections with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/17/2023 | 2.5 | Review results in relativity for new JPL search terms |
| Zabcik, Kathryn | 8/17/2023 | 0.5 | Working session going over new JPL requests and formatting work with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Arnett, Chris | 8/18/2023 | 0.5 | Meeting to next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, M. Anderson (Quinn Emanuel), S. Fulton (S&C) R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 8/18/2023 | 0.6 | Research discrepancies in electronic discovery documents provided to counsel |
| Arnett, Chris | 8/18/2023 | 0.5 | Call to discuss A&M employees for potential hold notices and discovery custodians with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 8/18/2023 | 0.7 | Provide feedback on post petition custodian listing |
| Arnett, Chris | 8/18/2023 | 0.4 | Meeting to discuss outstanding questions related to Tether funds and the JL Bahamas case with J. Croke (S&C), M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 8/18/2023 | 0.6 | Summarize RLKS professional fees Nov2022-June2023 from Kroll Docket |
| Bolduc, Jojo | 8/18/2023 | 0.1 | Summarize Owl Hill(John J. Ray) professional fees from Kroll Docket since November 2021 |
| Bolduc, Jojo | 8/18/2023 | 0.5 | Input search term results into new JPL Discovery Search Tracker file as of 8.17.23 |
| Bolduc, Jojo | 8/18/2023 | 0.2 | Summarize Alix Partners professional fee expense from Kroll Docket |
| Bolduc, Jojo | 8/18/2023 | 0.5 | Working session going over turnover and go get JPL requests with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Bolduc, Jojo | 8/18/2023 | 0.6 | Search Relativity Database for updated JPL Discovery Request search terms as of 8.17.23 |
| Bolduc, Jojo | 8/18/2023 | 0.6 | Update master professional fees tracker with RLKS, Alix Partners, and Owl Hill |
| Bolduc, Jojo | 8/18/2023 | 0.6 | Modify existing search criteria in Relativity to improve export functionality for JPL discovery |
| Braatelien, Troy | 8/18/2023 | 0.5 | Working session going over turnover and go get JPL requests with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 8/18/2023 | 0.5 | Call to discuss additional Relativity search parameters for "go get" discovery requests outstanding with A. Maggard and T. Braatelien (A&M) |
| Braatelien, Troy | 8/18/2023 | 1.4 | Review Relativity results for critical documents in JPL search related to customer shortfall |
| Braatelien, Troy | 8/18/2023 | 0.9 | Review Relativity results for critical documents in JPL search related to fraudulent activity |
| Braatelien, Troy | 8/18/2023 | 0.9 | Review Relativity results for critical documents in JPL search related to government relations involving counterparty Y |
| Braatelien, Troy | 8/18/2023 | 1.2 | Review Relativity results for critical documents in JPL search related to government relations involving counterparty Z |
| Braatelien, Troy | 8/18/2023 | 1.6 | Review Relativity results for critical documents in JPL search 062 related to customer novation to FDM |
| Braatelien, Troy | 8/18/2023 | 0.7 | Update Relativity search tracker for go-get requests still requiring relevance reviews |
| Broskay, Cole | 8/18/2023 | 0.5 | Call to discuss A&M employees for potential hold notices and discovery custodians with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 8/18/2023 | 1.1 | Review proposed listing of custodians for data requests |
| Broskay, Cole | 8/18/2023 | 0.4 | Correspondence regarding document hold notices and proposed custodians |
| Broskay, Cole | 8/18/2023 | 0.5 | Meeting to next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, M. Anderson (Quinn Emanuel), S. Fulton (S&C) R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 8/18/2023 | 0.2 | Meeting to discuss search term updates from the JPLs and other open items with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 8/18/2023 | 1.7 | Analyze JPL request 1007 for FTX related entities' bylaws and incorporation documents |
| Burns, Zach | 8/18/2023 | 0.5 | Working session going over turnover and go get JPL requests with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Burns, Zach | 8/18/2023 | 1.2 | Analyze Relativity for documents related to service agreements |
| Burns, Zach | 8/18/2023 | 0.9 | Analyze JPL request 1008 documents related to non-disclosure agreements in Relativity |
| Burns, Zach | 8/18/2023 | 0.4 | Remove irrelevant documents for JPL request 1006 in Relativity |
| Burns, Zach | 8/18/2023 | 0.8 | Remove irrelevant documents for JPL request 1007 in Relativity |
| Burns, Zach | 8/18/2023 | 2.6 | Analyze JPL request 1006 for documents relating to service agreements in Relativity |
| Coverick, Steve | 8/18/2023 | 0.9 | Call with J. Ray (FTX), A. Dietderich, B. Glueckstein, E. Simpson (S&C), E. Mosley, S. Coverick, A. Lawson, K. Dennison (A&M), P. Maynard and M. Maynard (ML) re: propco negotiations with JPLs |
| Gordon, Robert | 8/18/2023 | 0.2 | Meeting to discuss search term updates from the JPLs and other open items with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 8/18/2023 | 0.4 | Meeting to discuss outstanding questions related to Tether funds and the JL Bahamas case with J. Croke (S&C), M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Gordon, Robert | 8/18/2023 | 0.5 | Meeting to next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, M. Anderson (Quinn Emanuel), S. Fulton (S&C) R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 8/18/2023 | 0.5 | Call to discuss A&M employees for potential hold notices and discovery custodians with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 8/18/2023 | 0.4 | Review and update status tracker for JPL discovery requests |
| Hainline, Drew | 8/18/2023 | 0.5 | Meeting to next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, M. Anderson (Quinn Emanuel), S. Fulton (S&C) R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/18/2023 | 0.2 | Meeting to discuss search term updates from the JPLs and other open items with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/18/2023 | 0.3 | Review correspondence from QE discussion with the JPL on updated discovery search terms |
| Hainline, Drew | 8/18/2023 | 0.5 | Call to discuss A&M employees for potential hold notices and discovery custodians with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Maggard, Austin | 8/18/2023 | 0.5 | Working session going over turnover and go get JPL requests with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Maggard, Austin | 8/18/2023 | 2.4 | Review Relativity search results for JPL request #24 to identify any FTX DM trustee relationships |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 8/18/2023 | 0.5 | Call to discuss additional Relativity search parameters for "go get" discovery requests outstanding with A. Maggard and T. Braatelien (A&M) |
| Maggard, Austin | 8/18/2023 | 0.9 | Update and review new Relativity search results for JPL request #19 to identify any FTX DM currency ownership |
| Mirando, Michael | 8/18/2023 | 1.6 | Review relativity search results for identification of document critical to the discovery request |
| Mirando, Michael | 8/18/2023 | 2.9 | Review Relativity results for documents related to service agreements between related entities |
| Mirando, Michael | 8/18/2023 | 2.1 | Search relativity for documents related to service agreements |
| Zabcik, Kathryn | 8/18/2023 | 0.5 | Meeting to next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, M. Anderson (Quinn Emanuel), S. Fulton (S&C) R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/18/2023 | 0.9 | Review debtor advisors timekeepers for third parties for document retention |
| Zabcik, Kathryn | 8/18/2023 | 0.5 | Call to discuss A&M employees for potential hold notices and discovery custodians with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/18/2023 | 1.1 | Review custodians for new JPL search terms to determine which custodians should be added to JL discovery searches |
| Zabcik, Kathryn | 8/18/2023 | 0.4 | Meeting to discuss outstanding questions related to Tether funds and the JL Bahamas case with J. Croke (S&C), M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/18/2023 | 0.5 | Review debtor advisors timekeepers for A&M for document retention |
| Zabcik, Kathryn | 8/18/2023 | 1.4 | Review for necessary new custodian for new JPL search terms to determine which custodians should be added to JL discovery searches |
| Zabcik, Kathryn | 8/18/2023 | 1.8 | Review for non-insider custodians for new JPL search terms to determine which custodians should be added to JL discovery searches |
| Zabcik, Kathryn | 8/18/2023 | 0.2 | Meeting to discuss search term updates from the JPLs and other open items with R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/18/2023 | 1.2 | Add more debtor advisors to existing debtors advisors document retention plan |
| Zabcik, Kathryn | 8/18/2023 | 0.5 | Working session going over turnover and go get JPL requests with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Arnett, Chris | 8/19/2023 | 0.3 | Meeting to discuss custodian changes to JPL turnover search terms with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Arnett, Chris | 8/19/2023 | 0.4 | Provide feedback on JPL cooperation agreement vis-à-vis discovery compliance |
| Broskay, Cole | 8/19/2023 | 0.3 | Meeting to discuss custodian changes to JPL turnover search terms with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Gordon, Robert | 8/19/2023 | 0.3 | Meeting to discuss custodian changes to JPL turnover search terms with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/19/2023 | 0.3 | Meeting to discuss custodian changes to JPL turnover search terms with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/19/2023 | 1.1 | Organize JL Search Term custodians into categories based on the terms they correspond to |
| Arnett, Chris | 8/21/2023 | 0.4 | Provide feedback on potential custodians and litigation hold parties re: JPL discovery requests |
| Arnett, Chris | 8/21/2023 | 0.3 | Meeting to discuss custodians for JPL Search terms pre and post-petition with A. Kutscher, I. Nesser (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Arnett, Chris | 8/21/2023 | 0.7 | Provide feedback on internal litigation hold participants and potential litigation custodians |
| Bolduc, Jojo | 8/21/2023 | 0.3 | Call to discuss Relativity searches that are open for relevancy reviews with A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Bolduc, Jojo | 8/21/2023 | 0.2 | Review JPL Discovery Request search ID 48, filter document title to include JPL search term, "Terms of Service" (with "withdrawal" in the file name)" |
| Bolduc, Jojo | 8/21/2023 | 0.8 | Review JPL Discovery Request search ID 68 for relevant documents filtering the file name to include search terms, "transfers and digital markets or DM" |
| Bolduc, Jojo | 8/21/2023 | 0.3 | Review JPL Discovery Request search ID 67; apply email trim formula and analyze |
| Bolduc, Jojo | 8/21/2023 | 0.4 | Review new JPL Discovery Request documents and exclude .json files from searches 1001-1008 |
| Bolduc, Jojo | 8/21/2023 | 0.2 | Review JPL Discovery Request search ID 46 for relevant documents filtering by email |
| Bolduc, Jojo | 8/21/2023 | 0.3 | Call to discuss JPL search term and Relativity search progress and go forward action items with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 8/21/2023 | 0.2 | Call to discuss relevancy and "go get" open items with A. Maggard and T. Braatelien (A&M) |
| Braatelien, Troy | 8/21/2023 | 0.3 | Call to discuss JPL search term and Relativity search progress and go forward action items with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Broskay, Cole | 8/21/2023 | 1.2 | Working sessions with C. Broskay, R. Gordon(A&M) over search term requirements |
| Broskay, Cole | 8/21/2023 | 0.3 | Meeting to discuss custodians for JPL Search terms pre and post-petition with A. Kutscher, I. Nesser (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Burns, Zach | 8/21/2023 | 1.7 | Review JPL search term 080 for relevant documents relating to intercompany agreements in Relativity |
| Burns, Zach | 8/21/2023 | 0.9 | Analyze JPL search result 084 in Relativity for relevant documents related to intercompany service agreements |
| Burns, Zach | 8/21/2023 | 1.3 | Review JPL search term 081 for relevant documents relating to KYC verification and compliance in Relativity |
| Burns, Zach | 8/21/2023 | 0.3 | Call to discuss JPL search term and Relativity search progress and go forward action items with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 8/21/2023 | 2.8 | Analyze JPL search 063 for documents relating to insolvency communications before October 2022 in Relativity |
| Burns, Zach | 8/21/2023 | 0.9 | Analyze JPL search 070 for additional documents related to ownership or agency over crypto assets in JPL |
| Burns, Zach | 8/21/2023 | 0.3 | Call to discuss Relativity searches that are open for relevancy reviews with A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Gordon, Robert | 8/21/2023 | 0.3 | Meeting to discuss custodians for JPL Search terms pre and post-petition with A. Kutscher, I. Nesser (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Gordon, Robert | 8/21/2023 | 1.2 | Working sessions with C. Broskay, R. Gordon(A&M) over search term requirements |
| Gordon, Robert | 8/21/2023 | 0.7 | Discussion with K. Kearney, R. Gordon(A&M) over customer activity analysis |
| Kearney, Kevin | 8/21/2023 | 1.1 | Compile information regarding communications with respect to terms of service change in connection with Bahamas litigation |
| Kearney, Kevin | 8/21/2023 | 1.3 | Prepare summary information regarding FTX Digital Markets business plan in connection with Bahamas litigation |
| Kearney, Kevin | 8/21/2023 | 0.7 | Discussion with K. Kearney, R. Gordon(A&M) over customer activity analysis |
| Maggard, Austin | 8/21/2023 | 0.2 | Review "go get" request tracker for open items and refine searches |
| Maggard, Austin | 8/21/2023 | 0.2 | Call to discuss relevancy and "go get" open items with A. Maggard and T. Braatelien (A&M) |
| Maggard, Austin | 8/21/2023 | 3.1 | Review search results from Relativity for relevant and critical items for JPL request 17 |
| Maggard, Austin | 8/21/2023 | 0.3 | Call to discuss JPL search term and Relativity search progress and go forward action items with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Maggard, Austin | 8/21/2023 | 0.8 | Review JPL request 24 for critical files in Relativity related to Trustee relationships |
| Maggard, Austin | 8/21/2023 | 0.3 | Call to discuss Relativity searches that are open for relevancy reviews with A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/21/2023 | 0.4 | Create A&M Custodian matrix for post-petition document retention |
| Zabcik, Kathryn | 8/21/2023 | 0.3 | Meeting to discuss custodians for JPL Search terms pre and post-petition with A. Kutscher, I. Nesser (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/21/2023 | 0.3 | Call to discuss JPL search term and Relativity search progress and go forward action items with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/21/2023 | 0.9 | Consolidate A&M timekeepers from November 2022 - January 2022 for hold notices |
| Arnett, Chris | 8/22/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 8/22/2023 | 0.4 | Provide feedback on analysis of petition date crypto asset listings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/22/2023 | 0.3 | Finalize proposed post petition document custodians by subject area |
| Bolduc, Jojo | 8/22/2023 | 0.3 | Call to go over go forward action items for JPL search and provide updates on daily progress with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Bolduc, Jojo | 8/22/2023 | 0.3 | Call to discuss relevancy status update for "go get" items with A. Maggard and J. Bolduc (A&M) |
| Bolduc, Jojo | 8/22/2023 | 0.8 | Review search ID 78 in response to JPL discovery request 49 and 50 for relevant documents |
| Braatelien, Troy | 8/22/2023 | 0.3 | Call to go over go forward action items for JPL search and provide updates on daily progress with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Broskay, Cole | 8/22/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Burns, Zach | 8/22/2023 | 1.4 | Analyze JPL search 068 for documents and communications relating to transfers in Relativity |
| Burns, Zach | 8/22/2023 | 0.4 | Review JPL search 083 for documents related to FTX by-laws and service agreements |
| Burns, Zach | 8/22/2023 | 0.3 | Call to go over go forward action items for JPL search and provide updates on daily progress with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Burns, Zach | 8/22/2023 | 1.7 | Analyze JPL search 1002 for critical documents relating to documents provided by FTX Digital Markets in Relativity |
| Burns, Zach | 8/22/2023 | 1.4 | Analyze critical documents for JPL search 1001 for terms and conditions in Relativity |
| Burns, Zach | 8/22/2023 | 0.6 | Analyze JPL search 085 for service agreements in Relativity |
| Burns, Zach | 8/22/2023 | 0.7 | Analyze multiple JPL request to remove irrelevant documents from search |
| Burns, Zach | 8/22/2023 | 1.2 | Analyze JPL search 1003 for critical documents relating to invention assignments in Relativity |
| Coverick, Steve | 8/22/2023 | 0.4 | Correspond with A&M personnel regarding litigation hold on communications re: JPL litigation |
| Gordon, Robert | 8/22/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Gordon, Robert | 8/22/2023 | 0.7 | Review crypto holdings summary to support Bahamas litigation |
| Maggard, Austin | 8/22/2023 | 1.1 | Review new proposal terms from QE and identify critical items |
| Maggard, Austin | 8/22/2023 | 0.3 | Call to discuss relevancy status update for "go get" items with A. Maggard and J. Bolduc (A&M) |
| Maggard, Austin | 8/22/2023 | 2.1 | Review search results from Relativity for relevant and critical items for JPL "go get" request 10 |
| Maggard, Austin | 8/22/2023 | 1.6 | Review search results from Relativity for relevant and critical items for JPL "go get" request 51 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 8/22/2023 | 0.3 | Call to go over go forward action items for JPL search and provide updates on daily progress with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/22/2023 | 0.2 | Update crypto pricing for Bahamian Securities Commission crypto assets |
| Zabcik, Kathryn | 8/22/2023 | 1.0 | Conduct analysis on Debtors and Bahamian Securities Commission crypto data for Quinn Emmanuel use |
| Zabcik, Kathryn | 8/22/2023 | 0.3 | Call to go over go forward action items for JPL search and provide updates on daily progress with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/22/2023 | 0.1 | Meeting to discuss open items for the JL Bahamas discovery with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 8/23/2023 | 0.2 | Call to discuss next steps for Quinn Emmanuel open items with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Arnett, Chris | 8/23/2023 | 0.3 | Compose litigation hold correspondence to relevant A&M team members |
| Arnett, Chris | 8/23/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 8/23/2023 | 0.4 | Meeting to discuss open items and next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, A. Sutton (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Bolduc, Jojo | 8/23/2023 | 0.9 | Analyze critical documents in Relativity from search ID 1005 to determine if critical document criteria is met |
| Bolduc, Jojo | 8/23/2023 | 0.3 | Call to discuss JPL new proposal search terms and approach to match with original search terms with J. Bolduc and A. Maggard (A&M) |
| Bolduc, Jojo | 8/23/2023 | 0.3 | Meeting over JPL search term progress and daily action items with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Bolduc, Jojo | 8/23/2023 | 0.9 | Identify search ID 1005 critical documents that relate to, "John Ray as CEO of FTX" and need further review |
| Bolduc, Jojo | 8/23/2023 | 0.7 | Update new JPL searches with reviewed relevant documents from Master Critical Document list |
| Bolduc, Jojo | 8/23/2023 | 1.4 | Identify and mark existing critical documents on new JPL search terms, search ID 1001-1008 |
| Braatelien, Troy | 8/23/2023 | 2.9 | Perform review of Relativity searches related to FTX Trading employee transfers to FDM |
| Braatelien, Troy | 8/23/2023 | 3.2 | Perform reconciliations of relevant and critical document identified in JPL searches to AM searches |
| Braatelien, Troy | 8/23/2023 | 0.7 | Review Relativity results for relevant documents in JPL search related to customer transition to FDM |
| Braatelien, Troy | 8/23/2023 | 0.3 | Meeting to discuss approach to identify critical items for new proposal terms with A. Maggard and T. Braatelien (A&M) |
| Braatelien, Troy | 8/23/2023 | 0.3 | Meeting over JPL search term progress and daily action items with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/23/2023 | 0.2 | Call to discuss next steps for Quinn Emmanuel open items with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 8/23/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 8/23/2023 | 0.4 | Meeting to discuss open items and next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, A. Sutton (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Burns, Zach | 8/23/2023 | 1.3 | Analyze JPL request 1003 for additional critical documents relating to agreements in Relativity |
| Burns, Zach | 8/23/2023 | 0.3 | Meeting over JPL search term progress and daily action items with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Faett, Jack | 8/23/2023 | 1.6 | Analyze FTX Digital Markets Business Plan for FTX Digital Markets Service Provider Analysis |
| Faett, Jack | 8/23/2023 | 0.9 | Call to discuss FTX Digital Markets Service Provider Analysis for QE with K. Kearney and J. Faett (A&M) |
| Gordon, Robert | 8/23/2023 | 0.2 | Call to discuss next steps for Quinn Emmanuel open items with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Gordon, Robert | 8/23/2023 | 0.6 | Edit custodian support file covering certain JPL discovery requests |
| Gordon, Robert | 8/23/2023 | 0.4 | Meeting to discuss open items and next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, A. Sutton (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Hainline, Drew | 8/23/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Kearney, Kevin | 8/23/2023 | 0.9 | Call to discuss FTX Digital Markets Service Provider Analysis for QE with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/23/2023 | 1.1 | Update presentation regarding FDM service provider analysis |
| Maggard, Austin | 8/23/2023 | 0.3 | Call to discuss JPL new proposal search terms and approach to match with original search terms with J. Bolduc and A. Maggard (A&M) |
| Maggard, Austin | 8/23/2023 | 2.6 | Review files in Relativity related to new search ID 1008 to identify critical files |
| Maggard, Austin | 8/23/2023 | 2.2 | Review new proposal terms tracker and tag non-critical and non-relevant items for search IDs 1006 and 1008 |
| Maggard, Austin | 8/23/2023 | 0.3 | Meeting to discuss approach to identify critical items for new proposal terms with A. Maggard and T. Braatelien (A&M) |
| Maggard, Austin | 8/23/2023 | 0.3 | Meeting over JPL search term progress and daily action items with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Ramanathan, Kumanan | 8/23/2023 | 0.8 | Call with J. Ray (FTX), B. Simms, P. Greaves (JPL), K. Ramanathan, D. Sagen (A&M) regarding case proceedings update and asset management strategy |
| Zabcik, Kathryn | 8/23/2023 | 2.1 | Create JL discovery tracker for Quinn Emmanuel for requests #45-63 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/23/2023 | 2.3 | Create JL discovery tracker for Quinn Emmanuel for requests #23-44 |
| Zabcik, Kathryn | 8/23/2023 | 0.2 | Call to discuss next steps for Quinn Emmanuel open items with R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/23/2023 | 2.9 | Create JL discovery tracker for Quinn Emmanuel for requests #1-22 |
| Zabcik, Kathryn | 8/23/2023 | 1.3 | Review critical document search results for request groups 4-6 |
| Zabcik, Kathryn | 8/23/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/23/2023 | 1.8 | Review critical document search results for request groups 7-9 |
| Zabcik, Kathryn | 8/23/2023 | 1.5 | Review critical document search results for request groups 1-3 |
| Zabcik, Kathryn | 8/23/2023 | 0.3 | Meeting over JPL search term progress and daily action items with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/23/2023 | 0.9 | Review critical document search results for independent requests 8 and 10 |
| Zabcik, Kathryn | 8/23/2023 | 0.4 | Meeting to discuss open items and next steps for the JL Bahamas discovery with A. Kutscher, I. Nesser, A. Sutton (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 8/24/2023 | 0.6 | Meeting to discuss JPL discovery tracker for Quinn Emmanuel with C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 8/24/2023 | 0.7 | Meeting to review the JL Bahamas discovery tracker with A. Kutscher, I. Nesser, (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 8/24/2023 | 0.5 | Coordinate custodial document searches with A&M compliance |
| Arnett, Chris | 8/24/2023 | 0.6 | Design internal A&M doc hold process |
| Bolduc, Jojo | 8/24/2023 | 0.9 | Review search ID 1007 for critical documents, sorting file name to include search terms for JPL discovery search terms, "NDA or non-disclosure agreement" |
| Bolduc, Jojo | 8/24/2023 | 0.7 | Meeting to go over go forward action items and existing progress on JPL search requests status with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Bolduc, Jojo | 8/24/2023 | 0.4 | Update critical document tracker with newly identified critical documents from search 1005 |
| Bolduc, Jojo | 8/24/2023 | 1.2 | Analyze search ID 1007 documents in Relativity to determine if critical or relevant criteria exist |
| Bolduc, Jojo | 8/24/2023 | 1.3 | Review new JPL discovery search ID 1007 for critical documents; identify and view documents in Relativity |
| Bolduc, Jojo | 8/24/2023 | 1.1 | Identify irrelevant documents for search ID 1007 by filtering document title to include, "customer accounts and KYC documents" |
| Braatelien, Troy | 8/24/2023 | 1.8 | Perform review of Relativity searches related to intellectual property agreements for FDM employees |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/24/2023 | 0.7 | Meeting to go over go forward action items and existing progress on JPL search requests status with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 8/24/2023 | 1.0 | Update slide deck regarding non-trading FTX.com customer activities |
| Braatelien, Troy | 8/24/2023 | 0.3 | Call to discuss FTX Digital Markets customer account waterfall with T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 8/24/2023 | 1.7 | Perform review of Relativity searches related to FDM executives insider payments |
| Broskay, Cole | 8/24/2023 | 0.5 | Call to discuss FTX Digital Markets Service Provider Analysis updates with R. Gordon, C. Broskay, J. Faett, and K. Zabcik (A&M) |
| Broskay, Cole | 8/24/2023 | 0.7 | Meeting to review the JL Bahamas discovery tracker with A. Kutscher, I. Nesser, (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 8/24/2023 | 0.6 | Meeting to discuss JPL discovery tracker for Quinn Emmanuel with C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Burns, Zach | 8/24/2023 | 0.7 | Meeting to go over go forward action items and existing progress on JPL search requests status with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Faett, Jack | 8/24/2023 | 1.4 | Analyze fiat deposit and withdrawal data by legal entity to include in the FTX Digital Markets Service Provider Analysis |
| Faett, Jack | 8/24/2023 | 0.3 | Call to discuss FTX Digital Markets service breakdown with J. Faett and K. Zabcik (A&M) |
| Faett, Jack | 8/24/2023 | 1.1 | Update FTX Digital Markets Service Provider Analysis deck based on reviewer comments |
| Faett, Jack | 8/24/2023 | 0.8 | Analyze Services Agreement for FTX Digital Markets Service Provider Analysis |
| Faett, Jack | 8/24/2023 | 0.7 | Analyze Software Licensing Agreement for FTX Digital Markets Service Provider Analysis |
| Faett, Jack | 8/24/2023 | 0.5 | Call to discuss FTX Digital Markets Service Provider Analysis updates with R. Gordon, C. Broskay, J. Faett, and K. Zabcik (A&M) |
| Faett, Jack | 8/24/2023 | 2.8 | Build out slide deck for the FTX Digital Markets Service Provider Analysis for QE |
| Faett, Jack | 8/24/2023 | 2.7 | Analyze Revenue Export Detail from the FTX.com Platform to include in the FTX Digital Markets Service Provider Analysis |
| Gordon, Robert | 8/24/2023 | 1.9 | Review RFP status tracker in preparation of QE review |
| Gordon, Robert | 8/24/2023 | 0.5 | Call to discuss FTX Digital Markets Service Provider Analysis updates with R. Gordon, C. Broskay, J. Faett, and K. Zabcik (A&M) |
| Gordon, Robert | 8/24/2023 | 0.6 | Edit service provider presentation covering historical ToS |
| Gordon, Robert | 8/24/2023 | 0.7 | Meeting to review the JL Bahamas discovery tracker with A. Kutscher, I. Nesser, (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Gordon, Robert | 8/24/2023 | 0.4 | Review updates to service provider presentation before submission to QE |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 8/24/2023 | 2.2 | Review files in Relativity related to new search ID 1008 to identify critical NDA files |
| Maggard, Austin | 8/24/2023 | 0.7 | Meeting to go over go forward action items and existing progress on JPL search requests status with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Maggard, Austin | 8/24/2023 | 1.2 | Complete critical document review for search ID 002 |
| Maggard, Austin | 8/24/2023 | 1.4 | Complete critical document review for search ID 020 |
| Maggard, Austin | 8/24/2023 | 0.9 | Complete critical document review for search ID 001 |
| Zabcik, Kathryn | 8/24/2023 | 0.7 | Meeting to go over go forward action items and existing progress on JPL search requests status with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/24/2023 | 0.6 | Meeting to discuss JPL discovery tracker for Quinn Emmanuel with C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/24/2023 | 1.8 | Prepare next steps for discover search team |
| Zabcik, Kathryn | 8/24/2023 | 0.7 | Meeting to review the JL Bahamas discovery tracker with A. Kutscher, I. Nesser, (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/24/2023 | 2.4 | Add A&M go-get flags to each discovery item for Quinn Emmanuel discovery tracker |
| Zabcik, Kathryn | 8/24/2023 | 0.3 | Call to discuss FTX Digital Markets customer account waterfall with T. Braatelien and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/24/2023 | 0.3 | Call to discuss FTX Digital Markets service breakdown with J. Faett and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/24/2023 | 0.5 | Call to discuss FTX Digital Markets Service Provider Analysis updates with R. Gordon, C. Broskay, J. Faett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/24/2023 | 1.3 | Review discovery tracker for Quinn Emmanuel |
| Arnett, Chris | 8/25/2023 | 0.9 | Meeting to go over updates from the QE meet and confer with the JPLs with A. Kutscher, A. Sutton, (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 8/25/2023 | 0.2 | Meeting to discuss with A&M Compliance on Post-petition document review with I. Nesser, A. Sutton (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay, R. Rodriguez, and K. Zabcik (A&M) |
| Bolduc, Jojo | 8/25/2023 | 0.7 | Search ID 1007, identify critical documents, verify possible critical documents through relativity, updated critical document tracker with new critical documents |
| Bolduc, Jojo | 8/25/2023 | 0.5 | Meeting to go over additional JPL search requests and week recap with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 8/25/2023 | 3.1 | Perform relevance review of Relativity search related to intercompany transfers from Debtors to FDM |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/25/2023 | 0.5 | Meeting to go over additional JPL search requests and week recap with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 8/25/2023 | 1.8 | Perform relevance review of Relativity search related to executive decisions prior to Chapter 11 filing |
| Broskay, Cole | 8/25/2023 | 0.9 | Meeting to go over updates from the QE meet and confer with the JPLs with A. Kutscher, A. Sutton, (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 8/25/2023 | 0.2 | Meeting to discuss with A&M Compliance on Post-petition document review with I. Nesser, A. Sutton (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay, R. Rodriguez, and K. Zabcik (A&M) |
| Broskay, Cole | 8/25/2023 | 0.5 | Teleconference with C. Broskay, R. Gordon(A&M) over next steps for search term requests |
| Broskay, Cole | 8/25/2023 | 0.3 | Meeting to discuss JL Bahamas discovery status updates with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Burns, Zach | 8/25/2023 | 0.3 | Re-analyze critical documents to ensure documents are relevant to stated search request |
| Burns, Zach | 8/25/2023 | 2.4 | Analyze critical documents in JPL search 1001 for additional documents and communications surrounding terms of service updates in Relativity |
| Burns, Zach | 8/25/2023 | 0.7 | Analyze critical documents in JPL search 1003 for employment contracts in FDM and FTX Trading in Relativity |
| Burns, Zach | 8/25/2023 | 1.6 | Analyze JPL request 1007 for additional documents relating to articles of incorporation or by-law documents in Relativity |
| Burns, Zach | 8/25/2023 | 0.5 | Meeting to go over additional JPL search requests and week recap with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Gordon, Robert | 8/25/2023 | 0.2 | Meeting to discuss with A&M Compliance on Post-petition document review with I. Nesser, A. Sutton (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay, R. Rodriguez, and K. Zabcik (A&M) |
| Gordon, Robert | 8/25/2023 | 0.5 | Teleconference with C. Broskay, R. Gordon(A&M) over next steps for search term requests |
| Gordon, Robert | 8/25/2023 | 0.9 | Meeting to go over updates from the QE meet and confer with the JPLs with A. Kutscher, A. Sutton, (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Gordon, Robert | 8/25/2023 | 0.3 | Meeting to discuss JL Bahamas discovery status updates with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Maggard, Austin | 8/25/2023 | 3.2 | Review search ID 39 and refine critical document tags to capture all service agreements |
| Maggard, Austin | 8/25/2023 | 0.5 | Meeting to go over additional JPL search requests and week recap with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Maggard, Austin | 8/25/2023 | 1.1 | Review search ID 1008 for NDA-related files pulled from Relativity |
| Zabcik, Kathryn | 8/25/2023 | 1.6 | Review critical document search results for independent requests 18, 51, and new documents for request group 9 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/25/2023 | 0.3 | Meeting to discuss JL Bahamas discovery status updates with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/25/2023 | 0.5 | Meeting to go over additional JPL search requests and week recap with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/25/2023 | 2.8 | Review critical documents list for objected requests |
| Zabcik, Kathryn | 8/25/2023 | 0.9 | Meeting to go over updates from the QE meet and confer with the JPLs with A. Kutscher, A. Sutton, (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/25/2023 | 2.6 | Review critical document search results for independent requests 14 and 25 |
| Zabcik, Kathryn | 8/25/2023 | 0.2 | Meeting to discuss with A&M Compliance on Post-petition document review with I. Nesser, A. Sutton (Quinn Emmanuel), R. Gordon, C. Arnett, C. Broskay, R. Rodriguez, and K. Zabcik (A&M) |
| Arnett, Chris | 8/28/2023 | 0.9 | Working session to review the process for critical document discovery and identify additional "go-get" data with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 8/28/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 8/28/2023 | 0.6 | Meeting to discuss updates for JPL Search terms and overall discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Bolduc, Jojo | 8/28/2023 | 0.3 | Review and mark documents from search ID 32 as relevant; filter document title to contain, "FDM User" |
| Bolduc, Jojo | 8/28/2023 | 0.3 | Review search ID 46 for relevant documents; document title filter to include, "Terms of Service" (with "ft-customer-support" in the file name)" |
| Bolduc, Jojo | 8/28/2023 | 0.2 | Review search ID 34 for relevant documents, filter document title to exclude Japan and review |
| Bolduc, Jojo | 8/28/2023 | 0.9 | Identify and mark search IDs as JPL proposed search terms or A&M search terms on the Relativity search tracker |
| Bolduc, Jojo | 8/28/2023 | 0.3 | Review search ID 67 for relevant documents, filter document title by transfers, DM, and digital markets |
| Bolduc, Jojo | 8/28/2023 | 0.2 | Meeting to discuss JPL critical items to review and status update on relevancy review with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 8/28/2023 | 0.2 | Meeting to discuss JPL critical items to review and status update on relevancy review with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 8/28/2023 | 2.4 | Perform analysis of customer account activity by activity type for ftx.com customers |
| Braatelien, Troy | 8/28/2023 | 0.7 | Call to discuss data requests for the customer account activity waterfall with K. Kearney, T. Braatelien, and K. Zabcik (A&M) |
| Braatelien, Troy | 8/28/2023 | 0.4 | Update JPL search term tracker for breakdown of JPL vs AM proposed search terms |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/28/2023 | 0.3 | Call to discuss customer account activity waterfall with T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 8/28/2023 | 0.4 | Update relevance tags for proposed AM Relativity search results regarding FDM Property Holdings |
| Braatelien, Troy | 8/28/2023 | 0.8 | Update relevance tags for proposed AM Relativity search results regarding executive employment agreements |
| Braatelien, Troy | 8/28/2023 | 0.5 | Update relevance tags for proposed AM Relativity search results regarding Alameda fraudulent transfers |
| Broskay, Cole | 8/28/2023 | 0.4 | Correspondence regarding JPL search requests |
| Broskay, Cole | 8/28/2023 | 0.9 | Working session to review the process for critical document discovery and identify additional "go-get" data with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 8/28/2023 | 0.6 | Meeting to discuss updates for JPL Search terms and overall discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Broskay, Cole | 8/28/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 8/28/2023 | 1.5 | Analyze JPL search 084 to narrow down relevance documents relating to intercompany service agreements in Relativity |
| Burns, Zach | 8/28/2023 | 0.4 | Create formulas for automatic tracking of JPL search terms update |
| Burns, Zach | 8/28/2023 | 1.6 | Review JPL search 004 to narrow down relevance documents relating to migration and terms of service in Relativity |
| Burns, Zach | 8/28/2023 | 1.1 | Review JPL search 076 to narrow down relevance documents relating to KYC and customer verification in Relativity |
| Burns, Zach | 8/28/2023 | 0.2 | Call to discuss FTX Digital Markets bank records search status with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 8/28/2023 | 1.8 | Analyze JPL search 058 to narrow down relevance documents relating to communications between FTX entities and relevant securities commissions in Relativity |
| Burns, Zach | 8/28/2023 | 1.7 | Analyze JPL search 066 to narrow down relevance documents relating to employment contract agreements in Relativity |
| Burns, Zach | 8/28/2023 | 0.9 | Analyze the overall FTX bank statement tracker for FDM bank statements and confirm results to documents already in Box |
| Burns, Zach | 8/28/2023 | 0.2 | Meeting to discuss JPL critical items to review and status update on relevancy review with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Gordon, Robert | 8/28/2023 | 0.6 | Teleconference with K. Kearney, R. Gordon(A&M) over historical cost analysis for JPL litigation |
| Gordon, Robert | 8/28/2023 | 0.9 | Working session to review the process for critical document discovery and identify additional "go-get" data with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 8/28/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/28/2023 | 0.6 | Meeting to discuss updates for JPL Search terms and overall discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Hainline, Drew | 8/28/2023 | 0.9 | Working session to review the process for critical document discovery and identify additional "go-get" data with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 8/28/2023 | 0.6 | Review updates to critical document tracker to support JPL discovery process |
| Hainline, Drew | 8/28/2023 | 0.3 | Review critical documents identified from Search 71 to support discovery process |
| Hainline, Drew | 8/28/2023 | 0.3 | Review available documentation for incorporation documents to support JPL discovery process |
| Hainline, Drew | 8/28/2023 | 0.4 | Review critical document sampling for additional validation to support discovery process |
| Hainline, Drew | 8/28/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/28/2023 | 0.4 | Review updates and open questions for JPL discovery requests |
| Kearney, Kevin | 8/28/2023 | 0.7 | Call to discuss data requests for the customer account activity waterfall with K. Kearney, T. Braatelien, and K. Zabcik (A&M) |
| Kearney, Kevin | 8/28/2023 | 0.6 | Teleconference with K. Kearney, R. Gordon(A&M) over historical cost analysis for JPL litigation |
| Maggard, Austin | 8/28/2023 | 0.8 | Review A&M search ID 79 to narrow down tagged relevant items relating to intercompany agreements |
| Maggard, Austin | 8/28/2023 | 0.2 | Meeting to discuss JPL critical items to review and status update on relevancy review with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Maggard, Austin | 8/28/2023 | 1.9 | Review A&M search IDs 84-85 to narrow down tagged relevant items relating to service agreements |
| Maggard, Austin | 8/28/2023 | 0.3 | Team meeting to discuss enhanced security measures M. Jones, K. Zabcik, A. Maggard, R. Bruck, D. Kuruvilla (A&M) |
| Maggard, Austin | 8/28/2023 | 0.3 | Analyze JPL request tracker to identify and tag JPL vs. A&M search IDs |
| Maggard, Austin | 8/28/2023 | 0.6 | Review A&M search ID 89 to narrow down tagged relevant items relating to liquidity issues |
| Maggard, Austin | 8/28/2023 | 1.4 | Review A&M search ID 87 to narrow down tagged relevant items relating to settlement agreements and NDAs |
| Maggard, Austin | 8/28/2023 | 0.3 | Review A&M search ID 46 to narrow down tagged relevant items relating to terms of services |
| Maggard, Austin | 8/28/2023 | 1.2 | Review A&M search ID 81 to narrow down tagged relevant items relating to transferred contractual relationships |
| Zabcik, Kathryn | 8/28/2023 | 0.7 | Call to discuss data requests for the customer account activity waterfall with K. Kearney, T. Braatelien, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/28/2023 | 1.7 | Review discovery search results related to request #42 and #32 per Quinn Emmanuel request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/28/2023 | 0.6 | Meeting to discuss updates for JPL Search terms and overall discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/28/2023 | 0.2 | Meeting to discuss JPL critical items to review and status update on relevancy review with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/28/2023 | 0.2 | Meeting to discuss the status of and open items for the JL Bahamas discovery with R. Gordon, C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/28/2023 | 2.3 | Update critical documents tracker for changes in go-get discovery items |
| Zabcik, Kathryn | 8/28/2023 | 0.2 | Call to discuss FTX Digital Markets bank records search status with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/28/2023 | 1.9 | Prepare the critical documents for additional review by correcting format, checking discovery request numbers, and creating review flags |
| Zabcik, Kathryn | 8/28/2023 | 0.9 | Working session to review the process for critical document discovery and identify additional "go-get" data with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/28/2023 | 0.3 | Call to discuss customer account activity waterfall with T. Braatelien and K. Zabcik (A&M) |
| Arnett, Chris | 8/29/2023 | 0.2 | Meeting to review critical document sample for KYC policies and customer migration with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and T. Braatelien (A&M) |
| Arnett, Chris | 8/29/2023 | 0.5 | Meeting to discuss FDM Service Provider Analysis with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 8/29/2023 | 0.2 | Meeting to discuss updates for post petition document retention and other JL Bahamas items with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 8/29/2023 | 0.4 | Meeting to review critical document sample for terms of service with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 8/29/2023 | 0.4 | Review and comment on post petition custodial search report |
| Arnett, Chris | 8/29/2023 | 0.1 | Meeting to review critical document samples for Bahamian relationships and terms of service with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and A. Maggard (A&M) |
| Arnett, Chris | 8/29/2023 | 0.3 | Provide feedback on go forward actions for completing critical document collection exercise |
| Bolduc, Jojo | 8/29/2023 | 0.3 | Review and mark .json files, spam emails and customer support files as not relevant for Search ID 47 |
| Bolduc, Jojo | 8/29/2023 | 0.3 | Mark files with the title, "general Ledger," as relevant to search ID 73, "FTX and General Ledger" |
| Bolduc, Jojo | 8/29/2023 | 0.3 | Review search ID 47 for relevant documents to, "terms of service (with "account closure" in the file name)" |
| Bolduc, Jojo | 8/29/2023 | 0.3 | Mark reoccurring MEV emails as not relevant to Search ID 73, "FTX and General Ledger" |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 8/29/2023 | 0.5 | Working session to discuss JPL critical document search process and methodology with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Bolduc, Jojo | 8/29/2023 | 0.2 | Record .json and customer support files as not relevant on Search ID 73, "FTX and General Ledger" |
| Bolduc, Jojo | 8/29/2023 | 0.7 | Verify and mark documents with title containing, "migration" as relevant on Search ID 19 |
| Braatelien, Troy | 8/29/2023 | 0.7 | Complete updating relevance tags for proposed AM Relativity search results regarding Alameda fraudulent transfers |
| Braatelien, Troy | 8/29/2023 | 1.8 | Update relevance tags for proposed AM Relativity search results regarding bankruptcy discussions |
| Braatelien, Troy | 8/29/2023 | 1.8 | Update relevance tags for proposed AM Relativity search results regarding FDM fraudulent transfers |
| Braatelien, Troy | 8/29/2023 | 0.6 | Prepare for call discussing review of critical documents and basis for inclusion |
| Braatelien, Troy | 8/29/2023 | 0.2 | Meeting to review critical document sample for KYC policies and customer migration with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/29/2023 | 2.9 | Perform review of relevance for Relativity files as a result of search #75 for FDM service agreements |
| Braatelien, Troy | 8/29/2023 | 0.5 | Working session to discuss JPL critical document search process and methodology with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 8/29/2023 | 0.6 | Perform review of relevance for Relativity files as a result of search #74 for FDM service agreements |
| Braatelien, Troy | 8/29/2023 | 0.2 | Perform review of relevance for Relativity files as a result of search for insider resignation |
| Broskay, Cole | 8/29/2023 | 0.4 | Meeting to review critical document sample for terms of service with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 8/29/2023 | 0.5 | Meeting to discuss FDM Service Provider Analysis with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 8/29/2023 | 0.1 | Meeting to review critical document samples for Bahamian relationships and terms of service with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and A. Maggard (A&M) |
| Broskay, Cole | 8/29/2023 | 0.2 | Meeting to review critical document sample for KYC policies and customer migration with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and T. Braatelien (A&M) |
| Broskay, Cole | 8/29/2023 | 0.2 | Meeting to discuss updates for post petition document retention and other JL Bahamas items with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Burns, Zach | 8/29/2023 | 1.6 | Analyze Signature bank accounts 9018 and 9964 for transactions relating to FTX Digital Markets in Relativity |
| Burns, Zach | 8/29/2023 | 0.6 | Analyze Moonstone bank statements in account 2658 for transactions relating to FTX Digital Markets in Relativity |
| Burns, Zach | 8/29/2023 | 1.1 | Analyze Moonstone bank statements for transactions relating to FTX Digital Markets in Relativity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 8/29/2023 | 0.5 | Analyze Moonstone bank statements for transactions in account 12825 relating to FTX Digital Markets in Relativity |
| Burns, Zach | 8/29/2023 | 1.2 | Analyze Fidelity Bank statements for transaction in account 7596 that relate to FTX Digital Markets in Relativity |
| Burns, Zach | 8/29/2023 | 0.8 | Analyze Signet account 9018 for transactions relating to FTX Digital Markets activity in Relativity |
| Burns, Zach | 8/29/2023 | 0.4 | Meeting to discuss progress on FDM bank statements and go forward search items with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 8/29/2023 | 0.9 | Review JPL search 013 for compliance documents relating to FDM in Relativity |
| Burns, Zach | 8/29/2023 | 0.5 | Working session to discuss JPL critical document search process and methodology with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Faett, Jack | 8/29/2023 | 0.6 | Call to discuss QE questions related to the FDM Service Provider Analysis with K. Kearney and J. Faett (A&M) |
| Gordon, Robert | 8/29/2023 | 0.4 | Analyze post petition RFP initial findings |
| Gordon, Robert | 8/29/2023 | 0.1 | Meeting to review critical document samples for Bahamian relationships and terms of service with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and A. Maggard (A&M) |
| Gordon, Robert | 8/29/2023 | 0.2 | Meeting to review critical document sample for KYC policies and customer migration with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and T. Braatelien (A&M) |
| Gordon, Robert | 8/29/2023 | 0.8 | Prepare for critical documents review session to support JPL discovery |
| Gordon, Robert | 8/29/2023 | 0.4 | Meeting to review critical document sample for terms of service with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 8/29/2023 | 0.2 | Meeting to discuss updates for post petition document retention and other JL Bahamas items with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 8/29/2023 | 0.3 | Discussion with A&M compliance on requirements for Post petition data request |
| Gordon, Robert | 8/29/2023 | 0.5 | Meeting to discuss FDM Service Provider Analysis with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Hainline, Drew | 8/29/2023 | 0.4 | Continue to review critical documents identified from Search 71 to support discovery process |
| Hainline, Drew | 8/29/2023 | 0.7 | Draft summary of critical documents from Search 71 to evidence relevancy for discovery process |
| Hainline, Drew | 8/29/2023 | 0.3 | Draft summary of critical documents from Search 76 to evidence relevancy for discovery process |
| Hainline, Drew | 8/29/2023 | 0.8 | Draft summary of critical documents from various searches to evidence relevancy for discovery process |
| Hainline, Drew | 8/29/2023 | 0.2 | Meeting to review critical document sample for KYC policies and customer migration with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and T. Braatelien (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/29/2023 | 0.1 | Meeting to review critical document samples for Bahamian relationships and terms of service with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and A. Maggard (A&M) |
| Hainline, Drew | 8/29/2023 | 0.2 | Meeting to discuss updates for post petition document retention and other JL Bahamas items with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 8/29/2023 | 0.4 | Meeting to review critical document sample for terms of service with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Kearney, Kevin | 8/29/2023 | 0.6 | Call to discuss QE questions related to the FDM Service Provider Analysis with K. Kearney and J. Faett (A&M) |
| Maggard, Austin | 8/29/2023 | 0.3 | Meeting to review JPL identified critical items and process with A. Maggard and K. Zabcik (A&M) |
| Maggard, Austin | 8/29/2023 | 0.5 | Working session to discuss JPL critical document search process and methodology with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Maggard, Austin | 8/29/2023 | 1.8 | Review A&M search ID 16 to narrow down tagged relevant items relating to line of credits |
| Maggard, Austin | 8/29/2023 | 0.4 | Review JPL critical documents identified by the team to confirm accurate classification |
| Maggard, Austin | 8/29/2023 | 0.6 | Review A&M search ID 31 to narrow down tagged relevant items relating to employee invention assignment agreements |
| Maggard, Austin | 8/29/2023 | 1.6 | Review A&M search ID 38 to narrow down tagged relevant items relating to trustee relationships |
| Maggard, Austin | 8/29/2023 | 1.4 | Review A&M search ID 88 to narrow down tagged relevant items relating to close relationships with the Bahamian government |
| Maggard, Austin | 8/29/2023 | 0.1 | Meeting to review critical document samples for Bahamian relationships and terms of service with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and A. Maggard (A&M) |
| Zabcik, Kathryn | 8/29/2023 | 0.2 | Meeting to discuss updates for post petition document retention and other JL Bahamas items with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/29/2023 | 1.1 | Review FDM Service Provider Analysis |
| Zabcik, Kathryn | 8/29/2023 | 0.5 | Working session to discuss JPL critical document search process and methodology with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/29/2023 | 2.3 | Review go-get discovery requests to determine where additional documents and resources may be necessary |
| Zabcik, Kathryn | 8/29/2023 | 2.8 | Review contents of critical documents to prepare for detailed walkthrough review with project leaders |
| Zabcik, Kathryn | 8/29/2023 | 0.9 | Prepare support documents and discussion notes for critical document review for terms of service support |
| Zabcik, Kathryn | 8/29/2023 | 0.4 | Meeting to discuss progress on FDM bank statements and go forward search items with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/29/2023 | 0.4 | Meeting to review critical document sample for terms of service with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/29/2023 | 0.3 | Meeting to review JPL identified critical items and process with A. Maggard and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/29/2023 | 0.5 | Meeting to discuss FDM Service Provider Analysis with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 8/30/2023 | 0.5 | Meeting to discuss updates for JPL Search terms and document review for discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Arnett, Chris | 8/30/2023 | 0.3 | Continue review and comment to R. Rodriquez (A&M) on initial draft of post petition custodial search report |
| Arnett, Chris | 8/30/2023 | 1.0 | Meeting for a comprehensive review of critical documents for discovery requests #9,11, 12, 13, and 1-7 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 8/30/2023 | 0.8 | Meeting for a comprehensive review of critical documents for discovery requests #15, 30, 31, 33, and 46 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Bolduc, Jojo | 8/30/2023 | 0.4 | Relevance review on Search ID 18 by analyzing blueshiftintro files |
| Bolduc, Jojo | 8/30/2023 | 0.7 | Working session to align on employee agreement task with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Bolduc, Jojo | 8/30/2023 | 0.1 | Review search ID 26, update N* relevance marks with N in relevance column and improving documents reviewed |
| Bolduc, Jojo | 8/30/2023 | 0.7 | Review search ID 39, "service Agreement" and mark json files and job application files as not relevant |
| Bolduc, Jojo | 8/30/2023 | 0.1 | Review search ID 62, mark line of credit as not relevant for Search term, "Novat* and FTX Digital or FDM or FTX DM or FTX Trading" |
| Bolduc, Jojo | 8/30/2023 | 0.3 | Update new employee contract analysis document with existing employee invention assignments from the critical document master file |
| Bolduc, Jojo | 8/30/2023 | 0.4 | Review search ID 73 and mark .msg files as not relevant |
| Bolduc, Jojo | 8/30/2023 | 0.4 | Search Relativity for signed employee invention agreements to update FTX DM employee tracker |
| Bolduc, Jojo | 8/30/2023 | 0.4 | Analyze and input employee invention assignment information into Employee agreement analysis |
| Bolduc, Jojo | 8/30/2023 | 0.2 | Review search ID 20; mark .json files as irrelevant, verify documents relevancy for the search term, "Digital markets and terms of service" |
| Braatelien, Troy | 8/30/2023 | 0.3 | Meeting to review JPL relevancy search status and action items for the day with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Braatelien, Troy | 8/30/2023 | 3.1 | Draft summary notes for tranche #2 critical documents identified by AM team for QE review |
| Braatelien, Troy | 8/30/2023 | 0.7 | Working session to align on employee agreement task with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Braatelien, Troy | 8/30/2023 | 0.6 | Perform review of relevance for Relativity files as a result of search #72 for intercompany transfers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/30/2023 | 2.9 | Draft summary notes for tranche #1 critical documents identified by AM team for QE review |
| Braatelien, Troy | 8/30/2023 | 2.9 | Complete review of relevance for Relativity files as a result of search #74 for FDM service agreements |
| Broskay, Cole | 8/30/2023 | 1.0 | Meeting for a comprehensive review of critical documents for discovery requests #9,11, 12, 13, and 1-7 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 8/30/2023 | 0.8 | Meeting for a comprehensive review of critical documents for discovery requests #15, 30, 31, 33, and 46 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Broskay, Cole | 8/30/2023 | 0.5 | Meeting to discuss updates for JPL Search terms and document review for discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Burns, Zach | 8/30/2023 | 0.6 | Analyze relevant documents for JPL search  014 for documents relating to KYC documents in Relativity |
| Burns, Zach | 8/30/2023 | 0.6 | Review JPL request 007 for relevant documents relating to FTX DM and FTX Trading terms of service in Relativity |
| Burns, Zach | 8/30/2023 | 1.3 | Analyze Blockfolio employee agreements for invention assignments |
| Burns, Zach | 8/30/2023 | 0.3 | Meeting to review JPL relevancy search status and action items for the day with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 8/30/2023 | 1.1 | Analyze relevant documents for JPL search  012 for documents relating to migration plans for FTX Digital Markets in Relativity |
| Burns, Zach | 8/30/2023 | 0.8 | Cross reference FTX and FDM employee lists for alignment between the two |
| Burns, Zach | 8/30/2023 | 0.7 | Working session to align on employee agreement task with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Burns, Zach | 8/30/2023 | 1.2 | Analyze FTX Digital Markets employee agreements for invention assignments |
| Coverick, Steve | 8/30/2023 | 1.4 | Review emails flagged for JPL discovery request |
| Gordon, Robert | 8/30/2023 | 0.8 | Meeting for a comprehensive review of critical documents for discovery requests #15, 30, 31, 33, and 46 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 8/30/2023 | 0.3 | Discussion with A&M internal compliance over post petition RFP request |
| Gordon, Robert | 8/30/2023 | 0.5 | Meeting to discuss updates for JPL Search terms and document review for discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Gordon, Robert | 8/30/2023 | 1.0 | Meeting for a comprehensive review of critical documents for discovery requests #9,11, 12, 13, and 1-7 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 8/30/2023 | 0.4 | Draft approach and next steps for review of critical documents |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/30/2023 | 0.4 | Call to discuss next steps in preparation for next critical document review starting with discovery requests #30, 31, and 33 with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/30/2023 | 1.0 | Meeting for a comprehensive review of critical documents for discovery requests #9,11, 12, 13, and 1-7 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 8/30/2023 | 0.8 | Meeting for a comprehensive review of critical documents for discovery requests #15, 30, 31, 33, and 46 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Kuruvilla, Daniel | 8/30/2023 | 2.5 | Analyze Bahamian withdrawals from the FTX Exchange following petition date |
| Maggard, Austin | 8/30/2023 | 2.6 | Review A&M search ID 8 to narrow down tagged relevant items relating to employee relocation to the Bahamas |
| Maggard, Austin | 8/30/2023 | 0.6 | Review A&M search ID 2 to narrow down tagged relevant items relating to terms of service |
| Maggard, Austin | 8/30/2023 | 0.2 | Review A&M search ID 16 to narrow down tagged relevant items relating to credit facilities and notes |
| Maggard, Austin | 8/30/2023 | 0.2 | Review A&M search ID 1 to narrow down tagged relevant items relating to terms of service |
| Maggard, Austin | 8/30/2023 | 0.7 | Working session to align on employee agreement task with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Maggard, Austin | 8/30/2023 | 2.8 | Complete employee reconciliation tracker based on all executed employment agreements identified in Relativity |
| Maggard, Austin | 8/30/2023 | 0.3 | Meeting to review JPL relevancy search status and action items for the day with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Ramanathan, Kumanan | 8/30/2023 | 0.3 | Review of JPL call notes and correspond with team |
| Zabcik, Kathryn | 8/30/2023 | 1.6 | Review critical documents descriptors for terms of service documents ahead of QE review |
| Zabcik, Kathryn | 8/30/2023 | 0.3 | Meeting to review JPL relevancy search status and action items for the day with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 8/30/2023 | 0.5 | Meeting to discuss updates for JPL Search terms and document review for discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/30/2023 | 0.4 | Call to discuss next steps in preparation for next critical document review starting with discovery requests #30, 31, and 33 with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/30/2023 | 1.9 | Review critical documents descriptors for KYC and DARE documents ahead of QE review |
| Zabcik, Kathryn | 8/30/2023 | 0.9 | Compile service agreements related to intellectual property rights and FTX.com |
| Zabcik, Kathryn | 8/30/2023 | 2.1 | Review employee agreements gathered for critical document employee reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/30/2023 | 0.8 | Meeting for a comprehensive review of critical documents for discovery requests #15, 30, 31, 33, and 46 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/30/2023 | 1.0 | Meeting for a comprehensive review of critical documents for discovery requests #9,11, 12, 13, and 1-7 with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/30/2023 | 0.7 | Working session to align on employee agreement task with K. Zabcik, T. Braatelien, A. Maggard, J. Bolduc, and Z. Burns (A&M) |
| Arnett, Chris | 8/31/2023 | 0.3 | Meeting to discuss status of critical documents review items with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Arnett, Chris | 8/31/2023 | 0.7 | Meeting to discuss the follow up answers to the FDM Service Provider Analysis with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Bolduc, Jojo | 8/31/2023 | 0.3 | Verify document ID in Relativity matches hyperlink, employee name and BOX file ID |
| Bolduc, Jojo | 8/31/2023 | 0.9 | Link pdf box files in FTX Digital Markets Employee Tracker for reference |
| Bolduc, Jojo | 8/31/2023 | 0.6 | Eliminate duplicates that exist in Box drive from newly added files |
| Bolduc, Jojo | 8/31/2023 | 0.4 | Meeting to discuss current status of A&M proposed search terms review with K. Zabcik, A. Maggard, Z. Burns, J. Bolduc, and T. Braatelien (A&M) |
| Bolduc, Jojo | 8/31/2023 | 0.2 | Review search ID 35 for relevancy, filter document ID to exclude search terms irrelevant to, "Transfers and Digital Markets" |
| Bolduc, Jojo | 8/31/2023 | 0.2 | Review search ID 71 for relevancy, filter document ID to include search terms, "North Dimension and transfer and trading or digital market" |
| Braatelien, Troy | 8/31/2023 | 0.9 | Draft summary regarding differences between FTX Trading and FDM KYC requirements |
| Braatelien, Troy | 8/31/2023 | 0.2 | Perform Relativity search for evidence of reopening of exchange for Bahamian residents |
| Braatelien, Troy | 8/31/2023 | 1.5 | Draft slides to summarize prevalence of FTX.com activities participated in by customers |
| Braatelien, Troy | 8/31/2023 | 2.3 | Perform review of relevance for Relativity Slack files as a result of search #69 for FTL employee discussions regarding FDM |
| Braatelien, Troy | 8/31/2023 | 2.5 | Perform customer analysis regarding service participation for active non-trading FTX.com customers |
| Braatelien, Troy | 8/31/2023 | 1.1 | Perform updated review of relevance for Relativity files as a result of search #05 for FTX terms of service |
| Braatelien, Troy | 8/31/2023 | 1.6 | Perform review of relevance for Relativity email files as a result of search #69 for FTL employee discussions regarding FDM |
| Braatelien, Troy | 8/31/2023 | 0.4 | Meeting to discuss current status of A&M proposed search terms review with K. Zabcik, A. Maggard, Z. Burns, J. Bolduc, and T. Braatelien (A&M) |
| Broskay, Cole | 8/31/2023 | 0.4 | Meeting to discuss documentation around the contents of critical documents for JL Bahamas discovery with  A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/31/2023 | 0.7 | Meeting to discuss the follow up answers to the FDM Service Provider Analysis with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 8/31/2023 | 0.6 | Teleconference with C. Broskay, R. Gordon(A&M) over Bahamas withdrawal analysis |
| Broskay, Cole | 8/31/2023 | 0.3 | Meeting to discuss status of critical documents review items with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Burns, Zach | 8/31/2023 | 0.4 | Meeting to discuss current status of A&M proposed search terms review with K. Zabcik, A. Maggard, Z. Burns, J. Bolduc, and T. Braatelien (A&M) |
| Coverick, Steve | 8/31/2023 | 0.5 | Call to discuss JPL discovery responses with R. Rodriguez, M. Holton, S. Coverick (A&M) |
| Faett, Jack | 8/31/2023 | 2.3 | Update the FDM Service Provider Analysis deck for Business Plan Analysis slides |
| Faett, Jack | 8/31/2023 | 2.2 | Update the FDM Service Provider Analysis deck to include slides analyzing FTX Trading and FDM financial projections |
| Faett, Jack | 8/31/2023 | 2.8 | Perform a comparison of FTX Trading and FDM business plans |
| Faett, Jack | 8/31/2023 | 0.5 | Call to discuss FTX Trading and FDM business plan analysis with K. Kearney and J. Faett (A&M) |
| Faett, Jack | 8/31/2023 | 0.7 | Review relativity for additional business plans other than the FTX Trading and FDM business plans |
| Faett, Jack | 8/31/2023 | 0.6 | Call to discuss updates to the FDM Service Provider Analysis with K. Kearney and J. Faett (A&M) |
| Gordon, Robert | 8/31/2023 | 1.9 | Analyze critical documents review working file for latest updates |
| Gordon, Robert | 8/31/2023 | 0.7 | Meeting to discuss the follow up answers to the FDM Service Provider Analysis with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Gordon, Robert | 8/31/2023 | 0.2 | Correspondence with Alix on DOTCOM interview |
| Gordon, Robert | 8/31/2023 | 0.3 | Meeting to discuss status of critical documents review items with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 8/31/2023 | 0.3 | Read through F10705 document for relevance to QE request |
| Gordon, Robert | 8/31/2023 | 0.6 | Review analysis of Bahamas withdrawals from AWS exchange |
| Gordon, Robert | 8/31/2023 | 0.4 | Meeting to discuss documentation around the contents of critical documents for JL Bahamas discovery with  A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 8/31/2023 | 0.6 | Teleconference with C. Broskay, R. Gordon(A&M) over Bahamas withdrawal analysis |
| Gordon, Robert | 8/31/2023 | 0.7 | Review JPL objection support document for question around FDM litigation |
| Hainline, Drew | 8/31/2023 | 0.4 | Draft presentations related to customer withdrawals leading up to petition for JPL discovery process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/31/2023 | 0.4 | Meeting to discuss documentation around the contents of critical documents for JL Bahamas discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/31/2023 | 0.3 | Review updates and open questions for the JPL discovery process |
| Hainline, Drew | 8/31/2023 | 0.7 | Perform searches in existing tracker based on request to identify copies of business plans for Singapore and UK |
| Hainline, Drew | 8/31/2023 | 0.3 | Meeting to discuss status of critical documents review items with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Kearney, Kevin | 8/31/2023 | 1.6 | Update materials for QE regarding FDM service provider analysis |
| Kearney, Kevin | 8/31/2023 | 0.5 | Call to discuss FTX Trading and FDM business plan analysis with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/31/2023 | 0.6 | Call to discuss updates to the FDM Service Provider Analysis with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/31/2023 | 2.6 | Prepare materials for QE regarding reconciliations of FTX Trading and FDM business plans |
| Maggard, Austin | 8/31/2023 | 0.8 | Review employee reconciliation tracker to identify any invention assignment agreements linked to FTX DM |
| Maggard, Austin | 8/31/2023 | 2.7 | Update and reconcile employee agreement analysis tab to the critical documents list and the employee list |
| Maggard, Austin | 8/31/2023 | 1.8 | Review A&M search ID 3 to narrow down tagged relevant items relating to terms of service |
| Maggard, Austin | 8/31/2023 | 0.8 | Update employee reconciliation tracker to include employees that were not included in the initial tracker |
| Maggard, Austin | 8/31/2023 | 1.1 | Review A&M search ID 8 to narrow down tagged relevant items relating to the business relocation to the Bahamas |
| Maggard, Austin | 8/31/2023 | 0.4 | Meeting to discuss current status of A&M proposed search terms review with K. Zabcik, A. Maggard, Z. Burns, J. Bolduc, and T. Braatelien (A&M) |
| Ramanathan, Kumanan | 8/31/2023 | 0.4 | Call with R. Rodriguez (A&M) to discuss JPL discovery request process |
| Zabcik, Kathryn | 8/31/2023 | 1.8 | Write narrative descriptions of critical documents related to FDM financials |
| Zabcik, Kathryn | 8/31/2023 | 1.3 | Review critical documents descriptors for employee contracts documents ahead of QE review |
| Zabcik, Kathryn | 8/31/2023 | 0.4 | Meeting to discuss current status of A&M proposed search terms review with K. Zabcik, A. Maggard, Z. Burns, J. Bolduc, and T. Braatelien (A&M) |
| Zabcik, Kathryn | 8/31/2023 | 0.7 | Meeting to discuss the follow up answers to the FDM Service Provider Analysis with M. Anderson, M. Scheck (Quinn Emanuel), R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/31/2023 | 1.4 | Clean up critical documents file to send to QE |
| Zabcik, Kathryn | 8/31/2023 | 2.1 | Search in Relativity for files that would support Quinn Emmanuel's open questions on FDM Bahamian deposits and IP service agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Joint Provisional Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/31/2023 | 0.6 | Update critical documents status tracker ahead of sending it to Quinn Emmanuel |
| Zabcik, Kathryn | 8/31/2023 | 2.8 | Reconcile employee agreements on Box to critical documents found in relativity |
| Zabcik, Kathryn | 8/31/2023 | 0.3 | Meeting to discuss status of critical documents review items with R. Gordon, C. Arnett, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/31/2023 | 0.4 | Meeting to discuss documentation around the contents of critical documents for JL Bahamas discovery with A. Kutscher (Quinn Emanuel), R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |

| **Subtotal** | | **1,024.5** | |
|---|---|---|---|

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/23/2023 | 0.6 | Review of data breach document to prepare detail modifications |
| Esposito, Rob | 8/23/2023 | 1.1 | Working session with D Lewandowski and R Esposito (A&M) review data files and provide detail summary of data breach to S&C team |
| Coverick, Steve | 8/24/2023 | 0.6 | Participate in call with C. Pullo and Kroll team, N. Friedlander, A. Kranzley and S&C team re: Kroll security incident and related next steps |
| Coverick, Steve | 8/24/2023 | 0.4 | Correspond with A&M, S&C and FTX personnel regarding customer communications re: Kroll security incident |
| Coverick, Steve | 8/24/2023 | 1.2 | Review and provide comments on customer communications plan re: Kroll security incident |
| Coverick, Steve | 8/24/2023 | 0.6 | Discussion with E. Mosley (A&M) regarding claims portal safeguards |
| Coverick, Steve | 8/24/2023 | 0.9 | Draft outline of customer portal access security protocols following Kroll security incident |
| Coverick, Steve | 8/24/2023 | 0.7 | Review and provide comments on board memo re: Kroll security incident |
| Johnston, David | 8/24/2023 | 1.1 | Review preliminary report and underlying files relating to KSI issue, consider impact on FTX Europe |
| Johnston, David | 8/24/2023 | 0.2 | Call with E. Mosley and D. Johnston (A&M) to discuss Europe GDPR in relation to FTX EU customers |
| Lewandowski, Douglas | 8/24/2023 | 0.8 | Work on memo summarizing breached data for discussion with S&C |
| Lewandowski, Douglas | 8/24/2023 | 1.3 | Work on customer service list of inquiries regarding phishing email against Kroll data files |
| Lewandowski, Douglas | 8/24/2023 | 0.7 | Correspond with C. Kerin (S&C) re: questions on compromised data points across 4 files |
| Lewandowski, Douglas | 8/24/2023 | 0.3 | Correspond with A&M team re: details on compromised sources of data |
| Mohammed, Azmat | 8/24/2023 | 0.8 | Review customer feedback on channels related to phishing emails |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/24/2023 | 0.9 | Monitor production environment for suspicious activity and platform stability |
| Mosley, Ed | 8/24/2023 | 0.7 | Review of potential public relations response to customers regarding Kroll incident |
| Mosley, Ed | 8/24/2023 | 1.6 | Review of FTX EU impacts of the Kroll incident and potential GDPR issues |
| Mosley, Ed | 8/24/2023 | 0.6 | Discussion with  (A&M) regarding claims portal safeguards |
| Mosley, Ed | 8/24/2023 | 0.4 | Review of customer data file from Kroll for impact from incident |
| Arnett, Chris | 8/25/2023 | 0.8 | Designation of required workstream file access to ensure information security |
| Callerio, Lorenzo | 8/25/2023 | 1.3 | Review the Box.com folders structure in response to the Kroll security incident |
| Chambers, Henry | 8/25/2023 | 2.9 | Correspondence regarding Kroll cybersecurity incident |
| Chambers, Henry | 8/25/2023 | 2.9 | Manage response to Kroll cybersecurity incident including proposed operational responses |
| Chambers, Henry | 8/25/2023 | 1.9 | Prepare responses for ad hoc counsel queries on claims process |
| Chambers, Henry | 8/25/2023 | 1.0 | Report the media and other public responses to Kroll security incident |
| Chambers, Henry | 8/25/2023 | 0.7 | Discussion with J. Ray, R. Perubhatla (FTX), S. Coverick, A. Mohammed, E. Mosley, K. Ramanathan, H. Chambers (A&M), S&C and Sygnia re: compromised customer accounts and next steps |
| Chambers, Henry | 8/25/2023 | 0.2 | Discussion with D. Lewandowski, H. Chambers, S. Coverick, R. Esposito, D. Johnston, and others (A&M) re: task list for compromised customer response |
| Chambers, Henry | 8/25/2023 | 2.4 | Draft communications in connection with the Kroll cybersecurity incident |
| Coverick, Steve | 8/25/2023 | 0.3 | Call with S. Simms (FTI), E. Mosley, S. Coverick (A&M) re: Kroll security incident. |
| Coverick, Steve | 8/25/2023 | 0.4 | Correspond with A&M personnel re: execution of customer communications plan re: Kroll security incident |
| Coverick, Steve | 8/25/2023 | 0.7 | Prepare list of decisions required by management re: security mitigation procedures following Kroll security incident |
| Coverick, Steve | 8/25/2023 | 1.2 | Review and provide comments on revised customer communications plan re: Kroll security incident |
| Coverick, Steve | 8/25/2023 | 0.2 | Review and provide comments on draft tweets re: Kroll security incident |
| Coverick, Steve | 8/25/2023 | 0.4 | Review and provide comments on draft letter to customers impacted by Kroll security incident |
| Coverick, Steve | 8/25/2023 | 0.3 | Review and provide comments on customer service response letter re: Kroll Security Incident |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/25/2023 | 0.2 | Discussion with D. Lewandowski, H. Chambers, S. Coverick, R. Esposito, D. Johnston, A. Mohammed, M. Negus (A&M) re: task list for compromised customer response |
| Coverick, Steve | 8/25/2023 | 0.7 | Discussion with J. Ray, R. Perubhatla (FTX), S. Coverick, A. Mohammed, E. Mosley, K. Ramanathan, H. Chambers, R. Esposito, D. Lewandowski, D. Johnston, M. Negus (A&M), N. Friedlander, A. Hollander, A. Lewis, B. Glueckstein, M. Kerin, A. Kranzley (S&C), Sy |
| Dusendschon, Kora | 8/25/2023 | 0.8 | Review request from S&C regarding impacted accounts and coordinate internally |
| Dusendschon, Kora | 8/25/2023 | 1.4 | Teleconference with L. Yurchak and K. Dusendschon to review request from S&C regarding impacted accounts and discuss SumSub analysis |
| Esposito, Rob | 8/25/2023 | 0.2 | Discussion with D. Lewandowski, H. Chambers, S. Coverick, R. Esposito, D. Johnston, A. Mohammed, M. Negus (A&M) re: task list for compromised customer response |
| Esposito, Rob | 8/25/2023 | 0.7 | Discussion with J Ray, R Perubhatla (FTX), S Coverick, A Mohammed, E Mosley, K Ramanathan, H Chambers, R Esposito, D Lewandowski, D Johnston, M Negus (A&M), S&C Team, Sygnia re: compromised customer accounts and next steps |
| Gordon, Robert | 8/25/2023 | 0.8 | Review accounting team folder structure for future access requirements |
| Hainline, Drew | 8/25/2023 | 0.2 | Update folder structure requirements for accounting team |
| Johnson, Robert | 8/25/2023 | 0.9 | Review user records to identify country jurisdiction/nationality |
| Johnston, David | 8/25/2023 | 0.2 | Discussion with D. Lewandowski, H. Chambers, S. Coverick, R. Esposito, D. Johnston, A. Mohammed, M. Negus (A&M) re: task list for compromised customer response |
| Johnston, David | 8/25/2023 | 0.5 | Call with D. Johnston, Y. Oujdi (A&M) to discuss FTX Europe data security following security incident |
| Johnston, David | 8/25/2023 | 0.7 | Discussion with J. Ray, R. Perubhatla (FTX), S. Coverick, A. Mohammed, E. Mosley, K. Ramanathan, H. Chambers, R. Esposito, D. Lewandowski, D. Johnston, M. Negus (A&M), N. Friedlander, A. Hollander, A. Lewis, B. Glueckstein, M. Kerin, A. Kranzley (S&C), Sy |
| Johnston, David | 8/25/2023 | 0.6 | Review GDPR breach notice and consider requirements to populate |
| Johnston, David | 8/25/2023 | 0.7 | Prepare correspondence and coordinate with local management on GDPR |
| Jones, Mackenzie | 8/25/2023 | 0.4 | Review files for migration to centralized Box repository |
| Jones, Mackenzie | 8/25/2023 | 0.4 | Review files and personnel for access retention |
| Lewandowski, Douglas | 8/25/2023 | 0.9 | Correspond with A&M team re: customer account protection measures and next steps |
| Lewandowski, Douglas | 8/25/2023 | 1.4 | Work on matching compromised accounts to customer schedules to determine claim status and dollar impact |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/25/2023 | 0.7 | Discussion with J Ray, R Perubhatla (FTX), S Coverick, A Mohammed, E Mosley, K Ramanathan, H Chambers, R Esposito, D Lewandowski, D Johnston, M Negus (A&M), S&C Team, Sygnia re: compromised customer accounts and next steps |
| Lewandowski, Douglas | 8/25/2023 | 0.7 | Review and provide comments re: draft notice to customers on data breach |
| Lewandowski, Douglas | 8/25/2023 | 1.1 | Work with team on identifying metrics for compromised customer accounts |
| Lewandowski, Douglas | 8/25/2023 | 0.2 | Discussion with D. Lewandowski, H. Chambers, S. Coverick, R. Esposito, D. Johnston, A. Mohammed, M. Negus (A&M) re: task list for compromised customer response |
| Lewandowski, Douglas | 8/25/2023 | 0.8 | Review Kroll access to shared cloud storage folders and update access where necessary |
| Mohammed, Azmat | 8/25/2023 | 3.2 | Coordinate development efforts to triage and respond to phishing attempt |
| Mohammed, Azmat | 8/25/2023 | 0.2 | Discussion with D. Lewandowski, H. Chambers, S. Coverick, R. Esposito, D. Johnston, A. Mohammed, M. Negus (A&M) re: task list for compromised customer response |
| Mohammed, Azmat | 8/25/2023 | 0.3 | Monitor production environment for suspicious activity and platform stability |
| Mohammed, Azmat | 8/25/2023 | 0.7 | Discussion with J. Ray, R. Perubhatla (FTX), S. Coverick, A. Mohammed, E. Mosley, K. Ramanathan, H. Chambers, R. Esposito, D. Lewandowski, D. Johnston, M. Negus (A&M), N. Friedlander, A. Hollander, A. Lewis, B. Glueckstein, M. Kerin, A. Kranzley (S&C), Sy |
| Mohammed, Azmat | 8/25/2023 | 2.4 | Review security posture and controls on claims portal in response to phishing attempt |
| Mohammed, Azmat | 8/25/2023 | 3.1 | Draft portal access restoration procedures and processes with developers and FTX customer service agents |
| Mohammed, Azmat | 8/25/2023 | 2.6 | Support processes to freeze and unfreeze accounts |
| Mohammed, Azmat | 8/25/2023 | 0.7 | Review customer feedback on channels related to phishing emails |
| Mohammed, Azmat | 8/25/2023 | 1.6 | Draft communications for various channels on incident responses |
| Mosley, Ed | 8/25/2023 | 0.3 | Call with S. Simms (FTI), E. Mosley, S. Coverick (A&M) re: Kroll security incident. |
| Mosley, Ed | 8/25/2023 | 0.8 | Discussion with FTX (J. Ray, R.Perubhatla), S&C (, N.Friedlander, B.Glueckstein, others), Sygnia (Y.Torrati, others), and A&M (, K.Ramanathan, D.Johnston, H.Chambers, A.Muhammed, others) regarding claims portal and customer data |
| Mosley, Ed | 8/25/2023 | 0.6 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss Europe GDPR in relation to FTX EU customers |
| Mosley, Ed | 8/25/2023 | 0.8 | Review of and prepare comments to draft communications regarding Kroll data incident |
| Mosley, Ed | 8/25/2023 | 0.2 | Discussion with J. Ray (FTX) regarding UCC communications and public relations of the debtor more broadly |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 8/25/2023 | 0.2 | Discussion with D. Lewandowski, H. Chambers, S. Coverick, R. Esposito, D. Johnston, A. Mohammed, M. Negus (A&M) re: task list for compromised customer response |
| Negus, Matthew | 8/25/2023 | 0.7 | Discussion with J. Ray, R. Perubhatla (FTX), S. Coverick, A. Mohammed, E. Mosley, K. Ramanathan, H. Chambers, R. Esposito, D. Lewandowski, D. Johnston, M. Negus (A&M), N. Friedlander, A. Hollander, A. Lewis, B. Glueckstein, M. Kerin, A. Kranzley (S&C), Sy |
| Ramanathan, Kumanan | 8/25/2023 | 0.7 | Discussion with J. Ray, R. Perubhatla (FTX), S. Coverick, A. Mohammed, E. Mosley, K. Ramanathan, H. Chambers (A&M), S&C and Sygnia re: compromised customer accounts and next steps |
| Ramanathan, Kumanan | 8/25/2023 | 1.8 | Review various trackers on client data security and protections to provide guidance |
| Ramanathan, Kumanan | 8/25/2023 | 0.2 | Call with K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss process for client document management updates |
| Ryan, Laureen | 8/25/2023 | 0.9 | Correspond with A&M team regarding Kroll data breach and responses thereto |
| Sagen, Daniel | 8/25/2023 | 0.8 | Coordinate with IT team regarding updates to existing FTX organizational structure |
| Sagen, Daniel | 8/25/2023 | 2.4 | Respond to questions from A&M team members regarding client data security measures |
| Sagen, Daniel | 8/25/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss client document management |
| Sagen, Daniel | 8/25/2023 | 1.4 | Review A&M organizational database for FTX engagement, create folder index for team lead review |
| Sagen, Daniel | 8/25/2023 | 1.4 | Facilitate A&M team competition of FTX database index |
| Sagen, Daniel | 8/25/2023 | 0.2 | Call with K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss process for client document management updates |
| Sagen, Daniel | 8/25/2023 | 1.2 | Working session with G. Walia and D. Sagen (A&M) to review and edit client data organizational structure |
| Sagen, Daniel | 8/25/2023 | 0.6 | Revise team-wide communications regarding client data security enhancements per feedback received |
| Sagen, Daniel | 8/25/2023 | 1.1 | Respond to queries from A&M team regarding competition of FTX organizational database index |
| Sagen, Daniel | 8/25/2023 | 2.7 | Implement security measures to client data management structure |
| Sagen, Daniel | 8/25/2023 | 1.3 | Prepare team-wide communications regarding client data security enhancements, circulate with team for review |
| Stockmeyer, Cullen | 8/25/2023 | 1.6 | Record external users of certain box folders to ensure access is restored to correct folders during structure overhaul |
| Walia, Gaurav | 8/25/2023 | 2.8 | Prepare a summary Box access document by employee and folders requiring access |
| Walia, Gaurav | 8/25/2023 | 0.2 | Call with K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss process for client document management updates |
| Walia, Gaurav | 8/25/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss client document management |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/25/2023 | 1.6 | Review the initial template for Box access to be shared with A&M employees and provide feedback |
| Walia, Gaurav | 8/25/2023 | 0.8 | Revoke Box access for all A&M employees |
| Walia, Gaurav | 8/25/2023 | 1.2 | Working session with G. Walia and D. Sagen (A&M) to review and edit client data organizational structure |
| Walia, Gaurav | 8/25/2023 | 2.9 | Update Box access for all A&M employees |
| Yurchak, Lilia | 8/25/2023 | 1.1 | Analyze KYC jurisdictions of users potentially affected by data security incident in accordance with S&C request |
| Yurchak, Lilia | 8/25/2023 | 1.4 | Teleconference with L. Yurchak and K. Dusendschon to review request from S&C regarding impacted accounts and discuss SumSub analysis |
| Cooper, James | 8/26/2023 | 0.7 | Working session with E. Taraba (A&M) re: cash team folder and security review |
| Cooper, James | 8/26/2023 | 2.6 | Review of cash team folders and identifying potential adds to external share folder |
| Cooper, James | 8/26/2023 | 0.6 | Internal correspondence re: locking down of cash team folder and file organization |
| Coverick, Steve | 8/26/2023 | 0.3 | Correspond with A&M and S&C personnel re: GDPR notifications re: Kroll security incident |
| Coverick, Steve | 8/26/2023 | 0.4 | Correspond with A&M and S&C personnel re: Cypriot regulator communications re: Kroll security incident |
| Dusendschon, Kora | 8/26/2023 | 0.6 | Review sheet from sumsub and provide to team for next steps in analysis |
| Dusendschon, Kora | 8/26/2023 | 0.3 | Review additional request from S&C and confer internally on appropriate respond to question regarding claimant files |
| Dusendschon, Kora | 8/26/2023 | 0.2 | Discussion with D. Lewandowski and K. Dusendschon (A&M) re: open due diligence requests from S&C on compromised claimant files |
| Jones, Mackenzie | 8/26/2023 | 0.3 | Review new security measures for accounting team Box files |
| Lewandowski, Douglas | 8/26/2023 | 0.4 | Discussion with A Holland (S&C) re: compromised file memo and background |
| Lewandowski, Douglas | 8/26/2023 | 1.8 | Work on documenting compromised customer data summaries for discussion with S&C |
| Lewandowski, Douglas | 8/26/2023 | 0.2 | Discussion with D. Lewandowski and K. Dusendschon (A&M) re: open due diligence requests from S&C on compromised claimant files |
| Mohammed, Azmat | 8/26/2023 | 0.7 | Support technical matters related to KSI such as inbox setup and notices emailing |
| Mohammed, Azmat | 8/26/2023 | 0.3 | Support S&C with technical details for take down notices for threat actor on Kroll Security Incident |
| Mohammed, Azmat | 8/26/2023 | 0.4 | Review email process for sending to impacted customers |
| Mohammed, Azmat | 8/26/2023 | 0.4 | Document and review portal access restoration procedures and processes with Sygnia and FTX CS teams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/26/2023 | 1.3 | Review GDPR reporting requirements resulting from Kroll incident |
| Ramanathan, Kumanan | 8/26/2023 | 1.2 | Develop enhanced security protocols in response to Kroll incident |
| Sagen, Daniel | 8/26/2023 | 1.2 | Prepare draft email correspondence for team regarding implementation of mobile device security protocols, circulate with K. Ramanathan (A&M) |
| Sagen, Daniel | 8/26/2023 | 0.6 | Research security protocol steps for team to take regarding client data management |
| Taraba, Erik | 8/26/2023 | 0.7 | Working session with J. Cooper and E. Taraba (A&M) re: cash team folder and security review |
| Walia, Gaurav | 8/26/2023 | 0.7 | Create 3rd party Box access folders |
| Chambers, Henry | 8/27/2023 | 2.3 | Review underlying documentation associated with the Kroll security incident |
| Chambers, Henry | 8/27/2023 | 1.3 | Prepare responses for FTX Japan management queries on Kroll security incident |
| Chambers, Henry | 8/27/2023 | 1.1 | Correspondence with external service providers regarding the Kroll security incident |
| Cooper, James | 8/27/2023 | 0.8 | Additional review of cash team folders and identifying potential adds to external share folder |
| Dusendschon, Kora | 8/27/2023 | 0.3 | Confer on analysis needed to complete report for S&C |
| Dusendschon, Kora | 8/27/2023 | 0.4 | Review report drafted by K. Baker (A&M) and provide feedback on updates needed along with next steps |
| Gordon, Robert | 8/27/2023 | 1.2 | Initial review of file transfer completeness to support data migration initiative |
| Gordon, Robert | 8/27/2023 | 0.8 | Review updated file structure for completeness and transmission |
| Lewandowski, Douglas | 8/27/2023 | 0.8 | Summarize compromised data sources for A. Holland (S&C) |
| Lewandowski, Douglas | 8/27/2023 | 0.7 | Correspond with S&C cyber team re: summary of sources of compromised Kroll files |
| Mohammed, Azmat | 8/27/2023 | 1.2 | Document and review portal access restoration procedures and processes with Sygnia and FTX CS teams |
| Mohammed, Azmat | 8/27/2023 | 0.3 | Support efforts in identifying FTX JP and Liquid related impacted accounts |
| Sagen, Daniel | 8/27/2023 | 0.6 | Facilitate A&M team competition of additional mobile device security updates |
| Sagen, Daniel | 8/27/2023 | 1.2 | Prepare tracker of A&M team responses regarding client data security updates, update with feedback received from team |
| Arnett, Chris | 8/28/2023 | 0.9 | Direct project on identification and segregation of designated files of customer PII |
| Broskay, Cole | 8/28/2023 | 0.2 | Team meeting to discuss enhanced security measures R. Gordon, C. Broskay, Z. Burns, K. Kearney (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/28/2023 | 0.8 | Update to customer portal service providers on Kroll security incident |
| Chambers, Henry | 8/28/2023 | 1.7 | Review analysis of emails affected by Kroll security breach |
| Chambers, Henry | 8/28/2023 | 1.3 | Correspondence regarding messaging to customers in view of Kroll security breach |
| Chambers, Henry | 8/28/2023 | 1.2 | Correspondence with FTX Japan management regarding Kroll security incident |
| Chambers, Henry | 8/28/2023 | 0.5 | Call With H. Chambers and S. Coverick (A&M) regarding process for unfreezing locked customer portal accounts |
| Cooper, James | 8/28/2023 | 0.9 | Correspondence re: restoring RLKS access to key cash and accounting folders |
| Cooper, James | 8/28/2023 | 2.4 | Review cash team security tracker responses for PII and customer information |
| Cooper, James | 8/28/2023 | 0.1 | Call with J. Lee, J. Cooper (A&M) re: changes to Box access for security enhancement |
| Coverick, Steve | 8/28/2023 | 0.1 | Discuss securing customer information database with G. Walia (A&M) |
| Coverick, Steve | 8/28/2023 | 0.5 | Call With H. Chambers and S. Coverick  (A&M) regarding process for unfreezing locked customer portal accounts |
| Coverick, Steve | 8/28/2023 | 0.4 | Correspond with S&C and A&M personnel regarding GDPR notifications following Kroll security incident. |
| Coverick, Steve | 8/28/2023 | 0.6 | Call with E. Mosley, K. Ramanathan, R. Grillo, S. Tarikere (A&M) to discuss security of customer records |
| Coverick, Steve | 8/28/2023 | 1.4 | Review and provide comments on protocol document for restoring customer portal access following Kroll security incident. |
| Dusendschon, Kora | 8/28/2023 | 0.2 | Provide guidance to team on questions posed by S&C regarding report provided |
| Dusendschon, Kora | 8/28/2023 | 0.4 | Coordinate additional analysis of institutions by BitGo |
| Gordon, Robert | 8/28/2023 | 0.7 | Review RLKS provisioning for complete access to relevant documents |
| Gordon, Robert | 8/28/2023 | 0.2 | Team meeting to discuss enhanced security measures R. Gordon, C. Broskay, Z. Burns, K. Kearney (A&M) |
| Hainline, Drew | 8/28/2023 | 0.3 | Review updates and access following access reprovisioning from Kroll data breach |
| Jones, Mackenzie | 8/28/2023 | 0.2 | Team meeting to discuss enhanced security measures M. Jones, K. Zabcik, A. Maggard, R. Bruck, D. Kuruvilla (A&M) |
| Kearney, Kevin | 8/28/2023 | 0.2 | Team meeting to discuss enhanced security measures R. Gordon, C. Broskay, Z. Burns, K. Kearney (A&M) |
| Kuruvilla, Daniel | 8/28/2023 | 0.2 | Team meeting to discuss enhanced security measures M. Jones, K. Zabcik, A. Maggard, R. Bruck, D. Kuruvilla (A&M) |
| Lam, James | 8/28/2023 | 3.1 | Identify affected email addresses that are associated to FTX Japan K.K. and Quoine Pte users |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/28/2023 | 1.3 | Review FAQs for Kroll website and FTX cs talking points related to compromised customer data |
| Lewandowski, Douglas | 8/28/2023 | 0.8 | Work on summarizing leaked data for the CS team to work preventative measures to protect customer accounts |
| Mohammed, Azmat | 8/28/2023 | 1.2 | Review development and customer support needs in response to Kroll Security Incident |
| Mohammed, Azmat | 8/28/2023 | 0.6 | Coordinate efforts related to documenting augment FTX CS team with previous contractors to support influx of CS tickets |
| Mohammed, Azmat | 8/28/2023 | 3.1 | Review and finalize the portal access restoration protocol documents |
| Mosley, Ed | 8/28/2023 | 0.6 | Call with E. Mosley, K. Ramanathan, R. Grillo, S. Tarikere (A&M) to discuss security of customer records |
| Ramanathan, Kumanan | 8/28/2023 | 0.6 | Call with E. Mosley, K. Ramanathan, R. Grillo, S. Tarikere (A&M) to discuss security of customer records |
| Sagen, Daniel | 8/28/2023 | 0.8 | Review report of external party access, prepare summary schedule and distribute with A&M team for review |
| Sagen, Daniel | 8/28/2023 | 1.9 | Update tracker of A&M team responses regarding client data security updates, update with feedback received from team |
| Sagen, Daniel | 8/28/2023 | 0.3 | Correspondence with IT team to understand external access to client data |
| Sagen, Daniel | 8/28/2023 | 1.9 | Facilitate relocation of highly sensitive client data across A&M team |
| Sagen, Daniel | 8/28/2023 | 2.3 | Implement updated security measures to client data management structure regarding external party access |
| Sagen, Daniel | 8/28/2023 | 1.6 | Analyze historical activity report for select external accounts, prepare summary with notes on key activity to A&M team for review and father discussion |
| Sagen, Daniel | 8/28/2023 | 2.1 | Provide reinstated client data access to select folders for A&M team members as requested |
| Sagen, Daniel | 8/28/2023 | 0.8 | Prepare summary of historical activity for select external accounts, distribute with A&M team for review and further discussion |
| Walia, Gaurav | 8/28/2023 | 2.4 | Update the access to the new Customer PII security environment by team lead |
| Walia, Gaurav | 8/28/2023 | 1.3 | Review a report of all user activity to the current Box environment and provide feedback |
| Walia, Gaurav | 8/28/2023 | 1.1 | Prepare a template for the team leads to identify and move all Customer PII to a new, secure environment |
| Zabcik, Kathryn | 8/28/2023 | 0.2 | Team meeting to discuss enhanced security measures M. Jones, K. Zabcik, A. Maggard, R. Bruck, D. Kuruvilla (A&M) |
| Chambers, Henry | 8/29/2023 | 0.6 | Correspondence regarding the pausing of planned portal and KYC communications as a result of Kroll security breach |
| Chambers, Henry | 8/29/2023 | 1.5 | Correspondence regarding impact of Kroll security breach on FTX Japan and Liquid Japan |
| Chambers, Henry | 8/29/2023 | 1.3 | Consider the standard operating procedure for unfreezing accounts locked as a result of Kroll security incident |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/29/2023 | 0.4 | Respond to queries on FTX Japan publications regarding Kroll security incident |
| Chambers, Henry | 8/29/2023 | 0.4 | Discussion with D. Lewandowski, D. Johnston, M. van den Belt, H. Chambers, J. Lam (A&M), S. Melamed, B. Spritz, S. Kojima (FTX), N. Mehta (S&C) re: Quoine customer impact of compromised customer data |
| Cooper, James | 8/29/2023 | 0.5 | Call with S. Coverick, J. Cooper, R. Gordon, G. Walia, and D. Sagen (A&M) regarding updated security protocols for external data |
| Cooper, James | 8/29/2023 | 1.4 | Follow up correspondence re: restoring RLKS access to key cash and accounting folders |
| Coverick, Steve | 8/29/2023 | 0.5 | Call with A. Lewis, R. Logan, C. Kerin (S&C), Sygnia team, R. Duffy, M. Morgan (McDermott), D. Dunn (Kroll) re: investigation of Kroll security incident |
| Coverick, Steve | 8/29/2023 | 0.5 | Call with S. Coverick, J. Cooper, R. Gordon, G. Walia, and D. Sagen (A&M) regarding updated security protocols for external data |
| Coverick, Steve | 8/29/2023 | 1.5 | Review and provide comments on revised security protocols for customer data |
| Dusendschon, Kora | 8/29/2023 | 0.3 | Provide guidance to team on institution listing to be provided to BitGo in response to S&C inquiry |
| Dusendschon, Kora | 8/29/2023 | 0.1 | Review compiled institution spreadsheet/report to be provided to BitGo |
| Gordon, Robert | 8/29/2023 | 0.5 | Call with S. Coverick, J. Cooper, R. Gordon, G. Walia, and D. Sagen (A&M) regarding updated security protocols for external data |
| Gordon, Robert | 8/29/2023 | 0.5 | Call with S. Coverick, J. Cooper, R. Gordon, G. Walia, and D. Sagen (A&M) regarding updated security protocols for customer data |
| Hainline, Drew | 8/29/2023 | 0.3 | Develop approach to fulfill new data requirements for Accounting team documents |
| Hainline, Drew | 8/29/2023 | 0.2 | Review documents maintained by the Accounting Team to identify documents with PII for reorganization |
| Hainline, Drew | 8/29/2023 | 0.4 | Review guidance for updated data storage requirements against current structure |
| Johnston, David | 8/29/2023 | 0.4 | Discussion with D. Lewandowski, D. Johnston, M. van den Belt, H. Chambers, J. Lam (A&M), S. Melamed, B. Spritz, S. Kojima (FTX), J. Simpson, N. Mehta (S&C) re: Quoine customer impact of compromised customer data |
| Lam, James | 8/29/2023 | 0.5 | Prepare a summary of Kroll beach email addresses for FTX Japan |
| Lam, James | 8/29/2023 | 0.4 | Discussion with D. Lewandowski, D. Johnston, M. van den Belt, H. Chambers, J. Lam (A&M), S. Melamed, B. Spritz, S. Kojima (FTX), J. Simpson, N. Mehta (S&C) re: Quoine customer impact of compromised customer data |
| Lewandowski, Douglas | 8/29/2023 | 0.4 | Discussion with D. Lewandowski, D. Johnston, M. van den Belt, H. Chambers, J. Lam (A&M), S. Melamed, B. Spritz, S. Kojima (FTX), J. Simpson, N. Mehta (S&C) re: Quoine customer impact of compromised customer data |
| Mohammed, Azmat | 8/29/2023 | 1.0 | Call with L. Farazis and others (Sygnia) and A.Mohammed (A&M), C. Cox and D. Longan (MetaLab) to discuss portal restoration process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/29/2023 | 3.0 | Collaborate on portal access restoration protocol documents with Sygnia, FTX CS, and KYC teams |
| Mohammed, Azmat | 8/29/2023 | 1.6 | Identify institutional accounts and KYC statuses of Kroll Security Incident's impacted customers |
| Sagen, Daniel | 8/29/2023 | 1.3 | Analyze comprehensive client database folder tree |
| Sagen, Daniel | 8/29/2023 | 0.5 | Call with S. Coverick, J. Cooper, R. Gordon, G. Walia, and D. Sagen (A&M) regarding updated security protocols for customer data |
| Sagen, Daniel | 8/29/2023 | 0.3 | Provide status update to K. Ramanathan and G. Walia (A&M) regarding client data security feedback |
| Sagen, Daniel | 8/29/2023 | 0.9 | Update tracker of A&M team responses regarding client data security updates, update with feedback received from team |
| Sagen, Daniel | 8/29/2023 | 1.7 | Prepare draft tracker of expansive client data database with key metrics for analysis, circulate with G. Walia (A&M) for review |
| van den Belt, Mark | 8/29/2023 | 0.4 | Discussion with D. Lewandowski, D. Johnston, M. van den Belt, H. Chambers, J. Lam (A&M), S. Melamed, B. Spritz, S. Kojima (FTX), J. Simpson, N. Mehta (S&C) re: Quoine customer impact of compromised customer data |
| Walia, Gaurav | 8/29/2023 | 0.5 | Call with S. Coverick, J. Cooper, R Gordon, G. Walia, and D. Sagen (A&M) regarding updated security protocols for customer data |
| Burns, Zach | 8/30/2023 | 0.3 | Meeting to review data security processes and cleaning action items with D. Hainline and Z. Burns (A&M) |
| Burns, Zach | 8/30/2023 | 0.3 | Meeting to align on data security measures and optimization of file structures with R. Gordon, D. Hainline, and Z. Burns (A&M) |
| Burns, Zach | 8/30/2023 | 1.2 | Analyze 11/30 financials file for documents with PII information to cleanse |
| Burns, Zach | 8/30/2023 | 0.3 | Meeting to align over which files folders to move into new file structure with D. Hainline and Z. Burns (A&M) |
| Burns, Zach | 8/30/2023 | 1.4 | Review Box folder structure for the finance sub-folders to determine PII information |
| Burns, Zach | 8/30/2023 | 2.2 | Review Box folder structure for the accounting sub-folders to determine PII information |
| Coverick, Steve | 8/30/2023 | 0.2 | Discuss restoration of customer portal access for customers impacted by Kroll security incident |
| Coverick, Steve | 8/30/2023 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, D. Sagen (A&M) re: security enhancements to protect customer data |
| Dusendschon, Kora | 8/30/2023 | 0.4 | Confer with team regarding requests from S&C in relation to impacted customers and required data pull from BitGo, including report format and organization |
| Gordon, Robert | 8/30/2023 | 0.4 | Review progress of clean up for Accounting folder |
| Gordon, Robert | 8/30/2023 | 0.3 | Meeting to align on data security measures and optimization of file structures with R. Gordon, D. Hainline, and Z. Burns (A&M) |
| Hainline, Drew | 8/30/2023 | 0.6 | Review current file structure and placement to assess security requirements |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/30/2023 | 0.3 | Meeting to align over which files folders to move into new file structure with D. Hainline and Z. Burns (A&M) |
| Hainline, Drew | 8/30/2023 | 0.3 | Meeting to align on data security measures and optimization of file structures with R. Gordon, D. Hainline, and Z. Burns (A&M) |
| Hainline, Drew | 8/30/2023 | 0.3 | Meeting to review data security processes and cleaning action items with D. Hainline and Z. Burns (A&M) |
| Mohammed, Azmat | 8/30/2023 | 1.6 | Document and review portal access restoration protocol procedures and documents |
| Mohammed, Azmat | 8/30/2023 | 1.2 | Call with Y. Yorati, H. Nachmias, L. Farazis(Sygnia) and K. Ramanathan, A.Mohammed (A&M), C. Cox and D. Longan (MetaLab) to discuss portal restoration process |
| Mosley, Ed | 8/30/2023 | 0.6 | Participate in call with R. Grillo, K. Ramanathan, S. Coverick, S. Tarikere, G. Walia, V. Pandey, and D. Sagen (A&M) to discuss client data management and security |
| Mosley, Ed | 8/30/2023 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan, G. Walia, D. Sagen (A&M) re: security enhancements to protect customer data |
| Okkeh, Layan | 8/30/2023 | 2.4 | Draft FTX PIA template for internal review |
| Okkeh, Layan | 8/30/2023 | 0.6 | Prepare materials for weekly status updates regarding Kroll Security milestones |
| Ramanathan, Kumanan | 8/30/2023 | 0.2 | Call with S. Coverick, K. Ramanathan (A&M) to discuss claims portal account protocols |
| Ramanathan, Kumanan | 8/30/2023 | 1.2 | Call with Y. Yorati, H. Nachmias, L. Farazis(Sygnia) and K. Ramanathan, A.Mohammed (A&M), C. Cox and D. Longan (MetaLab) to discuss portal restoration process |
| Ramanathan, Kumanan | 8/30/2023 | 0.6 | Call with E. Mosley, R. Grillo, K. Ramanathan, S. Coverick, and S. Tarikere (A&M) to discuss client data management and security |
| Ramanathan, Kumanan | 8/30/2023 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss cyber security protocol |
| Sagen, Daniel | 8/30/2023 | 2.3 | Respond to questions from various A&M team members regarding client data security measures |
| Sagen, Daniel | 8/30/2023 | 1.2 | Review access credentials for various A&M employees in regards to accessing select client data, update as necessary |
| Sagen, Daniel | 8/30/2023 | 0.9 | Working session with G. Walia and D. Sagen (A&M) to review tracking materials related to customer data protection measures |
| Sagen, Daniel | 8/30/2023 | 1.2 | Incorporate updates to A&M client data repository index per feedback from G. Walia (A&M) |
| Sagen, Daniel | 8/30/2023 | 2.1 | Document feedback from A&M regarding client data security updates |
| Sagen, Daniel | 8/30/2023 | 0.6 | Call with G. Walia, V. Pandey, and D. Sagen (A&M) to discuss client data management and security |
| Walia, Gaurav | 8/30/2023 | 0.6 | Call with G. Walia, V. Pandey, and D. Sagen (A&M) to discuss client data management and security |
| Walia, Gaurav | 8/30/2023 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss cyber security protocol |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/30/2023 | 0.9 | Working session with G. Walia and D. Sagen (A&M) to review tracking materials related to customer data protection measures |
| Walia, Gaurav | 8/30/2023 | 2.8 | Develop the template for team leads to identify Employee PII data |
| Bruck, Ran | 8/31/2023 | 0.3 | Working session detailing proper procedures for data transfer of PII with D. Hainline, R. Bruck (A&M) |
| Burns, Zach | 8/31/2023 | 0.6 | Analyze and clean West Realm Shires 9/30 financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 0.8 | Analyze and clean Alameda Research KK 9/30 monthly financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 0.9 | Analyze and clean FTX Exchange FZE 9/30 financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 0.7 | Analyze and clean Blockfolio Inc 9/30 financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 0.6 | Analyze and clean FTX Japan Services KK 9/30 financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 1.2 | Analyze and clean FTX Trading Inc 9/30 financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 0.9 | Analyze and clean Digital Custody Inc 9/30 financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 1.1 | Analyze and clean West Realm Shires Services 9/30 financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 0.7 | Analyze and clean LedgerPrime 9/30 monthly financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 0.3 | Analyze and clean Ledger Holdings 9/30 financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 0.9 | Analyze and clean Alameda Research LLC 9/30 monthly financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 0.6 | Analyze and clean FTX Digital Holdings 9/30 financials for personally identifiable information |
| Burns, Zach | 8/31/2023 | 1.4 | Analyze and clean FTX Digital Markets 9/30 monthly financials for personally identifiable information |
| Chambers, Henry | 8/31/2023 | 0.3 | Correspondence regarding Kroll security incident access follow up |
| Dusendschon, Kora | 8/31/2023 | 0.4 | Advise on next steps related to KYC/jurisdiction data related to impacted customers |
| Gordon, Robert | 8/31/2023 | 0.6 | Confirm completeness of employee analysis |
| Hainline, Drew | 8/31/2023 | 0.3 | Working session detailing proper procedures for data transfer of PII with D. Hainline, R. Bruck (A&M) |
| Hainline, Drew | 8/31/2023 | 0.6 | Review assigned folders for information containing employee PII to inform flags |
| Hainline, Drew | 8/31/2023 | 0.9 | Review files for Accounts Payable and Trustee Requests to assess employee PII for new security requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/31/2023 | 0.4 | Continue review documents maintained by the Accounting Team to identify documents with PII for reorganization |
| Hainline, Drew | 8/31/2023 | 0.3 | Review additional guidance and requests to flag employee PII information |
| Hainline, Drew | 8/31/2023 | 1.1 | Draft petition date lead sheets to document high-level support for Dotcom entity balances cleansed of PII |
| Hainline, Drew | 8/31/2023 | 0.3 | Perform monitoring of review and migration of historical financials for PII cleansing |
| Mohammed, Azmat | 8/31/2023 | 0.4 | Call with K. Pestano and A.Mohammed (A&M) to discuss impacted customers breakdown and data visualization |
| Mohammed, Azmat | 8/31/2023 | 0.9 | Call with D. Longan, C. Cox and others (MetaLab), L. Farazis (Sygnia), A.Mohammed (A&M) to discuss technical effort required for portal restoration for impacted customers |
| Mohammed, Azmat | 8/31/2023 | 1.1 | Document and review portal access restoration protocol procedures and documents with focus on data visualization of impacted customers |
| Mohammed, Azmat | 8/31/2023 | 0.6 | Review production deployment workloads for hotfix related to admin functionality to reset emails |
| Mosley, Ed | 8/31/2023 | 0.8 | Review of updated procedures for security around customer PII |
| Okkeh, Layan | 8/31/2023 | 1.4 | Summarize weekly status updates in regards to GDPR diligence and milestones |
| Okkeh, Layan | 8/31/2023 | 1.6 | Incorporate comments and review FTX PIA template |
| Pestano, Kyle | 8/31/2023 | 0.4 | Call with K. Pestano and A.Mohammed (A&M) to discuss impacted customers breakdown and data visualization |
| Pestano, Kyle | 8/31/2023 | 2.4 | Summarize  KSI leaked data in excel by KYC Status, Account Type, and Authenticator Status in PowerPoint and create various waterfalls by different types |
| Pestano, Kyle | 8/31/2023 | 1.7 | Analyze KSI leaked data in excel by KYC Status, Account Type, and Authenticator Status |
| Ramanathan, Kumanan | 8/31/2023 | 0.7 | Working session with K. Ramanathan, G. Walia, and D. Sagen (A&M) to revise client data security roadmap |
| Sagen, Daniel | 8/31/2023 | 1.4 | Update tracker of client security measure and prepare summary schedules for review |
| Sagen, Daniel | 8/31/2023 | 2.2 | Coordinate with various team leads regarding client data protection matters |
| Sagen, Daniel | 8/31/2023 | 0.8 | Document additional responses from A&M staff regarding client data security updates |
| Sagen, Daniel | 8/31/2023 | 2.3 | Respond to requests from various A&M employees in regards to accessing select client data |
| Sagen, Daniel | 8/31/2023 | 0.7 | Working session with K. Ramanathan, G. Walia, and D. Sagen (A&M) to revise client data security roadmap |
| Walia, Gaurav | 8/31/2023 | 0.4 | Follow-up on completion of the Employee PII tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yurchak, Lilia | 8/31/2023 | 0.6 | Call with K. Baker, and L. Yurchak (A&M), and N. Chang (Bitgo) to discuss approach to accommodating S&C request on jurisdiction data for select users |
| **Subtotal** | | **262.2** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/14/2023 | 0.5 | Call with D. Johnston, M van den Belt, R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re weekly update on Wind-down of European and RoW subsidiaries |
| van den Belt, Mark | 8/14/2023 | 0.5 | Call with D. Johnston, M van den Belt, R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re weekly update on Wind-down of European and RoW subsidiaries |
| Dalgleish, Elizabeth | 8/23/2023 | 0.2 | Call with D. Hammon, M. Borts (E&Y), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX wind down matters |
| Johnston, David | 8/23/2023 | 0.8 | Call with Grant Noble (Grant Thornton), D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re wind-down of European and RoW subsidiary entities |
| van den Belt, Mark | 8/23/2023 | 0.2 | Call with D. Hammon, M. Borts (E&Y), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX wind down matters |
| van den Belt, Mark | 8/23/2023 | 0.8 | Call with Grant Noble (Grant Thornton), D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re wind-down of European and RoW subsidiary entities |
| van den Belt, Mark | 8/23/2023 | 2.7 | Prepare updated comparison analysis of FTX Europe Term Sheet vs. liquidation analysis |
| van den Belt, Mark | 8/23/2023 | 1.4 | Prepare updated deck for discussion with Grant Thornton on wind down entities |
| van den Belt, Mark | 8/28/2023 | 0.6 | Prepare correspondence in relation to GT engagement letter for wind down of entities |
| Johnston, David | 8/29/2023 | 1.1 | Review and update FTX EU Ltd. situation overview ahead of meeting with GT |
| **Subtotal** | | **8.8** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 8/1/2023 | 1.4 | Quality control and review of output related to request response tool for transaction extraction |
| Konig, Louis | 8/1/2023 | 1.9 | Database scripting related to request response tool for transaction extraction |
| Konig, Louis | 8/2/2023 | 1.2 | Documentation of findings related to request response tool for transaction extraction |
| Chan, Jon | 8/14/2023 | 2.9 | Investigate activity related to London accounts for S&C subpoena request |
| Chan, Jon | 8/15/2023 | 2.7 | Investigate activity related to transactions for S&C subpoena request relating to Plantation, Florida |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 8/15/2023 | 2.6 | Investigate activity related to transactions for S&C subpoena request relating to Lithuania |
| Chan, Jon | 8/22/2023 | 2.8 | Investigate activity related to Guildford PD subpoena request |
| Johnston, David | 8/22/2023 | 0.6 | Review and update presentation relating to valuation of FTX Europe AG |
| Arnett, Chris | 8/23/2023 | 0.7 | Review and understand subpoena from the US Securities and Exchange Commission |
| Chan, Jon | 8/23/2023 | 2.9 | Investigate activity related to specific individuals for an FBI Philadelphia Grand Jury subpoena request |
| Konig, Louis | 8/23/2023 | 1.4 | Call with L. Konig, K. Baker (A&M), S. Ehrenberg, T. Millet (S&C) to discuss targeted subpoena request |
| Konig, Louis | 8/25/2023 | 2.2 | Database scripting related to subpoena response related to Target customer transaction activity |
| Konig, Louis | 8/25/2023 | 0.9 | Documentation of findings related to subpoena response related to Target customer transaction activity |
| Konig, Louis | 8/25/2023 | 1.2 | Quality control and review of output related to subpoena response related to targeted customer transaction activity |
| Arnett, Chris | 8/28/2023 | 0.3 | Provide feedback on latest draft of Bankman analysis to N. Simoneaux (A&M) |
| Chan, Jon | 8/28/2023 | 2.9 | Investigate activity related to Portland subpoena request |
| Chan, Jon | 8/28/2023 | 2.4 | Investigate activity related to know your customer documents and extracts involving personal identifying information related to subpoena request |
| McLaughlin, Blake | 8/28/2023 | 1.2 | Edit processing errors and making adjustments based on the exceptions presented in the document review workspace |
| McLaughlin, Blake | 8/28/2023 | 1.3 | Apply global deduplication and prepare processing summary report for documents added to document review platform |
| McLaughlin, Blake | 8/28/2023 | 0.7 | Update evidence inventory tracking for data added to document review platform |
| McLaughlin, Blake | 8/28/2023 | 1.1 | Prepare email/efile data collected from custodians for analysis in document review platform |
| Konig, Louis | 8/29/2023 | 1.2 | Database scripting related to currency pair extract related to subpoena request |
| Konig, Louis | 8/29/2023 | 1.8 | Documentation of findings related to currency pair extract related to subpoena request |
| Konig, Louis | 8/29/2023 | 0.7 | Quality control and review of output related to currency pair extract related to subpoena request |
| McLaughlin, Blake | 8/29/2023 | 1.2 | Apply global deduplication and prepare processing summary report for documents added to document review platform |
| McLaughlin, Blake | 8/29/2023 | 1.3 | Work on discovery errors presented when running processing sets to improve the total completion of document set |
| McLaughlin, Blake | 8/29/2023 | 1.1 | Prepare email/efile data collected from custodians for analysis in document review platform |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLaughlin, Blake | 8/29/2023 | 0.6 | Update evidence inventory tracking for data added to document review platform |
| Chan, Jon | 8/30/2023 | 1.4 | Investigate activity related to follow-up questions from Guildford PD subpoena request |
| McLaughlin, Blake | 8/30/2023 | 1.1 | Create text corrections in the publishing stage and correcting errors from the workspace of custodian data |
| McLaughlin, Blake | 8/30/2023 | 1.3 | Prepare email/efile data collected from custodians for analysis in document review platform |
| McLaughlin, Blake | 8/30/2023 | 1.2 | Apply global deduplication and prepare processing summary report for documents added to document review platform |
| McLaughlin, Blake | 8/30/2023 | 0.7 | Update evidence inventory tracking for data added to document review platform |
| McLaughlin, Blake | 8/31/2023 | 1.2 | Prepare email/efile data collected from custodians for analysis in document review platform |
| McLaughlin, Blake | 8/31/2023 | 1.1 | Apply global deduplication and prepare processing summary report for documents added to document review platform |
| McLaughlin, Blake | 8/31/2023 | 1.3 | Alter inventory errors to provude more clear data and remove files causing issues from workspace before pushing to document review stage |
| McLaughlin, Blake | 8/31/2023 | 0.9 | Update evidence inventory tracking for data added to document review platform |

| **Subtotal** | | **53.4** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/1/2023 | 0.4 | Review of potential parties for notice of motion to dismiss |
| Esposito, Rob | 8/2/2023 | 1.6 | Prepare and review data for debtor motion to dismiss |
| Johnston, David | 8/2/2023 | 1.1 | Final review of FTX Exchange FZE motion to dismiss |
| Johnston, David | 8/2/2023 | 0.2 | Discussion with D.Johnston (A&M) regarding FTX FZE declaration |
| Johnston, David | 8/2/2023 | 1.9 | Review and update FTX EU Ltd. court motion and review supporting documentation |
| Mosley, Ed | 8/2/2023 | 1.8 | Final review before filing of Mosley declaration in support of motion to dismiss FTX Exchange EZE |
| Mosley, Ed | 8/2/2023 | 0.2 | Discussion with D.Johnston (A&M) regarding FTX EZE declaration |
| Johnston, David | 8/3/2023 | 0.8 | Review and update latest FTX EU Ltd. court motion supporting document |
| Mosley, Ed | 8/3/2023 | 2.3 | Review of backup data regarding FTX EU in anticipation of potential declaration filing |
| Esposito, Rob | 8/4/2023 | 0.4 | Coordinate service to creditors for proposed motion to dismiss |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/4/2023 | 2.1 | Review and make incremental updates to declaration in support of FTX EU Ltd. court motion |
| Mosley, Ed | 8/4/2023 | 2.4 | Review of updated draft declaration to dismiss European entity. |
| Esposito, Rob | 8/5/2023 | 0.3 | Review of FTX EU claimant data for motion to dismiss |
| Johnston, David | 8/6/2023 | 1.6 | Review and update supporting declaration for FTX EU Ltd. court motion |
| Arnett, Chris | 8/7/2023 | 0.6 | Review and comment on draft of motion to reject executory contracts |
| Coverick, Steve | 8/7/2023 | 0.6 | Review and provide comments on FTX EU motion to dismiss draft |
| Coverick, Steve | 8/7/2023 | 0.3 | Call with E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX EU Ltd court motion and supporting declaration |
| Gordon, Robert | 8/7/2023 | 0.2 | Discussion with A. Kranzley(S&C) over estimation motion |
| Johnston, David | 8/7/2023 | 0.8 | Review historical cash actuals for FTX EU Ltd. in relation to court motion |
| Mosley, Ed | 8/7/2023 | 0.5 | Call with E. Mosley, S. Coverick, D. Johnston, M. van den Belt (A&M) on FTX EU Ltd court motion and supporting declaration |
| Esposito, Rob | 8/8/2023 | 0.3 | Review and update the proposed creditor list for motion to discuss the FTX EU case |
| Coverick, Steve | 8/9/2023 | 1.3 | Review and provide comments on coin monetization motion draft |
| Kotarba, Steve | 8/9/2023 | 0.6 | Update matrix re newly identified creditors |
| Mosley, Ed | 8/9/2023 | 1.3 | Review of and prepare comments to draft coin monetization motion |
| Johnston, David | 8/10/2023 | 1.7 | Review and update latest draft of FTX EU Ltd. court motion |
| Lewandowski, Douglas | 8/10/2023 | 0.7 | Review FAQs for customer bar date motion and provide comments |
| Mosley, Ed | 8/10/2023 | 0.6 | Review of and provide comments to updated draft of coin management motion |
| Mosley, Ed | 8/10/2023 | 1.3 | Review of and prepare comments to updated back-up data materials for Mosley declaration |
| Mosley, Ed | 8/10/2023 | 2.1 | Review of draft motion to dismiss certain entity in order to effectuate the best possible outcome for the estate |
| Mosley, Ed | 8/10/2023 | 0.4 | Review of and prepare comments to updated draft of motion to dismiss certain debtor entity and Mosley declaration |
| Myers, Claire | 8/10/2023 | 1.3 | Analyze amended SS for new PII parties for next supplement |
| Mosley, Ed | 8/14/2023 | 0.4 | Review of coin monetization motion draft |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/14/2023 | 2.9 | Review of draft declaration in support of the coin monetization motion for potential witness testimony |
| Esposito, Rob | 8/18/2023 | 0.9 | Prepare claims analysis to support claim settlement motion |
| Mosley, Ed | 8/18/2023 | 1.8 | Review of omnibus settlement procedure motion |
| Mosley, Ed | 8/18/2023 | 2.2 | Review of background data in support of potential witness testimony for omnibus settlement procedure motion |
| Mosley, Ed | 8/18/2023 | 2.3 | Review of and prepare comments to draft Mosley declaration in support of omnibus settlement procedures |
| Arnett, Chris | 8/19/2023 | 0.7 | Provide feedback on Omnibus Settlement Motion and related support |
| Coverick, Steve | 8/19/2023 | 0.5 | Discuss testimony prep with E. Mosley, S. Coverick (A&M) re:omnibus settlement procedures declaration |
| Coverick, Steve | 8/19/2023 | 2.7 | Review and provide comments on prep binder for omnibus settlement procedures testimony |
| Gonzalez, Johnny | 8/19/2023 | 2.8 | Review the latest draft of the Omnibus settlement package for the Mosely testimony |
| Gonzalez, Johnny | 8/19/2023 | 0.2 | Call with H. Trent, C. Sullivan, J. Gonzalez (A&M) re: Omnibus settlement package development |
| Gonzalez, Johnny | 8/19/2023 | 2.1 | Call with B. Tenney, J. Gonzalez, & D. Slay (A&M) re: modify the settlement package for the Non-core investments |
| Gonzalez, Johnny | 8/19/2023 | 0.4 | Call with B. Tenney, J. Gonzalez & D. Slay (A&M) re: Claims support materials for Omnibus settlement package |
| Mosley, Ed | 8/19/2023 | 2.4 | Review of and prepare comments to draft Mosley declaration in support of coin monetization |
| Mosley, Ed | 8/19/2023 | 2.3 | Review of background data in support of potential witness testimony for coin monetization motion |
| Mosley, Ed | 8/19/2023 | 0.5 | Discuss testimony prep with E. Mosley, S. Coverick (A&M) re:omnibus settlement procedures declaration |
| Mosley, Ed | 8/19/2023 | 2.1 | Review of coin monetization motion |
| Ribman, Tucker | 8/19/2023 | 0.2 | Call with B. Tenney, T. Ribman & D. Slay (A&M) re: Omnibus settlement package development |
| Ribman, Tucker | 8/19/2023 | 1.9 | Create a template and index for the omnibus settlement motions binder |
| Slay, David | 8/19/2023 | 0.2 | Call with B. Tenney, T. Ribman & D. Slay (A&M) re: Omnibus settlement package development |
| Slay, David | 8/19/2023 | 2.1 | Call with B. Tenney, J. Gonzalez, & D. Slay (A&M) re: modify the settlement package for the Non-core investments |
| Slay, David | 8/19/2023 | 0.6 | Call with B. Tenney, J. Gonzalez & D. Slay (A&M) re: Claims support materials for Omnibus settlement package |
| Sullivan, Christopher | 8/19/2023 | 2.1 | Prepare template for support to the cost savings analysis on various motions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 8/19/2023 | 0.2 | Call with H. Trent, C. Sullivan, J. Gonzalez (A&M) re: Omnibus settlement package development |
| Taraba, Erik | 8/19/2023 | 1.9 | Develop schedule of relevant motions to support upcoming omnibus motion and testimony |
| Taraba, Erik | 8/19/2023 | 1.2 | Develop schedule of case-to-date professional fees to support upcoming omnibus motion and testimony |
| Tenney, Bridger | 8/19/2023 | 0.4 | Call with B. Tenney, J. Gonzalez & D. Slay (A&M) re: Claims support materials for Omnibus settlement package |
| Tenney, Bridger | 8/19/2023 | 2.1 | Call with B. Tenney, J. Gonzalez, & D. Slay (A&M) re: modify the settlement package for the Non-core investments |
| Tenney, Bridger | 8/19/2023 | 0.6 | Modify claims calculations to be included in settlement package |
| Tenney, Bridger | 8/19/2023 | 0.2 | Call with B. Tenney, T. Ribman & D. Slay (A&M) re: Omnibus settlement package development |
| Tenney, Bridger | 8/19/2023 | 0.8 | Prepare summary of claims over and under $7m potential cap |
| Trent, Hudson | 8/19/2023 | 0.2 | Call with H. Trent, C. Sullivan, J. Gonzalez (A&M) re: Omnibus settlement package development |
| Cooper, James | 8/20/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: professional fee support to omnibus motion hearing |
| Esposito, Rob | 8/20/2023 | 0.7 | Review and provide feedback to the claim reporting to support the claims settlement motion |
| Esposito, Rob | 8/20/2023 | 0.2 | Discuss supporting documentation for the settlement motion with R Gordon, D Lewandowski and R Esposito (A&M) |
| Gonzalez, Johnny | 8/20/2023 | 1.3 | Draft commentary for the notes on General Unsecured Claims |
| Gonzalez, Johnny | 8/20/2023 | 1.3 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to compile GUC claims |
| Gonzalez, Johnny | 8/20/2023 | 1.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to develop a spend per motion summary |
| Gonzalez, Johnny | 8/20/2023 | 1.1 | Update the counter claims summary for the Omnibus hearing |
| Gonzalez, Johnny | 8/20/2023 | 1.0 | Modify the luxury real estate property summary for the Omnibus hearing |
| Gonzalez, Johnny | 8/20/2023 | 1.8 | Modify the ventures investments summary for the Omnibus hearing |
| Gonzalez, Johnny | 8/20/2023 | 2.2 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to create a total cost summary |
| Gonzalez, Johnny | 8/20/2023 | 1.4 | Review and provide feedback to the team for the Omnibus motions summary |
| Gonzalez, Johnny | 8/20/2023 | 1.5 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to analyze counterparty claims |
| Gordon, Robert | 8/20/2023 | 0.2 | Discuss supporting documentation for the settlement motion with R Gordon, D Lewandowski and R Esposito (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2023 through August 31, 2023***

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/20/2023 | 0.4 | Read proposed declaration for potential edits |
| Gordon, Robert | 8/20/2023 | 0.8 | Review materials prepared for declaration support binder, Paragraph 5 |
| Lewandowski, Douglas | 8/20/2023 | 2.3 | Work on GUC summary for omnibus settlement procedures motion |
| Lewandowski, Douglas | 8/20/2023 | 0.8 | Discussion with B. Tenney and D. Lewandowski (A&M) re: prepare count of general unsecured claims analysis for Omnibus support binder |
| Lewandowski, Douglas | 8/20/2023 | 1.5 | Working session with B. Tenney and D. Lewandowski (A&M) re: classification of GUC claims for omnibus settlement procedures declaration |
| Ribman, Tucker | 8/20/2023 | 2.3 | Working session with D. Slay and T. Ribman (A&M) to create template executive summary for non-core investment summary |
| Ribman, Tucker | 8/20/2023 | 1.5 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to analyze counterparty claims |
| Ribman, Tucker | 8/20/2023 | 1.3 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to compile GUC claims |
| Ribman, Tucker | 8/20/2023 | 2.3 | Working session with D. Slay, B. Tenney, and T. Ribman (A&M) re: update executive summary and non-core investments / disbursements detail tabs |
| Ribman, Tucker | 8/20/2023 | 2.2 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to create a total cost summary |
| Ribman, Tucker | 8/20/2023 | 1.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to develop a spend per motion summary |
| Slay, David | 8/20/2023 | 1.9 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to create a total cost summary |
| Slay, David | 8/20/2023 | 1.5 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to analyze counterparty claims |
| Slay, David | 8/20/2023 | 2.3 | Working session with D. Slay, B. Tenney, and T. Ribman (A&M) re: update executive summary and non-core investments / disbursements detail tabs |
| Slay, David | 8/20/2023 | 1.1 | Identify and summarize duplicate and settled claims filed in publicly |
| Slay, David | 8/20/2023 | 2.3 | Working session with D. Slay and T. Ribman (A&M) to create template executive summary for non-core investment summary |
| Slay, David | 8/20/2023 | 1.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to develop a spend per motion summary |
| Slay, David | 8/20/2023 | 1.3 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to compile GUC claims |
| Slay, David | 8/20/2023 | 0.8 | Review and Package draft claims summary schedules for senior review |
| Slay, David | 8/20/2023 | 0.9 | Update and reformat table of contents for external claims summary package |
| Taraba, Erik | 8/20/2023 | 0.7 | Update motion support schedules per feedback from leadership |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/20/2023 | 0.8 | Update debtor professional support analysis for upcoming omnibus motion hearing |
| Taraba, Erik | 8/20/2023 | 1.3 | Develop summary schedule of docket activity versus accrued fees to inform omnibus motion and upcoming testimony |
| Taraba, Erik | 8/20/2023 | 0.9 | Develop schedule of potential professional fees by scenario to support upcoming omnibus motion hearing |
| Taraba, Erik | 8/20/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: professional fee support to omnibus motion hearing |
| Taraba, Erik | 8/20/2023 | 1.8 | Develop schedule of case-to-date hours associated with court and other activities in support of upcoming testimony |
| Tenney, Bridger | 8/20/2023 | 1.2 | Modify claims calculations for settlement package based on different potential caps |
| Tenney, Bridger | 8/20/2023 | 0.8 | Discussion with B. Tenney and D. Lewandowski (A&M) re: prepare count of general unsecured claims analysis for Omnibus support binder |
| Tenney, Bridger | 8/20/2023 | 1.7 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to develop a spend per motion summary |
| Tenney, Bridger | 8/20/2023 | 0.8 | Modify classification of GUCs in settlement package |
| Tenney, Bridger | 8/20/2023 | 2.3 | Working session with D. Slay, B. Tenney, and T. Ribman (A&M) re: update executive summary and non-core investments / disbursements detail tabs |
| Tenney, Bridger | 8/20/2023 | 2.2 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to create a total cost summary |
| Tenney, Bridger | 8/20/2023 | 1.3 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to compile GUC claims |
| Tenney, Bridger | 8/20/2023 | 1.5 | Working session with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) to analyze counterparty claims |
| Tenney, Bridger | 8/20/2023 | 0.8 | Working session with B. Tenney and D. Lewandowski (A&M) re: prepare count of general unsecured claims analysis for Omnibus support binder |
| Tenney, Bridger | 8/20/2023 | 1.5 | Working session with B. Tenney and D. Lewandowski (A&M) re: classification of GUC claims for omnibus settlement procedures declaration |
| Cooper, James | 8/21/2023 | 0.7 | Call with J. Cooper and E. Taraba (A&M) re: walkthrough of settlement motion demonstrative |
| Coverick, Steve | 8/21/2023 | 2.2 | Review and provide comments on revised draft of Mosley 8/23 testimony support binder |
| Coverick, Steve | 8/21/2023 | 0.4 | Call with S. Coverick, J. Gonzalez, C. Sullivan & H. Trent (A&M) re: review of the draft Omnibus Mosley binder |
| Gonzalez, Johnny | 8/21/2023 | 2.7 | Format the claims summaries in the Omnibus hearing materials for review |
| Gonzalez, Johnny | 8/21/2023 | 1.1 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Create the 3P exchange tab for the omnibus hearing support |
| Gonzalez, Johnny | 8/21/2023 | 1.3 | Call with J. Gonzalez, D. Slay, and T. Ribman (A&M) re: Construct the Real Estate analysis for the omnibus hearing support |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/21/2023 | 0.4 | Call with S. Coverick, J. Gonzalez, C. Sullivan & H. Trent (A&M) re: review of the draft Omnibus Mosley binder |
| Gonzalez, Johnny | 8/21/2023 | 1.3 | Draft commentary for the Omnibus hearing presentation executive summary |
| Gonzalez, Johnny | 8/21/2023 | 1.9 | Develop an executive summary for the Omnibus hearing presentation materials |
| Gordon, Robert | 8/21/2023 | 0.5 | Analyze vendor preference analysis to support potential declaration |
| Mosley, Ed | 8/21/2023 | 2.6 | Review of materials to support arguments for upcoming testimony in support of omnibus settlement procedures |
| Mosley, Ed | 8/21/2023 | 0.7 | Review of third party bidder representative mandate pricing and scope chart in preparation for coin monetization declaration |
| Ribman, Tucker | 8/21/2023 | 0.4 | Call with D. Slay, B. Tenney, T. Ribman (A&M) re: review of the draft Omnibus Mosley binder |
| Ribman, Tucker | 8/21/2023 | 1.1 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Create the 3P exchange tab for the omnibus hearing support |
| Ribman, Tucker | 8/21/2023 | 1.3 | Call with J. Gonzalez, D. Slay, and T. Ribman (A&M) re: Construct the Real Estate analysis for the omnibus hearing support |
| Ribman, Tucker | 8/21/2023 | 0.9 | Add the updated venture details based on the most recent pricing info |
| Ribman, Tucker | 8/21/2023 | 0.4 | Call with D. Slay, B. Tenney, T. Ribman (A&M) re: review draft of Non-core investment summary |
| Ribman, Tucker | 8/21/2023 | 0.7 | Working session with B. Tenney and T. Ribman (A&M) re: prepare proprietary trading activity summary |
| Ribman, Tucker | 8/21/2023 | 1.1 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: Update the ventures investments overview summary tables |
| Slay, David | 8/21/2023 | 1.8 | Review and Package final claims summary schedules for external discussions |
| Slay, David | 8/21/2023 | 1.1 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: Update the ventures investments overview summary tables |
| Slay, David | 8/21/2023 | 1.1 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Create the 3P exchange tab for the omnibus hearing support |
| Slay, David | 8/21/2023 | 1.3 | Call with J. Gonzalez, D. Slay, and T. Ribman (A&M) re: Construct the Real Estate analysis for the omnibus hearing support |
| Slay, David | 8/21/2023 | 0.4 | Call with D. Slay, B. Tenney, T. Ribman (A&M) re: review draft of Non-core investment summary |
| Sullivan, Christopher | 8/21/2023 | 0.4 | Call with S. Coverick, J. Gonzalez, C. Sullivan & H. Trent (A&M) re: review of the draft Omnibus Mosley binder |
| Taraba, Erik | 8/21/2023 | 0.7 | Call with J. Cooper and E. Taraba (A&M) re: walkthrough of settlement motion demonstrative |
| Taraba, Erik | 8/21/2023 | 0.6 | Update settlement motion demonstrative schedule of bankruptcy fees per feedback from call with leadership |
| Tenney, Bridger | 8/21/2023 | 0.7 | Working session with B. Tenney and T. Ribman (A&M) re: prepare proprietary trading activity summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/21/2023 | 0.4 | Call with D. Slay, B. Tenney, T. Ribman (A&M) re: review of the draft Omnibus Mosley binder |
| Tenney, Bridger | 8/21/2023 | 1.1 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Create the 3P exchange tab for the omnibus hearing support |
| Tenney, Bridger | 8/21/2023 | 1.1 | Call with D. Slay, B. Tenney, and T. Ribman (A&M) re: Update the ventures investments overview summary tables |
| Trent, Hudson | 8/21/2023 | 0.4 | Call with S. Coverick, J. Gonzalez, C. Sullivan & H. Trent (A&M) re: review of the draft Omnibus Mosley binder |
| Gordon, Robert | 8/22/2023 | 1.3 | Read through for edits, amended complaint for upcoming adversarial filing |
| Coverick, Steve | 8/23/2023 | 1.4 | Review and provide comments on revised draft of coin monetization motion following comments from UCC |
| Gonzalez, Johnny | 8/23/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, T. Ribman (A&M) re: update non-core investment analysis |
| Gonzalez, Johnny | 8/23/2023 | 1.6 | Working session with J. Gonzalez, D. Slay, B. Tenney, T. Ribman (A&M) re: Update the Non-core investment executive summary |
| Gonzalez, Johnny | 8/23/2023 | 0.7 | Modify the commentary for the Omnibus hearing presentation executive summary |
| Johnston, David | 8/23/2023 | 0.1 | Call with Ed Mosley to discuss FTX EU court motion and supporting declaration |
| Mosley, Ed | 8/23/2023 | 0.1 | Call with E. Mosley and D. Johnston (A&M) to discuss FTX EU court motion and supporting declaration |
| Mosley, Ed | 8/23/2023 | 2.4 | Review of updated supporting documents in support of Mosley declaration regarding the coin monetization procedures |
| Mosley, Ed | 8/23/2023 | 1.6 | Review of updated draft coin monetization procedures |
| Mosley, Ed | 8/23/2023 | 1.3 | Review of updated Mosley declaration draft in support of the coin monetization procedures |
| Ribman, Tucker | 8/23/2023 | 0.3 | Update the page linking process within the executive summary and index of support binder |
| Ribman, Tucker | 8/23/2023 | 1.6 | Working session with J. Gonzalez, D. Slay, B. Tenney, T. Ribman (A&M) re: Update the Non-core investment executive summary |
| Ribman, Tucker | 8/23/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, T. Ribman (A&M) re: update non-core investment analysis |
| Slay, David | 8/23/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, T. Ribman (A&M) re: update non-core investment analysis |
| Slay, David | 8/23/2023 | 1.6 | Working session with J. Gonzalez, D. Slay, B. Tenney, T. Ribman (A&M) re: Update the Non-core investment executive summary |
| Sullivan, Christopher | 8/23/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, T. Ribman (A&M) re: update non-core investment analysis for Mosley deposition binder |
| Tenney, Bridger | 8/23/2023 | 1.6 | Working session with J. Gonzalez, D. Slay, B. Tenney, T. Ribman (A&M) re: Update the Non-core investment executive summary |
| Tenney, Bridger | 8/23/2023 | 1.3 | Working session with C. Sullivan, J. Gonzalez, D. Slay, B. Tenney, T. Ribman (A&M) re: update non-core investment analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/24/2023 | 1.8 | Prepare updates to FTX EU Ltd. court motion and supporting declaration for latest information |
| Arnett, Chris | 8/29/2023 | 0.4 | Provide feedback on draft contract rejection motion for fifth omnibus |
| Coverick, Steve | 8/29/2023 | 0.6 | Call with J. Ray (FTX), A. Kranzley, J. Kapoor, D. Handelsman, A. Levine (S&C), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: responses to UCC comments to coin management motion |
| Mosley, Ed | 8/29/2023 | 0.6 | Participate in meeting with J. Ray (FTX), S&C (, J.Kapoor, others), and A&M (, and  K.Ramanathan) regarding UCC comments to coin monetization motion |
| Mosley, Ed | 8/29/2023 | 1.1 | Review of UCC comments and Debtor draft responses to coin monetization draft |
| Ramanathan, Kumanan | 8/29/2023 | 0.6 | Call with J. Ray (FTX), A. Kranzley, J. Kapoor, D. Handelsman, A. Levine (S&C), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: responses to UCC comments to coin management motion |
| Coverick, Steve | 8/30/2023 | 1.4 | Call with A. Kranzley, D. Handelsman and others (S&C), K. Ramanathan, E. Mosley, S. Coverick (A&M), B. Bromberg, F. Risler and others (FTI), T. Graulich, G. Rosenberg, M. Linder (DPW), E. Broderick and others (ES), E. Gilad and others (PH) to discuss toke |
| Mosley, Ed | 8/30/2023 | 1.4 | Call with A. Kranzley, D. Handelsman and others (S&C), K. Ramanathan, S. Coverick (A&M), B. Bromberg, F. Risler and others (FTI), T. Graulich, G. Rosenberg, M. Linder (DPW), E. Broderick and others (ES), E. Gilad and others (PH) to discuss monetizat |
| Mosley, Ed | 8/30/2023 | 1.7 | Review of updated coin monetization motion and order for impact on Mosley declaration in support of same |
| Ramanathan, Kumanan | 8/30/2023 | 0.2 | Correspond with counsel on defined terms for crypto-related language |
| Mosley, Ed | 8/31/2023 | 0.6 | Review of current updated version of coin monetization order |

| **Subtotal** | | **204.2** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/1/2023 | 0.2 | Call with J. Gany and T. DiNatale (A&M) re: updates to crypto asset detail for Schedule AB |
| Esposito, Rob | 8/1/2023 | 0.3 | Review of Statements/Schedule redaction summary deck |
| Esposito, Rob | 8/1/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: next steps to finalize insider payments |
| Esposito, Rob | 8/1/2023 | 1.3 | Review and analysis of proposed schedule amendment changes |
| Esposito, Rob | 8/1/2023 | 1.7 | Review and analysis of proposed SOFA amendments |
| Esposito, Rob | 8/1/2023 | 0.4 | Discussion with L Francis and R Esposito (A&M) to prepare for insider meeting with S&C |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_August 1, 2023 through August 31, 2023_**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/1/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: promissory notes and other insider transactions |
| Esposito, Rob | 8/1/2023 | 0.6 | Review of insider data to prepare for insider payment call with the S&C team |
| Esposito, Rob | 8/1/2023 | 0.4 | Conference with J Faett, K Kearney, L Francis and R Esposito (A&M) to review and discuss the disclosure of certain insider exchange transactions |
| Esposito, Rob | 8/1/2023 | 1.0 | Conference with A Kranzley, C Dunne, J Croke, S Wheeler, B Glueckstein (S&C), M Cilia (FTX), R Gordon, R Esposito and L Francis (A&M) to review and discuss insider payments for SOFA 4 disclosures |
| Esposito, Rob | 8/1/2023 | 0.8 | Review Statements & Schedules workstreams to propose guidance and next steps |
| Esposito, Rob | 8/1/2023 | 0.4 | Conference with L Francis, S Kotarba and R Esposito (A&M) to discuss insider transactions for SOFA 4 disclosures |
| Faett, Jack | 8/1/2023 | 0.4 | Conference with J Faett, K Kearney, L Francis and R Esposito (A&M) to review and discuss the disclosure of certain insider exchange transactions |
| Francis, Luke | 8/1/2023 | 1.2 | Review of jet payment summary for benefit of insiders based on exchange and cash payments |
| Francis, Luke | 8/1/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: next steps to finalize insider payments |
| Francis, Luke | 8/1/2023 | 1.4 | Update insider transactions regarding promissory notes post discussion |
| Francis, Luke | 8/1/2023 | 1.6 | Review of coin reporting for petition date balances for actively traded crypto |
| Francis, Luke | 8/1/2023 | 1.2 | Update payroll / bonus data supporting insider payments for SOFA 4 |
| Francis, Luke | 8/1/2023 | 0.2 | Discussion with L Francis and R Esposito (A&M) re: promissory notes and other insider transactions |
| Francis, Luke | 8/1/2023 | 1.0 | Conference with A Kranzley, C Dunne, J Croke, S Wheeler, B Glueckstein (S&C), M Cilia (FTX), R Gordon, R Esposito and L Francis (A&M) to review and discuss insider payments for SOFA 4 disclosures |
| Francis, Luke | 8/1/2023 | 1.3 | Update summary liability tracker for Update secured loans payable |
| Francis, Luke | 8/1/2023 | 0.7 | Changes to reporting of disclosures for SOFA 4/13 wording updates provided by legal team |
| Francis, Luke | 8/1/2023 | 0.4 | Discussion with L Francis and R Esposito (A&M) to prepare for insider meeting with S&C |
| Francis, Luke | 8/1/2023 | 0.4 | Conference with L Francis, S Kotarba and R Esposito (A&M) to discuss insider transactions for SOFA 4 disclosures |
| Gany, Jared | 8/1/2023 | 1.1 | Finalize coin report load file for all debtor silos |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/1/2023 | 1.0 | Conference with A Kranzley, C Dunne, J Croke, S Wheeler, B Glueckstein (S&C), M Cilia (FTX), R Gordon, R Esposito and L Francis (A&M) to review and discuss insider payments for SOFA 4 disclosures |
| Hainline, Drew | 8/1/2023 | 0.4 | Draft responses to questions regarding changes in located assets to support S&S amendments |
| Hainline, Drew | 8/1/2023 | 0.7 | Perform research on insider payments to support SOFA amendments |
| Hubbard, Taylor | 8/1/2023 | 0.4 | Incorporate a new creditor into the creditor matrix |
| Hubbard, Taylor | 8/1/2023 | 1.4 | Execute a mailing address search for notice to dismiss foreign debtor purposes |
| Kearney, Kevin | 8/1/2023 | 0.4 | Conference with J Faett, K Kearney, L Francis and R Esposito (A&M) to review and discuss the disclosure of certain insider exchange transactions |
| Kotarba, Steve | 8/1/2023 | 0.7 | Review and discuss updated insider payment detail and comments from counsel |
| Kotarba, Steve | 8/1/2023 | 0.4 | Conference with L Francis, S Kotarba and R Esposito (A&M) to discuss insider transactions for SOFA 4 disclosures |
| Lewandowski, Douglas | 8/1/2023 | 2.7 | Work on customer entitlement schedules for review by UST |
| Myers, Claire | 8/1/2023 | 2.9 | Analyze schedules redactions to create differences in 3/15 and 7/31 to find number of unredacted parties in refile |
| Myers, Claire | 8/1/2023 | 2.8 | Analyze SOFA redactions to create differences in 3/15 and 7/31 to find number of unredacted parties in refile |
| Myers, Claire | 8/1/2023 | 2.4 | Develop refile presentation to represent changes in redaction orders for refile |
| Myers, Claire | 8/1/2023 | 1.7 | Analyze scheduled claims to determine the dollar amount of revealed parties in refile |
| Walker, William | 8/1/2023 | 0.8 | Correspond with accounting team regarding updated reconciliation of receivables |
| Walker, William | 8/1/2023 | 2.1 | Prepare reconciliation of venture token data with statements & schedules |
| Zatz, Jonathan | 8/1/2023 | 2.1 | Database scripting related to request for schedule decoder exports |
| Zatz, Jonathan | 8/1/2023 | 1.6 | Database scripting related to request for summary of schedule balances |
| Esposito, Rob | 8/2/2023 | 0.3 | Discuss SOFA amendment updates with R Esposito and L Francis (A&M) |
| Esposito, Rob | 8/2/2023 | 1.2 | Review and analysis of insider details and remaining open issues |
| Esposito, Rob | 8/2/2023 | 0.9 | Review and propose updates to insider payment descriptions for SOFA 4 disclosures |
| Esposito, Rob | 8/2/2023 | 0.5 | Conference with L Francis, J Gany, D Lewandowski and R Esposito (A&M) to discuss status and next steps to prepare Statements/Schedules amendments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/2/2023 | 0.4 | Meeting with R. Esposito and L. Francis (A&M) re: review of SOFA amendments |
| Esposito, Rob | 8/2/2023 | 1.1 | Review and analysis of SOFA 26a related parties for the amendment disclosure |
| Esposito, Rob | 8/2/2023 | 0.3 | Discussion with L Francis and R Esposito (A&M) for status of insider disclosures |
| Esposito, Rob | 8/2/2023 | 2.4 | Review and prepare detailed updates to the Statements & Schedules refile presentation |
| Esposito, Rob | 8/2/2023 | 1.6 | Review and analysis of certain asset updates for Schedule AB amendment |
| Francis, Luke | 8/2/2023 | 0.3 | Discuss SOFA amendment updates with R Esposito and L Francis (A&M) |
| Francis, Luke | 8/2/2023 | 0.7 | Update SOFA 28/29 load files for amendment data |
| Francis, Luke | 8/2/2023 | 0.4 | Meeting with R. Esposito and L. Francis (A&M) re: review of SOFA amendments |
| Francis, Luke | 8/2/2023 | 2.2 | Create payment tracking by summary types for insider transactions for SOFA 4/13 |
| Francis, Luke | 8/2/2023 | 1.7 | Review of changes to SOFA 3 from original filing to amendment |
| Francis, Luke | 8/2/2023 | 0.5 | Conference with L Francis, J Gany, D Lewandowski and R Esposito (A&M) to discuss status and next steps to prepare Statements/Schedules amendments |
| Francis, Luke | 8/2/2023 | 0.3 | Discussion with L Francis and R Esposito (A&M) for status of insider disclosures |
| Francis, Luke | 8/2/2023 | 1.9 | Review of unredacted statements and schedules for accurate disclosures |
| Gany, Jared | 8/2/2023 | 1.2 | Prepare 90-day payment data for inclusion in SOFA 3 |
| Gany, Jared | 8/2/2023 | 0.5 | Conference with L Francis, J Gany, D Lewandowski and R Esposito (A&M) to discuss status and next steps to prepare Statements/Schedules amendments |
| Hainline, Drew | 8/2/2023 | 0.2 | Respond to questions on prepaid account balances for S&S amendments |
| Hubbard, Taylor | 8/2/2023 | 2.1 | Analyze SOFA amendments by performing a quality control review |
| Hubbard, Taylor | 8/2/2023 | 0.4 | Meeting with D. Lewandowski, T. Hubbard, and C. Myers (A&M) re: review of SOFA amendments |
| Hubbard, Taylor | 8/2/2023 | 1.3 | Conduct quality control review of SOFA amendments |
| Lewandowski, Douglas | 8/2/2023 | 0.5 | Conference with L Francis, J Gany, D Lewandowski and R Esposito (A&M) to discuss status and next steps to prepare Statements/Schedules amendments |
| Lewandowski, Douglas | 8/2/2023 | 0.4 | Meeting with D. Lewandowski, T. Hubbard, and C. Myers (A&M) re: review of SOFA amendments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/2/2023 | 0.4 | Meeting with D. Lewandowski, T. Hubbard, and C. Myers (A&M) re: review of SOFA amendments |
| Myers, Claire | 8/2/2023 | 2.7 | Prepare presentation of SS refile with revealed scheduled claims analysis |
| Zatz, Jonathan | 8/2/2023 | 2.1 | Database scripting to add jurisdiction to schedule output tables |
| Zatz, Jonathan | 8/2/2023 | 0.9 | Correspondence to answer questions regarding treatment of schedule balances from multiple sources |
| Zatz, Jonathan | 8/2/2023 | 1.1 | Correspondence regarding request for jurisdiction of schedule customers |
| Zatz, Jonathan | 8/2/2023 | 0.6 | Correspondence regarding request for Liquid/Quoine source data |
| Zatz, Jonathan | 8/2/2023 | 1.6 | Provide source data for Liquid/Quoine balances |
| Esposito, Rob | 8/3/2023 | 0.6 | Discussion with D Lewandowski and R Esposito (A&M) re: Schedules & Statements refile presentation |
| Esposito, Rob | 8/3/2023 | 0.7 | Review and provide feedback and additional steps to finalize Statements & Schedules refile presentation |
| Esposito, Rob | 8/3/2023 | 1.1 | Work on detailed updates to the Statements & Schedules refile presentation |
| Esposito, Rob | 8/3/2023 | 1.2 | Review and analysis of ending balance data for Statements/Schedules disclosures |
| Esposito, Rob | 8/3/2023 | 0.3 | Discussion with L Francis and R Esposito (A&M) to review SOFA 9 amendment and updates |
| Esposito, Rob | 8/3/2023 | 1.1 | Review and prepare updates to monthly intercompany exchange balances for SOFA 4 disclosures |
| Esposito, Rob | 8/3/2023 | 0.8 | Review and analysis of the proposed additional payments to SOFA 9 disclosures |
| Esposito, Rob | 8/3/2023 | 0.4 | Review of SOFA related questions for amendment updates |
| Esposito, Rob | 8/3/2023 | 0.9 | Review and propose modifications to the tables and charts within the Schedules presentation |
| Francis, Luke | 8/3/2023 | 1.4 | Review of changes to SOFA 9 based on additional review of new bank statement data |
| Francis, Luke | 8/3/2023 | 1.2 | Changes to SOFA 25 to included additional funded investments legal entity names |
| Francis, Luke | 8/3/2023 | 1.8 | Update token receivables based on changes to receivable amounts provided by accounting team |
| Francis, Luke | 8/3/2023 | 1.9 | Update insider payment review files with summary changes for leaderships approval |
| Francis, Luke | 8/3/2023 | 0.3 | Discussion with L Francis and R Esposito (A&M) to review SOFA 9 amendment and updates |
| Gordon, Robert | 8/3/2023 | 0.7 | Review SAFE note insider analysis for SOFA amendment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/3/2023 | 0.8 | Review revised loan payables summary for schedule amendments (F, D) |
| Lewandowski, Douglas | 8/3/2023 | 0.6 | Discussion with D Lewandowski and R Esposito (A&M) re: Schedules & Statements refile presentation |
| Myers, Claire | 8/3/2023 | 1.8 | Prep refile deck with SOFA questions impacted by new redaction order |
| Myers, Claire | 8/3/2023 | 1.7 | Analyze parties that were revealed with new redaction order in schedules |
| Myers, Claire | 8/3/2023 | 2.1 | Prep refile deck with schedule questions impacted by new redaction order |
| Zatz, Jonathan | 8/3/2023 | 1.3 | Database scripting to add jurisdiction to schedule output tables |
| Esposito, Rob | 8/4/2023 | 0.4 | Conference with C Dunne, A Kranzley (S&C), K Kearney, R Gordon, S Kotarba, L Francis and R Esposito (A&M) to discuss insider transactions for SOFA reporting |
| Esposito, Rob | 8/4/2023 | 0.4 | Review of modifications to SOFAs 1 & 2 to amendment the March reports |
| Esposito, Rob | 8/4/2023 | 0.3 | Review of SOFA 7 data to prepare for amendments |
| Esposito, Rob | 8/4/2023 | 0.8 | Review of liability updates for Schedule amendments |
| Esposito, Rob | 8/4/2023 | 1.2 | Review and prepare updates to the Statements & Schedules presentation |
| Esposito, Rob | 8/4/2023 | 0.7 | Review and prepare updates to the scheduled redaction analysis |
| Esposito, Rob | 8/4/2023 | 0.3 | Discuss SOFA data for amendments with L Francis and R Esposito (A&M) |
| Esposito, Rob | 8/4/2023 | 0.3 | Discussion with D. Lewandowski, L Francis and R Esposito (A&M) to discuss schedule amendments |
| Esposito, Rob | 8/4/2023 | 0.4 | Coordinate discussion and modifications to the insider transactions and descriptions |
| Francis, Luke | 8/4/2023 | 1.3 | Update insider payment descriptions per legal review for SOFA 4/13 |
| Francis, Luke | 8/4/2023 | 0.7 | Review updated notes on liabilities paid post petition for SOFA disclosure |
| Francis, Luke | 8/4/2023 | 0.4 | Conference with C Dunne, A Kranzley (S&C), K Kearney, R Gordon, S Kotarba, L Francis and R Esposito (A&M) to discuss insider transactions for SOFA reporting |
| Francis, Luke | 8/4/2023 | 0.3 | Discussion with D. Lewandowski, L Francis and R Esposito (A&M) to discuss schedule amendments |
| Francis, Luke | 8/4/2023 | 1.4 | Changes to asset summary schedule AB for Ventures silo based on updated balance sheet |
| Francis, Luke | 8/4/2023 | 1.8 | Changes to asset summary schedule AB for Alameda silo based on updated balance sheet |
| Francis, Luke | 8/4/2023 | 0.3 | Discuss SOFA data for amendments with L Francis and R Esposito (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/4/2023 | 0.8 | Review insider complaints filed to draft SOFA 4/13 amendment values to ensure capture |
| Gordon, Robert | 8/4/2023 | 0.4 | Conference with C Dunne, A Kranzley (S&C), K Kearney, R Gordon, S Kotarba, L Francis and R Esposito (A&M) to discuss insider transactions for SOFA reporting |
| Kearney, Kevin | 8/4/2023 | 0.4 | Conference with C Dunne, A Kranzley (S&C), K Kearney, R Gordon, S Kotarba, L Francis and R Esposito (A&M) to discuss insider transactions for SOFA reporting |
| Kotarba, Steve | 8/4/2023 | 0.3 | Discussion with D. Lewandowski, L Francis and R Esposito (A&M) to discuss schedule amendments |
| Lewandowski, Douglas | 8/4/2023 | 0.3 | Discussion with D. Lewandowski, L Francis and R Esposito (A&M) to discuss schedule amendments |
| Myers, Claire | 8/4/2023 | 1.3 | Analyze scheduled claims to determine the types of revealed claims from SS refiling |
| Myers, Claire | 8/4/2023 | 1.6 | Prepare refile deck with impacted sofa and schedule tables |
| Kotarba, Steve | 8/5/2023 | 0.4 | Review updated review deck re SOFA / Schedule refiling |
| Lewandowski, Douglas | 8/5/2023 | 0.7 | Review S&S refile deck for redaction protocol and summarize changes |
| Lewandowski, Douglas | 8/5/2023 | 0.9 | Summarize contract counterparties that were unredacted as part of the S&S refile deck |
| Esposito, Rob | 8/6/2023 | 0.6 | Review and QC of the SOFA 7 data for amendments |
| Esposito, Rob | 8/6/2023 | 1.8 | Review and QC of the creditor payment data for the SOFA 3 disclosures |
| Esposito, Rob | 8/6/2023 | 0.7 | Analyze Update intercompany exchange balance data for SOFA 4 |
| Coverick, Steve | 8/7/2023 | 1.1 | Review and provide comments on amended SOFA presentation for UCC |
| Esposito, Rob | 8/7/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: open S&S amendment items |
| Esposito, Rob | 8/7/2023 | 0.3 | Discuss next steps for SOFA 3 completion with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 8/7/2023 | 0.4 | Discuss the Schedules refile presentation with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 8/7/2023 | 0.8 | Review and QC of the creditor and debtor related data within the 90 day payment disclosures |
| Esposito, Rob | 8/7/2023 | 2.8 | Review and work on reporting month end balances for intercompany exchange reporting for SOFA 4 |
| Esposito, Rob | 8/7/2023 | 0.9 | Analyze intercompany reporting structure to include all related legal entities |
| Francis, Luke | 8/7/2023 | 1.4 | Update amendment drafts for SOFA 4 and 13 based on legal review |
| Francis, Luke | 8/7/2023 | 1.4 | Review of updated balance sheet for token receivable schedule based on contract analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/7/2023 | 1.1 | Prepare summary of changes / removals from 3/15 filing to current amendment |
| Hubbard, Taylor | 8/7/2023 | 0.6 | Pull agreements pertaining to a specific UCC member from eBrevia/relativity |
| Hubbard, Taylor | 8/7/2023 | 2.1 | Perform UCC member search in schedules and SOFA's |
| Kotarba, Steve | 8/7/2023 | 1.4 | Prepare comments and revisions to management update re Re-Filings |
| Lewandowski, Douglas | 8/7/2023 | 0.3 | Discuss next steps for SOFA 3 completion with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 8/7/2023 | 0.4 | Discuss the Schedules refile presentation with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 8/7/2023 | 0.2 | Discussion with D. Lewandowski and R. Esposito (A&M) re: open S&S amendment items |
| Myers, Claire | 8/7/2023 | 1.3 | Compare list of lenders to scheduled claims for UCC diligence request |
| Esposito, Rob | 8/8/2023 | 1.7 | Analyze monthly ending balance data for the intercompany historical transactions |
| Esposito, Rob | 8/8/2023 | 1.4 | Review and work on intra-silo balance data for SOFA 4 disclosures |
| Esposito, Rob | 8/8/2023 | 1.1 | Review and QC of the ending balance data for intercompany reporting |
| Esposito, Rob | 8/8/2023 | 2.2 | Review and prepare updated monthly intercompany exchange balance data for SOFA 4 |
| Esposito, Rob | 8/8/2023 | 0.8 | Review and analysis of the intercompany reporting format and detail for SOFA 4 disclosures |
| Francis, Luke | 8/8/2023 | 1.7 | Analyze insider payments documented in QBO to match to bank statements |
| Francis, Luke | 8/8/2023 | 1.3 | Analyze Update payroll data from 3rd party vendors for 1 year period |
| Francis, Luke | 8/8/2023 | 1.4 | Review of load files created for SOFA 9 amendment for all silos |
| Francis, Luke | 8/8/2023 | 0.4 | Review of load files created for SOFA 20 amendment for Blockfolio |
| Francis, Luke | 8/8/2023 | 1.3 | Update creditor records based on Update notice information to disclose |
| Hainline, Drew | 8/8/2023 | 0.6 | Respond to questions regarding intercompany balances based on exchange-based balances to support S&S amendments |
| Hill, Liam | 8/8/2023 | 0.3 | Meeting with S. Kotarba, L. Hill, R. Arora and C. Myers (A&M) re: statement and schedules amendment powerpoint |
| Hill, Liam | 8/8/2023 | 0.4 | Meeting with S. Kotarba, L. Hill, and C. Myers (A&M) re: statement and schedules priority tasks |
| Hill, Liam | 8/8/2023 | 0.7 | Collect SOFA 7 required fields for outstanding litigation related claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/8/2023 | 2.4 | Reconcile venture investment between SOALs, petition date balance sheets and venture master book |
| Kotarba, Steve | 8/8/2023 | 1.1 | Finalize reporting re SOFA/Schedule refiling |
| Kotarba, Steve | 8/8/2023 | 0.9 | Review filed litigation claims and scope internal review re SOFA / Schedule amendments |
| Zatz, Jonathan | 8/8/2023 | 1.4 | Database scripting related to request to search schedule data for specific entity |
| Arora, Rohan | 8/9/2023 | 0.3 | Meeting with S. Kotarba, L. Hill, R. Arora and C. Myers (A&M) re: statement and schedules amendment PowerPoint |
| Arora, Rohan | 8/9/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, C. Okuzu, L. Francis, R. Arora, T. Hubbard L. Hill, and C. Myers (A&M) re: statement and schedules priority tasks |
| Esposito, Rob | 8/9/2023 | 1.6 | Prepare updated SOFA 4 intercompany data to include accounting adjustments |
| Esposito, Rob | 8/9/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski (A&M) re: SOFA 7 and customer claims classes |
| Esposito, Rob | 8/9/2023 | 0.2 | Prepare updates to specific account balance changes for SOFA 4 disclosure |
| Esposito, Rob | 8/9/2023 | 0.5 | Discuss account changes to intercompany data with K Kearney and R Esposito (A&M) |
| Esposito, Rob | 8/9/2023 | 0.4 | Discussion with L. Francis and R. Esposito (A&M) re: statements and schedules open items for amendment |
| Esposito, Rob | 8/9/2023 | 0.3 | Review of proposed updates to the SOFA 18 data for amendments |
| Esposito, Rob | 8/9/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, C. Okuzu (A&M) re: statement and schedules priority tasks |
| Francis, Luke | 8/9/2023 | 0.4 | Meeting with R. Esposito, D. Lewandowski, T. Hubbard, L. Francis, and C. Myers (A&M) re: review of SOFA amendments |
| Francis, Luke | 8/9/2023 | 0.3 | Meeting with L. Francis, R. Arora, T. Hubbard L. Hill, and C. Myers (A&M) re: statement and schedules priority tasks |
| Francis, Luke | 8/9/2023 | 1.2 | Update SOFA 25 for new fund and equity investments to disclose |
| Francis, Luke | 8/9/2023 | 1.1 | Compile support found for insider payment transactions to internal teams for review |
| Francis, Luke | 8/9/2023 | 1.8 | Update token receivable schedule for Ventures silo for AB 77 |
| Francis, Luke | 8/9/2023 | 2.3 | Update token receivable schedule for Alameda silo for AB 77 |
| Francis, Luke | 8/9/2023 | 1.1 | Update summary tracker for amendment workstreams for all silos |
| Francis, Luke | 8/9/2023 | 1.6 | Update SOFA 3 based on additional bucketing for reasons of payments |
| Francis, Luke | 8/9/2023 | 0.4 | Discussion with L. Francis and R. Esposito (A&M) re: statements and schedules open items for amendment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/9/2023 | 1.9 | Review of token schedule for updates to tokens held as of petition date |
| Francis, Luke | 8/9/2023 | 1.4 | Update summary token disclosure schedule for tokens held or receivable |
| Gordon, Robert | 8/9/2023 | 2.2 | Read through of global notes for Statements and schedules |
| Hill, Liam | 8/9/2023 | 0.4 | Continue to prepare tracking file to compare filed non-Customer claims to parties with payments listed on SOFA 3, 4 and/or 13 |
| Hill, Liam | 8/9/2023 | 0.9 | Working session with C. Myers and L. Hill (A&M) re: comparison sofa 3,4,and 13 and filed claims and bounced emails during customer noticing |
| Hill, Liam | 8/9/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, C. Okuzu, L. Francis, R. Arora, T. Hubbard L. Hill, and C. Myers (A&M) re: statement and schedules priority tasks |
| Hill, Liam | 8/9/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. Hubbard L. Hill, and C. Myers (A&M) re: SOFA 7 and customer claims classes |
| Hill, Liam | 8/9/2023 | 3.2 | Prepare tracking file to compare filed non-Customer claims to parties with payments listed on SOFA 3, 4 and/or 13 |
| Hubbard, Taylor | 8/9/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, T. Hubbard L. Hill, and C. Myers (A&M) re: SOFA 7 and customer claims classes |
| Hubbard, Taylor | 8/9/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, C. Okuzu, L. Francis, R. Arora, T. Hubbard L. Hill, and C. Myers (A&M) re: statement and schedules priority tasks |
| Kearney, Kevin | 8/9/2023 | 0.5 | Discuss account changes to intercompany data with K Kearney and R Esposito (A&M) |
| Kotarba, Steve | 8/9/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski (A&M) re: SOFA 7 and customer claims classes |
| Kotarba, Steve | 8/9/2023 | 0.4 | Prepare updated priority task list for team discussion |
| Kotarba, Steve | 8/9/2023 | 0.3 | Discussion with S. Kotarba, R. Arora, and D. Lewandowski (A&M) re: non-customer claims reporting deck and Master documents |
| Kotarba, Steve | 8/9/2023 | 0.3 | Meeting with L. Francis, R. Arora, T. Hubbard L. Hill, and C. Myers (A&M) re: statement and schedules priority tasks |
| Lewandowski, Douglas | 8/9/2023 | 0.4 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski (A&M) re: SOFA 7 and customer claims classes |
| Lewandowski, Douglas | 8/9/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, C. Okuzu, L. Francis, R. Arora, T. Hubbard L. Hill, and C. Myers (A&M) re: statement and schedules priority tasks |
| Myers, Claire | 8/9/2023 | 0.4 | Compare 3/15 SOFA questions 14 to amended questions for SOFA amendment deck |
| Myers, Claire | 8/9/2023 | 0.6 | Compare March 15th SOFA questions 29 to amended questions for SOFA amendment deck |
| Myers, Claire | 8/9/2023 | 0.4 | Compare March 15th and amended SOFA question 20 for SOFA amendment deck |
| Myers, Claire | 8/9/2023 | 0.3 | Compare 3/15 SOFA questions 7 to amended questions for SOFA amendment deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/9/2023 | 0.4 | Compare 3/15 SOFA questions 26 to amended questions for SOFA amendment deck |
| Myers, Claire | 8/9/2023 | 0.7 | Compare 3/15 SOFA questions 2 to amended questions for SOFA amendment deck |
| Myers, Claire | 8/9/2023 | 0.7 | Compare 3/15 SOFA questions 28 to amended questions for SOFA amendment deck |
| Myers, Claire | 8/9/2023 | 2.3 | Prepare SOFA presentation deck with changes between amendments and 3/15 filing |
| Myers, Claire | 8/9/2023 | 0.6 | Compare 3/15 SOFA questions 1 to amended questions for SOFA amendment deck |
| Myers, Claire | 8/9/2023 | 0.4 | Meeting with T. Hubbard L. Hill, and C. Myers (A&M) re: SOFA 7 and customer claims classes |
| Myers, Claire | 8/9/2023 | 0.3 | Meeting with L. Francis, R. Arora, T. Hubbard L. Hill, and C. Myers (A&M) re: statement and schedules priority tasks |
| Myers, Claire | 8/9/2023 | 0.9 | Working session with C. Myers and L. Hill (A&M) re: comparison sofa 3,4,and 13 and filed claims and bounced emails during customer noticing |
| Myers, Claire | 8/9/2023 | 0.4 | Meeting with R. Esposito, D. Lewandowski, T. Hubbard, L. Francis, and C. Myers (A&M) re: review of SOFA amendments |
| Okuzu, Ciera | 8/9/2023 | 0.3 | Meeting with S. Kotarba, R. Esposito, D. Lewandowski, C. Okuzu (A&M) re: statement and schedules priority tasks |
| Zatz, Jonathan | 8/9/2023 | 2.3 | Database scripting related to request to confirm customers with highest balances |
| Clayton, Lance | 8/10/2023 | 0.4 | Call with K. Kearney, J. Faett, L. Francis, and L. Clayton (A&M) re: Statements and schedules reconciliation |
| Esposito, Rob | 8/10/2023 | 0.4 | Review and analysis of the updated SOFAs 4/13 working file |
| Esposito, Rob | 8/10/2023 | 0.3 | Discussion with L. Francis and R. Esposito (A&M) re: disclosures for SOFA 4 insider payments |
| Faett, Jack | 8/10/2023 | 0.4 | Call with K. Kearney, J. Faett, L. Francis, and L. Clayton (A&M) re: Statements and schedules reconciliation |
| Francis, Luke | 8/10/2023 | 1.4 | Update asset summary tracker for changes to balance sheets from additional feedback |
| Francis, Luke | 8/10/2023 | 0.8 | Review of directors and officers to include date updates to employment dates for SOFA 28/29 |
| Francis, Luke | 8/10/2023 | 0.7 | Review all non-changed SOFAs with excel comparison to ensure no changes |
| Francis, Luke | 8/10/2023 | 1.7 | Calculate changes from 3.15 to amendment token receivables / equity / funds for Alameda silo for AB 77 |
| Francis, Luke | 8/10/2023 | 2.1 | Calculate token receivables / equity / fund changes from 3.15 to amendment for AB 77 Ventures silo |
| Francis, Luke | 8/10/2023 | 1.8 | Review of feedback from internal teams on SOFA 3 90 day payments based on preference analysis |
| Francis, Luke | 8/10/2023 | 1.4 | Update SOFA 3 to respond to questions / suggested Update 90 day payments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/10/2023 | 2.2 | Update insider payment tracker for SOFA 4/13 inclusions based on amendment findings |
| Francis, Luke | 8/10/2023 | 0.3 | Discussion with L. Francis and R. Esposito (A&M) re: disclosures for SOFA 4 insider payments |
| Hill, Liam | 8/10/2023 | 3.0 | Continuous effort of creating tracking file to compare filed non-Customer claims to parties with payments listed on SOFA 3, 4 and/or 13 |
| Hill, Liam | 8/10/2023 | 1.8 | Continue creation of tracking file to compare filed non-Customer claims to parties with payments listed on SOFA 3, 4 and/or 13 |
| Kearney, Kevin | 8/10/2023 | 0.4 | Call with K. Kearney, J. Faett, L. Francis, and L. Clayton (A&M) re: Statements and schedules reconciliation |
| Lewandowski, Douglas | 8/10/2023 | 0.9 | Review bad email addresses from Kroll to identify the customers impacted |
| Myers, Claire | 8/10/2023 | 2.1 | Prepare claims tear sheet template for reconciliation |
| Myers, Claire | 8/10/2023 | 0.8 | Compare 3/15 SOFA questions 9 to amended questions for SOFA amendment deck |
| Myers, Claire | 8/10/2023 | 2.4 | Prepare SOFA presentation deck with tables of 3/15 and amendment comparison |
| Francis, Luke | 8/11/2023 | 1.9 | Review of changes to assets for AB 3 based on cash teams petition date balance updates |
| Francis, Luke | 8/11/2023 | 0.8 | Review of court docket to ensure capture of complaints filed to include within S&S |
| Francis, Luke | 8/11/2023 | 1.4 | Review of changes to liabilities within Alameda balance sheet for loans payable |
| Francis, Luke | 8/11/2023 | 2.2 | Update SOFA 4 load file to include amendment transactions with documentation of changes |
| Francis, Luke | 8/11/2023 | 1.4 | Update SOFA 13 load file to include amendment transactions with documentation of changes |
| Francis, Luke | 8/11/2023 | 1.2 | Update PPT summary of changes made for amendment SOFAs and Schedules |
| Hill, Liam | 8/11/2023 | 2.4 | Quality Revisions made to tracking file to compare filed non-Customer claims to parties with payments listed on SOFA 3, 4 and/or 13 |
| Hill, Liam | 8/11/2023 | 2.8 | Revisions made to tracking file to compare filed non-Customer claims to parties with payments listed on SOFA 3, 4 and/or 13 |
| Kotarba, Steve | 8/11/2023 | 0.8 | Prepare notes re update to Amendment reporting re Board and UCC |
| Kotarba, Steve | 8/11/2023 | 0.9 | Analyze proposed SOFA amendments and progress |
| Myers, Claire | 8/11/2023 | 1.6 | Prepare SOFA presentation deck with tables of 3/15 and amendment comparison |
| Francis, Luke | 8/12/2023 | 1.4 | Review of new claims register for claims summary bucketing / report format |
| Francis, Luke | 8/12/2023 | 1.7 | Analyze exchange based deposits to insiders accounts from debtors 3rd party exchange wallets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/13/2023 | 1.8 | Develop SOFA Amendment changes deck to assist with review of amendment drafts |
| Bruck, Ran | 8/14/2023 | 0.3 | Call to align on TB final numbers for WRS Silo with L. Francis, M. Jones, R. Bruck (A&M) |
| Esposito, Rob | 8/14/2023 | 1.4 | Prepare intercompany data for Schedule AB77 amendment |
| Esposito, Rob | 8/14/2023 | 0.5 | Discuss next steps to prepare Schedule amendments with L Francis and R Esposito (A&M) |
| Esposito, Rob | 8/14/2023 | 0.3 | Discuss asset Schedules with L Francis and R Esposito (A&M) |
| Esposito, Rob | 8/14/2023 | 0.3 | Discuss balances sheets for Schedule reporting with R Gordon and R Esposito (A&M) |
| Esposito, Rob | 8/14/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: schedule amendments and open issues |
| Esposito, Rob | 8/14/2023 | 0.8 | Review and analysis of SOFA report discrepancies |
| Esposito, Rob | 8/14/2023 | 1.8 | Prepare modifications to the intercompany to SOFA 4 disclosures |
| Esposito, Rob | 8/14/2023 | 0.4 | Review of SOFA 13 data for out of the ordinary course transfers |
| Esposito, Rob | 8/14/2023 | 0.6 | Teleconference with S. Coverick, R. Gordon, E. Mosley, R. Esposito(A&M), M. Cilia(FTX), A. Kranzley(S&C) over updates to SOALs timeline |
| Esposito, Rob | 8/14/2023 | 1.2 | Review and analysis of final SOFA 4 disclosure data |
| Francis, Luke | 8/14/2023 | 1.7 | Update token receivable schedules for Alameda silo for quantity receivable |
| Francis, Luke | 8/14/2023 | 0.6 | Update SOFA 26 to capture feedback from local staff |
| Francis, Luke | 8/14/2023 | 1.3 | Update asset schedules for Q39-41 for DOTCOM silo based on currency updates |
| Francis, Luke | 8/14/2023 | 2.1 | Review insider payment schedule summaries to compare to other workstream data |
| Francis, Luke | 8/14/2023 | 0.3 | Discuss asset Schedules with L Francis and R Esposito (A&M) |
| Francis, Luke | 8/14/2023 | 1.3 | Review of SOFA PDF print outs of alameda silo for amendment review |
| Francis, Luke | 8/14/2023 | 0.5 | Discuss next steps to prepare Schedule amendments with L Francis and R Esposito (A&M) |
| Francis, Luke | 8/14/2023 | 1.8 | Update SOFA 3 payments based on additional bank statement data to include |
| Gany, Jared | 8/14/2023 | 2.8 | Update crypto asset load file to reflect Coin Report data through 7/21 |
| Gordon, Robert | 8/14/2023 | 0.6 | Teleconference with S. Coverick, R. Gordon, E. Mosley, R. Esposito(A&M), M. Cilia(FTX), A. Kranzley(S&C) over updates to SOALs timeline |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/14/2023 | 0.3 | Discuss balances sheets for Schedule reporting with R Gordon and R Esposito (A&M) |
| Hainline, Drew | 8/14/2023 | 0.3 | Review updated SOFA 4 against IC group file to support S&S amendments |
| Hainline, Drew | 8/14/2023 | 0.4 | Review next steps for intercompany balances of dormant debtor entities for S&S amendments |
| Hainline, Drew | 8/14/2023 | 0.4 | Respond to questions on recent updates and outstanding items for S&S amendments |
| Hubbard, Taylor | 8/14/2023 | 0.6 | Perform SOFA 3 name matching exercise |
| Jones, Mackenzie | 8/14/2023 | 0.3 | Call to align on TB final numbers for WRS Silo with L. Francis, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 8/14/2023 | 1.3 | Review petition date data for WRS silo's statements and schedules update |
| Kotarba, Steve | 8/14/2023 | 1.6 | Provide updates to SOFA amendments for incorporation into reporting deck |
| Lewandowski, Douglas | 8/14/2023 | 0.6 | Discussion with D. Lewandowski and R. Esposito (A&M) re: schedule amendments and open issues |
| Lewandowski, Douglas | 8/14/2023 | 1.3 | Work on updates to SOFA 3, 90 day payments file for schedule amendments |
| Myers, Claire | 8/14/2023 | 1.4 | Review statement question 4 for changes between amendment and 3/15 filing |
| Zatz, Jonathan | 8/14/2023 | 2.2 | Database scripting related to request to verify legal entities of certain scheduled customers |
| Zatz, Jonathan | 8/14/2023 | 1.1 | Database scripting related to request to confirm how order of customer codes in schedules were generated |
| Broskay, Cole | 8/15/2023 | 0.3 | Call with C Broskay and R Esposito (A&M) to discuss the customer entitlements for S&S and MORs |
| Esposito, Rob | 8/15/2023 | 0.8 | Review and analysis of the SOFA 3 modifications for schedule amendments |
| Esposito, Rob | 8/15/2023 | 1.1 | Review of liability Schedule data for the amendment disclosures |
| Esposito, Rob | 8/15/2023 | 0.2 | Review of proposed Scheduled claim inquiries from the UST to propose input |
| Esposito, Rob | 8/15/2023 | 1.7 | Analyze intercompany payable data for Schedule F |
| Esposito, Rob | 8/15/2023 | 0.6 | Review of revealed parties in Statements/Schedules refile to prepare list for the US Trustee |
| Esposito, Rob | 8/15/2023 | 0.5 | Discuss Statements and Schedules open items with R Esposito and L Francis (A&M) |
| Esposito, Rob | 8/15/2023 | 0.3 | Call with C Broskay and R Esposito (A&M) to discuss the customer entitlements for S&S and MORs |
| Esposito, Rob | 8/15/2023 | 1.1 | Prepare final data and summary of intercompany reporting to share with M Cilia (FTX) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/15/2023 | 2.3 | Review and analysis of the proposed changes and additions to the SOFA amendments |
| Esposito, Rob | 8/15/2023 | 1.7 | Review of tax data to prepare additional tax claim liability for Schedule E Amendments |
| Francis, Luke | 8/15/2023 | 1.4 | Prepare summary of changes to redactions or updates to 3.15 filing to amendment |
| Francis, Luke | 8/15/2023 | 1.2 | Review changes to collateral summary for changes to capture updates from accounting |
| Francis, Luke | 8/15/2023 | 1.9 | Update asset schedules for ventures silo based on Update balance sheet data |
| Francis, Luke | 8/15/2023 | 1.6 | Update insider payment summary for other workstreams to review |
| Francis, Luke | 8/15/2023 | 2.3 | Update liability schedules to capture changes to balance sheets for amendment |
| Francis, Luke | 8/15/2023 | 1.8 | Update summary of open items for statements and schedule tracking |
| Francis, Luke | 8/15/2023 | 0.4 | Working session with S. Kotarba, L. Francis and C. Myers (A&M) re: statements amendment deck updates |
| Francis, Luke | 8/15/2023 | 0.5 | Discuss Statements and Schedules open items with R Esposito and L Francis (A&M) |
| Gordon, Robert | 8/15/2023 | 1.6 | Preliminary review of AB 77 for schedules amendment |
| Hainline, Drew | 8/15/2023 | 0.3 | Draft responses to request for consolidated petition date balance sheet updates to support S&S amendment review |
| Hainline, Drew | 8/15/2023 | 0.3 | Draft responses to questions on liabilities for FTX Gibraltar to support S&S amendments |
| Hainline, Drew | 8/15/2023 | 0.4 | Draft responses to questions on mapping of Quoine Pte Ltd balances to support S&S amendments |
| Kotarba, Steve | 8/15/2023 | 1.1 | Prepare revisions to updates to SOFA draft amendments |
| Kotarba, Steve | 8/15/2023 | 0.6 | Working session with S. Kotarba and C. Myers (A&M) re: statements amendments deck |
| Lewandowski, Douglas | 8/15/2023 | 1.8 | Prepare SOFA 4 riders for individual debtors to reflect monthly balances for the last year |
| Lewandowski, Douglas | 8/15/2023 | 0.9 | Work on identifying differences in the loan payables crypto loaned schedules |
| Lewandowski, Douglas | 8/15/2023 | 1.6 | Work on SOFA 3 disclosures to capture additional payments for amended schedules |
| Lewandowski, Douglas | 8/15/2023 | 0.6 | Work on SOFA 3 disclosures for amounts that were paid in Crypto |
| Myers, Claire | 8/15/2023 | 1.3 | Review statement question 3 for changes between amendment and 3/15 filing |
| Myers, Claire | 8/15/2023 | 1.6 | Review statement question 13 for changes between amendment and 3/15 filing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/15/2023 | 1.9 | Review statement question 4 for changes between amendment and 3/15 filing |
| Myers, Claire | 8/15/2023 | 1.8 | Update SOFA amendment deck to show changes in amendment and original 3/15 filing |
| Myers, Claire | 8/15/2023 | 0.6 | Working session with S. Kotarba and C. Myers (A&M) re: statements amendments deck |
| Myers, Claire | 8/15/2023 | 0.4 | Working session with S. Kotarba, L. Francis and C. Myers (A&M) re: statements amendment deck updates |
| Zatz, Jonathan | 8/15/2023 | 2.9 | Database scripting to stratify number of customers with negative balances |
| Zatz, Jonathan | 8/15/2023 | 1.4 | Format results that stratify number of customers with negative balances |
| Zatz, Jonathan | 8/15/2023 | 2.7 | Database scripting to determine number of scheduled customers with other negative accounts |
| Zatz, Jonathan | 8/15/2023 | 2.4 | Use altered pricing to stratify number of customers with negative balances |
| Arnett, Chris | 8/16/2023 | 1.7 | Investigate and comment on treatment of EU lease for revised schedule F |
| Broskay, Cole | 8/16/2023 | 0.7 | Correspondence regarding expected treatment of customer exchange receivables |
| Broskay, Cole | 8/16/2023 | 0.2 | Call to review approach for analyzing negative customer account balances to support S&S amendments with C. Broskay, D. Hainline (A&M) |
| Esposito, Rob | 8/16/2023 | 1.3 | Review and summarize tax schedules for Ernst & Young review |
| Esposito, Rob | 8/16/2023 | 2.7 | Review and prepare modifications to the SOFA excel review files for management and S&C |
| Esposito, Rob | 8/16/2023 | 0.6 | Review and analysis of the proposed contractor liabilities for schedule E/F |
| Esposito, Rob | 8/16/2023 | 0.7 | Review and analysis of the negative exchange account data for inquiry from FTX mgmt |
| Esposito, Rob | 8/16/2023 | 2.4 | Prepare detailed edits to the SOFAs presentation for amendment reporting |
| Esposito, Rob | 8/16/2023 | 0.2 | Discuss SOFA data and drafts with L Francis and R Esposito (A&M) |
| Esposito, Rob | 8/16/2023 | 0.8 | Review of SOFA 3 exhibits for draft amendments |
| Esposito, Rob | 8/16/2023 | 2.4 | Review of draft amended SOFA reports prior to distribution the management and S&C |
| Esposito, Rob | 8/16/2023 | 0.8 | Conference with L Francis, R Esposito, and S Kotarba (A&M) to review and discuss the global notes for Statements/Schedules amendments |
| Esposito, Rob | 8/16/2023 | 1.7 | Coordinate SOFA drafts and review data with A&M team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/16/2023 | 0.8 | Conference with L Francis, R Esposito, and S Kotarba (A&M) to review and discuss the global notes for Statements/Schedules amendments |
| Francis, Luke | 8/16/2023 | 0.5 | Discussion with L. Francis and C. Myers (A&M) re: changes between SOFA 4 and SOFA 13 amendment and 3.15 filing |
| Francis, Luke | 8/16/2023 | 1.3 | Update load files to capture changes to token receivables for ventures silo |
| Francis, Luke | 8/16/2023 | 0.9 | Working session with S. Kotarba, L. Francis and C. Myers (A&M) re: changes between SOFA 4 amendment and 3.15 filing |
| Francis, Luke | 8/16/2023 | 1.1 | Prepare summary reconciliation to petition date balances from cash team |
| Francis, Luke | 8/16/2023 | 1.9 | Update load files to capture changes to token receivables for alameda silo |
| Francis, Luke | 8/16/2023 | 0.2 | Discuss SOFA data and drafts with L Francis and R Esposito (A&M) |
| Francis, Luke | 8/16/2023 | 1.4 | Review of changes to token receivables per ventures team analysis |
| Francis, Luke | 8/16/2023 | 1.4 | Update load files to capture Update petition date cash / bank balances per final report |
| Gordon, Robert | 8/16/2023 | 0.9 | Review SOFA 4 & 13 schedule for potential additions |
| Hainline, Drew | 8/16/2023 | 0.2 | Call to review approach for analyzing negative customer account balances to support S&S amendments with C. Broskay, D. Hainline (A&M) |
| Hainline, Drew | 8/16/2023 | 0.6 | Review previous global notes to support updates for S&S amendments |
| Hainline, Drew | 8/16/2023 | 0.3 | Assess updates for the global notes to accompany S&S amendments |
| Kearney, Kevin | 8/16/2023 | 0.4 | Discussion with K. Kearney and D. Lewandowski (A&M) re: loans payable for schedule amendment |
| Kotarba, Steve | 8/16/2023 | 0.9 | Analyze and comment on amendments to SOFA disclosures re insider payments |
| Kotarba, Steve | 8/16/2023 | 0.7 | Working session with S. Kotarba, L. Francis and C. Myers (A&M) re: schedules amendment deck |
| Kotarba, Steve | 8/16/2023 | 0.6 | Update Global Notes with new information from SOFA amendments |
| Kotarba, Steve | 8/16/2023 | 0.9 | Working session with S. Kotarba, L. Francis and C. Myers (A&M) re: changes between SOFA 4 amendment and 3.15 filing |
| Ledvora, Timothy | 8/16/2023 | 1.6 | Verify changes made between SOFA 13 amendment and 3.15 filing |
| Ledvora, Timothy | 8/16/2023 | 2.2 | Compare and identify changes between SOFA 13 amendment and 3.15 filing |
| Lewandowski, Douglas | 8/16/2023 | 0.2 | Discussion with K. Kearney and D. Lewandowski (A&M) re: loans payable for schedule amendment |
| Myers, Claire | 8/16/2023 | 0.4 | Working session with T. Ledvora and C. Myers (A&M) re: changes between SOFA 4 amendment and 3.15 filing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/16/2023 | 0.5 | Discussion with L. Francis and C. Myers (A&M) re: changes between SOFA 4 and SOFA 13 amendment and 3.15 filing |
| Myers, Claire | 8/16/2023 | 2.1 | Prepare SOFA review excel with detailed changes for amendment review |
| Myers, Claire | 8/16/2023 | 1.2 | Review POC to summarize documentation and basis of claim for tear sheets template |
| Myers, Claire | 8/16/2023 | 0.6 | Review statement question 13 for changes between amendment and 3/15 filing |
| Myers, Claire | 8/16/2023 | 1.3 | Review statement question 25 for changes between amendment and 3/15 filing |
| Myers, Claire | 8/16/2023 | 1.8 | Review statement question 3 for changes between amendment and 3/15 filing |
| Myers, Claire | 8/16/2023 | 0.7 | Review statement question 4 for changes between amendment and 3/15 filing |
| Myers, Claire | 8/16/2023 | 1.6 | Update charts and narrative in SOFA amendment deck with updated information for amendment review |
| Myers, Claire | 8/16/2023 | 0.7 | Working session with S. Kotarba, L. Francis and C. Myers (A&M) re: schedules amendment deck |
| Myers, Claire | 8/16/2023 | 0.9 | Working session with S. Kotarba, L. Francis and C. Myers (A&M) re: changes between SOFA 4 amendment and 3.15 filing |
| Zatz, Jonathan | 8/16/2023 | 1.1 | Database scripting related to request for customers with highest balances |
| Zatz, Jonathan | 8/16/2023 | 2.4 | Database scripting to answer questions related to customers with negative balances |
| Esposito, Rob | 8/17/2023 | 0.5 | Discuss asset and liability open items for Schedule amendment drafts |
| Esposito, Rob | 8/17/2023 | 1.7 | Review of the proposed liability schedule additions to prepare summary for FTX management |
| Esposito, Rob | 8/17/2023 | 0.5 | Discuss next steps and open items for Schedule amendments with L Francis and R Esposito (A&M) |
| Esposito, Rob | 8/17/2023 | 2.2 | Review of SOFA drafts for amendment disclosures and distribution to management and S&C |
| Esposito, Rob | 8/17/2023 | 1.0 | Discussion with R. Esposito, S. Kotarba, and D. Lewandowski (A&M) re: customer claims reporting |
| Esposito, Rob | 8/17/2023 | 0.6 | Review of customer entitlement data to prepare updated schedule |
| Esposito, Rob | 8/17/2023 | 0.3 | Call with D Lewandowski and R Esposito (A&M) to discuss liability schedule amendments |
| Francis, Luke | 8/17/2023 | 1.7 | Review of prepaid account balances for WRS silo to capture updates from balance sheets |
| Francis, Luke | 8/17/2023 | 1.4 | Update equity investments based on changes to debtors through additional verification of source documents |
| Francis, Luke | 8/17/2023 | 1.2 | Update donation summary to correct non-donation vendor payments identified |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/17/2023 | 1.4 | Analyze insider payments for payroll to ensure capture of additional bonuses |
| Francis, Luke | 8/17/2023 | 1.1 | Review of SOFA 25 to ensure capture of amendment updates for equity / fund investments |
| Francis, Luke | 8/17/2023 | 1.8 | Review of petition date balance sheet updates for DOTCOM silo |
| Francis, Luke | 8/17/2023 | 1.3 | Review of prepaid account balances for DOTCOM silo to capture updates from balance sheets |
| Francis, Luke | 8/17/2023 | 0.5 | Discuss next steps and open items for Schedule amendments with L Francis and R Esposito (A&M) |
| Francis, Luke | 8/17/2023 | 0.7 | Working session with S. Kotarba, L. Francis and C. Myers (A&M) re: schedules amendment deck |
| Gordon, Robert | 8/17/2023 | 1.6 | Review SOFA Amendment summary with detailed schedules |
| Hainline, Drew | 8/17/2023 | 0.6 | Draft responses to questions related to related party exchange balances to support S&S amendments |
| Hainline, Drew | 8/17/2023 | 0.4 | Draft responses to questions on petition date balances related to intellectual property to support S&S amendments |
| Hill, Liam | 8/17/2023 | 0.2 | Discussion with L. Hill and C. Myers (A&M) re: liabilities changes analysis |
| Hubbard, Taylor | 8/17/2023 | 3.2 | Prepare creditor load file for parties to be scheduled (contractor claims) |
| Hubbard, Taylor | 8/17/2023 | 1.7 | Generate a Schedule E/F load file for parties to be scheduled |
| Hubbard, Taylor | 8/17/2023 | 0.4 | Compile a load file for creditors for Schedule E/F preparation |
| Hubbard, Taylor | 8/17/2023 | 1.3 | Gather the CMS ID's for creditors who are anticipated to appear on Schedule F |
| Hubbard, Taylor | 8/17/2023 | 1.2 | Search for CMS ID's of creditors likely to be in Schedule F |
| Ledvora, Timothy | 8/17/2023 | 1.1 | Review changes in Schedule F between amendment and 3.15 filing |
| Ledvora, Timothy | 8/17/2023 | 2.3 | Review changes in SOFA 13 amendment and 3.15 filing |
| Lewandowski, Douglas | 8/17/2023 | 0.3 | Call with D Lewandowski and R Esposito (A&M) to discuss liability schedule amendments |
| Lewandowski, Douglas | 8/17/2023 | 1.3 | Create customer decoders for UST review of June customer schedules |
| Myers, Claire | 8/17/2023 | 0.8 | Compare schedule AB Q 72 3/15 filing and amendment for changes to circulate for amendment review |
| Myers, Claire | 8/17/2023 | 1.1 | Prepare schedules amendment review deck for amendment review |
| Myers, Claire | 8/17/2023 | 1.9 | Compare schedule AB Q 77 3/15 filing and amendment for changes to circulate for amendment review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/17/2023 | 1.2 | Compare schedule AB Q 55 3/15 filing and amendment for changes to circulate for amendment review |
| Myers, Claire | 8/17/2023 | 0.9 | Compare schedule AB Q 3 3/15 filing and amendment for changes to circulate for amendment review |
| Myers, Claire | 8/17/2023 | 0.2 | Discussion with L. Hill and C. Myers (A&M) re: liabilities changes analysis |
| Broskay, Cole | 8/18/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to account mapping approach for SOAL |
| Broskay, Cole | 8/18/2023 | 0.6 | Discuss account mapping with C Broskay, R Gordon and R Esposito (A&M) |
| Esposito, Rob | 8/18/2023 | 0.6 | Discuss account mapping with C Broskay, R Gordon and R Esposito (A&M) |
| Esposito, Rob | 8/18/2023 | 0.3 | Discussion with R. Esposito, L. Francis, and D. Lewandowski (A&M) re: schedule amendments and open issues |
| Esposito, Rob | 8/18/2023 | 0.3 | Call to review post-petition payments against Schedule F draft for amendments with R. Esposito, L. Francis, D. Hainline (A&M) |
| Esposito, Rob | 8/18/2023 | 0.8 | Analyze to report Schedule liability changes from March to August reports |
| Esposito, Rob | 8/18/2023 | 0.6 | Discussion with S. Kotarba, C. Myers, L. Francis and R. Esposito (A&M) regarding schedule amendment sync |
| Esposito, Rob | 8/18/2023 | 0.2 | Discuss accounting data for Schedule amendments with R Gordon and R Esposito (A&M) |
| Esposito, Rob | 8/18/2023 | 0.3 | Discuss Alameda and Ventures trial balance data with K Kearney and R Esposito (A&M) |
| Esposito, Rob | 8/18/2023 | 0.4 | Discuss asset schedule data to trial balance compare with L Francis, D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 8/18/2023 | 0.5 | Call to review open items for S&S amendments with M. Cilia, R. Hoskins (FTX), A. Kranzley (S&C), R. Esposito, L. Francis, D. Hainline (A&M) |
| Esposito, Rob | 8/18/2023 | 1.8 | Prepare detail updates to the liabilities excel tracker for Schedule amendments |
| Esposito, Rob | 8/18/2023 | 0.9 | Working session to prepare plan for trial balance mapping and QC with L Francis and R Esposito (A&M) |
| Esposito, Rob | 8/18/2023 | 0.4 | Review of market maker data and prepare suggest changes to the disclosure |
| Esposito, Rob | 8/18/2023 | 1.4 | Review and analysis of the asset schedule data for schedule amendments |
| Esposito, Rob | 8/18/2023 | 2.4 | Review and analysis of Alameda silo debtor trial balance data to asset Schedule data for amendments |
| Francis, Luke | 8/18/2023 | 1.7 | Compile WRS silo balance sheet data to include within schedule to trial balance verification |
| Francis, Luke | 8/18/2023 | 2.6 | Compile balance sheet data for DOTCOM silo to include within schedule to trial balance verification |
| Francis, Luke | 8/18/2023 | 2.3 | Compile balance sheet data for Alameda silo to include within schedule to trial balance verification |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/18/2023 | 2.3 | Create AB summary to trial balance reconciliation support file |
| Francis, Luke | 8/18/2023 | 1.6 | Compile Ventures silo balance sheet data to included within schedule to trial balance verification |
| Francis, Luke | 8/18/2023 | 0.3 | Discussion with R. Esposito, L. Francis, and D. Lewandowski (A&M) re: schedule amendments and open issues |
| Francis, Luke | 8/18/2023 | 0.6 | Discussion with S. Kotarba, C. Myers, L. Francis and R. Esposito (A&M) regarding schedule amendment sync |
| Gordon, Robert | 8/18/2023 | 0.2 | Discuss accounting data for Schedule amendments with R Gordon and R Esposito (A&M) |
| Gordon, Robert | 8/18/2023 | 0.6 | Discuss account mapping with C Broskay, R Gordon and R Esposito (A&M) |
| Gordon, Robert | 8/18/2023 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over updates to account mapping approach for SOAL |
| Hainline, Drew | 8/18/2023 | 0.4 | Draft summary of findings from validation of Schedule F against post-petition payments to support S&S amendments |
| Hainline, Drew | 8/18/2023 | 0.2 | Review updates on lease liabilities for DOTCOM-silo entities for S&S amendments |
| Hainline, Drew | 8/18/2023 | 0.3 | Review updated Schedule F file and proposed decisions for meeting with M. Cilia |
| Hainline, Drew | 8/18/2023 | 0.4 | Perform searches in Relativity to confirm validity of petition date claims to support Schedule F amendments |
| Hainline, Drew | 8/18/2023 | 1.1 | Review post-petition payments against Schedule F draft for amendments to support completeness and accuracy for other DOTCOM-silo entities |
| Hainline, Drew | 8/18/2023 | 1.2 | Review post-petition payments against Schedule F draft for amendments to support completeness and accuracy for Japan KK |
| Hainline, Drew | 8/18/2023 | 0.5 | Call to review open items for S&S amendments with M. Cilia, R. Hoskins (FTX), A. Kranzley (S&C), R. Esposito, L. Francis, D. Hainline (A&M) |
| Hainline, Drew | 8/18/2023 | 0.3 | Call to review post-petition payments against Schedule F draft for amendments with R. Esposito, L. Francis, D. Hainline (A&M) |
| Hainline, Drew | 8/18/2023 | 0.6 | Respond to questions on reconciliation of changes between original and amended S&S |
| Hainline, Drew | 8/18/2023 | 0.3 | Review post-petition payments against Schedule F draft for amendments to support completeness and accuracy for other Liquid Group Entities |
| Hill, Liam | 8/18/2023 | 0.5 | Discussion with L. Hill and C. Myers (A&M) re: asset changes analysis |
| Hill, Liam | 8/18/2023 | 1.6 | Conduct matching of claims filed at different items to track changes between them |
| Hubbard, Taylor | 8/18/2023 | 0.6 | Perform edits on schedule AB consolidated summary for L. Francis (A&M) |
| Kearney, Kevin | 8/18/2023 | 0.3 | Discuss Alameda and Ventures trial balance data with K Kearney and R Esposito (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 8/18/2023 | 1.7 | Prepare review files re amended schedules |
| Kotarba, Steve | 8/18/2023 | 1.9 | Review and discuss updated asset Schedules |
| Kotarba, Steve | 8/18/2023 | 0.4 | Review and discuss amended liability schedules |
| Ledvora, Timothy | 8/18/2023 | 0.7 | Identify changes made between Schedule F between amendment and 3.5 filing |
| Ledvora, Timothy | 8/18/2023 | 0.5 | Identify changes made between Schedules A&B between amendment and March 15th filing |
| Lewandowski, Douglas | 8/18/2023 | 0.3 | Discussion with R. Esposito, L. Francis, and D. Lewandowski (A&M) re: schedule amendments and open issues |
| Myers, Claire | 8/18/2023 | 2.7 | Pinpoint exact changes in schedule DEF for supplement excel for amendment review |
| Myers, Claire | 8/18/2023 | 1.7 | Pinpoint exact changes in schedule AB for supplement excel for amendment review |
| Myers, Claire | 8/18/2023 | 0.6 | Discussion with S. Kotarba, C. Myers, L. Francis and R. Esposito (A&M) regarding schedule amendment sync |
| Myers, Claire | 8/18/2023 | 2.1 | Update schedules review deck with information re: changes to schedule AB |
| Myers, Claire | 8/18/2023 | 0.5 | Discussion with L. Hill and C. Myers (A&M) re: asset changes analysis |
| Myers, Claire | 8/18/2023 | 2.1 | Prepare schedule DEF review excel with detailed changes for amendment review |
| Esposito, Rob | 8/19/2023 | 1.9 | Review and analysis of Alameda silo trial balance data for Schedule AB disclosures |
| Esposito, Rob | 8/19/2023 | 1.9 | Review of WRS silo debtor trial balance data to QC against Schedule amendments |
| Esposito, Rob | 8/19/2023 | 1.3 | Review and QC of mapping for asset accounts to Schedule AB questions |
| Esposito, Rob | 8/19/2023 | 1.9 | Review and analysis of asset schedule to trial balance discrepancies to update asset disclosures |
| Esposito, Rob | 8/19/2023 | 1.2 | Analyze Ventures silo trial balance for asset schedule QC |
| Esposito, Rob | 8/19/2023 | 2.8 | Review and analysis of DotCom silo debtor trial balances to Schedule amendment data |
| Francis, Luke | 8/19/2023 | 2.6 | Review of differences between scheduled values to amended petition date balances for DOTCOM silo |
| Francis, Luke | 8/19/2023 | 2.1 | Review of differences between scheduled values to amended petition date balances for alameda silo |
| Francis, Luke | 8/19/2023 | 1.9 | Review of differences between scheduled values to amended petition date balances for ventures silo |
| Hainline, Drew | 8/19/2023 | 0.8 | Respond to questions on petition date balances for DOTCOM-silo entities to S&S amendments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/19/2023 | 3.1 | Root cause reason for discrepancy in some post-suppression calculations for EU customers |
| Esposito, Rob | 8/20/2023 | 1.3 | Analyze and modify crypto asset data within the Schedule amendment disclosures |
| Esposito, Rob | 8/20/2023 | 2.2 | Analysis and modifications to the Schedule amendment changes file for liabilities |
| Esposito, Rob | 8/20/2023 | 1.1 | Prepare and communicate Schedule drafts and supporting documentation to FTX management and S&C |
| Esposito, Rob | 8/20/2023 | 0.6 | Review of the DotCom liability data to communicate next steps |
| Esposito, Rob | 8/20/2023 | 1.1 | Review of supporting files for Schedule amendment drafts |
| Esposito, Rob | 8/20/2023 | 0.8 | Review of draft Schedules for distribution to FTX management and S&C |
| Esposito, Rob | 8/20/2023 | 0.4 | Prepare detailed updates to the Schedule amendment liability summary |
| Esposito, Rob | 8/20/2023 | 0.4 | Prepare team action plan for remaining Schedule/Statement workstreams |
| Francis, Luke | 8/20/2023 | 1.7 | Analyze bank balances to compare to cash teams petition date balances for statements and schedules amendment |
| Francis, Luke | 8/20/2023 | 1.1 | Review of SOFA 25 to include debtor changes for amendment based on additional findings |
| Francis, Luke | 8/20/2023 | 0.6 | Summarize open items for Statements/Schedules amendment based on other workstream timelines |
| Francis, Luke | 8/20/2023 | 1.2 | Update crypto assets held based on Update coin reporting / tracing performed |
| Francis, Luke | 8/20/2023 | 1.8 | Update investments debtor assignment based on Update documentation |
| Francis, Luke | 8/20/2023 | 2.3 | Update SOFA 4 / 13 based on additional insider payment documentation reviewed |
| Francis, Luke | 8/20/2023 | 1.4 | Build out of SOFA 3 reconciliation to trial balance values of bank balances provided |
| Hainline, Drew | 8/20/2023 | 0.3 | Review updates and next steps for draft amended Schedule F liabilities |
| Hubbard, Taylor | 8/20/2023 | 2.4 | Conduct a thorough examination of customer decoder schedules |
| Kotarba, Steve | 8/20/2023 | 1.8 | Finalize draft data exports for inclusion in customer claims reports |
| Kotarba, Steve | 8/20/2023 | 2.1 | Prepare amended schedules for filing |
| Lewandowski, Douglas | 8/20/2023 | 1.7 | Work on intercompany SOFA 4 disclosures for schedule amendments |
| Lewandowski, Douglas | 8/20/2023 | 0.8 | Work on diligence request for S&C related to specific claimants |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/20/2023 | 0.8 | Analyze schedule AB Q 77 3/15 filing and amendment for changes to prepare review excel |
| Myers, Claire | 8/20/2023 | 0.9 | Analyze schedule AB Q 72 3/15 filing and amendment for changes to prepare review excel |
| Myers, Claire | 8/20/2023 | 2.1 | Review amended schedule drafts for circulation |
| Myers, Claire | 8/20/2023 | 1.3 | Prepare nonpriority tear sheets with claim information |
| Myers, Claire | 8/20/2023 | 1.2 | Analyze schedule AB Q 7 and 8 3/15 filing and amendment for changes to prepare review excel |
| Myers, Claire | 8/20/2023 | 1.8 | Analyze schedule AB Q 55 3/15 filing and amendment for changes to prepare review excel |
| Myers, Claire | 8/20/2023 | 1.1 | Analyze schedule AB Q 3 3/15 filing and amendment for changes to prepare review excel |
| Myers, Claire | 8/20/2023 | 1.4 | Analyze schedule AB Q 39 and 41 3/15 filing and amendment for changes to prepare review excel |
| Broskay, Cole | 8/21/2023 | 0.6 | Working session to review Schedule F for WRS silo with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/21/2023 | 0.3 | Call to discuss reconciliation exercise for WRS silo Schedule F with R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/21/2023 | 1.8 | Review liabilities breakdown between prepetition & post petition |
| Bruck, Ran | 8/21/2023 | 1.3 | Review Schedule F liabilities to trial balance liabilities for WRS Silo |
| Esposito, Rob | 8/21/2023 | 0.4 | Review and updates to unfunded investment data for Schedule F disclosures |
| Esposito, Rob | 8/21/2023 | 0.8 | Review and QC of the Schedule AB77 data for other property |
| Esposito, Rob | 8/21/2023 | 0.4 | Participate in call with C Dunne, J Croke, A Kranzley (S&C), R Gordon, K Kearney, L Francis, R Esposito (A&M) and Alix Partners to discuss insider disclosures for SOFA 4 |
| Esposito, Rob | 8/21/2023 | 0.6 | Review and analysis of the proposed tax liabilities changes |
| Esposito, Rob | 8/21/2023 | 0.2 | Prepare for A&M workstream call to provide Statements/Schedules and claims reconciliation updates |
| Esposito, Rob | 8/21/2023 | 0.4 | Prepare intercompany data examples for communication to management and S&C |
| Esposito, Rob | 8/21/2023 | 0.4 | Prepare itemized open items and issues list for Schedule amendments |
| Esposito, Rob | 8/21/2023 | 0.9 | Prepare detailed summary of Schedules and SOFAs changes for A&M team review |
| Francis, Luke | 8/21/2023 | 0.9 | Review of depreciation calculation differences between 3/15 and amendment trial balances |
| Francis, Luke | 8/21/2023 | 2.2 | Review of differences between scheduled values to amended petition date trial balances for DOTCOM silo for cash balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/21/2023 | 2.2 | Analyze 90 day payments to creditors from exchange data for Alameda silo |
| Francis, Luke | 8/21/2023 | 2.4 | Analyze 90 day payments to creditors from exchange data for WRS silo |
| Francis, Luke | 8/21/2023 | 2.1 | Review of Sch F for updates to unsecured loan payables based on changes to tokens outstanding |
| Francis, Luke | 8/21/2023 | 1.6 | Update SOFA 4/13 based on additional exchange data insights to correct debtor assignments |
| Gordon, Robert | 8/21/2023 | 0.4 | Participate in call with C Dunne, J Croke, A Kranzley (S&C), R Gordon, K Kearney, L Francis, R Esposito (A&M) and Alix Partners to discuss insider disclosures for SOFA 4 |
| Hainline, Drew | 8/21/2023 | 2.3 | Perform review of amended schedule balances against source documents for petition date balances for DOTCOM-silo entities subset A |
| Hainline, Drew | 8/21/2023 | 0.6 | Perform research based on review questions for petition date liabilities for DOTCOM-silo entities |
| Jones, Mackenzie | 8/21/2023 | 0.7 | Review Schedule F liabilities for WRS silo |
| Jones, Mackenzie | 8/21/2023 | 0.3 | Call to discuss reconciliation exercise for WRS silo Schedule F with R. Bruck, M. Jones (A&M) |
| Kearney, Kevin | 8/21/2023 | 0.4 | Participate in call with C Dunne, J Croke, A Kranzley (S&C), R Gordon, K Kearney, L Francis, R Esposito (A&M) and Alix Partners to discuss insider disclosures for SOFA 4 |
| Myers, Claire | 8/21/2023 | 0.3 | Update schedule AB unknown bank accounts schedule export |
| Myers, Claire | 8/21/2023 | 1.4 | Analyze changes in SS to update internal amendment tracker |
| Myers, Claire | 8/21/2023 | 2.1 | Analyze EY tax updates to update Schedule E |
| DiNatale, Trevor | 8/22/2023 | 0.3 | Conference call with D. Slay and T. DiNatale (A&M) re: review of crypto asset detail from S&S asset disclosures |
| Esposito, Rob | 8/22/2023 | 1.6 | Work on intercompany modifications to beginning exchange balances for SOFA 4 disclosures |
| Esposito, Rob | 8/22/2023 | 0.6 | Prepare updated schedule amendment liabilities summary to review with FTX management |
| Esposito, Rob | 8/22/2023 | 0.9 | Work on trade claim related liabilities data for Schedule F amendment |
| Esposito, Rob | 8/22/2023 | 0.5 | Working session with C Myers and R Esposito (A&M) to review the suggested modifications to the SOFA 3 disclosures for SOFA amendments |
| Esposito, Rob | 8/22/2023 | 0.4 | Prepare update to WRS liabilities for Schedule F based on data from A&M accounting |
| Esposito, Rob | 8/22/2023 | 0.9 | Review and analysis of proposed modifications to the SOFA 3 amendment data |
| Esposito, Rob | 8/22/2023 | 0.8 | Prepare detailed updates to the draft global notes for Statements/Schedules amendments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/22/2023 | 0.7 | Prepare summary of the additional liability data in Schedule F for review with accounting team |
| Esposito, Rob | 8/22/2023 | 0.3 | Correspondence to M Cilia (FTX) re: liabilities changes to the amended liability Schedules |
| Esposito, Rob | 8/22/2023 | 1.3 | Review and analysis of proposed changes to the DotCom trade payables |
| Esposito, Rob | 8/22/2023 | 0.7 | Analyze intra-silo balances for SOFA 4 disclosures |
| Francis, Luke | 8/22/2023 | 1.6 | Review of insider payments to filed complaints to ensure capture of all known insider payments |
| Francis, Luke | 8/22/2023 | 1.3 | Confirm changes applied to Schedule D loan payables |
| Francis, Luke | 8/22/2023 | 0.6 | Create exhibit for Schedule F loan payables for inclusion of rider |
| Gordon, Robert | 8/22/2023 | 1.9 | Edit S&S global notes for 8/31 amendment |
| Gordon, Robert | 8/22/2023 | 0.6 | Review updated schedule F for payment summary inclusion |
| Hainline, Drew | 8/22/2023 | 0.7 | Respond to questions on prepetition liabilities for FTX Trading Ltd to support S&S amendments |
| Hainline, Drew | 8/22/2023 | 0.4 | Perform review of global notes for amended statements and schedules |
| Hainline, Drew | 8/22/2023 | 0.3 | Perform review of amended schedule balances against source documents for petition date balances for DOTCOM-silo entities subset B |
| Hainline, Drew | 8/22/2023 | 0.2 | Review updates and approach for select petition date liabilities for S&S amendments |
| Lewandowski, Douglas | 8/22/2023 | 1.3 | Prepare revised SOFA 4 intercompany schedules to include revised balances |
| Lewandowski, Douglas | 8/22/2023 | 1.7 | Prepare individual debtor intercompany SOFA 4 disclosures |
| Myers, Claire | 8/22/2023 | 0.8 | Analyze changes in SS to update internal amendment tracker |
| Myers, Claire | 8/22/2023 | 2.8 | Analyze DI notes re: duplicative payments in order to update SOFA 3 |
| Myers, Claire | 8/22/2023 | 0.4 | Flag newly found customer activity on SOFA 3 to be removed |
| Myers, Claire | 8/22/2023 | 1.1 | Respond to SOFA 3 payment inquiries from J. Lee |
| Slay, David | 8/22/2023 | 0.3 | Conference call with D. Slay and T. DiNatale (A&M) re: review of crypto asset detail from S&S asset disclosures |
| Walia, Gaurav | 8/22/2023 | 1.7 | Prepare several definitions for the statements and schedules |
| Braatelien, Troy | 8/23/2023 | 0.3 | Call to discuss Alameda and Ventures silo Schedule F review with D. Hainline and T. Braatelien (A&M) |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_August 1, 2023 through August 31, 2023_**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/23/2023 | 0.4 | Call to align on support for amended Schedule F liabilities with R. Esposito, D. Hainline, J. Gany (A&M) |
| Esposito, Rob | 8/23/2023 | 0.5 | Discuss Scheduled liabilities with M Cilia (FTX) and R Esposito (A&M) |
| Esposito, Rob | 8/23/2023 | 0.5 | Discussion with C. Myers and R. Esposito (A&M) re: SOFA 3 duplicative payments |
| Esposito, Rob | 8/23/2023 | 2.4 | Review to QC the SOFA 4 disclosures of insider payments for SOFA amendments |
| Esposito, Rob | 8/23/2023 | 1.1 | Review A&M team global note comments to prepare final edits for distribution to S&C and FTX mgmt |
| Gordon, Robert | 8/23/2023 | 0.8 | Review legal comments to S&S global notes |
| Hainline, Drew | 8/23/2023 | 1.4 | Add support for amended Schedule F liabilities to current working file |
| Hainline, Drew | 8/23/2023 | 0.3 | Call to discuss Alameda and Ventures silo Schedule F review with D. Hainline and T. Braatelien (A&M) |
| Hainline, Drew | 8/23/2023 | 0.4 | Call to align on support for amended Schedule F liabilities with R. Esposito, D. Hainline, J. Gany (A&M) |
| Hainline, Drew | 8/23/2023 | 0.6 | Review open questions and review comments on amended Schedule F draft |
| Hainline, Drew | 8/23/2023 | 0.2 | Perform reconciliation between S&S drafted amendments and entity based support files for DOTCOM entities |
| Hainline, Drew | 8/23/2023 | 0.6 | Review accruals in local balance sheet for Japan KK against additions to Schedule F liabilities based on payment tracker review |
| Hainline, Drew | 8/23/2023 | 0.9 | Review draft Schedule F amendments to validate post petition payment classification |
| Hubbard, Taylor | 8/23/2023 | 2.2 | Review the SOFA 4 intercompany roll-up requirement for R. Esposito and D. Lewandowski (A&M) |
| Hubbard, Taylor | 8/23/2023 | 0.4 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: intercompany balances for SOFA 4 disclosure |
| Jones, Mackenzie | 8/23/2023 | 1.6 | Review statements and schedules global notes draft |
| Jones, Mackenzie | 8/23/2023 | 0.6 | Review latest draft of Schedule F for WRS silo |
| Jones, Mackenzie | 8/23/2023 | 0.8 | Review payment schedules for any paid liabilities on Schedule F |
| Kotarba, Steve | 8/23/2023 | 0.3 | Review updated disclosures re insider payments |
| Kotarba, Steve | 8/23/2023 | 0.3 | Prepare updates to global notes with amendment information |
| Kuruvilla, Daniel | 8/23/2023 | 2.7 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Japan KK |
| Kuruvilla, Daniel | 8/23/2023 | 1.8 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Japan Holdings |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 8/23/2023 | 2.3 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Trading Ltd |
| Kuruvilla, Daniel | 8/23/2023 | 2.4 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Japan Services |
| Lewandowski, Douglas | 8/23/2023 | 0.4 | Discussion with D. Lewandowski and T. Hubbard (A&M) re: intercompany balances for SOFA 4 disclosure |
| Myers, Claire | 8/23/2023 | 1.9 | Analyze 90 day counterparty names payments from analysis of cash database to update from SOFA 3 |
| Myers, Claire | 8/23/2023 | 2.6 | Analyze duplicative payments from analysis of cash database to remove from SOFA 3 |
| Myers, Claire | 8/23/2023 | 0.8 | Update internal tracker with SS amendment changes |
| Myers, Claire | 8/23/2023 | 0.5 | Discussion with C. Myers and R. Esposito (A&M) re: SOFA 3 duplicative payments |
| Sagen, Daniel | 8/23/2023 | 0.6 | Review and comment on crypto asset pricing section of Statements and Schedules global notes |
| Walia, Gaurav | 8/23/2023 | 0.8 | Review the claims tear sheets deck and provide feedback |
| Zatz, Jonathan | 8/23/2023 | 1.2 | Database scripting related to request to create extracts of redacted customer entitlement schedules for each debtor |
| Braatelien, Troy | 8/24/2023 | 0.8 | Reconcile Schedule F liabilities against Alameda and Ventures silo petition date balance sheet support |
| Braatelien, Troy | 8/24/2023 | 1.2 | Working session to review Schedule F liabilities with D. Hainline, T. Braatelien, M. Jones (A&M) |
| Braatelien, Troy | 8/24/2023 | 0.4 | Compile LedgerPrime feeder fund capital payable support for Schedule F inquiry |
| Esposito, Rob | 8/24/2023 | 0.8 | Review and QC of the SOFA 4 disclosures for the amendment filing |
| Esposito, Rob | 8/24/2023 | 1.3 | Coordinate 90 day payment reporting in the SOFAs and claims reconciliation tear sheets |
| Esposito, Rob | 8/24/2023 | 1.1 | Review and analysis of the propose SOFA 3 changes to confirm duplicate, customer and/or investment activity |
| Esposito, Rob | 8/24/2023 | 0.5 | Discussion with R. Esposito, C. Myers and S. Kotarba (A&M) re: Statements/Schedules priorities |
| Esposito, Rob | 8/24/2023 | 0.7 | Call to review next steps for Schedule F amendments with R. Esposito, D. Hainline (A&M) |
| Esposito, Rob | 8/24/2023 | 1.4 | Review of the SOFA 3 analysis and proposed updates to 90 day payment data for the amendment filing |
| Esposito, Rob | 8/24/2023 | 0.4 | Review of Statements/Schedules tracker to coordinate and communicate workstreams and next steps |
| Esposito, Rob | 8/24/2023 | 0.3 | Call to review updates and summary for Schedule F draft amendments with R. Esposito, D. Hainline (A&M) |
| Esposito, Rob | 8/24/2023 | 0.9 | Working session with R. Esposito, E. Hoffer, J. Gany (A&M) re: SOFA 3 payments |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2023 through August 31, 2023***

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/24/2023 | 0.8 | Review of Schedule F data to prepare updates to conform with trial balance liabilities |
| Esposito, Rob | 8/24/2023 | 0.7 | Working session with R. Esposito,  J. Lee and C. Myers (A&M) re: duplicative SOFA 3 payments |
| Gany, Jared | 8/24/2023 | 3.2 | Assist in answering questions on SOFA 3 for finalization |
| Hainline, Drew | 8/24/2023 | 1.2 | Working session to review Schedule F liabilities with D. Hainline, T. Braatelien, M. Jones (A&M) |
| Hainline, Drew | 8/24/2023 | 0.7 | Call to review next steps for Schedule F amendments with R. Esposito, D. Hainline (A&M) |
| Hainline, Drew | 8/24/2023 | 2.6 | Update Schedule F amendment draft to propose action for added and updated claims |
| Hainline, Drew | 8/24/2023 | 0.5 | Working session to review Schedule F liabilities with D. Hainline, D. Kuruvilla (A&M) |
| Hainline, Drew | 8/24/2023 | 0.9 | Review capital payables for LPDOAF and support in claims to support approach for amended Schedule F |
| Hainline, Drew | 8/24/2023 | 0.4 | Draft summary of updates to Schedule F draft amendments based on validation |
| Hainline, Drew | 8/24/2023 | 1.6 | Perform review of amended schedule balances against source documents for petition date balances for DOTCOM-silo entities subset C |
| Hainline, Drew | 8/24/2023 | 0.3 | Review email updates on approach for Schedule F liabilities paid in post petition for S&S amendments |
| Hainline, Drew | 8/24/2023 | 0.3 | Call to review updates and summary for Schedule F draft amendments with R. Esposito, D. Hainline (A&M) |
| Hainline, Drew | 8/24/2023 | 0.8 | Perform review of amended schedule balances against source documents for petition date balances for DOTCOM-silo entities subset D |
| Hainline, Drew | 8/24/2023 | 0.8 | Continue review draft Schedule F amendments to validate post petition payment classification |
| Hoffer, Emily | 8/24/2023 | 0.9 | Working session with R. Esposito, E. Hoffer, J. Gany (A&M) re: SOFA 3 payments |
| Hubbard, Taylor | 8/24/2023 | 3.2 | Explore Relativity for missing addresses in Schedule F |
| Jones, Mackenzie | 8/24/2023 | 1.2 | Working session to review Schedule F liabilities with D. Hainline, T. Braatelien, M. Jones (A&M) |
| Jones, Mackenzie | 8/24/2023 | 2.2 | Review WRS silo liabilities' presentation on Schedule F |
| Jones, Mackenzie | 8/24/2023 | 0.7 | Review adjustments made to Schedule F per legal recommendation |
| Kotarba, Steve | 8/24/2023 | 0.5 | Discussion with R. Esposito, C. Myers and S. Kotarba (A&M) re: SS priorities |
| Kotarba, Steve | 8/24/2023 | 1.8 | Review and prepare amendment drafts for filing |
| Kuruvilla, Daniel | 8/24/2023 | 1.6 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX EU Ltd |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 8/24/2023 | 2.5 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Switzerland |
| Kuruvilla, Daniel | 8/24/2023 | 0.5 | Working session to review Schedule F liabilities with D. Hainline, D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 8/24/2023 | 1.4 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Europe AG |
| Kuruvilla, Daniel | 8/24/2023 | 3.1 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Trading GmbH |
| Lewandowski, Douglas | 8/24/2023 | 0.6 | Work on revised customer decoder schedule for UST review to include addresses |
| Myers, Claire | 8/24/2023 | 0.7 | Working session with R. Esposito,  J. Lee and C. Myers (A&M) re: duplicative SOFA 3 payments |
| Myers, Claire | 8/24/2023 | 2.6 | Compare missing 90 day payment parties to list of investments to determine whether parties are missing from SOFA 3 |
| Myers, Claire | 8/24/2023 | 2.8 | Update SOFA 3 with additional duplicate removal flags from supplemental comparison of cash database |
| Myers, Claire | 8/24/2023 | 0.6 | Remove confirmed sofa 9 payments from sofa 3 |
| Myers, Claire | 8/24/2023 | 0.9 | Working session with M. Shanahan, J. Lee and C. Myers (A&M) re: SOFA 3 payments |
| Myers, Claire | 8/24/2023 | 1.7 | Update SOFA 3 with updated counterparty names from supplemental comparison of cash database |
| Myers, Claire | 8/24/2023 | 1.1 | Update SOFA 3 with updated debtors determined from supplemental comparison of cash database |
| Myers, Claire | 8/24/2023 | 0.4 | Discussion with J. Gany and C. Myers (A&M) re: SOFA 3 open items |
| Myers, Claire | 8/24/2023 | 0.5 | Discussion with R. Esposito, C. Myers and S. Kotarba (A&M) re: SS priorities |
| Shanahan, Michael | 8/24/2023 | 0.9 | Review supporting documents to Saunders investigation memo |
| Zatz, Jonathan | 8/24/2023 | 0.6 | Database scripting related to request to reproduce decoder files with mailing address |
| Broskay, Cole | 8/25/2023 | 0.4 | Call to discuss review process for Statements and Schedules with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 8/25/2023 | 2.2 | Reconcile petition date trail balance data to draft schedules and statements |
| Broskay, Cole | 8/25/2023 | 0.8 | Call to discuss Dotcom silo adjustments for Statements and Schedules with C. Broskay, D. Hainline, M. Jones (A&M) |
| Bruck, Ran | 8/25/2023 | 0.4 | Call to discuss review process for Statements and Schedules with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 8/25/2023 | 1.4 | Working session to review assets for WRS silo on Schedule AB with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 8/25/2023 | 1.6 | Review schedule AB liabilities with trial balances for WRS Silo entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/25/2023 | 0.5 | Discussion with R. Esposito and C. Myers (A&M) re: SOFA 3 updates and remaining SS open items |
| Esposito, Rob | 8/25/2023 | 0.9 | Prepare updates to Schedule AB77 to account for changes to other asset accounts |
| Esposito, Rob | 8/25/2023 | 2.4 | Review of DotCom silo comments provided by A&M accounting to implement adjustments to the Amendments |
| Esposito, Rob | 8/25/2023 | 1.6 | Review and QC of bank account within the Amended Schedule AB |
| Esposito, Rob | 8/25/2023 | 1.4 | Review Schedule F liabilities to prepare updates based on trial balance review |
| Esposito, Rob | 8/25/2023 | 2.8 | Prepare updated asset schedule review file for management review of schedule amendments |
| Esposito, Rob | 8/25/2023 | 0.7 | Call to review findings from review of SOAL drafts for Dotcom entities with R. Esposito, D. Hainline, D. Kuruvilla (A&M) |
| Gany, Jared | 8/25/2023 | 2.7 | Research for cash payment counterparty classifications on SOFA 3 |
| Gordon, Robert | 8/25/2023 | 0.6 | Review updated Schedule F summary for removal of post petition transactions |
| Hainline, Drew | 8/25/2023 | 1.1 | Continue to perform review of amended schedule balances against source documents for DOTCOM-silo entities subset D |
| Hainline, Drew | 8/25/2023 | 0.4 | Working session to review dotcom Schedule A-F with D. Hainline, D. Kuruvilla (A&M) |
| Hainline, Drew | 8/25/2023 | 0.7 | Call to review findings from review of SOAL drafts for Dotcom entities with R. Esposito, D. Hainline, D. Kuruvilla (A&M) |
| Hainline, Drew | 8/25/2023 | 0.8 | Draft suggest edits to SOAL for Dotcom entities based on review of amendments |
| Hainline, Drew | 8/25/2023 | 1.3 | Respond to requests on review of amended schedule drafts for Dotcom entities |
| Hainline, Drew | 8/25/2023 | 0.8 | Call to discuss Dotcom silo adjustments for Statements and Schedules with C. Broskay, D. Hainline, M. Jones (A&M) |
| Hainline, Drew | 8/25/2023 | 0.3 | Meeting to discuss JL Bahamas discovery status updates with R. Gordon, C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 8/25/2023 | 0.7 | Respond to review questions regarding petition date bank account balances for Quoine Pte Ltd |
| Hubbard, Taylor | 8/25/2023 | 3.1 | Prepare SOFA 4 intercompany rider to be included in the Statement of Financial Affairs |
| Jones, Mackenzie | 8/25/2023 | 0.4 | Call to discuss review process for Statements and Schedules with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/25/2023 | 0.4 | Call to discuss WRS cash on Schedule F with R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/25/2023 | 1.4 | Working session to review assets for WRS silo on Schedule AB with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 8/25/2023 | 0.8 | Call to discuss Dotcom silo adjustments for Statements and Schedules with C. Broskay, D. Hainline, M. Jones (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/25/2023 | 0.4 | Draft summary of findings related to Ledger Holdings cash variance on Schedule AB |
| Jones, Mackenzie | 8/25/2023 | 0.4 | Review updates from cash team related to Ledger Holdings cash balance for Schedule AB |
| Jones, Mackenzie | 8/25/2023 | 0.9 | Investigate Ledger Holdings cash variance on Schedule AB |
| Kotarba, Steve | 8/25/2023 | 2.2 | Review and comment on drafts re schedule amendments |
| Kuruvilla, Daniel | 8/25/2023 | 2.4 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for Quoine Pte |
| Kuruvilla, Daniel | 8/25/2023 | 1.3 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Quoine India |
| Kuruvilla, Daniel | 8/25/2023 | 1.9 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Quoine Vietnam |
| Kuruvilla, Daniel | 8/25/2023 | 1.5 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for Innovatia |
| Kuruvilla, Daniel | 8/25/2023 | 0.4 | Working session to review dotcom Schedule A-F with D. Hainline, D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 8/25/2023 | 0.7 | Call to review findings from review of SOAL drafts for Dotcom entities with R. Esposito, D. Hainline, D. Kuruvilla (A&M) |
| Myers, Claire | 8/25/2023 | 2.3 | Prepare SOFA 3 payments to be loaded into the statement of financial affairs form |
| Myers, Claire | 8/25/2023 | 0.7 | Review counterparty names from supplemental comparison of cash database to pinpoint correct party |
| Myers, Claire | 8/25/2023 | 0.5 | Discussion with R. Esposito and C. Myers (A&M) re: SOFA 3 updates and remaining SS open items |
| Myers, Claire | 8/25/2023 | 0.4 | Analyze SOFA 4 for priority payments for inquiry from Alix |
| Myers, Claire | 8/25/2023 | 1.2 | Analyze additional duplicate removal flags from supplemental comparison of cash database |
| Myers, Claire | 8/25/2023 | 0.7 | Analyze SOFA 13 for priority payments for inquiry from Alix |
| Myers, Claire | 8/25/2023 | 1.4 | Analyze differences between filing assets and amended assets to determine which debtors will be affected |
| Myers, Claire | 8/25/2023 | 2.1 | Analyze differences between filing liabilities and amended liabilities to determine which debtors will be affected |
| Esposito, Rob | 8/26/2023 | 0.2 | Teleconference with R. Gordon, R. Esposito(A&M) over intercompany changes in the amended SOFAs |
| Esposito, Rob | 8/26/2023 | 0.6 | Review and QC of changes to the SOFA 3 disclosures for amendment filing |
| Gordon, Robert | 8/26/2023 | 0.2 | Teleconference with R. Gordon, R. Esposito(A&M) over intercompany changes in the amended SOFAs |
| Gordon, Robert | 8/26/2023 | 2.8 | Edit global notes section for the amended statement and schedules |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/26/2023 | 2.3 | Edit section specific global notes for the amended statement and schedules |
| Hainline, Drew | 8/26/2023 | 0.4 | Follow-up on open questions for bank accounts and intercompany for amended S&S |
| Hainline, Drew | 8/26/2023 | 0.7 | Respond to questions on draft Schedule AB amendments related to Dotcom entities |
| Myers, Claire | 8/26/2023 | 2.4 | Analyze amendments to determine which debtors are being amended |
| Hainline, Drew | 8/27/2023 | 0.6 | Review open questions for amended S&S for Dotcom entities |
| Myers, Claire | 8/27/2023 | 2.1 | Analyze differences between filed schedules and amended schedules to determine which debtors will be affected |
| Myers, Claire | 8/27/2023 | 1.3 | Analyze SOFA 3 payments to determine changes for parties with a large variance from the 3/15 filing |
| Broskay, Cole | 8/28/2023 | 0.7 | Correspondence regarding Schedule F liabilities review |
| Broskay, Cole | 8/28/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) to discuss remaining edits to the Schedules global notes |
| Coverick, Steve | 8/28/2023 | 0.3 | Discussion w/ D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, and E. Mosley (A&M) re: 341 preparation |
| Esposito, Rob | 8/28/2023 | 1.1 | Review and analysis of the final trade payable data for Schedule F amendments |
| Esposito, Rob | 8/28/2023 | 0.6 | Prepare intercompany modifications to the Schedule AB3 for amendments |
| Esposito, Rob | 8/28/2023 | 0.3 | Discuss Statements and Schedules workstreams with R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 8/28/2023 | 1.4 | Review and QC of bank account data within the Schedule AB amendment |
| Esposito, Rob | 8/28/2023 | 0.9 | Prepare revisions intercompany disclosures within SOFA 4 |
| Esposito, Rob | 8/28/2023 | 0.4 | Prepare Schedule F updates to the intercompany balance data for amendments |
| Esposito, Rob | 8/28/2023 | 1.3 | Prepare modifications to the asset data for Schedule amendments |
| Esposito, Rob | 8/28/2023 | 1.8 | Review and QC of asset totals by Debtor entity for Schedule amendment filing |
| Esposito, Rob | 8/28/2023 | 0.8 | Review and QC of notes receivables within the Schedule AB amendment |
| Esposito, Rob | 8/28/2023 | 0.3 | Discussion w/ D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, and E. Mosley (A&M) re: 341 preparation |
| Esposito, Rob | 8/28/2023 | 0.7 | Coordination of Statements/Schedules workstreams for final amendment preparation |
| Esposito, Rob | 8/28/2023 | 1.1 | Review and QC of final Schedule F totals for amendment filing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/28/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, D. Lewandowski, and C. Myers (A&M) for a statement and schedule sync |
| Gordon, Robert | 8/28/2023 | 0.4 | Teleconference with C. Broskay, R. Gordon(A&M) to discuss remaining edits to the Schedules global notes |
| Gordon, Robert | 8/28/2023 | 0.3 | Teleconference with R. Esposito, R. Gordon(A&M) over updates to schedule DEF |
| Gordon, Robert | 8/28/2023 | 0.8 | Prepare for Alix and FTX reconciliation call by reviewing transaction support |
| Gordon, Robert | 8/28/2023 | 1.0 | Discussion with M. Cilia(FTX), R. Gordon, K. Kearney(A&M), J. LaBella, D. Schwarz(Alix) over potential changes to the intercompany transactions related to Alameda Research Ltd for Schedules |
| Hainline, Drew | 8/28/2023 | 0.6 | Review open questions for amended statements and schedules for Dotcom entities |
| Hubbard, Taylor | 8/28/2023 | 0.3 | Load proposed new additions to the Schedule F |
| Hubbard, Taylor | 8/28/2023 | 1.4 | Retrieve CMS ID numbers for the proposed additions to Schedule F |
| Hubbard, Taylor | 8/28/2023 | 1.6 | Pull CMS ID's for proposed new additions to the Schedule F |
| Kearney, Kevin | 8/28/2023 | 1.0 | Discussion with M. Cilia(FTX), R. Gordon, K. Kearney(A&M), J. LaBella, D. Schwarz(Alix) over potential changes to the intercompany transactions related to Alameda Research Ltd for Schedules |
| Kotarba, Steve | 8/28/2023 | 0.3 | Discussion w/ D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, and E. Mosley (A&M) re: 341 preparation |
| Kotarba, Steve | 8/28/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, D. Lewandowski, and C. Myers (A&M) for a statement and schedule sync |
| Kotarba, Steve | 8/28/2023 | 2.4 | Prepare schedule amendments for filing |
| Kuruvilla, Daniel | 8/28/2023 | 2.6 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Structured Products |
| Kuruvilla, Daniel | 8/28/2023 | 1.2 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Products |
| Lewandowski, Douglas | 8/28/2023 | 0.4 | Update redaction for loan payable claimants in Schedule F |
| Lewandowski, Douglas | 8/28/2023 | 0.6 | Update unsecured loan payable creditors to match the loan payable contracts |
| Lewandowski, Douglas | 8/28/2023 | 0.6 | Update intercompany SOFA 4 disclosure to account for revised balances |
| Lewandowski, Douglas | 8/28/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, D. Lewandowski, and C. Myers (A&M) for a statement and schedule sync |
| Lewandowski, Douglas | 8/28/2023 | 0.3 | Discuss Statements and Schedules workstreams with R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 8/28/2023 | 0.3 | Discussion w/ D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, and E. Mosley (A&M) re: 341 preparation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/28/2023 | 1.2 | Prepare secured/unsecured loan payables riders for amended schedules |
| Mosley, Ed | 8/28/2023 | 0.3 | Discussion w/ D. Lewandowski, S. Coverick, R. Esposito, S. Kotarba, and E. Mosley (A&M) re: 341 preparation |
| Myers, Claire | 8/28/2023 | 0.9 | Analyze changes in SOFA 13 to determine which debtors need to file for amendments |
| Myers, Claire | 8/28/2023 | 0.5 | Discussion with R. Esposito, S. Kotarba, D. Lewandowski, and C. Myers (A&M) for a statement and schedule sync |
| Myers, Claire | 8/28/2023 | 1.3 | Analyze SOFA 3 payments to confirm all payments are accurately recorded |
| Myers, Claire | 8/28/2023 | 0.7 | Analyze changes in SOFA 9 to determine which debtors need to file for amendments |
| Myers, Claire | 8/28/2023 | 0.6 | Analyze changes in SOFA 7 to determine which debtors need to file for amendments |
| Myers, Claire | 8/28/2023 | 1.1 | Analyze changes in SOFA 4 to determine which debtors need to file for amendments |
| Myers, Claire | 8/28/2023 | 0.4 | Analyze changes in SOFA 3 to determine which debtors need to file for amendments |
| Myers, Claire | 8/28/2023 | 0.3 | Analyze changes in SOFA 29 to determine which debtors need to file for amendments |
| Myers, Claire | 8/28/2023 | 0.7 | Analyze changes in SOFA 28 to determine which debtors need to file for amendments |
| Myers, Claire | 8/28/2023 | 0.6 | Analyze changes in SOFA 26 to determine which debtors need to file for amendments |
| Myers, Claire | 8/28/2023 | 0.3 | Analyze changes in SOFA 14 to determine which debtors need to file for amendments |
| Myers, Claire | 8/28/2023 | 0.2 | Analyze changes in SOFA 18 to determine which debtors need to file for amendments |
| Myers, Claire | 8/28/2023 | 2.1 | Update schedule F to reflect changes in open AP for amendments |
| Myers, Claire | 8/28/2023 | 0.3 | Analyze changes in SOFA 1 and 2 to determine which debtors need to file for amendments |
| Myers, Claire | 8/28/2023 | 1.3 | Analyze changes in Schedule E to determine which debtors have been amended |
| Myers, Claire | 8/28/2023 | 0.2 | Analyze changes in SOFA 20 to determine which debtors need to file for amendments |
| Zatz, Jonathan | 8/28/2023 | 3.1 | Database scripting related to request to reproduce decoder files with addresses |
| Avdellas, Peter | 8/29/2023 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: SOFA 4 manual riders |
| Broskay, Cole | 8/29/2023 | 0.3 | Call to discuss impact of intercompany activity between petition date and WRS petition date for S&S with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 8/29/2023 | 0.3 | E-mail correspondence related to Schedule AB reconciling items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 8/29/2023 | 0.3 | Call to discuss impact of intercompany activity between petition date and WRS petition date for S&S with C. Broskay, R. Bruck, M. Jones (A&M) |
| Esposito, Rob | 8/29/2023 | 0.6 | Discuss Statements/Schedules status and open items with L Francis and R Esposito (A&M) |
| Esposito, Rob | 8/29/2023 | 0.2 | Call w/ R. Esposito, R. Gordon, C. Sullivan, & D. Lewandowski (A&M) re: statement & schedules filing prep |
| Esposito, Rob | 8/29/2023 | 0.2 | Discuss Statements/Schedules status with C Myers, L Francis and R Esposito (A&M) |
| Esposito, Rob | 8/29/2023 | 0.9 | Prepare update to Schedule AB summary data for management review |
| Esposito, Rob | 8/29/2023 | 0.4 | Review and communication with Alix Partners team re; payments to creditors |
| Esposito, Rob | 8/29/2023 | 0.4 | Prepare updates to the other asset categories in Schedule AB for schedule amendments |
| Esposito, Rob | 8/29/2023 | 0.8 | Review and prepare modifications to the global notes for the amended Statements/ Schedules |
| Esposito, Rob | 8/29/2023 | 0.6 | Review of SOFA 3 modifications for amendment disclosures |
| Esposito, Rob | 8/29/2023 | 0.6 | Prepare data & communication to S&C and FTX Mgmt. for updated status and documents for the Statements/Schedules amendments |
| Esposito, Rob | 8/29/2023 | 0.8 | Review of draft SOFAs for amendment filing |
| Francis, Luke | 8/29/2023 | 0.6 | Discuss Statements/Schedules status and open items with L Francis and R Esposito (A&M) |
| Francis, Luke | 8/29/2023 | 1.4 | Analyze Update SOFA 9 to update for debtor assignment based on payment details |
| Francis, Luke | 8/29/2023 | 2.1 | Review updates to SOFA 3 to remove QBO payments in favor of bank statement values |
| Francis, Luke | 8/29/2023 | 0.2 | Discuss Statements/Schedules status with C Myers, L Francis and R Esposito (A&M) |
| Francis, Luke | 8/29/2023 | 1.3 | Update AB summary for variance between trial balance and scheduled amounts |
| Francis, Luke | 8/29/2023 | 1.6 | Update transfers for the benefit of insiders based on new bank statement information |
| Francis, Luke | 8/29/2023 | 2.1 | Review of trial balances for updates for DOTCOM silo for assets |
| Francis, Luke | 8/29/2023 | 0.6 | Review of loan payable exhibit for unsecured loan payables amendment |
| Francis, Luke | 8/29/2023 | 1.6 | Review of investment schedules to latest ventures summary for equity investments |
| Francis, Luke | 8/29/2023 | 1.2 | Update for expenses paid by Debtors on behalf of insiders for SOFA 4 |
| Francis, Luke | 8/29/2023 | 0.2 | Meeting with L. Francis and C. Myers (A&M) re: SOFA 3 payments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/29/2023 | 0.2 | Working session w/ J. Gonzalez, K. Kearney & D. Slay (A&M) re: Statements & Schedules materials development |
| Gordon, Robert | 8/29/2023 | 0.2 | Call w/ R. Esposito, R. Gordon, C. Sullivan, & D. Lewandowski (A&M) re: statement & schedules filing prep |
| Hainline, Drew | 8/29/2023 | 0.4 | Correspondence with team regarding status and open items for review of petition date financials for S&S amendments |
| Hainline, Drew | 8/29/2023 | 0.4 | Respond to open questions on Nuvei account balance and associated intercompany for S&S amendments |
| Hubbard, Taylor | 8/29/2023 | 1.1 | Create Schedule G load file of newly-found addresses |
| Hubbard, Taylor | 8/29/2023 | 0.4 | Analyze new creditors to prepare address updates for Statements/Schedules reporting |
| Hubbard, Taylor | 8/29/2023 | 1.9 | Generate a load file for Schedule G containing recently discovered addresses |
| Hubbard, Taylor | 8/29/2023 | 3.1 | Research addresses related to the proposed new additions to Schedule F |
| Hubbard, Taylor | 8/29/2023 | 2.1 | Execute a search to identify CMS ID numbers in the creditor matrix for creditors who are not slated for inclusion in Schedule F |
| Hubbard, Taylor | 8/29/2023 | 2.3 | Perform a search within the creditor matrix to locate CMS ID numbers for creditors not intended for inclusion in Schedule F |
| Jones, Mackenzie | 8/29/2023 | 0.3 | Call to discuss impact of intercompany activity between petition date and WRS petition date for S&S with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 8/29/2023 | 0.2 | Pull support for deferred tax provision account |
| Jones, Mackenzie | 8/29/2023 | 1.3 | Prepare cash variance analysis for Schedule AB |
| Jones, Mackenzie | 8/29/2023 | 0.4 | Research intercompany transactions to support statement in global notes |
| Jones, Mackenzie | 8/29/2023 | 0.3 | Review petition date cash balances for WRSS |
| Jones, Mackenzie | 8/29/2023 | 2.1 | Review statements and schedules' global notes for comments |
| Jones, Mackenzie | 8/29/2023 | 0.2 | Summarize statements and schedules' global notes comments |
| Kearney, Kevin | 8/29/2023 | 0.2 | Working session w/ J. Gonzalez, K. Kearney & D. Slay (A&M) re: Statements & Schedules materials development |
| Kotarba, Steve | 8/29/2023 | 2.6 | Prepare statements and schedules amendments drafts for filing |
| Kuruvilla, Daniel | 8/29/2023 | 2.9 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Exchange FZE |
| Kuruvilla, Daniel | 8/29/2023 | 2.6 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for Zubr |
| Lewandowski, Douglas | 8/29/2023 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: SOFA 4 manual riders |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/29/2023 | 1.7 | Review of draft schedules and statements amendments |
| Myers, Claire | 8/29/2023 | 0.2 | Discuss next steps for finalizing Statements/Schedules amendments with C Myers, L Francis and R Esposito (A&M) |
| Myers, Claire | 8/29/2023 | 0.7 | Analyze changes in Schedule D to determine which debtors have been amended |
| Myers, Claire | 8/29/2023 | 0.2 | Meeting with L. Francis and C. Myers (A&M) re: SOFA 3 payments |
| Myers, Claire | 8/29/2023 | 0.9 | Review amended schedules from the Ventures Silo for filing |
| Myers, Claire | 8/29/2023 | 1.1 | Review amended schedules from the WRS Silo for filing |
| Myers, Claire | 8/29/2023 | 0.7 | Prepare schedule G address review analysis for filing of amendments |
| Myers, Claire | 8/29/2023 | 1.1 | Review amended schedules from the Alameda Silo for filing |
| Myers, Claire | 8/29/2023 | 1.3 | Prepare schedule amendment drafts for review |
| Myers, Claire | 8/29/2023 | 2.3 | Update SOFA 3 creditor payments for amendment filing |
| Myers, Claire | 8/29/2023 | 1.2 | Review amended schedules from the DOTCOM Silo for filing |
| Myers, Claire | 8/29/2023 | 0.2 | Discuss Statements/Schedules status with C Myers, L Francis and R Esposito (A&M) |
| Myers, Claire | 8/29/2023 | 1.1 | Review schedule f to ensure all open ap changes we applied |
| Slay, David | 8/29/2023 | 0.2 | Working session w/ J. Gonzalez, K. Kearney & D. Slay (A&M) re: Statements & Schedules materials development |
| Sullivan, Christopher | 8/29/2023 | 0.2 | Call w/ R. Esposito, R. Gordon, C. Sullivan, & D. Lewandowski (A&M) re: statement & schedules filing prep |
| Sullivan, Christopher | 8/29/2023 | 0.8 | Review updates to S&S template presentation for potential filing |
| Zatz, Jonathan | 8/29/2023 | 1.8 | Database scripting to confirm if tickers newly added in June schedules are all derivatives |
| Zatz, Jonathan | 8/29/2023 | 3.1 | Database scripting related to request to re-create decoder csv files, this time with address, one per schedule |
| Zatz, Jonathan | 8/29/2023 | 2.9 | Database scripting related to request to determine why USD Fiat amount dropped from March schedule to June schedule |
| Zatz, Jonathan | 8/29/2023 | 2.4 | Execute linux scripts to produce one decoder file per schedule |
| Avdellas, Peter | 8/30/2023 | 0.9 | Review amended DotCom SOFA drafts to ensure names have been redacted and data is accurately reporting |
| Avdellas, Peter | 8/30/2023 | 1.1 | Review amended Alameda SOFA drafts to ensure names have been redacted and data is accurately reporting |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2023 through August 31, 2023

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 8/30/2023 | 1.4 | Review amended Ventures SOFA drafts to ensure names have been redacted and data is accurately reporting |
| Avdellas, Peter | 8/30/2023 | 0.8 | Review amended WRS SOFA drafts to ensure names have been redacted and data is accurately reporting |
| Broskay, Cole | 8/30/2023 | 0.4 | Respond to questions regarding WRS prepaid balances |
| Broskay, Cole | 8/30/2023 | 0.9 | Review bridge documentation between select WRS entities' trial balance and statements and schedules data |
| Esposito, Rob | 8/30/2023 | 2.2 | Review of filing versions of SOFA reports for transfer to the Landis team |
| Esposito, Rob | 8/30/2023 | 0.6 | Review and QC of bank account totals for Schedule AB amendments |
| Esposito, Rob | 8/30/2023 | 0.4 | Coordinate team tasks for final preparation of Amended Statements/Schedules |
| Esposito, Rob | 8/30/2023 | 0.6 | Review and QC of the SOFA 3 payment data for amended SOFA filing |
| Esposito, Rob | 8/30/2023 | 0.9 | Review of SOFA track changes to understand which Debtors have SOFA amendments |
| Esposito, Rob | 8/30/2023 | 1.7 | Coordinate team review of SOFAs for amendment filing |
| Esposito, Rob | 8/30/2023 | 0.4 | Review of global note changes to communicate to Landis and FTX management |
| Esposito, Rob | 8/30/2023 | 0.9 | Review of liability changes for amended Schedules |
| Esposito, Rob | 8/30/2023 | 1.3 | Review of Schedule asset data to compare to trial balances for Schedule amendments |
| Esposito, Rob | 8/30/2023 | 1.1 | Review and QC of the secured and unsecured loan payable data for Schedule amendments |
| Esposito, Rob | 8/30/2023 | 0.2 | Discuss SOFA changes with C Myers and R Esposito (A&M) for amended Statements of Financial Affairs |
| Esposito, Rob | 8/30/2023 | 0.2 | Discuss asset Schedule modifications for amendments with L Francis and R Esposito (A&M) |
| Esposito, Rob | 8/30/2023 | 1.1 | Working sessions with L Francis and R Esposito (A&M) to review and discuss asset reporting in the Amended Schedule AB |
| Esposito, Rob | 8/30/2023 | 0.2 | Discuss next steps for finalizing Statements/Schedules amendments with C Myers, L Francis and R Esposito (A&M) |
| Francis, Luke | 8/30/2023 | 1.8 | Analyze schedule changes to Sch AB from 3/15 to amendment for Ventures silo |
| Francis, Luke | 8/30/2023 | 1.7 | Analyze schedule changes to Sch AB from 3/15 to amendment for DOTCOM silo |
| Francis, Luke | 8/30/2023 | 2.3 | Analyze schedule changes to Sch AB from 3/15 to amendment for Alameda silo |
| Francis, Luke | 8/30/2023 | 1.1 | Working sessions with L Francis and R Esposito (A&M) to review and discuss asset reporting in the Amended Schedule AB |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/30/2023 | 2.3 | Review of SOFA final disclosure PDFs for accuracy for all silos |
| Francis, Luke | 8/30/2023 | 0.2 | Discuss asset Schedule modifications for amendments with L Francis and R Esposito (A&M) |
| Francis, Luke | 8/30/2023 | 0.3 | Meeting with R. Esposito, L. Francis, and C. Myers (A&M) re: SS amendment sync |
| Francis, Luke | 8/30/2023 | 0.3 | Update disclosure files for Sch AB 2 for DOTCOM silo for amendment |
| Francis, Luke | 8/30/2023 | 0.2 | Discuss next steps for finalizing Statements/Schedules amendments with C Myers, L Francis and R Esposito (A&M) |
| Francis, Luke | 8/30/2023 | 1.1 | Update disclosure files for Sch AB 7/8 for all silos for amendment |
| Francis, Luke | 8/30/2023 | 0.6 | Update disclosure files for Sch AB 4 for all silos for amendment |
| Francis, Luke | 8/30/2023 | 1.4 | Update disclosure files for Sch AB 3 for all silos for amendment |
| Francis, Luke | 8/30/2023 | 0.4 | Meeting with R. Esposito and L. Francis (A&M) re: open items for SS amendments |
| Gordon, Robert | 8/30/2023 | 0.3 | Review schedule AB 3 open questions for potential resolutions |
| Hainline, Drew | 8/30/2023 | 1.1 | Respond to review questions regarding amended S&S for Dotcom entities |
| Hainline, Drew | 8/30/2023 | 0.6 | Perform confirmations with cash recon teams for variances on petition date bank balances for Dotcom entities |
| Hainline, Drew | 8/30/2023 | 1.3 | Perform research based on open review questions for S&S amendments |
| Hainline, Drew | 8/30/2023 | 0.3 | Draft request for confirmation of approach for inclusion of FSSL balances to S&S amendments |
| Hill, Liam | 8/30/2023 | 1.4 | Review unsubmitted SOFA schedules for accuracy and completeness |
| Hill, Liam | 8/30/2023 | 2.8 | Review SOFA schedules for accuracy & completeness |
| Hubbard, Taylor | 8/30/2023 | 0.4 | Carry out a redaction assessment of the SOFAs in preparation for filing |
| Hubbard, Taylor | 8/30/2023 | 1.8 | Perform an address review for Schedule G purposes |
| Hubbard, Taylor | 8/30/2023 | 1.7 | Carry out quality control analysis of SOFA drafts for filing preparation |
| Hubbard, Taylor | 8/30/2023 | 0.3 | Conduct a review for redactions in SOFAs (Statements of Financial Affairs) to prepare them for filing |
| Hubbard, Taylor | 8/30/2023 | 2.4 | Perform address search for creditors (not being included in Schedule F) with missing addresses |
| Hubbard, Taylor | 8/30/2023 | 0.4 | Conduct an address evaluation for the purpose of preparing Schedule G for filing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 8/30/2023 | 1.1 | Load discovered addresses to creditor matrix for R. Esposito (A&M) |
| Hubbard, Taylor | 8/30/2023 | 2.2 | Initiate an address lookup for creditors (being excluded from Schedule F) lacking address information |
| Hubbard, Taylor | 8/30/2023 | 1.1 | Execute a quality control review on drafts of SOFAs as part of the filing preparation process |
| Hubbard, Taylor | 8/30/2023 | 3.1 | Update Schedule G load file that includes the addresses recently uncovered |
| Kearney, Kevin | 8/30/2023 | 0.8 | Reconcile variance identified in cash balances for amended Statements and Schedules |
| Kotarba, Steve | 8/30/2023 | 1.8 | Verify amounts and language re schedule amendments |
| Kuruvilla, Daniel | 8/30/2023 | 2.4 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX EMEA |
| Lewandowski, Douglas | 8/30/2023 | 2.4 | Review amended SOFA drafts for completeness in preparation of amended schedules |
| Lewandowski, Douglas | 8/30/2023 | 1.0 | Working session with P. Avdellas (A&M) on newly filed customer and non-customer claims register from Kroll |
| Lewandowski, Douglas | 8/30/2023 | 0.9 | Work on amended schedule draft compilation for draft review |
| Lewandowski, Douglas | 8/30/2023 | 0.9 | Update SOFA 4 intercompany rider statuses to include note referencing the manually attached intercompany schedule |
| Lewandowski, Douglas | 8/30/2023 | 1.1 | Update SOFA 4 intercompany disclosures to reflect 1 year beginning and ending balance |
| Lewandowski, Douglas | 8/30/2023 | 1.3 | Prepare decoder of customer claims for US Trustee review |
| Lewandowski, Douglas | 8/30/2023 | 1.6 | Review amended schedule drafts for completeness and accuracy |
| Mosley, Ed | 8/30/2023 | 1.2 | Review of and prepare comments to draft statements and schedules amendment global notes |
| Myers, Claire | 8/30/2023 | 1.4 | Analyze changes in schedule ab questions 55-75 to determine which debtors need to file for amendments |
| Myers, Claire | 8/30/2023 | 1.2 | Review SOFA amendment drafts for filing |
| Myers, Claire | 8/30/2023 | 1.7 | Prepare signature pages with amendment boxes checked |
| Myers, Claire | 8/30/2023 | 1.6 | Analyze changes in schedule ab questions 16-41 to determine which debtors need to file for amendments |
| Myers, Claire | 8/30/2023 | 0.7 | Prepare schedule amendment drafts to review for filing |
| Myers, Claire | 8/30/2023 | 0.2 | Discuss next steps for finalizing Statements/Schedules amendments with C Myers, L Francis and R Esposito (A&M) |
| Myers, Claire | 8/30/2023 | 2.2 | Analyze changes in schedule ab questions 3-15 to determine which debtors need to file for amendments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/30/2023 | 1.8 | Analyze changes in schedule ab question 77 to determine which debtors need to file for amendments |
| Myers, Claire | 8/30/2023 | 1.2 | Pinpoint changes to in SOFA 3 to determine which debtors were affected |
| Myers, Claire | 8/30/2023 | 2.1 | Analyze changes in SOFA 3 to determine which debtors need to file for amendments |
| Myers, Claire | 8/30/2023 | 0.3 | Meeting with R. Esposito, L. Francis, and C. Myers (A&M) re: SS amendment sync |
| Myers, Claire | 8/30/2023 | 1.4 | Review Schedule amendment drafts for filing |
| Zatz, Jonathan | 8/30/2023 | 1.4 | Database scripting to update decoder files with flag for no address on file |
| Avdellas, Peter | 8/31/2023 | 0.7 | Review amended Alameda Schedules drafts to ensure names have been redacted and data is accurately reporting |
| Avdellas, Peter | 8/31/2023 | 0.6 | Review amended DotCom Schedules drafts to ensure names have been redacted and data is accurately reporting |
| Avdellas, Peter | 8/31/2023 | 0.8 | Review amended Ventures Schedules drafts to ensure names have been redacted and data is accurately reporting |
| Avdellas, Peter | 8/31/2023 | 0.2 | Review amended WRS Schedules drafts to ensure names have been redacted and data is accurately reporting |
| Bruck, Ran | 8/31/2023 | 1.1 | Review Schedule F investments within intercompany transactions |
| Esposito, Rob | 8/31/2023 | 1.7 | Review and QC of Schedule liabilities data to confirm for final amended Schedules |
| Esposito, Rob | 8/31/2023 | 0.7 | Discuss Schedule AB changes for amendment filing with L Francis and R Esposito (A&M) |
| Esposito, Rob | 8/31/2023 | 0.5 | Discussions with L Francis and R Esposito (A&M) re: Scheduled liability changes in amendments |
| Esposito, Rob | 8/31/2023 | 2.7 | Review and QC of draft amended Schedules of Assets and Liabilities |
| Esposito, Rob | 8/31/2023 | 0.4 | Coordinate amended Schedules transfer to Landis team |
| Esposito, Rob | 8/31/2023 | 0.4 | Discussions with C Myers, D Lewandowski, L Francis and R Esposito (A&M) re: draft amended Schedules |
| Esposito, Rob | 8/31/2023 | 2.3 | Review final Schedule reports for transfer to the Landis team |
| Esposito, Rob | 8/31/2023 | 0.9 | Review of open issues to coordinate final amendments to Schedules of Assets and Liabilities |
| Esposito, Rob | 8/31/2023 | 1.4 | Review final SOFA reports for transfer to the Landis team |
| Francis, Luke | 8/31/2023 | 0.2 | Meeting with L. Francis and C. Myers (A&M) re: changes in schedules amendments |
| Francis, Luke | 8/31/2023 | 1.3 | Update disclosure files for Sch AB 39/41 for all silos for amendment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/31/2023 | 1.3 | Update disclosure drafts based on findings of review |
| Francis, Luke | 8/31/2023 | 0.2 | Meeting with R. Esposito, L. Francis and C. Myers (A&M) re: final review of schedule amendments |
| Francis, Luke | 8/31/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, L. Francis and C. Myers (A&M) re: review of SS amendments |
| Francis, Luke | 8/31/2023 | 2.3 | Update disclosure files for Sch AB 77 for all silos for amendment |
| Francis, Luke | 8/31/2023 | 2.2 | Review of schedule drafts for accuracy of amendment changes |
| Francis, Luke | 8/31/2023 | 1.2 | Prepare updates to SOFA 4/13 exports for external teams |
| Francis, Luke | 8/31/2023 | 1.6 | Review of riders and exhibits for SOFA and Schedule drafts |
| Francis, Luke | 8/31/2023 | 1.3 | Update disclosure files for Sch AB 15 for all silos for amendment |
| Francis, Luke | 8/31/2023 | 1.2 | Analyze schedule changes to Sch AB from 3/15 to amendment for WRS silo |
| Gonzalez, Johnny | 8/31/2023 | 1.3 | Prepare an excel file for the statements and schedules materials refresh |
| Gonzalez, Johnny | 8/31/2023 | 1.1 | Prepare an PowerPoint file for the statements and schedules materials refresh |
| Hainline, Drew | 8/31/2023 | 0.6 | Review available information to confirm petition date bank balances for S&S amendment review related to Dotcom entities |
| Hill, Liam | 8/31/2023 | 2.0 | Perform review of SOFA schedules for accurate claimant information and correct redactions |
| Hill, Liam | 8/31/2023 | 1.8 | Perform review of draft SOFA schedules for accuracy and correctness |
| Hill, Liam | 8/31/2023 | 1.6 | Review unsubmitted SOFA schedules for correct redactions or lack thereof |
| Hill, Liam | 8/31/2023 | 2.2 | Review unsubmitted SOFA schedules for accurate claimant information and correct redactions |
| Hubbard, Taylor | 8/31/2023 | 0.7 | Undertake a filing-ready quality control analysis of Schedules drafts |
| Hubbard, Taylor | 8/31/2023 | 0.9 | Conduct a quality control review of Schedules drafts to prepare them for filing |
| Hubbard, Taylor | 8/31/2023 | 0.8 | Perform a quality assessment on final SOFA drafts to ensure their readiness for filing |
| Hubbard, Taylor | 8/31/2023 | 2.7 | Conduct a filing-oriented quality control examination of final SOFA drafts |
| Kotarba, Steve | 8/31/2023 | 1.9 | Prepare amendments to reflect changes for August filing |
| Kuruvilla, Daniel | 8/31/2023 | 1.7 | Compare data input into MOR Schedules with Statements and Schedules as of 11/30 for FTX Digital Holdings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/31/2023 | 1.2 | Work on reviewing schedules of liabilities for Loan payables and market maker agreements |
| Lewandowski, Douglas | 8/31/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, L. Francis and C. Myers (A&M) re: review of SS amendments |
| Lewandowski, Douglas | 8/31/2023 | 0.4 | Discussions with C Myers, D Lewandowski, L Francis and R Esposito (A&M) re: draft amended Schedules |
| Lewandowski, Douglas | 8/31/2023 | 1.8 | Complete reviewing amended schedule drafts for 8/31 schedule amendment filing |
| Lewandowski, Douglas | 8/31/2023 | 1.1 | Review schedule G amended disclosures |
| Myers, Claire | 8/31/2023 | 1.3 | Update signature pages and amendment checkboxes for filing of amendments |
| Myers, Claire | 8/31/2023 | 0.9 | Update liabilities tracker to reflect all changes made in amendment filing |
| Myers, Claire | 8/31/2023 | 1.1 | Prepare schedule drafts for final review |
| Myers, Claire | 8/31/2023 | 1.4 | Review schedule drafts for review of amendments |
| Myers, Claire | 8/31/2023 | 0.4 | Consolidate schedule comparisons for internal circulation for amendment filing review |
| Myers, Claire | 8/31/2023 | 0.3 | Meeting with R. Esposito, D. Lewandowski, L. Francis and C. Myers (A&M) re: review of SS amendments |
| Myers, Claire | 8/31/2023 | 2.3 | Review final drafts of schedules for filing of amendments |
| Myers, Claire | 8/31/2023 | 1.2 | Confirm all reports and boxes were checked for each amended debtor and schedule |
| Myers, Claire | 8/31/2023 | 0.8 | Prepare schedule excel exports for internal review |
| Myers, Claire | 8/31/2023 | 1.2 | Analyze changes in schedule AB in order to determine amended debtors |
| Myers, Claire | 8/31/2023 | 0.2 | Meeting with L. Francis and C. Myers (A&M) re: changes in schedules amendments |
| Myers, Claire | 8/31/2023 | 0.8 | Analyze changes in schedule DEF in order to determine amended debtors |
| Myers, Claire | 8/31/2023 | 0.2 | Meeting with R. Esposito, L. Francis and C. Myers (A&M) re: final review of schedule amendments |
| Zatz, Jonathan | 8/31/2023 | 0.8 | Correspondence regarding reason behind USD fiat balance changes from March to June |

| **Subtotal** | | **1,002.7** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 8/1/2023 | 0.6 | Review EU Ltd Incorporation documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 8/1/2023 | 1.2 | Research entity detail support documents related to latest third party tax requests |
| Bruck, Ran | 8/1/2023 | 0.4 | Research on Relativity Japan Services KK ownership distribution |
| Coverick, Steve | 8/1/2023 | 0.6 | Revise A&M crypto tax memo for counsel |
| Gordon, Robert | 8/1/2023 | 0.9 | Analyze updated Tax request tracker before submission to ET |
| Gordon, Robert | 8/1/2023 | 0.4 | Working session to review support for latest third party tax requests with R. Gordon, M. Jones (A&M) |
| Howe, Christopher | 8/1/2023 | 1.1 | Review overall tax workstreams for Debtors for week of 7/31 |
| Jacobs, Kevin | 8/1/2023 | 0.6 | Review 7-31-23 EY document request for 2022 tax return |
| Jacobs, Kevin | 8/1/2023 | 0.3 | Conference K. Jacobs (A&M) and D. Bailey (EY) re FTT transactions |
| Jacobs, Kevin | 8/1/2023 | 0.3 | Conference K. Jacobs (A&M) and D. Bailey (EY) follow up conference re FTT transactions |
| Jacobs, Kevin | 8/1/2023 | 1.4 | Review EY information regarding accounting methods for Debtor's tax returns |
| Jones, Mackenzie | 8/1/2023 | 1.2 | Review supporting documentation for tax preparers re: latest group of requests |
| Jones, Mackenzie | 8/1/2023 | 0.6 | Research supporting documentation related to tax request regarding Ask My Accountant account |
| Jones, Mackenzie | 8/1/2023 | 0.9 | Provide commentary related to new tax requests from third party tax preparers |
| Jones, Mackenzie | 8/1/2023 | 1.2 | Research supporting documentation related to tax request pertaining to FTX Trading Ltd ownership |
| Jones, Mackenzie | 8/1/2023 | 1.9 | Research entity detail support documents related to latest third party tax requests |
| Jones, Mackenzie | 8/1/2023 | 2.7 | Research supporting documentation related to latest group of tax requests |
| Jones, Mackenzie | 8/1/2023 | 1.1 | Research supporting documentation related to tax request regarding Blockfolio Inc. expenses |
| Jones, Mackenzie | 8/1/2023 | 0.2 | Draft communication to third party tax preparers re: latest group of requests |
| Jones, Mackenzie | 8/1/2023 | 0.4 | Working session to review support for latest third party tax requests with R. Gordon, M. Jones (A&M) |
| Mosley, Ed | 8/1/2023 | 0.2 | Discuss tax strategy regarding upcoming filings with J. Ray (FTX) |
| Parker, Brandon | 8/1/2023 | 3.2 | Make updates to FTX Org chart by Silo |
| Ramanathan, Kumanan | 8/1/2023 | 0.3 | Call with D. Bailey, L. Lovelace and others (EY), G. Walia, K. Ramanathan (A&M) to discuss FTT tax considerations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/1/2023 | 0.3 | Call with D. Bailey, L. Lovelace and others (EY), G. Walia, K. Ramanathan (A&M) to discuss FTT tax considerations |
| Zabcik, Kathryn | 8/1/2023 | 0.3 | Research entity detail support documents related to latest third party tax requests |
| Faett, Jack | 8/2/2023 | 0.4 | Working session over Alameda QBO divisional imbalance for FY2022 Tax returns. R. Gordon, J. Faett, K. Kearney(A&M) |
| Gordon, Robert | 8/2/2023 | 0.4 | Working session over Alameda QBO divisional imbalance for FY2022 Tax returns. R. Gordon, J. Faett, K. Kearney(A&M) |
| Howe, Christopher | 8/2/2023 | 1.7 | Review documents requests from EY re: 2022 Tax Return |
| Jacobs, Kevin | 8/2/2023 | 0.7 | Conference K. Jacobs (A&M) and T. Shea (EY) re trial balances and 2022 tax returns |
| Jacobs, Kevin | 8/2/2023 | 0.8 | Research FTT transactions and historic treatment |
| Jacobs, Kevin | 8/2/2023 | 0.2 | Call to discuss FTT transactions with K. Jacobs, K. Ramanathan, G. Walia (A&M), J. Croke (S&C), and D. Bailey, J. Scott (EY) |
| Jones, Mackenzie | 8/2/2023 | 0.9 | Research sales and marketing expense request from tax preparers |
| Jones, Mackenzie | 8/2/2023 | 0.3 | Update supporting documentation for missing request item requested by tax preparers |
| Jones, Mackenzie | 8/2/2023 | 0.3 | Review completeness of supporting documentation files for 2022 tax requests |
| Kearney, Kevin | 8/2/2023 | 0.4 | Working session over Alameda QBO divisional imbalance for FY2022 Tax returns. R. Gordon, J. Faett, K. Kearney(A&M) |
| Ramanathan, Kumanan | 8/2/2023 | 0.5 | Review of considerations for tax memorandum on crypto entity ownership |
| Seaway, Bill | 8/2/2023 | 0.2 | Read draft emergence plan for potential tax consequences |
| Howe, Christopher | 8/3/2023 | 2.1 | Begin to understand the proposed accounting methods used by EY for WRS |
| Howe, Christopher | 8/3/2023 | 2.9 | Begin to understand the proposed accounting methods used by EY for Alameda |
| Parker, Brandon | 8/3/2023 | 0.4 | Review AR LLC 2021 Tax Return to confirm tax classifications |
| Parker, Brandon | 8/3/2023 | 0.6 | Review West Realm Shires 2021 Tax Return to confirm tax classifications |
| Parker, Brandon | 8/4/2023 | 0.4 | Review Paper Bird 2021 Tax Return to confirm tax classifications |
| Jacobs, Kevin | 8/7/2023 | 0.6 | Conference K. Jacobs (A&M), G. Silver (Paul Hastings), D. Hariton, H. Kim, et al (S&C), S. Joffe (FTI) re IRS tax claims and tax attributes |
| Glynn, Maiti | 8/8/2023 | 0.5 | Conference K. Jacobs, M. Glynn, and B. Seaway (A&M), D. Hariton (S&C), D. Bailey, A. Bost, B. Mistler, J. Scott, H. Kim, L. Jayanthi, L. Lovelace (EY) re: Section 9100 Relief |
| Glynn, Maiti | 8/8/2023 | 0.2 | Conference K. Jacobs and M. Glynn (A&M), L. Lovelace, C. Ancona, H. Choudary, and Z. Haas (EY) and Jen (FTX), re filing of the returns |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/8/2023 | 1.1 | Work on scoping of EY Tax request for FY22 tax return submission of ARL |
| Gordon, Robert | 8/8/2023 | 0.9 | Analyze Digital Markets trial balance to confirm completeness of submission to EY Tax team |
| Howe, Christopher | 8/8/2023 | 0.7 | Internal A&M conference call with B. Seaway, K. Jacobs, & C. Howe re: 9100 request, S&C memo and our views |
| Howe, Christopher | 8/8/2023 | 3.2 | Review S&C memo prior to call with EY and S&C |
| Jacobs, Kevin | 8/8/2023 | 0.7 | Conference K. Jacobs, M. Glynn, and B. Seaway (A&M), D. Hariton (S&C), D. Bailey, A. Bost, B. Mistler, J. Scott, H. Kim, L. Jayanthi, L. Lovelace (EY) re: Section 9100 Relief |
| Jacobs, Kevin | 8/8/2023 | 0.9 | Internal A&M conference call with B. Seaway & K. Jacobs re: affirmative case out of Delaware, requested 9100 relief |
| Jacobs, Kevin | 8/8/2023 | 0.2 | Conference K. Jacobs and M. Glynn (A&M), L. Lovelace, C. Ancona, H. Choudary, and Z. Haas (EY) and Jen (FTX), re filing of the returns |
| Jacobs, Kevin | 8/8/2023 | 0.7 | Internal A&M conference call with B. Seaway, K. Jacobs, & C. Howe re: 9100 request, S&C memo and our views |
| Jones, Mackenzie | 8/8/2023 | 0.4 | Research support for latest tax request about FDM from tax preparer |
| Jones, Mackenzie | 8/8/2023 | 0.2 | Respond to latest tax preparer request about FDM expenses |
| Seaway, Bill | 8/8/2023 | 0.9 | Internal A&M conference call with B. Seaway & K. Jacobs re: affirmative case out of Delaware, requested 9100 relief |
| Seaway, Bill | 8/8/2023 | 0.7 | Internal A&M conference call with B. Seaway, K. Jacobs, & C. Howe re: 9100 request, S&C memo and our views |
| Seaway, Bill | 8/8/2023 | 2.2 | Provide comments to S&C regarding their memo related to Affirmative Insurance case |
| Seaway, Bill | 8/8/2023 | 1.1 | Read Affirmative Insurance bankruptcy case from Delaware bk court. |
| Seaway, Bill | 8/8/2023 | 0.7 | Read draft 9100 request to provide thoughts on call |
| Seaway, Bill | 8/8/2023 | 0.7 | Conference K. Jacobs, M. Glynn, and B. Seaway (A&M), D. Hariton (S&C), D. Bailey, A. Bost, B. Mistler, J. Scott, H. Kim, L. Jayanthi, L. Lovelace (EY) re: Section 9100 relief |
| Coverick, Steve | 8/9/2023 | 0.3 | Call with K. Jacobs, C. Howe, R. Gordon, S. Coverick (A&M) to discuss upcoming tax filing |
| Gordon, Robert | 8/9/2023 | 0.3 | Correspondence on latest information to support FY22 tax filing |
| Gordon, Robert | 8/9/2023 | 0.3 | Call with K. Jacobs, R. Gordon, S. Coverick, and C. Howe (A&M) to discuss status of tax workstreams |
| Howe, Christopher | 8/9/2023 | 3.2 | Review overall tax workstreams prior to call with group |
| Howe, Christopher | 8/9/2023 | 0.3 | Call with K. Jacobs, R. Gordon, S. Coverick, and C. Howe (A&M) to discuss status of tax workstreams |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2023 through August 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 8/9/2023 | 0.8 | Research implications of BAPCPA for Debtor |
| Jacobs, Kevin | 8/9/2023 | 1.6 | Review memo regarding tax straddle years for IRS claims |
| Jacobs, Kevin | 8/9/2023 | 0.3 | Call with K. Jacobs, R. Gordon, S. Coverick, and C. Howe (A&M) to discuss status of tax workstreams |
| Jacobs, Kevin | 8/10/2023 | 1.4 | Research statutory changes to sections 503 and 507 |
| Jacobs, Kevin | 8/10/2023 | 0.7 | Conference K. Jacobs, B. Seaway, and M. Lannan (A&M) re: sections 503 and 507 of bankruptcy code |
| Seaway, Bill | 8/10/2023 | 0.7 | Conference K. Jacobs, B. Seaway, and M. Lannan (A&M) re: sections 503 and 507 of bankruptcy code |
| Zatz, Jonathan | 8/10/2023 | 0.3 | Call with D. Gorman, B. Mistler (EY), J. Zatz (A&M) to discuss Alameda database tables in scope for tax calculations |
| Zatz, Jonathan | 8/10/2023 | 1.2 | Correspondence regarding where to find Alameda transactions for tax purposes |
| Zatz, Jonathan | 8/10/2023 | 3.2 | Database scripting related to request to identify potential Alameda transaction tables for tax purposes |
| Glynn, Maiti | 8/11/2023 | 0.7 | Conference M. Glynn, K. Jacobs, and B. Seaway (A&M) D. Hariton (S&C), J. Berman, J. Scott, B. Mistler, and T. Shea (EY) re 2022 tax returns and IRS claims |
| Jacobs, Kevin | 8/11/2023 | 0.5 | Conference with a colleague regarding 9100 request |
| Jacobs, Kevin | 8/11/2023 | 0.3 | Conference K. Jacobs (A&M) and T. Shea (EY) re 2022 tax returns |
| Jacobs, Kevin | 8/11/2023 | 0.5 | Conference M. Glynn, K. Jacobs, and B. Seaway (A&M) D. Hariton (S&C), J. Berman, J. Scott, B. Mistler, and T. Shea (EY) re 2022 tax returns and IRS claims |
| Seaway, Bill | 8/11/2023 | 0.5 | Conference M. Glynn, K. Jacobs, and B. Seaway (A&M) D. Hariton (S&C), J. Berman, J. Scott, B. Mistler, and T. Shea (EY) re 2022 tax returns and IRS claims |
| Kotarba, Chris | 8/13/2023 | 0.2 | Send Vietnam memo to M. Kayamori (FTX) for review |
| Howe, Christopher | 8/14/2023 | 2.8 | Review internal views on 9100 relief prior to research |
| Howe, Christopher | 8/14/2023 | 1.9 | Review tax UCC items that were previously uploaded to the dataroom |
| Jacobs, Kevin | 8/14/2023 | 1.1 | Internal conference call with B. Seaway, K. Jacobs, and A&M colleagues re: 9100 relief |
| Kearney, Kevin | 8/14/2023 | 0.8 | Compile information for Alameda TR Systems S.de R. L. intercompany balance for EY tax request |
| Seaway, Bill | 8/14/2023 | 1.1 | Internal conference call with B. Seaway, K. Jacobs, and A&M colleague re: 9100 relief |
| Seaway, Bill | 8/14/2023 | 0.5 | Conference B. Seaway and L. Kincheloe (A&M) re: 9100 impact on December tax return |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2023 through August 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 8/15/2023 | 3.2 | Research re: 9100 relief for impact on Debtor |
| Coverick, Steve | 8/16/2023 | 0.1 | Discuss tax workstream updates with E. Mosley (A&M) |
| Mosley, Ed | 8/16/2023 | 0.1 | Discuss tax workstream updates with  (A&M) |
| Ramanathan, Kumanan | 8/16/2023 | 0.3 | Review of crypto legal entity tax memorandum |
| Jacobs, Kevin | 8/18/2023 | 0.2 | Internal conference call with K. Jacobs and L. Kincheloe (A&M) re: 9100 relief |
| Kotarba, Chris | 8/18/2023 | 0.4 | Analyze and respond to Zubr exchange query for Debtor's estate |
| Kotarba, Chris | 8/18/2023 | 0.7 | Review pre-petition payment of 2022-2023 Gibraltar lease |
| Seaway, Bill | 8/18/2023 | 0.4 | Internal conference call with B. Seaway and L. Kincheloe (A&M) re: 9100 relief |
| Kotarba, Chris | 8/20/2023 | 0.3 | Inquire about pre-petition payment of 2022-2023 Gibraltar lease |
| Jacobs, Kevin | 8/21/2023 | 0.4 | Conference K. Jacobs, and B. Seaway (A&M) D. Hariton (S&C), J. Berman, J. Scott, B. Mistler, and T. Shea (EY) re 2022 tax returns and IRS claims |
| Jacobs, Kevin | 8/21/2023 | 0.3 | Internal A&M conference call with B. Seaway, K. Jacobs re: discuss title 11 section 505 |
| Seaway, Bill | 8/21/2023 | 0.4 | Conference K. Jacobs, and B. Seaway (A&M) D. Hariton (S&C), J. Berman, J. Scott, B. Mistler, and T. Shea (EY) re 2022 tax returns and IRS claims |
| Seaway, Bill | 8/21/2023 | 0.8 | Research title 11 section 505 of USCS for application to current case |
| Seaway, Bill | 8/21/2023 | 0.3 | Internal A&M conference call with B. Seaway, K. Jacobs re: discuss title 11 section 505 |
| Hainline, Drew | 8/22/2023 | 1.9 | Perform relativity searches to support understanding of signed employees of FTX Services Solutions Ltd for tax purposes |
| Hainline, Drew | 8/22/2023 | 0.2 | Review requests for historical financials for tax return preparation of foreign entities |
| Howe, Christopher | 8/22/2023 | 3.2 | Review overall workstreams for Debtor's tax workstreams |
| Jacobs, Kevin | 8/22/2023 | 0.2 | Conference K. Jacobs (A&M) and T. Shea (EY) re 2022 tax returns and open items |
| Hainline, Drew | 8/23/2023 | 0.3 | Continue Relativity searches to support understanding of signed employees for FTX Services Solutions Ltd |
| Jacobs, Kevin | 8/23/2023 | 0.3 | Conference K. Jacobs and E. Soto (A&M), C. Tong et al (EY) and Jen (FTX), re Canadian activities |
| Howe, Christopher | 8/24/2023 | 1.2 | Review 11 USC 505 re: Debtor's estate |
| Jacobs, Kevin | 8/24/2023 | 0.5 | Conference K. Jacobs (A&M), D. Hariton and H. Kim (S&C), S. Joffe (FTI), and G. Silber (PH) re status of tax returns and IRS claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2023 through August 31, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Chris | 8/24/2023 | 0.4 | Research IRS designations for Bankman-Fried complaint |
| Parker, Brandon | 8/24/2023 | 1.9 | Review other crypto bankruptcy to understand treatment of Crypto for impact to Debtor estate |
| Jacobs, Kevin | 8/25/2023 | 0.5 | Conference K. Jacobs, and B. Seaway (A&M) D. Hariton (S&C), J. Berman, J. Scott, B. Mistler, and T. Shea (EY) re 2022 tax returns and IRS claims |
| Kotarba, Chris | 8/25/2023 | 0.8 | Respond to request for Bankman-Fried complaint IRS designations |
| Seaway, Bill | 8/25/2023 | 0.5 | Conference K. Jacobs, and B. Seaway (A&M) D. Hariton (S&C), J. Berman, J. Scott, B. Mistler, and T. Shea (EY) re 2022 tax returns and IRS claims |
| Seaway, Bill | 8/25/2023 | 0.5 | Internal A&M conference with B. Seaway, and M. Lannan re: Reps for potential EY opinion |
| Howe, Christopher | 8/26/2023 | 1.1 | Internal Call C. Howe & B. Parker (A&M) re: UCC request items |
| Howe, Christopher | 8/26/2023 | 2.3 | Review original request items given to UCC |
| Kotarba, Chris | 8/26/2023 | 1.1 | Review FTX 2.0 / Project Focus Phase 2 additional diligence requests |
| Parker, Brandon | 8/26/2023 | 0.3 | Internal Call C. Howe & B. Parker (A&M) re: UCC request items |
| Coverick, Steve | 8/27/2023 | 0.2 | Call with D. Hariton (S&C) re: claims info needed for IRS claim letter |
| Coverick, Steve | 8/27/2023 | 1.2 | Review and provide comments on draft of analysis of estimated claims for tax purposes |
| Coverick, Steve | 8/27/2023 | 0.5 | Discuss tax claims analysis with C. Sullivan (A&M) |
| Kotarba, Chris | 8/27/2023 | 0.4 | Analyze FTX 2.0 / Project Focus Phase 2 additional diligence requests |
| Parker, Brandon | 8/27/2023 | 0.9 | Review NOL Schedule for UCC request list items |
| Sullivan, Christopher | 8/27/2023 | 0.5 | Discuss tax claims analysis with S. Coverick (A&M) |
| Kotarba, Chris | 8/28/2023 | 0.5 | Review NOL summary for Phase 2 tax diligence request |
| Howe, Christopher | 8/29/2023 | 1.6 | Review NOL summary for tax diligence requests |
| Howe, Christopher | 8/29/2023 | 3.2 | Review 2021 Alameda tax returns re: Debtor's estate |
| Jacobs, Kevin | 8/29/2023 | 0.2 | Conference K. Jacobs (A&M) and T. Shea (EY) re status of IRS tax claims |
| Jacobs, Kevin | 8/29/2023 | 0.5 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), D. Bailey, and M. Stevens (EY) re: Documentation of cryptocurrency transfers |
| Jacobs, Kevin | 8/29/2023 | 0.4 | Review correspondence re status of IRS tax claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/29/2023 | 1.7 | Research support for latest data request from third party tax preparers re: SALT |
| Seaway, Bill | 8/29/2023 | 0.5 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), D. Bailey, and M. Stevens (EY) re: documentation of cryptocurrency transfers |
| Callerio, Lorenzo | 8/30/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, C. Kotarba, and K. Jacobs (A&M), M. Cilia and K. Schultea (EY), T. Shea, D. Bailey, and L. Lovelace (EY) regarding Project Focus tax diligence request |
| Gordon, Robert | 8/30/2023 | 1.1 | Analyze tax state return requests from EY for FY22 filings |
| Howe, Christopher | 8/30/2023 | 0.3 | Internal Call B. Seaway & C. Howe (A&M) re: response to DOJ |
| Howe, Christopher | 8/30/2023 | 0.6 | Review ideas behind response to DOJ post-call with B. Seaway |
| Jacobs, Kevin | 8/30/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, C. Kotarba, and K. Jacobs (A&M), M. Cilia and K. Schultea (EY), T. Shea, D. Bailey, and L. Lovelace (EY) regarding Project Focus tax diligence request |
| Jacobs, Kevin | 8/30/2023 | 0.6 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), T. Shea et al (EY), and D. Hariton (S&C), re: Response memo discussion |
| Jacobs, Kevin | 8/30/2023 | 0.2 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), C. Tong et al (EY), and Jen (FTX), re: Employee Listings |
| Jones, Mackenzie | 8/30/2023 | 1.6 | Research support for latest state and local tax request from third party tax preparers |
| Jones, Mackenzie | 8/30/2023 | 0.6 | Run search for fixed asset registers related to latest data request from third party tax preparers |
| Kotarba, Chris | 8/30/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, C. Kotarba, and K. Jacobs (A&M), M. Cilia and K. Schultea (EY), T. Shea, D. Bailey, and L. Lovelace (EY) regarding Project Focus tax diligence request |
| Seaway, Bill | 8/30/2023 | 0.3 | Internal Call B. Seaway & C. Howe (A&M) re: response to DOJ |
| Seaway, Bill | 8/30/2023 | 0.6 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), T. Shea et al (EY), and D. Hariton (S&C), re: Response memo discussion |
| Seaway, Bill | 8/30/2023 | 0.3 | Internal conference with B. Seaway and E. Soto (A&M) re: James case from 1960 |
| Seaway, Bill | 8/30/2023 | 0.2 | Conference K. Jacobs, B. Seaway, E. Soto (A&M), C. Tong et al (EY), and Jen (FTX), re: Employee Listings |
| Stockmeyer, Cullen | 8/30/2023 | 0.4 | Call with L. Callerio, C. Stockmeyer, C. Kotarba, and K. Jacobs (A&M), M. Cilia and K. Schultea (EY), T. Shea, D. Bailey, and L. Lovelace (EY) regarding Project Focus tax diligence request |
| Howe, Christopher | 8/31/2023 | 1.8 | Review Phase 2 tax UCC diligence items |
| Jones, Mackenzie | 8/31/2023 | 1.1 | Review lease expenses by entity for SALT request from third party tax preparers |
| Kotarba, Chris | 8/31/2023 | 0.5 | Review letter to seek the tax authority's opinions regarding the capital gain tax implications for indirect transfer |
| **Subtotal** | | **126.4** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/1/2023 | 2.8 | Update OCP tracker with additional details and formatting requested by management |
| Taraba, Erik | 8/1/2023 | 0.3 | Correspondence with OCP firm re: May invoice and outstanding balance |
| Taraba, Erik | 8/1/2023 | 0.8 | Update bankruptcy professional firm forecast model invoice tracker with invoice data through 8/1 |
| Taraba, Erik | 8/2/2023 | 1.8 | Perform variance analysis on IT and KYC vendor fees based on case-to-date data |
| Taraba, Erik | 8/2/2023 | 0.7 | Update bankruptcy professional firm invoice tracker with recently filed fee applications |
| Taraba, Erik | 8/2/2023 | 0.6 | Coordinate with professional firm re: invoicing for fees and expenses |
| Cooper, James | 8/3/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: schedule of professional hours and fees |
| Taraba, Erik | 8/3/2023 | 0.4 | Respond to questions from Contracts Team re: historical payments to certain vendors |
| Taraba, Erik | 8/3/2023 | 1.3 | Develop schedule of professional firm hours and fees through most recently filed fee application |
| Taraba, Erik | 8/3/2023 | 0.6 | Update schedule of professional hours and monthly fees per feedback from leadership |
| Taraba, Erik | 8/3/2023 | 0.9 | Update OCP status tracker with latest data from OCP firms and recently filed 5th Amended OCP schedule |
| Taraba, Erik | 8/3/2023 | 0.2 | Call with J. Cooper and E. Taraba (A&M) re: schedule of professional hours and fees |
| Taraba, Erik | 8/4/2023 | 0.3 | Add OCP invoice data through 8/4 to professional firm invoice tracker |
| Taraba, Erik | 8/4/2023 | 1.8 | Develop professional firm invoice payment request package for Company Finance Team leadership |
| Taraba, Erik | 8/7/2023 | 1.6 | Review professional fees payment request package for WE 8/4 and provide feedback to team |
| Taraba, Erik | 8/7/2023 | 0.6 | Develop final professional firm invoice payment package for distribution to Company Finance Team leadership |
| Taraba, Erik | 8/7/2023 | 0.3 | Update invoice tracker with invoice from OCP received over the weekend |
| Taraba, Erik | 8/8/2023 | 0.7 | Update pro firm forecast model with historical payment activity to calculate UST fees |
| Taraba, Erik | 8/8/2023 | 0.6 | Update invoice tracker with OCP invoice data through 8/8 |
| Taraba, Erik | 8/9/2023 | 0.6 | Update professional firm invoice tracker with fee application and invoice data received through 8/9 |
| Taraba, Erik | 8/9/2023 | 0.7 | Update monthly debtor professional firm analysis with data from filed June fee applications |
| Taraba, Erik | 8/9/2023 | 0.4 | Update OCP status tracker with latest data from counsel and court docket |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/9/2023 | 1.7 | Complete professional firm invoice review checklists for invoices and fee applications received through 8/9 |
| Taraba, Erik | 8/9/2023 | 0.7 | Perform analysis on Ordinary Course Professional invoice received on 8/9 |
| Taraba, Erik | 8/9/2023 | 1.7 | Update monthly professional firm analysis with preliminary data for July current as of 8/9 |
| Taraba, Erik | 8/11/2023 | 0.4 | Correspondence with counsel re: recently received OCP invoice requesting payment |
| Taraba, Erik | 8/11/2023 | 0.3 | Correspondence with Company Finance Team re: recently filed CNO for professional firm |
| Taraba, Erik | 8/11/2023 | 0.9 | Update invoice tracker with fee application and invoice data through 8/11 |
| Taraba, Erik | 8/13/2023 | 1.3 | Develop professional firm invoice payment request file for invoices and fee applications received through WE 8/11 |
| Taraba, Erik | 8/13/2023 | 0.9 | Perform analysis on professional firm invoices received WE 8/11 |
| Taraba, Erik | 8/14/2023 | 0.6 | Update debtor professional forecast model with invoice data received through 8/14 |
| Taraba, Erik | 8/14/2023 | 0.4 | Respond to questions re: professional fees payment request package for WE 8/11 |
| Taraba, Erik | 8/14/2023 | 0.4 | Correspondence with counsel re: re-issue of professional firm invoice for July |
| Taraba, Erik | 8/15/2023 | 0.6 | Update OCP quick reference sheet with latest OCP status as of 8/15 |
| Taraba, Erik | 8/15/2023 | 0.6 | Update debtor professional forecast model with invoice data received on 8/15 |
| Taraba, Erik | 8/16/2023 | 0.3 | Correspondence with Operations Team re: review of debtor professional expenses |
| Taraba, Erik | 8/16/2023 | 1.6 | Update pro fees forecast model with latest thinking on timing and amounts for professional firm payments |
| Taraba, Erik | 8/16/2023 | 0.7 | Correspondence with counsel re: open items for various ordinary course professionals |
| Arnett, Chris | 8/17/2023 | 0.3 | Triage vendor request for payment and communicate resolution to R. Perubhatla (Company) |
| Nizhner, David | 8/17/2023 | 1.9 | Draft proposal for LedgerPrime vendor contract |
| Taraba, Erik | 8/17/2023 | 1.9 | Perform analysis on debtor retained fees and expenses for July to determine trends |
| Taraba, Erik | 8/18/2023 | 0.4 | Develop schedule of case-to-date hours for professionals for trend analysis |
| Tenney, Bridger | 8/19/2023 | 0.6 | Prepare vendor reporting for period ending 8/9 |
| Arnett, Chris | 8/21/2023 | 0.3 | Provide feedback on monthly vendor reporting to A&M vendor team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nizhner, David | 8/21/2023 | 1.1 | Review vendor correspondence for LedgerPrime contract |
| Taraba, Erik | 8/21/2023 | 0.9 | Develop professional firm invoice payment request package for invoices and fee applications received through WE 8/18 |
| Taraba, Erik | 8/21/2023 | 0.4 | Perform individual firm analysis on debtor professional invoices received through WE 8/18 |
| Taraba, Erik | 8/21/2023 | 0.3 | Roll forward professional fees payment request package materials for WE 8/25 |
| Taraba, Erik | 8/21/2023 | 0.3 | Correspondence with Company Finance Team leadership re: payment authorization for certain debtor professionals |
| Taraba, Erik | 8/21/2023 | 0.4 | Review docket activity through 8/21 and update professional firm invoice tracker with relevant filing dates and data such as CNO's, etcetera |
| Tenney, Bridger | 8/21/2023 | 0.5 | Finalize vendor reporting for period ending 8/9 |
| Arnett, Chris | 8/22/2023 | 0.2 | Provide final comments on monthly vendor reporting to UCC |
| Duncan, Ryan | 8/22/2023 | 0.8 | Working session with R. Duncan and E. Taraba (A&M) re: professional fees forecast model review and mechanics |
| Taraba, Erik | 8/22/2023 | 1.8 | Review historical professional firm fee applications and provide summary on adherence to Local Rules |
| Taraba, Erik | 8/22/2023 | 0.8 | Working session with R. Duncan and E. Taraba (A&M) re: professional fees forecast model review and mechanics |
| Taraba, Erik | 8/22/2023 | 0.7 | Update pro firm forecast model with historical professional fee payments through WE 8/18 |
| Cooper, James | 8/23/2023 | 0.7 | Call with E. Taraba and J. Cooper (A&M) re: review process for professional fee analysis and forecasting |
| Taraba, Erik | 8/23/2023 | 0.7 | Call with E. Taraba and J. Cooper (A&M) re: review process for professional fee analysis and forecasting |
| Taraba, Erik | 8/23/2023 | 0.6 | Develop process map outlining steps involved to review professional firm invoices |
| Taraba, Erik | 8/23/2023 | 1.2 | Update pro fees forecast model with updating timing assumptions and historical run-rates as of 8/23 |
| Taraba, Erik | 8/24/2023 | 0.3 | Review docket activity through 8/24 and update professional firm invoice tracker with relevant filing items |
| Taraba, Erik | 8/24/2023 | 0.6 | Update invoice tracker with invoice data received through 8/24 |
| Taraba, Erik | 8/24/2023 | 1.9 | Update OCP status tracker with latest feedback from counsel and Company Finance Team |
| Duncan, Ryan | 8/25/2023 | 0.9 | Working session with E. Taraba, R. Duncan (A&M) re: professional fees packet update review |
| Taraba, Erik | 8/25/2023 | 2.3 | Update pro fees forecast model with additional schedules to support monthly reporting requirements |
| Taraba, Erik | 8/25/2023 | 0.9 | Working session with E. Taraba, R. Duncan (A&M) re: professional fees packet update review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2023 through August 31, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/26/2023 | 1.1 | Develop schedule of historical fees and expenses through Second Interim Period |
| Taraba, Erik | 8/28/2023 | 0.9 | Develop professional firm invoice payment request package for WE 8/25 |
| Taraba, Erik | 8/28/2023 | 0.6 | Perform analysis on 327(a) retained invoices received through 8/25 |
| Taraba, Erik | 8/28/2023 | 0.3 | Roll forward professional fee analysis and payment request package schedules to WE 9/1 |
| Taraba, Erik | 8/28/2023 | 0.7 | Update OCP status schedule with latest data from OCP firms |
| Taraba, Erik | 8/28/2023 | 0.6 | Update professional firm invoice tracker with fee application and invoice data for items received on 8/28 |
| Duncan, Ryan | 8/29/2023 | 0.7 | Develop schedule of case-to-date fees and expenses for run-rate analysis on debtor professionals |
| Duncan, Ryan | 8/29/2023 | 2.1 | Analyze historical data for fee/expense trends for 327(a) retained firms |
| Duncan, Ryan | 8/29/2023 | 2.6 | Consolidate historical data for 327(a) retained firms in new model |
| Duncan, Ryan | 8/29/2023 | 2.9 | Compile historical run-rate data for professional firms |
| Taraba, Erik | 8/29/2023 | 0.6 | Reconcile OCP statement to professional firm forecast model prior to filing |
| Taraba, Erik | 8/29/2023 | 0.9 | Update professional firm forecast model with professional fee payment activity through WE 8/25 |
| Duncan, Ryan | 8/30/2023 | 2.2 | Analyze revised historical data for debtor retained fees and expenses |
| Duncan, Ryan | 8/30/2023 | 2.7 | Revise historical data model of fees for bankruptcy professionals |
| Taraba, Erik | 8/30/2023 | 0.7 | Analyze professional firm invoices received through 8/30 |
| Taraba, Erik | 8/30/2023 | 0.7 | Update invoice tracker with fee application data through 8/30 |
| Taraba, Erik | 8/30/2023 | 0.3 | Update pro fees forecast model with retainer data provided by crypto vendor team |
| Taraba, Erik | 8/30/2023 | 0.8 | Complete appropriate professional firm invoice review checklists for Company Finance Team Leadership |
| Duncan, Ryan | 8/31/2023 | 0.2 | Develop updated model of fees for Ch 11 professional firms |
| Duncan, Ryan | 8/31/2023 | 1.2 | Refresh fee/expense model for Ch 11 professionals in preparation for update of mechanics |
| Duncan, Ryan | 8/31/2023 | 0.7 | Working session with E. Taraba, R. Duncan (A&M) re: professional fee model updates |
| Taraba, Erik | 8/31/2023 | 0.9 | Update professional firm invoice tracker with fee application data filed through 8/31 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2023 through August 31, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 8/31/2023 | 1.8 | Review UCC professional firm fee applications and complete associated checklists for Company Finance Team |
| Taraba, Erik | 8/31/2023 | 0.7 | Working session with E. Taraba, R. Duncan (A&M) re: professional fee model updates |
| Taraba, Erik | 8/31/2023 | 0.4 | Correspondence with Company Finance Team leadership re: unpaid OCP invoices |

| **Subtotal** | | **82.3** | |
|---|---|---|---|
| *Grand Total* | | 17,966.9 | |

*Exhibit E*

**FTX Trading Ltd., et al.,**
**Summary of Expense Detail by Category**
**August 1, 2023 through August 31, 2023**

| Expense Category | Sum of Expenses |
| --- | --- |
| License Fees | $251,411.72 |
| Lodging | $26,699.76 |
| Airfare | $15,018.31 |
| Meals | $5,332.09 |
| Transportation | $6,463.81 |
| Miscellaneous | $214.64 |
| **Total** | **$305,140.33** |

*Exhibit F*

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *August 1, 2023 through August 31, 2023*

## *License Fees*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Marshall, Jonathan | 3/10/2023 | $35,598.00 | Data Processing Software Transaction Fees |
| Mohammed, Azmat | 7/15/2023 | $80.06 | Subscription fee for crypto wallet time series database |
| Mohammed, Azmat | 7/18/2023 | $230.64 | Subscription fee for crypto wallet time series database |
| Mohammed, Azmat | 7/18/2023 | $23.06 | Subscription fee for crypto wallet time series database |
| Johnson, Robert | 7/31/2023 | $8,100.00 | Third-party data storage and virtual server usage |
| Kotarba, Steve | 7/31/2023 | $3,602.80 | Claims Management Monthly Data Storage Fee |
| Sivapalu, Anan | 8/18/2023 | $875.00 | CoinMarketCap Service Fee for Data Provider |
| Mohammed, Azmat | 8/19/2023 | $22.31 | Subscription fee for crypto wallet time series database |
| Sivapalu, Anan | 8/23/2023 | $129.00 | CoinGecko Data Provider Service Fee |
| Johnson, Robert | 8/31/2023 | $202,750.85 | Third-party data storage and virtual server usage |

**Expense Category Total**   **$251,411.72**

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnston, David | 3/15/2023 | $305.00 | Hotel in Dublin, Ireland, one night, Marriott |
| Johnston, David | 3/28/2023 | $381.25 | Hotel in Dublin, Ireland, one night, Marriott |
| Johnston, David | 3/29/2023 | $381.25 | Hotel in Dublin, Ireland, one night, Marriott |
| Johnston, David | 4/11/2023 | $381.25 | Hotel in Dublin, Ireland, one night, Marriott |
| Johnston, David | 4/12/2023 | $381.25 | Hotel in Dublin, Ireland, one night, Marriott |
| Johnston, David | 4/19/2023 | $381.25 | Hotel in Dublin, Ireland, one night, Marriott |
| Johnston, David | 4/25/2023 | $381.25 | Hotel in Dublin, Ireland, one night, Marriott |
| Johnston, David | 4/26/2023 | $381.25 | Hotel in Dublin, Ireland, one night, Marriott |
| Lawson, Alex | 5/1/2023 | $578.71 | Hotel stay in Nassau, Bahamas, one night, Grand Hyatt |
| Lawson, Alex | 5/2/2023 | $578.71 | Hotel stay in Nassau, Bahamas, one night, Grand Hyatt |
| Lawson, Alex | 5/3/2023 | $578.70 | Hotel stay in Nassau, Bahamas, one night, Grand Hyatt |
| Lawson, Alex | 5/4/2023 | $628.70 | Hotel stay in Nassau, Bahamas, one night, Grand Hyatt |
| Johnston, David | 5/9/2023 | $381.25 | Hotel in Dublin, Ireland, one night, Marriott |
| Johnston, David | 5/10/2023 | $381.25 | Hotel in Dublin, Ireland, one night, Marriott |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**August 1, 2023 through August 31, 2023**

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnston, David | 5/11/2023 | $381.25 | Hotel in Dublin, Ireland, one night, Marriott |
| Johnston, David | 5/24/2023 | $381.25 | Hotel in Dublin, Ireland, one night, Marriott |
| Johnston, David | 5/25/2023 | $305.00 | Hotel in Dublin, Ireland, one night, Marriott |
| Liv-Feyman, Alec | 6/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Liv-Feyman, Alec | 6/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Liv-Feyman, Alec | 6/9/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Faett, Jack | 7/16/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Faett, Jack | 7/17/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| van den Belt, Mark | 7/18/2023 | $304.43 | Hotel in London, UK, one night, Sheraton |
| Faett, Jack | 7/18/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Faett, Jack | 7/19/2023 | $217.62 | Hotel in Houston, TX, one night, Le Meridien |
| Sullivan, Christopher | 7/20/2023 | $174.78 | Hotel in Dallas, TX, one night, Marriott |
| van den Belt, Mark | 7/25/2023 | $369.32 | Hotel in London, UK, one night, Sheraton |
| van den Belt, Mark | 7/25/2023 | $308.52 | Hotel in London, UK, one night, Sheraton |
| van den Belt, Mark | 7/25/2023 | $242.45 | Hotel in London, UK, one night, Sheraton |
| van den Belt, Mark | 7/26/2023 | $369.32 | Hotel in London, UK, one night, Sheraton |
| van den Belt, Mark | 7/26/2023 | $308.52 | Hotel in London, UK, one night, Sheraton |
| Faett, Jack | 7/30/2023 | $525.00 | Hotel in New York, NY, one night, JW Marriott |
| Faett, Jack | 7/31/2023 | $525.00 | Hotel in New York, NY, one night, JW Marriott |
| Faett, Jack | 8/1/2023 | $525.00 | Hotel in New York, NY, one night, JW Marriott |
| Kearney, Kevin | 8/1/2023 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Broskay, Cole | 8/1/2023 | $500.48 | Hotel in New York, NY, one night, Hyatt |
| Gordon, Robert | 8/1/2023 | $424.33 | Hotel in New York, NY, one night, Residence Inn |
| Bruck, Ran | 8/1/2023 | $369.56 | Hotel in New York, NY, one night, AC Marriott |
| Zabcik, Kathryn | 8/1/2023 | $363.82 | Hotel in New York, NY, one night, AC Marriott |
| Jones, Mackenzie | 8/1/2023 | $363.82 | Hotel in New York, NY, one night, AC Marriott |
| Clayton, Lance | 8/1/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Kearney, Kevin | 8/2/2023 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Faett, Jack | 8/2/2023 | $525.00 | Hotel in New York, NY, one night, JW Marriott |

*Page 2 of 13*

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**August 1, 2023 through August 31, 2023**

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Broskay, Cole | 8/2/2023 | $500.48 | Hotel in New York, NY, one night, Hyatt |
| Gordon, Robert | 8/2/2023 | $444.00 | Hotel in New York, NY, one night, Residence Inn |
| Bruck, Ran | 8/2/2023 | $369.56 | Hotel in New York, NY, one night, AC Marriott |
| Jones, Mackenzie | 8/2/2023 | $363.82 | Hotel in New York, NY, one night, AC Marriott |
| Zabcik, Kathryn | 8/2/2023 | $363.82 | Hotel in New York, NY, one night, AC Marriott |
| Clayton, Lance | 8/2/2023 | $225.00 | Hotel in Dallas, TX, one night, Marriott |
| Jones, Mackenzie | 8/3/2023 | $289.23 | Hotel in New York, NY, one night, AC Marriott |
| Lawson, Alex | 8/14/2023 | $525.00 | Hotel in New Providence, Nasau, Grand Hyatt |
| Glustein, Steven | 8/14/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Clayton, Lance | 8/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Titus, Adam | 8/14/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Lawson, Alex | 8/15/2023 | $525.00 | Hotel in New Providence, Nasau, Grand Hyatt |
| Glustein, Steven | 8/15/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Clayton, Lance | 8/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| Titus, Adam | 8/15/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Lawson, Alex | 8/16/2023 | $525.00 | Hotel in New Providence, Nasau, Grand Hyatt |
| Glustein, Steven | 8/16/2023 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Lawson, Alex | 8/17/2023 | $525.00 | Hotel in New Providence, Nasau, Grand Hyatt |
| Lawson, Alex | 8/18/2023 | $525.00 | Hotel in New Providence, Nasau, Grand Hyatt |
| Arora, Rohan | 8/20/2023 | $245.35 | Hotel in Chicago, IL, one night, Hyatt |
| Hubbard, Taylor | 8/21/2023 | $270.43 | Hotel in Chicago, IL, one night, Hampton Inn |
| Arora, Rohan | 8/21/2023 | $245.35 | Hotel in Chicago, IL, one night, Hyatt |
| Coverick, Steve | 8/22/2023 | $350.00 | Hotel in Wilmington, DE, one night, Hotel DuPont |
| Hubbard, Taylor | 8/22/2023 | $295.34 | Hotel in Chicago, IL, one night, Hampton Inn |
| Arora, Rohan | 8/22/2023 | $245.35 | Hotel in Chicago, IL, one night, Hyatt |
| Coverick, Steve | 8/23/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Arora, Rohan | 8/23/2023 | $245.35 | Hotel in Chicago, IL, one night, Hyatt |
| Hubbard, Taylor | 8/23/2023 | $234.53 | Hotel in Chicago, IL, one night, Hampton Inn |
| Stockmeyer, Cullen | 8/28/2023 | $322.83 | Hotel in Chicago, IL, one night, The Lasalle |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**August 1, 2023 through August 31, 2023**

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| van den Belt, Mark | 8/29/2023 | $389.51 | Hotel in London, UK, one night, Sheraton |
| van den Belt, Mark | 8/30/2023 | $391.65 | Hotel in London, UK, one night, Sheraton |
| **Expense Category Total** | | **$26,699.76** | |

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Liv-Feyman, Alec | 6/9/2023 | $659.59 | Airfare one way coach, ORD to DAL, United Airlines |
| van den Belt, Mark | 6/24/2023 | $788.12 | Airfare round trip coach, LHR to AMS, KLM |
| van den Belt, Mark | 7/3/2023 | $722.00 | Airfare one way coach, AMS to LHR, KLM |
| van den Belt, Mark | 7/14/2023 | $783.42 | Airfare round trip coach, LHR to AMS, KLM |
| Faett, Jack | 7/14/2023 | $643.98 | Airfare one way coach, ORD to HOU, Southwest |
| Faett, Jack | 7/19/2023 | $430.98 | Airfare one way coach, HOU to ORD, Southwest |
| Sullivan, Christopher | 7/20/2023 | $462.90 | Airfare one way coach, FLL to DFW, American Airlines |
| Sullivan, Christopher | 7/21/2023 | $462.90 | Airfare one way coach, DFW to FLL, American Airlines |
| van den Belt, Mark | 7/24/2023 | $792.83 | Airfare one way coach, LHR to AMS, KLM |
| Faett, Jack | 7/29/2023 | $273.90 | Airfare one way coach, MDW to EWR, Southwest |
| Clayton, Lance | 8/1/2023 | $841.80 | Airfare round trip coach, PDX to DFW, American |
| Jones, Mackenzie | 8/1/2023 | $295.80 | Airfare one way coach, EWR to DAL, United Airlines |
| Bruck, Ran | 8/2/2023 | $478.90 | Airfare one way coach, EWR to IAH, United Airlines |
| Kearney, Kevin | 8/3/2023 | $645.70 | Airfare one way coach, LGA to MSP, Delta |
| Zabcik, Kathryn | 8/3/2023 | $619.80 | Airfare round trip coach, IAH to EWR, United Airlines |
| Faett, Jack | 8/3/2023 | $243.98 | Airfare one way coach, LGA to ORD, Southwest |
| Clayton, Lance | 8/14/2023 | $893.79 | Airfare round trip coach, PDX to DFW, American |
| Titus, Adam | 8/14/2023 | $601.96 | Airfare round trip coach, PHX to DAL, Southwest |
| Glustein, Steven | 8/14/2023 | $549.32 | Airfare one way coach, YYZ to DFW, Air Canada |
| Glustein, Steven | 8/17/2023 | $660.03 | Airfare one way coach, DFW to YYZ, Air Canada |
| Hubbard, Taylor | 8/19/2023 | $518.30 | Airfare roundtrip coach, CLT to ORD, United |
| Coverick, Steve | 8/22/2023 | $408.90 | Airfare one way coach, DFW to PHL, American |

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***August 1, 2023 through August 31, 2023***

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 8/23/2023 | $408.90 | Airfare, one way coach LGA to DFW, American |
| Arora, Rohan | 8/24/2023 | $512.39 | Airfare round trip coach, HOU to ORD, United |
| Stockmeyer, Cullen | 8/27/2023 | $280.90 | Airfare one way coach, ATL to ORD, Delta |
| van den Belt, Mark | 8/29/2023 | $725.67 | Airfare round trip coach, AMS to LHR, KLM |
| Stockmeyer, Cullen | 8/29/2023 | $311.55 | Airfare one way coach, ORD to ATL, Delta |

**Expense Category Total**    **$15,018.31**

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnston, David | 3/15/2023 | $47.01 | Individual Meal - Out of town dinner in Dublin, IR |
| Johnston, David | 3/28/2023 | $70.00 | Individual Meal - Out of town dinner in Dublin, IR |
| Johnston, David | 3/28/2023 | $4.45 | Individual Meal - Out of town breakfast in Dublin, IR |
| Johnston, David | 3/29/2023 | $70.00 | Individual Meal - Out of town dinner in Dublin, IR |
| Johnston, David | 5/10/2023 | $33.55 | Individual Meal - Out of town dinner in Dublin, IR |
| Liv-Feyman, Alec | 6/9/2023 | $88.51 | Business Meal (Attendees) - Out of town breakfast in Dallas, TX, A Liv-Feyman, L Clayton, D Nizhner, S Glustein, A Titus |
| Liv-Feyman, Alec | 6/12/2023 | $34.62 | Individual Meal - Out of town dinner in Dallas TX |
| Liv-Feyman, Alec | 6/12/2023 | $13.57 | Individual Meal - Out of town breakfast in Dallas, TX |
| Liv-Feyman, Alec | 6/14/2023 | $100.00 | Business Meal (Attendees) - Out of town breakfast in Dallas, TX, A Liv-Feyman, A Titus, D Nizhner, W Walker, S Glustein |
| Liv-Feyman, Alec | 6/15/2023 | $138.70 | Business Meal (Attendees) - Out of town dinner in Dallas, TX, A Liv-Feyman, D Nizhner, S Glustein |
| Liv-Feyman, Alec | 6/15/2023 | $50.00 | Individual Meal - Out of town dinner in Dallas, TX |
| Liv-Feyman, Alec | 6/15/2023 | $7.28 | Individual Meal - Out of town breakfast in Dallas TX |
| Witherspoon, Samuel | 6/21/2023 | $124.50 | Business Meal (Attendees) - working lunch in Dallas, TX, S Witherspoon, H Trent, J Gonzalez, B Tenney, E Taraba, N Simoneaux |
| van den Belt, Mark | 7/11/2023 | $70.00 | Individual Meal - out of town dinner in London, UK |
| Slay, David | 7/12/2023 | $140.22 | Business Meal (Attendees) - working lunch in Dallas, TX, S Witherspoon, H Trent, J Gonzalez, B Tenney, E Taraba, N Simoneaux |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**August 1, 2023 through August 31, 2023**

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| van den Belt, Mark | 7/12/2023 | $69.61 | Individual Meal - out of town dinner in London, UK |
| Faett, Jack | 7/16/2023 | $35.02 | Individual Meal - Out of town dinner in Houston, TX |
| Glustein, Steven | 7/17/2023 | $135.65 | Business meal attendees out of town dinner in New York, NY D Nizher, S Glustein |
| Faett, Jack | 7/17/2023 | $16.75 | Individual Meal - Working lunch in Houston, TX |
| Faett, Jack | 7/18/2023 | $9.03 | Individual Meal - Working lunch in Houston, TX |
| Glustein, Steven | 7/19/2023 | $118.25 | Business meal attendees out of town dinner in New York, NY D Nizher, S Glustein |
| Faett, Jack | 7/19/2023 | $49.66 | Individual Meal - Out of town dinner in Houston, TX |
| Faett, Jack | 7/19/2023 | $9.52 | Individual Meal - Working lunch in Houston, TX |
| Sullivan, Christopher | 7/20/2023 | $43.92 | Individual Meal - Out of town dinner in Dallas TX |
| Faett, Jack | 7/20/2023 | $9.03 | Individual Meal - Working lunch in Houston, TX |
| van den Belt, Mark | 7/25/2023 | $35.81 | Individual Meal - out of town dinner in London, UK |
| van den Belt, Mark | 7/26/2023 | $129.06 | Business Meal Attendees - out of town dinner in London, UK, M van den Belt, B Fonteijne |
| Faett, Jack | 7/31/2023 | $16.28 | Individual Meal - working lunch in New York, NY |
| Faett, Jack | 7/31/2023 | $6.72 | Individual Meal - Out of town breakfast in New York, NY |
| Bruck, Ran | 8/1/2023 | $469.45 | Business meal attendees out of town dinner in New York, NY A Hainline, C Broskay, H Ardizzoni, K Zabick, K Kearley, M Jones, N Faett, R Bruck, R Gordon |
| Kearney, Kevin | 8/1/2023 | $31.30 | Business meal attendees working lunch in New York, NY K Kearney, H Ardizzoni |
| Gordon, Robert | 8/1/2023 | $23.46 | Individual Meal - working lunch in New York, NY |
| Zabcik, Kathryn | 8/1/2023 | $23.10 | Individual Meal - breakfast in New York, NY |
| Kearney, Kevin | 8/1/2023 | $21.38 | Individual Meal - breakfast in New York, NY |
| Zabcik, Kathryn | 8/1/2023 | $18.56 | Individual Meal - working lunch in New York, NY |
| Bruck, Ran | 8/1/2023 | $18.51 | Individual Meal - working lunch in New York, NY |
| Jones, Mackenzie | 8/1/2023 | $18.51 | Individual Meal - working lunch in New York, NY |
| Gordon, Robert | 8/1/2023 | $11.87 | Individual Meal - breakfast in New York, NY |
| Bruck, Ran | 8/2/2023 | $346.02 | Business meal attendees out of town dinner in New York, NY C Broskay, H Ardizzoni, K Zabick, K Kearley, M Jones, N Faett, R Bruck, R Gordon |
| Clayton, Lance | 8/2/2023 | $174.51 | Business meal attendees out of town dinner in Dallas, TX,  L Clayton, G Gonzalez, B Tenney, N Simoneaux |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*August 1, 2023 through August 31, 2023*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zabcik, Kathryn | 8/2/2023 | $31.87 | Individual Meal - working lunch in New York, NY |
| Clayton, Lance | 8/2/2023 | $24.76 | Individual Meal - Working lunch in Dallas, TX |
| Zabcik, Kathryn | 8/2/2023 | $23.18 | Individual Meal - breakfast in New York, NY |
| Bruck, Ran | 8/2/2023 | $19.36 | Individual Meal - working lunch in New York, NY |
| Jones, Mackenzie | 8/2/2023 | $18.27 | Individual Meal - working lunch in New York, NY |
| Kearney, Kevin | 8/2/2023 | $18.03 | Individual Meal - working lunch in New York, NY |
| Kearney, Kevin | 8/2/2023 | $14.55 | Individual Meal - breakfast in New York, NY |
| Jones, Mackenzie | 8/2/2023 | $9.91 | Individual Meal - breakfast in New York, NY |
| Gordon, Robert | 8/2/2023 | $7.35 | Individual Meal - breakfast in New York, NY |
| Clayton, Lance | 8/2/2023 | $3.79 | Individual Meal - Out of town breakfast in Dallas, TX |
| Zabcik, Kathryn | 8/3/2023 | $52.74 | Individual Meal - dinner in New York, NY |
| Zabcik, Kathryn | 8/3/2023 | $49.27 | Business meal attendees working lunch in New York, NY H Ardizzoni, K Zabcik, R Gordon |
| Clayton, Lance | 8/3/2023 | $32.64 | Individual Meal - Out of town dinner in Dallas, TX |
| Zabcik, Kathryn | 8/3/2023 | $23.18 | Individual Meal - breakfast in New York, NY |
| Kearney, Kevin | 8/3/2023 | $21.08 | Individual Meal - working lunch in New York, NY |
| Clayton, Lance | 8/3/2023 | $19.27 | Individual Meal - Out of town breakfast in Dallas, TX |
| Kearney, Kevin | 8/3/2023 | $17.86 | Individual Meal - breakfast in New York, NY |
| Bruck, Ran | 8/3/2023 | $17.37 | Individual Meal - working lunch in New York, NY |
| Jones, Mackenzie | 8/3/2023 | $15.19 | Individual Meal - working lunch in New York, NY |
| Gordon, Robert | 8/3/2023 | $14.58 | Individual Meal - breakfast in New York, NY |
| Bruck, Ran | 8/3/2023 | $13.87 | Individual Meal - breakfast in New York, NY |
| Bruck, Ran | 8/3/2023 | $11.15 | Individual Meal - working lunch in New York, NY |
| Titus, Adam | 8/14/2023 | $500.00 | Business meal attendees out of town dinner in Dallas, TX,  A Titus, D Nizhner, S Glustein, A Liv-Feyman, L Clayton, B Tenney, E Taraba, J Gonzalez, R Ernst, S Paolinetti |
| Clayton, Lance | 8/14/2023 | $11.76 | Individual Meal - Working lunch in Dallas, TX |
| Clayton, Lance | 8/14/2023 | $9.64 | Individual Meal - Out of town breakfast in Dallas, TX |
| Titus, Adam | 8/15/2023 | $550.00 | Business meal attendees out of town dinner in Dallas, TX,  A Titus, D Nizhner, S Glustein, A Liv-Feyman, L Clayton, N Simoneaux, B Tenney, E Taraba, J Gonzalez, R Ernst, S Paolinetti |

*Page 7 of 13*

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**August 1, 2023 through August 31, 2023**

**Meals**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Clayton, Lance | 8/15/2023 | $118.92 | Business meal attendees out of town breakfast in Dallas, TX, L Clayton, A Titus, S Glustein, D Nizhner, A Liv-Feyman, R Ernst, S Paolinetti |
| Clayton, Lance | 8/15/2023 | $16.74 | Individual Meal - Working lunch in Dallas, TX |
| Clayton, Lance | 8/16/2023 | $129.47 | Business meal attendees working lunch in Dallas, TX,  L Clayton, A Titus, S Glustein, D Nizhner, A Liv-Feyman, R Ernst, S Paolinetti |
| Glustein, Steven | 8/16/2023 | $45.58 | Individual Meal - dinner in Dallas, TX |
| Clayton, Lance | 8/16/2023 | $5.95 | Individual Meal - dinner in Dallas, TX |
| Glustein, Steven | 8/17/2023 | $47.91 | Individual Meal - dinner in Dallas, TX |
| Lawson, Alex | 8/19/2023 | $177.20 | Individual Meal - Out of town dinner in Naussa, Bahamas |
| Hubbard, Taylor | 8/21/2023 | $26.46 | Individual Meal - Working lunch in Chicago, IL |
| Hubbard, Taylor | 8/21/2023 | $16.15 | Individual Meal - Out of town breakfast in Chicago, IL |
| Hubbard, Taylor | 8/22/2023 | $41.97 | Individual Meal - Out of town dinner in Chicago, IL |
| Hubbard, Taylor | 8/22/2023 | $16.06 | Individual Meal - working lunch in Chicago, IL |
| Hubbard, Taylor | 8/22/2023 | $13.23 | Individual Meal - Working lunch in Chicago, IL |
| Hubbard, Taylor | 8/22/2023 | $6.09 | Individual Meal - Out of town breakfast in Chicago, IL |
| Hubbard, Taylor | 8/23/2023 | $50.00 | Individual Meal - Out of town dinner in Chicago, IL |
| Hubbard, Taylor | 8/23/2023 | $30.71 | Individual Meal - Working lunch in Chicago, IL |
| Hubbard, Taylor | 8/23/2023 | $12.74 | Individual Meal - Out of town breakfast in Chicago, IL |
| Hubbard, Taylor | 8/24/2023 | $14.55 | Individual Meal - Working lunch in Chicago, IL |
| Hubbard, Taylor | 8/24/2023 | $14.03 | Individual Meal - Out of town breakfast in Chicago, IL |
| Hubbard, Taylor | 8/24/2023 | $13.44 | Individual Meal - Out of town dinner in Chicago, IL |
| Stockmeyer, Cullen | 8/28/2023 | $17.26 | Individual Meal - Out of town breakfast in Chicago, IL |
| Stockmeyer, Cullen | 8/28/2023 | $15.37 | Individual Meal - Working lunch in Chicago, IL |
| van den Belt, Mark | 8/29/2023 | $70.00 | Individual Meal - out of town dinner in London, UK |
| Stockmeyer, Cullen | 8/29/2023 | $38.20 | Individual Meal - Out of town dinner in Chicago, IL |
| Stockmeyer, Cullen | 8/29/2023 | $30.00 | Individual Meal - Out of town breakfast in Chicago, IL |

**Expense Category Total**        **$5,332.09**

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**August 1, 2023 through August 31, 2023**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnston, David | 4/11/2023 | $16.90 | Taxi hotel to client site |
| Johnston, David | 4/13/2023 | $16.94 | Taxi hotel to client site |
| Johnston, David | 4/19/2023 | $22.24 | Taxi hotel to client site |
| Johnston, David | 4/20/2023 | $11.95 | Taxi hotel to client site |
| Johnston, David | 4/27/2023 | $21.59 | Taxi hotel to client site |
| Johnston, David | 5/9/2023 | $16.90 | Taxi hotel to client site |
| Johnston, David | 5/12/2023 | $16.90 | Taxi hotel to client site |
| Liv-Feyman, Alec | 6/11/2023 | $32.07 | Uber from dinner to hotel |
| Liv-Feyman, Alec | 6/11/2023 | $30.90 | Uber from office to dinner |
| Liv-Feyman, Alec | 6/11/2023 | $17.23 | Uber from DAL to hotel |
| Liv-Feyman, Alec | 6/11/2023 | $12.20 | Uber from hotel to office |
| Liv-Feyman, Alec | 6/12/2023 | $54.95 | Uber from office to hotel |
| Liv-Feyman, Alec | 6/12/2023 | $51.35 | Uber from hotel to office |
| Liv-Feyman, Alec | 6/13/2023 | $5.93 | Uber from office to hotel |
| Liv-Feyman, Alec | 6/14/2023 | $25.34 | Uber from hotel to office |
| Liv-Feyman, Alec | 6/15/2023 | $120.32 | Uber from hotel to DAL |
| Liv-Feyman, Alec | 6/15/2023 | $11.87 | Uber from office to hotel |
| van den Belt, Mark | 6/23/2023 | $65.25 | Taxi airport to home |
| van den Belt, Mark | 6/27/2023 | $47.39 | Taxi home to airport |
| van den Belt, Mark | 6/28/2023 | $4.69 | Tube hotel to office |
| van den Belt, Mark | 6/29/2023 | $8.96 | Tube office to hotel |
| van den Belt, Mark | 7/11/2023 | $46.61 | Taxi office to airport |
| van den Belt, Mark | 7/12/2023 | $16.71 | Tube airport to office |
| van den Belt, Mark | 7/13/2023 | $53.97 | Taxi airport to home |
| van den Belt, Mark | 7/14/2023 | $16.65 | Tube office to airport |
| Faett, Jack | 7/17/2023 | $86.27 | Uber airport to hotel |
| Faett, Jack | 7/17/2023 | $50.52 | Uber home to airport |
| Faett, Jack | 7/17/2023 | $13.58 | Uber hotel to office |
| van den Belt, Mark | 7/18/2023 | $46.61 | Taxi home to airport |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *August 1, 2023 through August 31, 2023*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Faett, Jack | 7/18/2023 | $13.58 | Uber hotel to office |
| van den Belt, Mark | 7/19/2023 | $49.06 | Taxi airport to home |
| Faett, Jack | 7/19/2023 | $18.65 | Uber office to hotel |
| Faett, Jack | 7/19/2023 | $18.13 | Uber hotel to office |
| van den Belt, Mark | 7/19/2023 | $4.60 | Tube airport to office |
| Sullivan, Christopher | 7/20/2023 | $89.07 | Uber airport to office |
| Sullivan, Christopher | 7/20/2023 | $17.60 | Uber lunch to office |
| Sullivan, Christopher | 7/20/2023 | $17.52 | Uber office to lunch |
| Faett, Jack | 7/20/2023 | $17.20 | Uber hotel to office |
| van den Belt, Mark | 7/20/2023 | $16.45 | Tube London office to airport |
| Sullivan, Christopher | 7/21/2023 | $109.28 | Uber office to airport |
| Faett, Jack | 7/21/2023 | $79.08 | Uber airport to home |
| Faett, Jack | 7/21/2023 | $73.11 | Uber office to airport |
| van den Belt, Mark | 7/25/2023 | $46.61 | Taxi home to airport |
| Faett, Jack | 7/30/2023 | $51.73 | Uber home to airport |
| Faett, Jack | 7/31/2023 | $140.19 | Uber airport to hotel |
| Broskay, Cole | 8/1/2023 | $109.18 | Uber home to airport |
| Clayton, Lance | 8/1/2023 | $75.76 | Lyft airport to office |
| Faett, Jack | 8/1/2023 | $72.38 | Uber hotel to office |
| Clayton, Lance | 8/1/2023 | $54.00 | Lyft home to airport |
| Kearney, Kevin | 8/1/2023 | $47.57 | Lyft hotel to office |
| Gordon, Robert | 8/1/2023 | $23.78 | Uber S&C office to hotel |
| Gordon, Robert | 8/1/2023 | $15.85 | Uber hotel to S&C office |
| Faett, Jack | 8/2/2023 | $68.01 | Uber hotel to office |
| Kearney, Kevin | 8/2/2023 | $42.70 | Lyft office to hotel |
| Gordon, Robert | 8/2/2023 | $23.78 | Uber S&C office to hotel |
| Clayton, Lance | 8/2/2023 | $16.17 | Lyft hotel to office |
| Zabcik, Kathryn | 8/3/2023 | $186.97 | Uber IAH to home |
| Bruck, Ran | 8/3/2023 | $137.84 | Lyft office to airport |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*August 1, 2023 through August 31, 2023*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Zabcik, Kathryn | 8/3/2023 | $137.26 | Uber office to airport |
| Gordon, Robert | 8/3/2023 | $106.79 | Uber S&C office to airport |
| Bruck, Ran | 8/3/2023 | $106.07 | Lyft airport to home |
| Kearney, Kevin | 8/3/2023 | $96.31 | Lyft LGA to home |
| Broskay, Cole | 8/3/2023 | $94.02 | Uber hotel to office |
| Clayton, Lance | 8/3/2023 | $90.95 | Lyft office to airport |
| Gordon, Robert | 8/3/2023 | $82.24 | Uber airport to home |
| Kearney, Kevin | 8/3/2023 | $76.49 | Lyft S&C office to LGA |
| Faett, Jack | 8/3/2023 | $73.04 | Uber hotel to office |
| Broskay, Cole | 8/3/2023 | $64.00 | Parking at SAT airport |
| Clayton, Lance | 8/3/2023 | $54.21 | Lyft airport to home |
| Kearney, Kevin | 8/3/2023 | $45.99 | Lyft hotel to office |
| Bruck, Ran | 8/3/2023 | $33.95 | Lyft hotel to office |
| Gordon, Robert | 8/3/2023 | $23.78 | Uber hotel to S&C office |
| Clayton, Lance | 8/3/2023 | $17.06 | Lyft hotel to office |
| Broskay, Cole | 8/3/2023 | $16.85 | Uber office to hotel |
| Kearney, Kevin | 8/3/2023 | $16.02 | Lyft office to hotel |
| Jones, Mackenzie | 8/4/2023 | $127.14 | Uber hotel to EWR airport |
| Faett, Jack | 8/4/2023 | $125.51 | Uber office to airport |
| Faett, Jack | 8/4/2023 | $82.87 | Uber airport to home |
| Jones, Mackenzie | 8/6/2023 | $62.10 | Uber DFW airport to residence |
| Clayton, Lance | 8/14/2023 | $82.03 | Lyft airport to office |
| Glustein, Steven | 8/14/2023 | $61.19 | Uber home to airport |
| Clayton, Lance | 8/14/2023 | $53.20 | Lyft home to airport |
| Glustein, Steven | 8/14/2023 | $52.11 | Uber airport to office |
| Titus, Adam | 8/14/2023 | $34.54 | Uber hotel to office |
| Glustein, Steven | 8/14/2023 | $19.37 | Uber office to hotel |
| Glustein, Steven | 8/14/2023 | $17.67 | Uber office to dinner |
| Clayton, Lance | 8/16/2023 | $84.18 | Lyft office to airport |

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***August 1, 2023 through August 31, 2023***

***Transportation***

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Clayton, Lance | 8/16/2023 | $37.99 | Lyft airport to home |
| Titus, Adam | 8/16/2023 | $29.63 | Uber office to airport |
| Glustein, Steven | 8/16/2023 | $19.58 | Uber office to hotel |
| Glustein, Steven | 8/17/2023 | $119.28 | Uber office to airport |
| Glustein, Steven | 8/17/2023 | $60.09 | Uber airport to home |
| Arora, Rohan | 8/20/2023 | $69.19 | Uber airport to home |
| Arora, Rohan | 8/20/2023 | $44.96 | Uber airport to hotel |
| Hubbard, Taylor | 8/21/2023 | $69.49 | Uber airport to hotel |
| Coverick, Steve | 8/22/2023 | $118.01 | Uber PHL airport to hotel |
| Coverick, Steve | 8/22/2023 | $99.31 | Uber home to DFW |
| Coverick, Steve | 8/23/2023 | $278.00 | Amtrack, one way coach, Wilmington, DE to New York, NY |
| Coverick, Steve | 8/23/2023 | $97.66 | Uber Amtrack station to hotel |
| Hubbard, Taylor | 8/23/2023 | $27.54 | Uber hotel to dinner |
| Coverick, Steve | 8/24/2023 | $122.70 | Uber airport to home |
| Coverick, Steve | 8/24/2023 | $117.20 | Uber hotel to airport |
| Arora, Rohan | 8/24/2023 | $87.78 | Uber home to airport |
| Hubbard, Taylor | 8/24/2023 | $72.13 | Uber office to airport |
| Hubbard, Taylor | 8/24/2023 | $39.54 | Uber airport to home |
| Hubbard, Taylor | 8/24/2023 | $10.97 | Uber dinner to hotel |
| Corr, Caoimhe | 8/25/2023 | $21.17 | Rail fare office to client site |
| Corr, Caoimhe | 8/25/2023 | $21.17 | Rail fare client site to office |
| Stockmeyer, Cullen | 8/28/2023 | $61.70 | Uber home to airport |
| Stockmeyer, Cullen | 8/28/2023 | $47.36 | Uber airport to office |
| Stockmeyer, Cullen | 8/28/2023 | $18.65 | Uber dinner to hotel |
| Stockmeyer, Cullen | 8/29/2023 | $119.32 | Uber office to hotel |
| Stockmeyer, Cullen | 8/29/2023 | $68.80 | Uber airport to home |
| van den Belt, Mark | 8/29/2023 | $51.42 | Taxi home to airport |
| Stockmeyer, Cullen | 8/29/2023 | $17.59 | Uber hotel to office |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*August 1, 2023 through August 31, 2023*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| **Expense Category Total** | | **$6,463.81** | |

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Glustein, Steven | 7/9/2023 | $43.15 | In flight Wi-Fi to continue client work |
| Gordon, Robert | 8/3/2023 | $8.00 | In flight Wi-Fi to continue client work |
| Glustein, Steven | 8/6/2023 | $29.14 | In flight Wi-Fi to continue client work |
| Gonzalez, Johnny | 8/8/2023 | $59.95 | In flight Wi-Fi to continue client work |
| Glustein, Steven | 8/13/2023 | $25.67 | In flight Wi-Fi to continue client work |
| Glustein, Steven | 8/17/2023 | $48.73 | In flight Wi-Fi to continue client work |
| **Expense Category Total** | | **$214.64** | |
| **Grand Total** | | **$305,140.33** | |