## Exhibit A

### Time Entries

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

September 28, 2023

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000158575
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through August 31, 2023 in connection with role as special litigation counsel for FTX Trading Ltd. and its Affiliated Debtors.

|  |  |
|---|---|
| Fees | $3,462,251.40 |
| Expenses | $1,007.71 |
| Net Amount | $3,463,259.11 |
| Total Due This Invoice | $3,463,259.11 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023

Matter #: 11807-00001

Page 2

Invoice Number: 101-0000158575

## Statement Detail

### 01   Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| 08/01/23 | RZ | Prepared for and delivered report of investigation to FTX Board of Directors regarding investigation into particular law firm (4.0). | 4.00 | 5,760.00 |
| 08/01/23 | OBY | Draft emails to 2004 target re: search terms (.4); emails with A. Alden on same (.2); calls with K. Sullivan and J. Boxer on law firm investigation target (.5); law firm target document review for purposes of claims analysis (.3). | 1.40 | 1,266.30 |
| 08/01/23 | IN | Confer QE and McCaffrey counsel re 2004 discovery (0.3); preparation for same (0.2). | 0.50 | 720.00 |
| 08/01/23 | KL | Review email re status of 2004 productions (.3). | 0.30 | 477.90 |
| 08/01/23 | TCM | Review of search terms for university Rule 2004 production and emails w/ S. Hill re. same (.5); draft email to university re. same (.2); call w/counsel for certain Rule 2004 subjects re. same (.3); emails w/QE outside professional's investigative report team re. status of particular memos (.2); emails w/ S. Snower & A&M re. certain professionals' payment analysis (.2). | 1.40 | 1,701.00 |
| 08/01/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.6); review and revise text message search protocol for Silicon Valley Accountants (0.3). | 0.90 | 1,028.70 |
| 08/01/23 | AK2 | Review and analyze communication re: upcoming meet and confer with counsel for McCaffrey entities and confer with I.Nesser re: next steps re: | 0.70 | 850.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | same (.1); draft communication to counsel for McCaffrey re: same (.1); prepare for meet and confer re: same (.2); attend same (.3). | | |
| 08/01/23 | SS7 | Draft pleading against insiders and conduct related legal research to support pleading (1.8); several calls with T. Murray regarding draft pleading against insiders and university's production of documents (0.5); call with W. Sears regarding draft pleading against insiders (0.1). | 2.40 | 2,019.60 |
| 08/01/23 | SH6 | Conference with T. Murray regarding status of 2004 requests (0.4); conference with K. Lemire regarding workflow and complaint topics (0.4); update comparison chart re: 2004 search terms (1.3); internal correspondence with T. Murray re: same (0.4); review and revise draft complaint against insider (2.3); correspondence with M. Scheck re: law firm 2004 requests (0.3). | 5.10 | 4,291.65 |
| 08/01/23 | SNR | Address venture book investigation and claims strategy and review materials re: same (1.7); review language and follow up w/ I. Nesser and A. Kutcher re: venture investment funding issue (0.6). | 2.30 | 3,663.90 |
| 08/02/23 | SH6 | Conference with T. Murray regarding 2004 requests (0.4); correspondence with J. Palmerson re: law firms 2004s (0.2); review and revise memorandum on outside law firm target and fact research regarding the same (2.1); review and revise FTI account access list (0.1); correspondence with A&M re: professional investigative report tracking (0.3); conference with QE team re: investigation of professionals (0.6); review and revise complaint against insiders and | 5.60 | 4,712.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 4

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | internal correspondence with S. Snower re: same (1.9). | | |
| 08/02/23 | AK2 | Confer with S.Rand, I.Nesser, and K.Lemire re: call with AlixPartners re: venture book avoidance actions and Venture Book report, determine next steps re: same, and confer with AlixPartners re: same (.3); confer with I.Nesser re: Venture Book Report and confer with Sullivan and Cromwell re: same (.2); assess status of Rule 2004 discovery requests and negotiations re: StockTwits and Dave Inc (.1). | 0.60 | 729.00 |
| 08/02/23 | TCM | Emails w/ S. Rand and K. Lemire re. certain A&M payment analysis (.1); call w/ J. Young re. additional document review for fact memo for particular individual and emails w/ O. Yeffet re. same (.3); review of documents re. particular FTX-funded real estate and emails w/ S. Snower re. same (.2); emails w/ counsel for particular subject re. Rule 2004 production (.1); QE team call re. outside professionals memos (.6); review of task list for outside professionals memos and emails re. same (.2). | 1.50 | 1,822.50 |
| 08/02/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.5); preparation for meet and confer with Wells Fargo on Rule 2004 production (0.5); meet and confer with Wells Fargo regarding Rule 2004 production (0.4); conference call with Rule 2004 team to discuss next steps in investigation into professionals and work product regarding same (0.6); review, revise, and finalize text message search protocol for Silicon Valley Accountants and internal | 4.00 | 4,572.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | correspondence and correspondence with Committee regarding same (1.2); draft e-mail to Wells Fargo regarding Rule 2004 production in follow-up from meet and confer (0.4); review and analysis of e-mail from Signature Bank regarding Rule 2004 production (0.2); correspondence with A&M regarding same (0.2). | | |
| 08/02/23 | KL | TC N. Friedlander re status of report and criminal case (.2); tc T. Murray drafting of reports on subjects of interest (.2); tc QE team re 2004 status and subjects to review (.5). | 0.90 | 1,433.70 |
| 08/02/23 | SS7 | Review and revise draft complaint against insiders (8.1); discuss brief and related research with T. Murray and S. Hill (1.0). | 9.10 | 7,657.65 |
| 08/02/23 | OBY | Update 2004 tracker with new requests (.4); review and analysis of law firm investigation documents for purposes of claims analysis (.6); prepare productions for review and emails with FTI on same (.4); 2004 team call (.6). | 2.00 | 1,809.00 |
| 08/02/23 | MEO | Review materials in preparation for team call regarding investigative efforts (0.3); team call regarding investigative memoranda (0.6). | 0.90 | 1,093.50 |
| 08/03/23 | TCM | Emails w/ K. Lemire, S. Hill, and S&C re. certain trust asset recovery (.1); review of key documents and emails w/ S. Hill re. same (.4); emails w/ J. Young re. additional document review for fact memo for particular individual (.2); separate emails to counsel for particular subjects re. status of Rule 2004 productions (.2); review draft fact memo of claims analysis for particular individual, and underlying documents (4.8). | 5.70 | 6,925.50 |
| 08/03/23 | SH6 | Conference with K. Lemire and O. | 4.90 | 4,123.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                    Matter #: 11807-00001
Page 6                                                    Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | Yeffet re: 2004 target and follow up fact research re: same (0.4); correspondence with T. Murray re: asset recovery topics and fact research re: same (1.2); correspondence with rule 2004 target regarding status of Rule 2004 production (0.1); review and revise complaint against insiders and correspondence with S. Snower and T. Murray re: same (3.2). | | |
| 08/03/23 | SNR | Address issues re: fraudulent transfer to insider w/ W. Sears (0.8); review adversary complaint against insider and comment on same (1.4); address strategic issues re: venture book claims and review key documents re: same (1.3). | 3.50 | 5,575.50 |
| 08/03/23 | KL | Review and respond to emails re new facts for complaints (.2); read and send emails re assets to recover (.2); read/write emails re Bahamian property (.2). | 0.60 | 955.80 |
| 08/03/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 productions (0.4). | 0.40 | 457.20 |
| 08/03/23 | SS7 | Edit draft pleading against insiders and substantiate assertions with underlying documents (5.6); call with W. Sears regarding the same (0.3); analyze relevant case law to support draft pleading against insider (6.0). | 11.90 | 10,013.85 |
| 08/03/23 | AK2 | Confer with AlixPartners re: upcoming call re: venture book avoidance actions and Venture Book report (.1); confer with I.Nesser re: Venture Book Report and determine next steps re: same (1.3); assess status of Rule 2004 discovery requests and negotiations re: StockTwits and Dave Inc., determine next steps re: same | 2.90 | 3,523.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and confer separately with O.Yeffet and S.Hill re: same (.6); confer with A.Canale re: Venture investments and graph re: same and determine next steps re: same (.6); confer with Perella Weinberg and Alvarez and Marsal re: monetization coordination call (.1); confer with S.Hill re: document review for potential actions (.1); confer with E.Kapur and O.Yeffet re: Fuel Rule 2004 request and meet and confer re: same (.1). |  |  |
| 08/03/23 | OBY | Review responses and objections to 2004 request by law firm target (0.7); summarize same for S. Williamson (.2); review related documents (.2). | 1.10 | 994.95 |
| 08/03/23 | TS4 | Preparing memorandum with claims analysis for potential target of avoidance action (0.5). | 0.50 | 420.75 |
| 08/03/23 | EK | Correspondence with opposing counsel re: Fuel 2004 request (.2). | 0.20 | 249.30 |
| 08/03/23 | IN | Confer Kutscher re venture book report (0.9). | 0.90 | 1,296.00 |
| 08/04/23 | AK2 | Review and analyze communications re: upcoming meet and confer with StockTwits on Rule 2004 request and confer with I.Nesser and O.Yeffet re: same (.1). | 0.10 | 121.50 |
| 08/04/23 | SS7 | Conduct legal analysis regarding proper choice of law for causes of action (5.1); draft pleading against insiders (2.8); call with S. Hill regarding the same (0.3); calls with T. Murray regarding the same (0.5); call with W. Sears regarding the same (0.4); call with W. Sears and M. Scheck regarding liquidation proceeding (0.2). | 9.30 | 7,825.95 |
| 08/04/23 | TCM | Review draft fact memo, and underlying documents, regarding claims analysis for particular | 3.30 | 4,009.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | individual (3.3). |  |  |
| 08/04/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.7); correspondence with Wells Fargo regarding scope of Rule 2004 production (0.2); draft response e-mail to Signature Bank regarding outstanding issues with Rule 2004 production (1.6) coordination with A&M regarding same (0.5); correspondence with A. Alden regarding scope of Evolve Bank Rule 2004 production (0.4). | 3.40 | 3,886.20 |
| 08/04/23 | SH6 | Correspondence with Rule 2004 target re: meet and confer (0.1); correspondence with K. Sullivan, J. Young, and M. Anderson re: interview tracker and review and revise the same (0.9); compile interview memos and notes and internal correspondence re: same (0.8); fact research for complaint against insiders and correspondence with S. Snower re: same (2.7); analyze notes from reviewers in connection with professionals investigation (1.1); internal correspondence with O. Yeffet and A. Kutscher re: staffing topics (0.4). | 6.10 | 5,133.15 |
| 08/04/23 | TS4 | Preparing memorandum of claims analysis for the potential target of avoidance action (0.3). | 0.30 | 252.45 |
| 08/05/23 | SS7 | Draft pleading against insiders, review and analysis of documents to substantiate assertions in pleading, and incorporate documents into pleading (10.4). | 10.40 | 8,751.60 |
| 08/06/23 | JP | Internal correspondence with A. Alden regarding Rule 2004 negotiations and productions from | 0.40 | 457.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | banks (0.4). | | |
|---|---|---|---|---|
| 08/06/23 | SS7 | Review and analysis of documents to support draft pleading against insiders (2.7); draft internal correspondence regarding the same (0.4). | 3.10 | 2,608.65 |
| 08/06/23 | SS7 | Draft pleading against insiders (1.7); call with T. Murray regarding the same (0.3). | 2.00 | 1,683.00 |
| 08/07/23 | TCM | Weekly QE team call (.6); call w/ counsel for particular subjects and pre-and post-calls w/ S. Hill re. same (.7); emails w/ counsel re. same (.2); call w/ M. Cilia and S. Hill re. certain trust asset recovery and follow-up call w/ S. Hill re. same (0.5); review of key documents re. same (0.9); calls/emails w/ S. Hill re. law firm Rule 2004 production (.2); emails w/ A. Alden re. same (.1). | 3.20 | 3,888.00 |
| 08/07/23 | AK2 | Confer with I.Nesser re: Venture Book report, status of same, and next steps re: same (.2); confer with I.Nesser re: upcoming meet and confer with StockTwits re: Rule 2004 requests, prepare for same, and attend same (.4); confer with I.Nesser and O.Yeffet re: upcoming meet and confer with Dave Inc., prepare for same, and attend same (.4); attend weekly team meeting (.6); confer with M. Meadows re: research for Venture Book report (.1); confer with J.Palmerson re: pending Rule 2004 requests (.1). | 1.80 | 2,187.00 |
| 08/07/23 | SH6 | Conferences with S. Snower re: draft complaint against insiders (0.6); fact research in support of allegations in complaint against insiders (4.6); conferences with T. Murray re: 2004 target matters (0.2); conference with M. Cilia and T. Murray re: asset | 13.30 | 11,191.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                 Matter #: 11807-00001
Page 10                                                              Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | recovery and follow up with T. Murray regarding same (0.5); preparation for call re: same (0.4); meet and confer with 2004 counsel and follow up with T. Murray re: same (0.7); weekly team meeting (0.6); fact research re: complaint claims against insiders, personal jurisdiction, and conveyance matters (2.3); review and revise complaint against insiders (1.8); prepare for 2004 conference (0.3); internal correspondence re: conflict checks (0.4); review search terms and custodians for 2004 target (0.9). |  |  |
| 08/07/23 | ECS | Partner team call for purposes of gathering relevant information for future work re investigations, venture book, filed actions, and case strategy (.6). | 0.60 | 791.10 |
| 08/07/23 | EDW | Team meeting regarding case update and various matters (.6). | 0.60 | 864.00 |
| 08/07/23 | EDW | Exchange e-mails with QE team regarding insider claims analysis (.5). | 0.50 | 720.00 |
| 08/07/23 | KMA | Team meeting regarding investigations and adversary proceedings (.6). | 0.60 | 729.00 |
| 08/07/23 | MRS | Attending weekly QE team meeting (0.6). | 0.60 | 791.10 |
| 08/07/23 | SNR | Attend team lead strategy meeting (0.6); t/c w/ W. Sears re: insider complaint and review insider complaint draft and related materials and comment re: same (1.3). | 1.90 | 3,026.70 |
| 08/07/23 | KJS | Attend QE team meeting (0.6). | 0.60 | 1,150.20 |
| 08/07/23 | SS7 | Draft pleading against insiders (4.1); verify factual information underlying pleading (2.3); call with S. Hill regarding the same (1.5); calls with W. Sears regarding the same (0.4). | 8.30 | 6,984.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 08/07/23 | MEO | Team meeting (0.6). | 0.60 | 729.00 |
| 08/07/23 | JR | Review request to send email to bank and information around it and review draft email to bank (1.1). | 1.10 | 1,752.30 |
| 08/07/23 | APA | Attend weekly QE team call (0.6). | 0.60 | 864.00 |
| 08/07/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (1.8); team call to discuss case updates (0.6); review and revise response e-mail to Signature Bank regarding Rule 2004 production, including to incorporate comments from A&M (1.4); draft response e-mail to Evolve Bank regarding status of Rule 2004 production (0.4). | 4.20 | 4,800.60 |
| 08/07/23 | DRM | Legal research re: personal jurisdiction in connection with bringing claims against investigative target (0.8). | 0.80 | 597.60 |
| 08/07/23 | JL | Emails with J. Palmerson re: email searching and collections with respect to SVA Rule 2004 production (.3); research re: O365 reporting for purposes of same (.3). | 0.60 | 197.10 |
| 08/07/23 | KL | Review and revise draft complaint against insiders (.5); emails to schedule 2004 meet & confers (.1); review and respond to emails re law for complaints (.2). | 0.80 | 1,274.40 |
| 08/07/23 | IN | Confer Stocktwits re 2004 discovery (0.3); confer Dave re 2004 discovery (0.2). | 0.50 | 720.00 |
| 08/07/23 | JY1 | Weekly team meeting (.6). | 0.60 | 710.10 |
| 08/08/23 | OBY | Emails re: professionals investigative report with S. Hill and J. Palmerson (.4); call with A&M on same (.3). | 0.70 | 633.15 |
| 08/08/23 | DRM | Legal research re: fiduciary duty standards for purposes of claims | 1.50 | 1,120.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 12

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | analysis (1.5). | | |
| 08/08/23 | KL | TC W. Sears re complaint to be filed against insiders (.2); meeting with Alix Partners re resources (.4). | 0.60 | 955.80 |
| 08/08/23 | EDW | Participate on call with Chipper Cash re Rule 2004 production (0.4). | 0.40 | 576.00 |
| 08/08/23 | AK2 | Review and analyze production proposal from Dave Inc. to satisfy Rule 2004 request, determine next steps re: same, and confer with I.Nesser and O.Yeffet re: next steps re: same (.6); confer with AlixPartners re: avoidance action workstreams and coordination re: same (.1); review and analyze draft communication to Dave Inc. re: Rule 2004 request and confer with I.Nesser and O.Yeffet re: revisions to same (.2); review and analyze results of analysis for Venture Report on commitment timeline (.2). | 1.10 | 1,336.50 |
| 08/08/23 | IN | Confer QE and PWP re venture book analyses (0.5). | 0.50 | 720.00 |
| 08/08/23 | TCM | Calls and emails w/ S. Hill re. certain Rule 2004 productions (.6); emails w/ J. Young re. additional fact review and legal research re. memo of claims analysis for investigative target (.2); separate emails w/ counsel for particular individual and QE team re. Rule 2004 production (.2); review of S&C comments re. fact memo with claims analysis for investigative target (.3). | 1.30 | 1,579.50 |
| 08/08/23 | JBQ | Review memos on claims against insiders (.7); emails with W. Sears regarding same (.3). | 1.00 | 1,917.00 |
| 08/08/23 | JY1 | Conference with Alix Partners regarding division of responsibilities (.7); correspondence regarding various 2004 requests (1.2). | 1.90 | 2,248.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                  Matter #: 11807-00001
Page 13                                                                  Invoice Number: 101-0000158575

| 08/08/23 | AG3 | TC regarding document review protocol for investigation of counsel targets (.3); prepare document review protocol for investigation of counsel targets (3.2). | 3.50 | 2,614.50 |
|---|---|---|---|---|
| 08/08/23 | SH6 | Conference with A. Gerber re: document review protocol and revising professionals memorandum (0.3); conference with G. Coyle re: outside law firm investigation (0.2); follow up correspondence with G. Coyle re: same (0.5); conferences with S. Snower re: complaint topics and follow up re: same (0.7); citation check for complaint against insiders (3.3); review and revise complaint against insiders (2.3); conference with QE and A&M teams re: work stream status in connection with professionals investigation (0.4); conference with K. Lemire re: work stream status (0.1); analyze insider plea agreements and correspondence with S. Snower re: same (0.7); internal correspondence re: conflict checks (0.3); analyze S&C comments to complaint against insiders and correspondence with S. Snower and K. Lemire re: same (0.9); correspondence with M. Scheck re: 2004 topics and update tracker (0.4). | 10.10 | 8,499.15 |
| 08/08/23 | GC2 | Call with S. Hill regarding memorandum summarizing work done by outside counsel (0.2); draft memorandum summarizing work done by outside counsel (3.1). | 3.30 | 2,465.10 |
| 08/08/23 | SS7 | Draft pleading against investigative targets (3.8); fact research to verify accuracy of allegations in pleading (4.9); call with S. Hill regarding pending tasks in connection with pleading against insiders (0.3); call with W. Sears regarding draft pleading against insiders (0.2). | 9.20 | 7,741.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 14

Matter #: 11807-00001
Invoice Number: 101-0000158575

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 08/08/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 productions (0.6); preparation for meet and confer with Chipper Cash (0.3); meet and confer with Chipper Cash (0.8); draft e-mail to Chipper Cash memorializing discussion on meet and confer (0.4). | 2.10 | 2,400.30 |
| 08/09/23 | JP | Investigation into international Rule 2004 target and connections to the United States (0.5); draft e-mail to Chipper Cash memorializing meet and confer (0.8); fact investigation into Chipper Cash to propose search terms and custodians (1.2); draft search terms and custodians proposal (0.9). | 3.40 | 3,886.20 |
| 08/09/23 | AK2 | Confer with AlixPartners re: data analysis, next steps re: same, and Ventures Report (.5). | 0.50 | 607.50 |
| 08/09/23 | DRM | Confer with S. Snower re: legal research for complaint against insiders (0.6). | 0.60 | 448.20 |
| 08/09/23 | KL | Review and send email re status of professionals investigative report, and complaint to be reviewed (.2). | 0.20 | 318.60 |
| 08/09/23 | APA | Attend weekly call with Rule 2004 (0.3). | 0.30 | 432.00 |
| 08/09/23 | SS7 | Draft pleading against insiders (5.2); fact research to verify factual information underlying pleading against insiders (4.9); draft and review email communications regarding the same (0.9). | 11.00 | 9,256.50 |
| 08/09/23 | TCM | Emails w/ counsel for particular individual re. university Rule 2004 production, review of particular documents re. same, and emails w/ S. Hill re. same (2.6); M&C w/ counsel for law firm and S. Hill on Rule 2004 | 4.00 | 4,860.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | requests and prep re. same (.3); M&C w/ counsel for second law firm on Rule 2004 requests, follow-up call w/ S. Hill, and prep re. same (.8); review Rule 2004 production letter from particular individual and emails w/ S. Hill re. same (.2); emails w/QE team re. received Rule 2004 production (.1). | | |
| 08/09/23 | GC2 | Draft memorandum summarizing work done by outside counsel (3.2). | 3.20 | 2,390.40 |
| 08/09/23 | AG3 | Prepare document review protocol for investigation into counsel targets (2.2); review and revise memorandum of investigation into counsel target (3.1). | 5.30 | 3,959.10 |
| 08/09/23 | EDW | Exchange e-mails with QE team re insiders claims analysis (.2). | 0.20 | 288.00 |
| 08/09/23 | JY1 | Correspondence regarding 2004 issues (.4). | 0.40 | 473.40 |
| 08/09/23 | SH6 | Conference with L. Levin (S&C) re: production requests (0.3); prepare professional review protocol and update professionals tracker (4.2); review and revise complaint against insiders, citation checks, and correspondence with S. Snower re: same (4.8); fact research re: D. Friedberg complaint topics and unredacted complaint and correspondence with S&C re: same (2.1); fact research re: insider complaint revisions and internal correspondence with M. Lev and S. Snower re: same (1.6); correspondence with FTI and S&C re: third party 2004 production (0.6); internal correspondence with M. Lev and LTAS re: same (0.7). | 16.30 | 13,716.45 |
| 08/09/23 | OBY | Revise financial consultants workplan in connection with professionals investigation (.3); meeting with professionals team on | 0.60 | 542.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

Matter #: 11807-00001

Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | same (.3). | | |
| 08/10/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 productions (0.7). | 0.70 | 800.10 |
| 08/10/23 | GC2 | Draft and revise memorandum summarizing work done by outside counsel (1.8). | 1.80 | 1,344.60 |
| 08/10/23 | SS7 | Draft pleading against insiders (6.1); verify factual information underlying pleading (1.8); draft and review email communications regarding the same (0.7). | 8.60 | 7,236.90 |
| 08/10/23 | TCM | Review of latest outline of investigation into particular outside professionals (.2); emails w/QE team re. same (.3); call w/ M. Lev re. same (.2); emails and call w/ S. Hill re. same (.5); emails w/QE team re. received Rule 2004 production from particular individual (.2); emails w/ S. Hill and A&M re. recovery of certain trust assets (.2). | 1.60 | 1,944.00 |
| 08/10/23 | DRM | Legal research re: fiduciary duties under Delaware law and internal correspondence re: same for purposes of claims analysis (2.3). | 2.30 | 1,718.10 |
| 08/10/23 | AK2 | Review and analyze communication from Dave Inc. re: Rule 2004 request and confer with I.Nesser and O.Yeffet re: same (.1); confer with Alvarez and Marsal and Perella Weinberg re: monetization coordination and upcoming call re: same (.1). | 0.20 | 243.00 |
| 08/10/23 | SNR | Review venture book materials re: strategy re: specific venture book targets (2.7). | 2.70 | 4,301.10 |
| 08/10/23 | AG3 | Review and revise document review protocol for investigation into counsel targets (2.9); review and analysis of documents referenced in | 7.20 | 5,378.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | memorandum regarding potential claims against counsel target (1.8); TC with S. Hill re: review of documents referenced in memorandum regarding potential claims against counsel target (.1); review and revise memorandum regarding investigation into counsel target (2.4). | | |
| 08/10/23 | JL | Review search term reports from SVA in connection with Rule 2004 production (0.6); research re: O365 search term syntax re: same (0.1); emails with JP re: same (0.1). | 1.20 | 394.20 |
| 08/10/23 | SH6 | Correspondence with T. Murray and 2004 target re: authorization letter (0.2); internal correspondence with reviewers re: same (0.7); correspondence with G. Coyle and A&M re: asset return and professionals review (0.8); correspondence with reviews re: third party 2004 production review and preparation of work flow re: same (1.6); fact research re: complaint against insiders and internal correspondence with S. Snower re: same (1.7); correspondence with J. Young and A. Alden re: 2004 recipient (0.4); update professionals report work flow, and fact investigation and internal correspondence re: same (1.9); fact research re: D. Friedberg complaint topics and unredacted complaint and correspondence with A. Gerber and S&C re: same (0.6); meet and confer with 2004 target and T. Murray (0.2); follow up and preparation re: same (0.3); fact research for production requests (0.9); review and revise complaint against insiders and fact research re: same (3.1); correspondence with S. Snower re: same (0.6); correspondence with FTI, | 13.80 | 11,612.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 18

Matter #: 11807-00001
Invoice Number: 101-0000158575

|          |      | D. O'Hara (S&C) and T. Murray re: 2004 production (0.8). | | |
|----------|------|---------------------------------------------------------|------|----------|
| 08/11/23 | KL   | TC S. Snower, S. Hill, T. Murray re editing draft complaint against insiders (.1); review email re preparation of professional firms memos (.3); tc T. Murray and A. Alden re professionals investigative report (.3). | 0.70 | 1,115.10 |
| 08/11/23 | AK2  | Confer with I.Nesser re: Ventures Report status and next steps (.2); confer with A.Canale re: same (.2); confer with Sullivan and Cromwell re: same (.1); confer with M.Meadows re: same (.1). | 0.60 | 729.00 |
| 08/11/23 | AG3  | Review and revise memorandum evaluating potential claims against counsel target (1.8). | 1.80 | 1,344.60 |
| 08/11/23 | IN   | Prepare venture book report (6.7); confer Kutscher re same (0.2). | 6.90 | 9,936.00 |
| 08/11/23 | SH6  | Conference with S. Snower re: revising complaint against insiders (0.3); conference with K. Lemire, T. Murray, and S. Snower re: same (0.1); conference with K. Lemire re: complaint against insiders and workflow topics (0.6); correspondence with reviewers re: third party 2004 production review (0.8); fact research re: complaint topics, cite check, and internal correspondence with S. Snower re: same (2.2); fact research re: law firm engagement and internal correspondence with J. Palmerson re: same (0.3). | 4.30 | 3,618.45 |
| 08/11/23 | DRM  | Legal research re: fiduciary duties breach for purposes of claims analysis against fiduciary (0.7). | 0.70 | 522.90 |
| 08/11/23 | TCM  | Call w/ K. Lemire and A. Alden re. outside professionals memos (.3); | 0.40 | 486.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | emails w/ S&C re. certain law firm Rule 2004 production (.1). | | |
| 08/11/23 | JBQ | Emails with team relating to claims against insiders (.6). | 0.60 | 1,150.20 |
| 08/11/23 | JP | Internal correspondence with internal litigation support regarding Silicon Valley Accountants' search parameters for Rule 2004 production (0.3); review and revise Rule 2004 requests for Wells Fargo and correspondence with A. Alden and Committee regarding same (0.8); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding status of Rule 2004 productions (0.5). | 1.60 | 1,828.80 |
| 08/11/23 | SS7 | Draft pleading against insiders (5.2); verify factual information underlying pleading (3.1); draft and review email communications regarding the same (0.9). | 9.20 | 7,741.80 |
| 08/11/23 | SNR | Address strategy re: venture book investment (0.4). | 0.40 | 637.20 |
| 08/11/23 | JY1 | Meet and confer regarding 2004 request (.3); review materials related to 2004 dispute and related correspondence (1.2). | 1.50 | 1,775.25 |
| 08/12/23 | KL | Edit complaint against insiders (1.8). | 1.80 | 2,867.40 |
| 08/12/23 | JP | Review and analysis of Silvergate Bank document production in response to Rule 2004 requests and correspondence with J. Liao and FTI regarding same (0.4); draft follow-up letter on Rule 2004 requests to Moore Stephens and internal correspondence with A. Alden regarding same (0.5). | 0.90 | 1,028.70 |
| 08/12/23 | JL9 | Download and review data produced by Silvergate Bank in response to Rule 2004 requests to ensure all documents are ingested to Relativity | 3.50 | 551.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                  Matter #: 11807-00001
Page 20                                                              Invoice Number: 101-0000158575

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |       |          |
|----------|------|----------------|-------|----------|
|          |      | per request from J. Palmerson (3.5). |       |          |
| 08/12/23 | AK2  | Review and analyze revisions to draft Venture Book report and confer with I.Nesser re: further revisions to same (.6). | 0.60  | 729.00   |
| 08/12/23 | SS7  | Draft pleading against insiders (1.1); call with T. Murray regarding the same (0.8). | 1.90  | 1,598.85 |
| 08/13/23 | KL   | Review and revise draft complaint against insiders (1.1). | 1.10  | 1,752.30 |
| 08/13/23 | JP   | Internal correspondence and coordination regarding incoming document productions from Rule 2004 targets (0.4). | 0.40  | 457.20   |
| 08/13/23 | SS7  | Draft pleading against insiders (3.7). | 3.70  | 3,113.55 |
| 08/13/23 | AK2  | Confer with I.Nesser re: revisions to draft Venture Book report (.1). | 0.10  | 121.50   |
| 08/14/23 | EDW  | Review internal e-mail re Chipper Rule 2004 (0.1). | 0.10  | 144.00   |
| 08/14/23 | JP   | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.7); team call to discuss case status and updates (0.9); draft e-mail to Wells Fargo regarding revised Rule 2004 requests and finalize proposed revisions to requests for transmittal (0.4); correspondence with A. Alden and J. Land regarding Silicon Valley Accountants search parameters and draft e-mail to Silicon Valley Accountants regarding agenda for call on same topic (0.7); review and analysis of production from Goldfields Money for purposes of assessing additional follow-up (0.4). | 3.10  | 3,543.30 |
| 08/14/23 | IN   | Confer QE and J. Ray re status and strategy (0.6); confer QE re status and strategy (0.9); prepare venture book | 5.70  | 8,208.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |       |           |
|----------|------|-----------|-------|-----------|
|          |      | report (4.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                     |       |           |
| 08/14/23 | GC2  | Reviewing and analyzing documents from 2004 production for purposes of claims analysis (2.8).                                                                                                                                                                                                                                                                                                                                                                      | 2.80  | 2,091.60  |
| 08/14/23 | KL   | Discuss edits to complaint against insiders with T. Murray and W. Sears (.3); tc professionals report team re open items and timeline (left call early) (.4); tc T. Murray re updates on 2004 productions (.1); weekly internal QE call (.7).                                                                                                                                                                                                                         | 1.10  | 1,752.30  |
| 08/14/23 | SH6  | Weekly internal professionals/2004 conference (0.6); conferences with S. Snower re: revisions to complaint against insiders (0.5); conference with A&M and QE team re: payments schedule (0.5); follow up edits re: same (1.1); conference with T. Murray re: complaint against insiders and 2004 request matters (0.3); weekly team meeting (0.9); correspondence with FTI re: third party 2004 production review workflow (0.6); analyze and summarize protective order (0.6); fact research re: complaint against insiders and internal correspondence with S. Snower re: same (3.7); update professionals investigative report work flow, and fact investigation and internal correspondence re: same (3.9). | 12.70 | 10,687.05 |
| 08/14/23 | APA  | Attend weekly QE team leaders call regarding status and tasks (0.9).                                                                                                                                                                                                                                                                                                                                                                                               | 0.90  | 1,296.00  |
| 08/14/23 | TCM  | Email to university counsel re. Rule 2004 requests (.1); review and analysis of legal research memo on claim defenses (.5); emails w/ S. Hill and counsel for particular individual re. Rule 2004 production (.1); weekly QE team call (.9); team call re. outside professionals memos (.6); call w/ J. Young and counsel for particular                                                                                                                                | 5.20  | 6,318.00  |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                                   Matter #: 11807-00001
Page 22                                                                   Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | individual re. law firm Rule 2004 production and emails w/ J. Young re. same (.3); review of A&M report re. certain FTX-funded payments to particular individuals and emails w/ S. Rand, S. Hill, and S. Snower re. same (1.4); call w/ A&M re. same (.5); follow-up call w/ M. Anderson re. same (.2); review of A&M report on payments and transfer to particular individual and emails w/ A&M and J. Young re. same (.6). | | |
| 08/14/23 | AK2 | Confer with I.Nesser re: upcoming call re: status of Venture Book report (.1); attend same (.2); draft communication to counsel for McCaffrey re: pending Rule 2004 requests (.1); confer with I.Nesser re: same and status of negotiations re: same (.1); confer with S.Wheeler re: Venture Book report (.1); confer with A.Canale re: Venture Book report (.2); confer with J.Palmerson re: Rule 2004 negotiations and communication re: same (.1); attend weekly team meeting (.9); review and revise draft Venture Book report and confer with I.Nesser re: same (.8); confer with AlixPartners re: same (.1); confer with I.Nesser and O.Yeffet re: meet and confer with counsel for Dave Inc. re: Rule 2004 request (.2). | 2.90 | 3,523.50 |
| 08/14/23 | MEO | Call with team regarding case strategy (0.9). | 0.90 | 1,093.50 |
| 08/14/23 | KJS | Attend weekly team meeting (0.9). | 0.90 | 1,725.30 |
| 08/14/23 | SGW | Participate in team telephone conference (.9). | 0.90 | 1,725.30 |
| 08/14/23 | JR | Final review and send email to bank (0.2). | 0.20 | 318.60 |
| 08/14/23 | JY1 | Weekly team meeting (.9); conference regarding 2004 request (.2); review materials and correspondence | 1.90 | 2,248.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding 2004 request (.8). | | |
| 08/14/23 | MRS | Attend weekly team call (0.9). | 0.90 | 1,186.65 |
| 08/14/23 | EK | Conference with QE team re: case strategy (0.9). | 0.90 | 1,121.85 |
| 08/14/23 | OBY | Review and analysis of 2004 production from valuation firm (.2); review documents and summarize issues for E. Kapur for meet and confer with venture book target (.9); follow up emails on venture book target meet and confer with I. Nesser and A. Kutscher (.3); attend meet and confer with E. Kapur and venture book target (.6); follow up emails and revise notes on same (.6); professionals investigation team call (.6). | 3.40 | 3,075.30 |
| 08/14/23 | JR9 | Reviewed documents from third party production for corresponding memorandum on claims analysis (1.1); review and revised memorandum on claims analysis re: investigation target (1.5). | 2.60 | 1,942.20 |
| 08/14/23 | KJS | Analyze correspondence from Isaac Nesser and Andrew Kutscher re venture book report (0.3). | 0.30 | 575.10 |
| 08/14/23 | ECS | Team call concerning investigations, Bahamian action, and asset recovery (.9). | 0.90 | 1,186.65 |
| 08/14/23 | KMA | QE internal meeting with investigations and adversary teams regarding workstreams and strategy (.9). | 0.90 | 1,093.50 |
| 08/14/23 | KMA | Review materials circulated regarding certain payments to potential targets and call with S. Coverick at A&M regarding same (0.5); call with A&M team regarding same (0.5); call with T. Murray regarding same (0.2). | 1.20 | 1,458.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                    Matter #: 11807-00001
Page 24                                                    Invoice Number: 101-0000158575

| 08/14/23 | SNR | Prepare for and attend team leader strategy meeting (0.9); address strategy re: venture investment report and review materials re: same (0.8). | 1.70 | 2,708.10 |
|---|---|---|---|---|
| 08/14/23 | SS7 | Edit draft pleading against investigative targets and add supporting citations (6.3); call with T. Murray regarding the same (0.1); call with S. Hill regarding the same and pending tasks (0.5); call with T. Murray and S. Hill regarding UCC disclosure (0.3); call with investigators regarding UCC disclosure (0.6); analyze and edit UCC disclosure (1.0); email correspondence with Sullivan and Cromwell and investigators regarding official records (0.3). | 9.10 | 7,657.65 |
| 08/15/23 | IN | Confer Dave re 2004 discovery (0.3); confer Kutscher, Rand, and S&C re share sale (1.3). | 1.60 | 2,304.00 |
| 08/15/23 | TCM | Further review of A&M report and underlying documents re. FTX-funded payments to particular individuals (2.6); email to S. Rand, K. Lemire, and W. Sears re. same (.1); call w/ S. Snower re. same (.3); emails w/ S. Hill re. law firm Rule 2004 production (.2); review of Rule 2004 production and accompanying letter from counsel for particular individual (.3). | 3.50 | 4,252.50 |
| 08/15/23 | OBY | Prep call with A. Kutscher on venture book target meet and confer (.4); meet and confer with I. Nesser, A. Kutscher re: venture book target (.5); follow up call with A. Kutscher on same (.3); follow up emails to target and A. Kutscher and I. Nesser on same (.7). | 1.90 | 1,718.55 |
| 08/15/23 | GC2 | 2004 document review project | 0.50 | 373.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                          Matter #: 11807-00001
Page 25                                                                          Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | meeting with S. Hill, A. Gerber, and J. Robbins (0.5). | | |
| 08/15/23 | GC2 | Review and analysis of documents from target 2004 production for purposes of claims analysis (2.6). | 2.60 | 1,942.20 |
| 08/15/23 | AK2 | Confer with O.Yeffet re: upcoming meet and confer with Dave Inc. re: Rule 2004 request and strategy for same (.4); conduct research re: Venture Report and data for inclusion in same, confer with I.Nesser re: same, and confer with A.Canale re: same (1.3); attend meet and confer with counsel for Dave Inc. re: Rule 2004 request (.5); confer with O.Yeffet re: results of same and next steps re: same (.3); revise notes re: same (.1); draft response to counsel for Mike McCaffrey regarding Rule 2004 requests and search terms for same, determine strategy and next steps re: same, and confer with I.Nesser re: same (.6); review and revise draft communication to Dave Inc. re: negotiations re: Rule 2004 request and confer with O.Yeffet re: same (.2); confer with I.Nesser re: draft Venture Report and proposed revisions to same and conduct research re: same (.8). | 4.20 | 5,103.00 |
| 08/15/23 | JP | Correspondence and coordination internally and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.4); conference call with A. Alden and J. Land to prepare for meet and confer with Silicon Valley Accountants and general preparation for same (0.5); meet and confer with Silicon Valley Accountants regarding Rule 2004 production (0.6). | 1.50 | 1,714.50 |
| 08/15/23 | SNR | Meeting w/ Pucholski firm re: MDL matters and follow up re: same w/ | 0.70 | 1,115.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | team (0.7). |  |  |
| 08/15/23 | SS7 | Review counsel's letter regarding document production (0.1); call with T. Murray regarding UCC disclosure (0.3); call with team re draft pleading against insiders (0.2); call with investigator regarding UCC disclosure (1.0); draft and edit pleading against insiders (2.5). | 4.10 | 3,450.15 |
| 08/15/23 | JL | Tc with A. Alden and J. Palmerson re: syntax of searches in connection with SVA Rule 2004 production (0.4); meet and confer with counsel for SVA re: same (0.6); tc with A. Alden and J. Palmerson re: results of meet and confer (0.1). | 1.10 | 361.35 |
| 08/15/23 | JR9 | Reviewed documents from third party production for corresponding memorandum on claims analysis (1.4); TC w/ A. Gerber re: third party production (.2); TC w/ S. Hill re: third party production (.5). | 2.10 | 1,568.70 |
| 08/15/23 | SH6 | Conference with A&M re: professionals investigation report and tracker and update tracker re: same (1.5); review and comment re: A&M payments schedule and correspondence with S. Snower and T. Murray re: same (1.2); fact research re: complaint against insiders and internal correspondence with S. Snower re: same (3.1); update professionals investigation report work flow and fact investigation and internal correspondence re: same (2.3); correspondence with FTI re: third party 2004 production review workflow (0.7); correspondence with FTI and S&C re: third party 2004 production (0.4). | 9.20 | 7,741.80 |
| 08/16/23 | JY1 | Correspondence regarding 2004 request issues (.6). | 0.60 | 710.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

September 28, 2023
Page 27

Matter #: 11807-00001
Invoice Number: 101-0000158575

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/16/23 | AK2 | Review and analyze communication for counsel to Dave Inc re: Rule 2004 requests and assess next steps re: same (.2); revise draft Ventures Book report, conduct research in support of same, and confer with I.Nesser re: same (2.1); review and revise draft communication to counsel for Dave Inc. re: Rule 2004 requests and negotiations re: same, determine next steps re: same, and confer with O.Yeffet and I.Nesser re: same (.3). | 2.60 | 3,159.00 |
| 08/16/23 | JP | Draft e-mail to Chipper Cash regarding scope of Rule 2004 production (0.5); internal correspondence with A. Alden regarding next steps for Silvergate Bank's Rule 2004 production (0.2); conference call with Rule 2004 team regarding investigation of outside professionals (0.5); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.3); draft e-mail to Silicon Valley Accountants memorializing meet and confer regarding Rule 2004 production (0.3). | 1.80 | 2,057.40 |
| 08/16/23 | JR9 | Reviewed and analyzed documents from third party production for corresponding memorandum on potential claims (.6); review and revised legal memorandum for S. Snower re legal research to support claims against insiders (2); TC w/ S. Snower re: investigation target (.3); follow up TC w/ S. Snower on same subject (.3). | 3.20 | 2,390.40 |
| 08/16/23 | TCM | Call w/ QE outside professionals team (.5); review email and attachments from university re. Rule 2004 production (.3); emails w/ S. Hill, S. Snower, and A&M re. A&M | 3.80 | 4,617.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                                           Matter #: 11807-00001
Page 28                                                                                          Invoice Number: 101-0000158575

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |       |           |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | report re. FTX-funded payments to particular individuals (.4); review and analysis of documents re. same (1.3); emails w/ S. Hill and counsel for law firm re. Rule 2004 production (.2); emails w/ S. Snower and A&M re. financial analysis on certain payments and review of related documents (1.1).                                                                                                                                                                                                               |       |           |
| 08/16/23 | MEO  | Review materials in preparation for team call (0.4); team call regarding professional firm investigations (0.5).                                                                                                                                                                                                                                                                                                                                                                                                    | 0.90  | 1,093.50  |
| 08/16/23 | KL   | Meet re 2004 status with internal team (.5).                                                                                                                                                                                                                                                                                                                                                                                                                                                                        | 0.50  | 796.50    |
| 08/16/23 | IN   | Confer Kutscher re venture complaints (0.9); prepare correspondence to Dave counsel re 2004 discovery (0.3).                                                                                                                                                                                                                                                                                                                                                                                                         | 1.20  | 1,728.00  |
| 08/16/23 | SNR  | Address strategy re: venture investment (0.4); address professional claims analysis issues (0.8); review insider complaint and address strategy re: same (1.2).                                                                                                                                                                                                                                                                                                                                                      | 2.40  | 3,823.20  |
| 08/16/23 | SH6  | Conferences with S. Snower re: revisions to complaint against insiders (1.0); weekly team conference re: professional matters and 2004 status (0.9); conference with S. Snower, W. Sears, K. Lemire, and T. Murray re: complaint against insiders (0.5); fact research re: complaint topics and cite checks, and internal correspondence with S. Snower re: same (3.7); correspondence with M. Lev and A. Alden re: professionals investigative report memorandum and follow-up edits to work plan re: same (2.2); correspondence with S&C re: third party production (0.4); correspondence with 2004 target re: production (0.4); review and | 12.70 | 10,687.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | comment re: A&M payments schedule and correspondence with S. Snower and T. Murray re: same (1.3); update professionals investigative report work flow, and fact research and internal correspondence re: same (1.6); updates to 2004 tracker (0.7). |  |  |
| 08/16/23 | GC2 | Reviewing and analyzing documents from target 2004 production for purposes of claims analysis (1.7). | 1.70 | 1,269.90 |
| 08/16/23 | APA | Attend weekly call with Rule 2004 team (0.5). | 0.50 | 720.00 |
| 08/16/23 | SS7 | Fact research to support allegations in draft complaint against insiders and revise draft complaint to incorporate same (8.6); communicate with J. Robbins regarding legal research to support draft pleading (0.6); internal team call regarding draft pleading strategy (0.9); call with S. Hill regarding factual support underlying draft pleading (0.5); call with Sullivan and Cromwell regarding the same (0.1). | 10.70 | 9,004.05 |
| 08/16/23 | OBY | 2004 team meeting (.5); emails on venture book 2004 follow up with A. Kutscher and I. Nesser (.3). | 0.80 | 723.60 |
| 08/17/23 | KJS | Analyze correspondence from Isaac Nesser re venture book report (0.5). | 0.50 | 958.50 |
| 08/17/23 | AK2 | Review and analyze communication from counsel for McCaffrey entities re: Rule 2004 request and negotiations re: compliance with same (.1); confer with I.Nesser re: Ventures Book report and next steps re: same (.1); confer with A.Canale re: same (.2); attend weekly monetization coordination call with Alvarez and Marsal (.2). | 0.60 | 729.00 |
| 08/17/23 | APA | Emails to and from K. Lemire and S+C regarding indemnification | 0.10 | 144.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                                                                                          |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | request from Rule 2004 target (0.1).                                                                                                                                                                                                                                                                                      |      |          |
| 08/17/23 | SS7  | Draft and edit pleading against insiders (2.6); participate in call with investigator regarding documentation underlying pleading against insiders (0.5); meeting with T. Murray and S. Hill regarding draft pleading against insiders (0.2); meeting with W. Sears and S. Hill regarding the same (0.3); call with S. Hill regarding the same (0.2); call with T. Murray regarding the same (0.3). | 4.10 | 3,450.15 |
| 08/17/23 | OBY  | Emails regarding 2004 requests to A. Alden, S. Williamson, I. Nesser, and A. Kutscher (.3); call with S. Hill and J. Young on professionals investigation work stream (.4); revise document review protocol for law firm investigations (.8); emails to opposing counsel re: law firm 2004 request and related document search (.8). | 2.30 | 2,080.35 |
| 08/17/23 | RZ   | Edited insert for inclusion in broader investigation report in connection with law firm investigation (4.0).                                                                                                                                                                                                              | 4.00 | 5,760.00 |
| 08/17/23 | GC2  | Review and analyze documents from target 2004 production for purposes of claims analysis (3.2).                                                                                                                                                                                                                           | 3.20 | 2,390.40 |
| 08/17/23 | TCM  | Review and analysis of documents related to potential complaint against particular individual (2.1); call w/ S. Hill, S. Snower, and A&M re. source of particular FTX-funded payment (.5); follow-up calls w/ S. Hill and S. Snower regarding same (.4).                                                                     | 3.00 | 3,645.00 |
| 08/17/23 | JR9  | Reviewed and analyzed documents from third party production for corresponding memorandum on potential claims (2.4).                                                                                                                                                                                                       | 2.40 | 1,792.80 |
| 08/17/23 | JP   | Draft e-mail to Silicon Valley                                                                                                                                                                                                                                                                                            | 0.40 | 457.20   |

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Accountants memorializing meet and confer regarding Rule 2004 production (0.1); review and analysis of hit reports from Silicon Valley Accountants in connection with Rule 2004 production (0.2); correspondence and coordination internally and with Rule 2004 targets regarding status of Rule 2004 productions (0.1). |  |  |
| 08/17/23 | SH6 | Conference with S. Snower re: revisions to complaint against insiders (0.4); review and comment re: A&M payments schedule and correspondence with S. Snower and T. Murray re: same (0.7); conference with A&M, S. Snower and T. Murray re: same (0.5); follow-up conference with S. Snower and T. Murray re: same (0.2); conference with T. Murray re: complaint revisions and 2004 matters (0.2); conference with W. Sears and S. Snower re: adversary complaint against insiders (0.3); conference with J. Young and O. Yeffet re: professionals investigative report topics (0.4); conference with S&C and W. Sears re: Embed funds (.4); internal correspondence and analysis re: same (0.7); update professionals investigative report work flow, and fact investigation and internal correspondence re: same (3.8); internal correspondence with J. Young re: staffing matters (0.3); fact research re: complaint topics, cite checks, and internal correspondence with S. Snower re: same (1.6). | 9.50 | 7,994.25 |
| 08/17/23 | IN | Prepare venture book report (1.7); confer S&C re share sale (0.4). | 2.10 | 3,024.00 |
| 08/17/23 | MEO | Review materials regarding discovery negotiations (0.3); review materials regarding filed adversary proceeding and related docket | 1.40 | 1,701.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                 Matter #: 11807-00001
Page 32                                                                   Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | activity (0.9); correspond with team regarding investigation action items (0.2). | | |
| 08/18/23 | AK2 | Review and analyze communication from counsel for Dave Inc. re: Rule 2004 document collection and review, determine next steps re: same, review and analyze draft response to Dave re: same, and confer with O.Yeffet and I.Nesser re: same (.3); review and analyze communication from counsel to McCaffrey entities re: Rule 2004 requests and search terms for same (.1); determine next steps re: same and confer with J.Palmerson, O.Yeffet, and S.Hill re: same (.2); review and analyze proposed revisions to draft Venture Book report (.3); confer with I.Nesser re: next steps re: same (.1); confer with AlixParners re: same (.1); confer with Alvarez and Marsal re: data for inclusion in same (.1). | 1.20 | 1,458.00 |
| 08/18/23 | KL | Internal team call re status of complaint and 2004 requests (.4); tcs T. Murray re status of draft complaint and 2004 requests (.4); tcs S. Hill re additional claims (.3); tc S Wheeler re claims in draft complaint (.2). | 1.30 | 2,070.90 |
| 08/18/23 | GC2 | Review and analysis of documents from target 2004 production for purposes of claims analysis (1.4). | 1.40 | 1,045.80 |
| 08/18/23 | KJS | Attend call with Sascha Rand, Isaac Nesser, and Andrew Kutscher re venture book claims (0.8). | 0.80 | 1,533.60 |
| 08/18/23 | TCM | Weekly investigations team call (.4); call w/ K. Lemire re. draft complaint against particular individual and Rule 2004 request/production updates (.2); review of latest A&M report and call w/ A&M re. same (.7); review legal memorandum on | 5.60 | 6,804.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                    Matter #: 11807-00001
Page 33                                              Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | jurisdictional and claims analysis re. potential claims against particular individual (4.3). | | |
| 08/18/23 | OBY | Call with S. Hill and M. Lev on professionals investigation work streams (1.0); email to S. Williamson on 2004 target follow up (.2); emails with I. Nesser and A. Kutscher on 2004 issues for venture book target (.3). | 1.50 | 1,356.75 |
| 08/18/23 | IN | Confer Kutscher, Shaffer, Rand re venture book complaints (0.8). | 0.80 | 1,152.00 |
| 08/18/23 | SGW | Team telephone conference with investigations team (.4). | 0.40 | 766.80 |
| 08/18/23 | JR9 | Reviewed and analyzed documents from third party production for corresponding memorandum on potential claims (2.7). | 2.70 | 2,016.90 |
| 08/18/23 | JP | Preparation for meet and confers with Evolve Bank, Silicon Valley Accountants, and Silvergate Bank (1.0); meet and confer with Evolve Bank regarding Rule 2004 production (0.4); draft e-mail to Evolve Bank memorializing meet and confer (0.2); meet and confer with Silicon Valley Accountants regarding Rule 2004 production (0.4); meet and confer with Silvergate Bank regarding Rule 2004 production (0.4); draft e-mail to Silicon Valley Accountants memorializing meet and confer (0.4); draft e-mail to Silvergate Bank memorializing meet and confer (0.5); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.5). | 3.80 | 4,343.40 |
| 08/18/23 | SS7 | Fact research for documents to substantiate assertions in draft pleading against insiders (4.3); review and revise draft pleading | 7.80 | 6,563.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | against insiders to incorporate same (3.1); call with W. Sears regarding the same (0.1); call with investigators regarding information supporting draft pleading (0.3). | | |
| 08/18/23 | MEO | Review order of proof for insider adversary proceeding, drafting notes regarding same (1.7); review materials related to same (0.9); review materials related to professionals investigative memoranda (0.7); call with team regarding same (1); draft strategic action plan for investigative memoranda (1.8); review related materials, corresponding with team regarding same (1.6). | 7.70 | 9,355.50 |
| 08/18/23 | JY1 | Correspondence regarding 2004 issues (.4). | 0.40 | 473.40 |
| 08/18/23 | JBQ | Analyzing key documents related to claims against insiders (.5); prepare complaint against insiders (.6); emails with W. Sears regarding same (.2). | 1.30 | 2,492.10 |
| 08/18/23 | SNR | Address strategy re: venture investments w/ I. Nesser and A. Kutcher (0.4); attend M/C re: FTX banking institution 2004 discovery and follow up re: same (0.6). | 1.00 | 1,593.00 |
| 08/18/23 | JL | Tc with A. Alden, J. Palmerson, co-counsel and counsel for SVA re: search term results in connection with Rule 2004 requests (0.4). | 0.40 | 131.40 |
| 08/18/23 | SH6 | Investigations leadership team meeting (0.4); preparation for same (0.3); meet and confer with 2004 target and follow up with T. Murray (0.5); preparation for same (0.2); conference with M. Lev and O. Yeffet re: outside professionals investigation work streams (1.0); correspondence with M. Lev and O. Yeffet re: same (0.2); updates to professional | 8.70 | 7,321.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigations tracker and fact investigations re: same (1.7); conference with S. Snower re: complaint revisions (0.3); correspondence with S. Snower re: same and underlying documents (0.6); correspondence with K. Lemire, S. Williamson, and T. Murray re: same (0.3); conference with K. Lemire re: workflow matters and draft complaint against insiders (0.2); fact investigations re: same (2.3); analyze Alix Partners correspondence re: asset recovery and complaint target and internal correspondence re: same (0.7). | | |
| 08/19/23 | KJS | Exchange correspondence with Sascha Rand and Andrew Kutscher re revisions to venture report (0.3). | 0.30 | 575.10 |
| 08/19/23 | KJS | Analyze correspondence from Sascha Rand re edits to venture report (0.2). | 0.20 | 383.40 |
| 08/19/23 | AK2 | Confer with S.Rand re: revisions to Venture Book Report and summary exhibits to same and determine next steps re: same (.2); revise draft Ventures Book report and confer with I.Nesser re: same (1.9); confer with Alvarez and Marsal re: exhibits to draft Venture Book Report and determine next steps re: same (.2). | 2.30 | 2,794.50 |
| 08/19/23 | JBQ | Review and revise draft complaint against insiders (1.2); analyze key documents related to claims against insiders (.8). | 2.00 | 3,834.00 |
| 08/20/23 | AK2 | Confer with Alvarez and Marsal re: exhibits to draft Venture Book Report and determine next steps re: same (.2). | 0.20 | 243.00 |
| 08/20/23 | JBQ | Review and revise draft complaint against insiders (1.0); analyze key documents related to claims against insiders (.3); emails regarding | 1.60 | 3,067.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | revisions to complaint against insiders (.3). | | |
| 08/20/23 | JP | E-mail to Silvergate Bank memorializing meet and confer regarding Rule 2004 production (0.1); e-mail to Silicon Valley Accountants memorializing meet and confer regarding Rule 2004 production (0.1); correspondence and coordination internally regarding Rule 2004 productions (0.3); investigation of phone numbers for Silicon Valley Accountants text message searches in response to Rule 2004 requests (0.2). | 0.70 | 800.10 |
| 08/21/23 | KJS | Attend QE weekly team meeting (0.5). | 0.50 | 958.50 |
| 08/21/23 | JBQ | Revisions to draft complaint against insiders (1.0); emails regarding same (.3). | 1.30 | 2,492.10 |
| 08/21/23 | EK | QE Team call re: overall bankruptcy case strategy (0.5). | 0.50 | 623.25 |
| 08/21/23 | IN | Confer QE re status in prep for weekly call with Ray (0.3); confer QE and J. Ray re status and strategy (0.6); weekly conference QE re status and strategy (0.5); prepare venture book report (1.2). | 2.60 | 3,744.00 |
| 08/21/23 | SNR | Attend senior team strategy meeting (0.5); address venture investment strategy and review materials re: same (0.8); address professional investigation strategy (0.6). | 1.90 | 3,026.70 |
| 08/21/23 | SH6 | Conference with S&C, Alix Partners, and QE re: asset recovery and complaint topics (0.3); weekly QE team conference (0.5); conference with S. Snower and W. Sears re: revisions to complaint against insiders (0.5); review and revise draft complaint against insiders and correspondence with S. Snower and | 7.10 | 5,974.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | T. Murray, follow-up fact research, and cite check re: same (4.1); update 2004 request tracker (0.3); correspondence with FTI re: third party productions (0.6); update professionals investigation tracker re: same (0.4); internal correspondence re: staffing matters (0.6). |  |  |
| 08/21/23 | SS7 | Call with internal team regarding draft pleading strategy re claims against insiders (0.5); call with Quinn Emanuel, Sullivan and Cromwell, and investigator regarding financial information for draft pleading (0.3); search for, review, and analyze documents to support draft pleading against insiders (6.2); review and revise draft pleading against insiders to incorporate same (4.1). | 11.10 | 9,340.65 |
| 08/21/23 | MRS | Weekly team call (0.5). | 0.50 | 659.25 |
| 08/21/23 | MEO | Team strategy call (0.5). | 0.50 | 607.50 |
| 08/21/23 | AK2 | Confer with I.Nesser re: draft Venture Book Report and revisions to same (.2); confer with Alvarez and Marsal re: same (.1); confer with S.Mehjabeen re: litigation next steps (.1); attend weekly team meeting (.5); revise draft Venture Book report (.2); confer with AlixPartners re: upcoming call re: same (.1); develop search terms for McCaffrey entities to run for Rule 2004 requests (.7). | 1.90 | 2,308.50 |
| 08/21/23 | JP | Review and revise proposed addendum to protective order from Signature Bank (1.0); draft response to e-mail from Signature Bank regarding Rule 2004 production (0.5); correspondence with Evolve Bank in follow-up from meet and confer on Rule 2004 production (0.2); weekly team call to discuss case updates (0.5); correspondence and | 2.50 | 2,857.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.3). | | |
| 08/21/23 | ECS | Team call concerning asset forfeiture and investigations (.5). | 0.50 | 659.25 |
| 08/21/23 | KMA | Team call for FTX investigations and litigation (.5). | 0.50 | 607.50 |
| 08/21/23 | JY1 | Weekly team meeting (.5); correspondence regarding 2004 request production (.3); correspondence and review materials regarding 2004 request (.8). | 1.60 | 1,893.60 |
| 08/21/23 | KL | Review edits to draft complaint against insiders (1.5); tc W. Sears, S. Snower, S. Hill, T. Murray re latest revisions to draft complaint against insiders (.5); review and respond to emails re 2004 responses (.2); tc S. Hill re issues in draft complaint against insiders (.2). | 2.40 | 3,823.20 |
| 08/21/23 | TCM | Call w/ S&C re. university Rule 2004 production and emails to QE team re. same (.4); QE weekly team call (.5); draft email to university re. Rule 2004 production (.3); email to counsel for particular individual re. deficiencies in Rule 2004 production (.3); continued review of latest A&M report and underlying documents re. FTX-funded payments to particular individuals and email to S. Rand, K. Lemire, and W. Sears re. same (.6). | 2.10 | 2,551.50 |
| 08/21/23 | APA | Attend weekly QE team call regarding status and strategy (0.5). | 0.50 | 720.00 |
| 08/22/23 | JBQ | Review and revise complaint against insiders (.5); emails regarding same (.3). | 0.80 | 1,533.60 |
| 08/22/23 | OBY | Review and analysis of Rule 2004 production from law firm and valuation firm target (1.0); draft email | 1.60 | 1,447.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | to A. Alden on production issues with 2004 target (.1); revise 2004 production tracker (.3); meet and confer with venture book target and E. Kapur (.2). | | |
| 08/22/23 | AK2 | Review and analyze draft communication to Dave Inc. re: Rule 2004 requests and negotiations re: same, determine next steps re: same, and confer with O.Yeffet and I.Nesser re: same (.2); confer with AlixPartners re: Venture Book Report status and next steps (.3); develop search terms for McCaffrey entities to run for Rule 2004 requests, draft communication to counsel for McCaffrey re: same, and confer with I.Nesser re: same (1.4); confer with I.Nesser re: draft Venture Book report and next steps re: same (.2); revise draft Venture Book report and confer with I.Nesser re: same (.3). | 2.40 | 2,916.00 |
| 08/22/23 | SNR | Review insider complaint and revise same (1.4); address solvency related strategic issues and review materials re: same (0.7). | 2.10 | 3,345.30 |
| 08/22/23 | JL | Review search term report from SVA in connection with Rule 2004 production (0.6); emails with A. Alden and J. Palmerson re: same (0.2); review response from Teknos Associates re: data collection (0.3); emails with A. Alden re: same (0.1). | 1.20 | 394.20 |
| 08/22/23 | TCM | Call w/ M. Lev and S. Hill re. outside professionals investigation memos (.2); emails w/ S. Hill re. law firm Rule 2004 production (.1); calls w/ S. Hill re. draft complaint against insiders and Rule 2004 requests (.6). | 0.90 | 1,093.50 |
| 08/22/23 | SS7 | Edit draft pleading against investigative targets and substantiate assertions with underlying | 4.50 | 3,786.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                      Matter #: 11807-00001
Page 40                                                      Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | documents (4.5). | | |
| 08/22/23 | JR9 | Correspondence w/ S. Hill re: investigation target assets (.2). | 0.20 | 149.40 |
| 08/22/23 | KL | Review edits to draft complaint against insiders (.3). | 0.30 | 477.90 |
| 08/22/23 | MEO | Review materials in preparation for team call (0.9); team call regarding investigative memoranda as to professional firms (0.5); review materials regarding search terms for investigative document review, drafting and revising same and corresponding with team regarding same (1.3); team call regarding same (0.2); review filings in parallel litigation, annotating same for investigative efforts (0.9). | 3.80 | 4,617.00 |
| 08/22/23 | GC2 | Review and analyze documents in target 2004 production in connection with claims analysis (1.9). | 1.90 | 1,419.30 |
| 08/22/23 | AG3 | TC with J. Young, D.R. Murphy, G. Coyle, E. Turner, and B. Carroll re: review of documents related to professional service target (.5). | 0.50 | 373.50 |
| 08/22/23 | SH6 | Correspondence with 2004 target re: meet and confer (0.3); prepare 2004 target custodians and correspondence with A. Nelson and 2004 target re: same (0.9); correspondence with M. Lev and FTI re: professionals investigatory report search terms and work flow (1.6); conference with T. Murray and M. Lev re: professionals investigatory report (0.2); conference with M. Lev re: same (0.5); correspondence with FTI re: uploading two third party 2004 productions (0.3); review and analyze the same (1.7); correspondence with S&C re: the same (0.2); conference with S. Snower re: revisions to complaint against | 8.10 | 6,816.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 41

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | insiders (0.1); conferences with T. Murray re: complaint against insiders and 2004 request topics (0.6); draft reply to 2004 target and correspondence with T. Murray re: same (0.4); onboarding A. Foote (0.4); analyze real estate conveyance and internal correspondence re: same (0.8). | | |
| 08/23/23 | ZM | Call with IN re: 2004 requests on venture book targets (.1); emails re: same (.3). | 0.40 | 361.80 |
| 08/23/23 | AK2 | Confer with I.Nesser re: Ventures Book report and next steps re: same (.1); review and analyze draft communication to StockTwits re: Rule 2004 negotiations and confer with I.Nesser and O.Yeffet re: same (.1); confer with Z.Muller re: status of Venture Book Rule 2004 requests and next steps re: same (.2); confer with M.Lev and S.Hill re: document review of Rule 2004 productions (.1); confer with Z.Muller re: negotiations with McCaffrey entities re: Rule 2004 requests and search terms for same (.1). | 0.60 | 729.00 |
| 08/23/23 | OBY | Draft email to 2004 professional target related to search terms (.6); emails with I. Nesser and A. Kutscher related to 2004 venture book target (.2); 2004 team meeting (.7); emails to S. Hill on professionals investigatory memo (.3). | 1.80 | 1,628.10 |
| 08/23/23 | GC2 | Review and analysis of documents from target 2004 production for purposes of claims analysis (2.7). | 2.70 | 2,016.90 |
| 08/23/23 | KL | Review comments to draft complaint against insider (.6); review email re 2004 productions (.3); internal team call re status of 2004 productions (.5) (left call early). | 1.40 | 2,230.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023

Page 42

Matter #: 11807-00001

Invoice Number: 101-0000158575

| 08/23/23 | JL | Emails with O. Yeffet re: Teknos Associates collection (.3). | 0.30 | 98.55 |
|----------|-----|-----|------|------|
| 08/23/23 | TCM | Review of revise A&M report re. FTX-funded payments to particular individuals (.4); outside professionals team call (.7); emails w/ counsel for particular individual re. deficiencies in Rule 2004 production (.2); continued review of jurisdiction and claims analysis re. memo against particular individual (5.4). | 6.70 | 8,140.50 |
| 08/23/23 | IN | Email S&C re venture book report (0.4). | 0.40 | 576.00 |
| 08/23/23 | SS7 | Search for, review, and analyze documents supporting allegations in draft complaint against insider (2.3); review and revise draft complaint to incorporate same (2.7). | 5.00 | 4,207.50 |
| 08/23/23 | SH6 | Fact research and citation check re: complaint topics and correspondence with S. Snower re: same (3.5); conferences with T. Murray re: complaint and 2004 request status (0.2); follow-up fact research and draft correspondence to 2004 target re: same (0.7); draft outside professionals rule 2004 requests and fact research re: same (2.7); correspondence with W. Sears and J. Robbins re: privilege legal research and follow-up correspondence with J. Robbins re: same (1.4); fact research re: real estate matters for complaint (0.7); analyze outside professionals consulting agreements (0.9); update professionals tracker re: same (0.9); correspondence with FTI re: third party production from 2004 targets (0.4); correspondence with FTI and M. Lev re: professionals review project and follow-ups with M. Lev re: same (0.7); internal correspondence re: staffing matters | 13.60 | 11,444.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |      |          |
|----------|-----|------|----------|
|          |     | and conflict checks (0.4); weekly rule 2004 / professionals team conference (0.7); preparation and follow-up re: the same (0.4). |      |          |
| 08/23/23 | SNR | Address insider complaint strategy issues and communications w/ W. Sears re: same (0.8); address strategy re: professional claims analysis and review of discovery re same (1.3). | 2.10 | 3,345.30 |
| 08/24/23 | SH6 | Review and revise 2004 consultant requests and correspondence with M. Lev re: same (0.7); analyze J. Robbins legal research findings re: privilege and follow-up correspondence with J. Robbins re: same (0.4); correspondence with FTI re: uploading third party 2004 production (0.2); review and analyze the same (0.4); analyze A&M comments to complaint and fact research re: same (0.7); conference with S. Snower re: complaint revisions (0.4); fact research and citation check re: complaint topics and correspondence with S. Snower re: same (2.7); analyze and update complaint legal matrix and internal correspondence with S. Snower re: same (1.7); correspondence with FTI and review of form re: conflict checks (0.3); correspondence with QE and S&C teams re: complaint topics (0.3); analyze protective order and third party production records for complaint matters (0.7); correspondence with 2004 target re: production and correspondence with A. Alden and T. Murray re: same (0.8). | 9.70 | 8,162.55 |
| 08/24/23 | SNR | T/c w/ W. Sears re: insider complaint and strategy re: same (0.4); review revised draft of insider complaint and address strategic issues re: same (1.2); address venture book strategic issues | 2.90 | 4,619.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 44

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | and review comments to memo re: same (0.7); call with lead MDL counsel and address strategy re: MDL class actions (0.6). | | |
| 08/24/23 | KJS | Analyze revised memo to client re venture book litigation strategy (0.6). | 0.60 | 1,150.20 |
| 08/24/23 | AK2 | Attend weekly monetization coordination call with Alvarez and Marsal and Perella Weinberg (.2). | 0.20 | 243.00 |
| 08/24/23 | SS7 | Analyze legal research and make corresponding edits to draft pleading against investigative targets (6.9); calls with T. Murray regarding the same (0.5); call with W. Sears regarding the same (0.1); call with J. Robbins regarding the same (0.1); call with S. Hill regarding the same (0.4); call with Sullivan and Cromwell regarding the same (0.3); call with investigators regarding the same (0.3). | 8.60 | 7,236.90 |
| 08/24/23 | JS | Review and revise complaint and document review memo re claims against investigative target (1.4); conferenced with KS regarding same (.2). | 1.40 | 1,045.80 |
| 08/24/23 | TCM | Review of Rule 2004 production and accompanying cover letter from counsel for particular individual (.2). | 0.20 | 243.00 |
| 08/24/23 | AG3 | Review and analyze documents from professional service target in connection with investigation into potential claims (5.2). | 5.20 | 3,884.40 |
| 08/24/23 | KL | Review edits to draft complaint against insider (.4); review and respond to emails re draft complaint against insider (.3); tc W. Sears, M. Lev, J. Bromley, S. Williamson re draft complaint edits (.2); tc M. Lev, A. Alden, S. Rand, W. Sears re potential claims (.4); tc W. Sears re | 1.80 | 2,867.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | complaint against insider (.1); tc MDL counsel re strategy (.4). |  |  |
| 08/24/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.6); draft revised notice of examination for Wells Fargo Rule 2004 production (0.4); internal correspondence regarding service of Rule 2004 requests on financial adviser (0.2); draft correspondence to Silicon Valley Accountants regarding Rule 2004 production and updated hit reports (0.6); prepare modified search terms for Silicon Valley Accountants' Rule 2004 production (0.8); review and revise text message search protocol for Silicon Valley Accountants' Rule 2004 production and fact research for same (1.3). | 3.90 | 4,457.70 |
| 08/24/23 | JR9 | Prepared legal research memorandum for use in complaint against investigative target for S. Hill (4.4); review and revised memorandum for use in complaint against insiders for S. Snower (1.4). | 5.80 | 4,332.60 |
| 08/25/23 | JR9 | Prepared legal research memorandum for use in drafting complaint against insider for S. Hill (.6); review and revised memorandum for use in drafting complaint against insider for S. Snower (2.9). | 3.50 | 2,614.50 |
| 08/25/23 | ASE | Attend QE team call re document review on investigated law firm's representations (if any) to government entities (0.4); review and analysis of documents related to law firm investigation (1.7). | 2.10 | 1,067.85 |
| 08/25/23 | JL | Emails with J. Palmerson re: search term revisions in connection with | 0.80 | 262.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | SVA Rule 2004 production (.2); research re: MS Purview query syntax for purposes of same (.6). |  |  |
| 08/25/23 | APA | Review and analysis of document requests related to pre-petition banks and emails to and from J. Palmerson regarding same (0.3). | 0.30 | 432.00 |
| 08/25/23 | JS | Conferenced with team for weekly meeting (.4). | 0.40 | 298.80 |
| 08/25/23 | OBY | Emails with A. Kutscher and I. Nesser on venture book target (.3). | 0.30 | 271.35 |
| 08/25/23 | AK2 | Review and analyze communications re: Dave Inc. productions in response to Rule 2004 request and determine next steps re: same (.1); confer with J.Shaffer re: Venture Book report draft (.1). | 0.20 | 243.00 |
| 08/25/23 | SS7 | Edit draft pleading against investigative target and legal due research regarding the same (7.4); call with S. Hill regarding the same (0.8). | 8.20 | 6,900.30 |
| 08/25/23 | SH6 | Conference with D. Medway (A&M) re: professionals investigative report (0.5); follow-up correspondence re: same (0.2); conferences with T. Murray re: complaint against insider and 2004 request topics (0.9); conference with A&M and QE teams re: insider complaint revisions and payments schedule (0.5); follow-up correspondence and review schedule and back-up records re: same (2.6); conferences with S. Snower re: revisions to draft complaint against insiders (0.8); fact research and citation check re: complaint against insiders and correspondence with S. Snower re: same (3.9); updates to professional tracker and fact research re: same (2.3); internal correspondence re: 2004 target conflicts check (0.2); correspondence | 12.80 | 10,771.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | with FTI re: uploading third party 2004 production (0.2); correspondence with S&C re: same (0.2); conference with E. Turner re: third party production review (0.1); follow-up correspondence with E. Turner re: same (0.4). | | |
| 08/25/23 | AG3 | Review and analyze documents for investigation of professional services target (6.7). | 6.70 | 5,004.90 |
| 08/25/23 | TCM | Call w/ S. Hill, S. Snower, and A&M re. report on FTX-funded payments to particular individuals (.7). | 0.70 | 850.50 |
| 08/25/23 | IN | Confer Kutscher, Rand, Shaffer re venture book complaints (1.0); emails QE and counsel re 2004 discovery to Dave (0.2). | 1.20 | 1,728.00 |
| 08/25/23 | JP | Correspondence with A&M regarding status of Rule 2004 negotiations with Signature Bank (0.1); correspondence with Z. Muller regarding status of Rule 2004 negotiations with Chipper Cash (0.1); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.5); review and analysis of hit reports from Silvergate Bank and draft proposal for modified search terms based on hit reports (1.2); draft response to Silvergate Bank regarding hit reports, modified search terms, and status of Rule 2004 production (0.6). | 2.50 | 2,857.50 |
| 08/25/23 | SNR | Conf. w/ I Nesser, J. Shaffer and A. Kutcher re: venture investment targets and follow up re: same (0.5). | 0.50 | 796.50 |
| 08/25/23 | ZM | Internal correspondence with venture book team regarding status of document collection from Rule 2004 requests (.3). | 0.30 | 271.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 48

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/26/23 | JP | Correspondence with counsel for Silvergate Bank regarding document production in response to Rule 2004 requests and internal coordination regarding same (0.3). | 0.30 | 342.90 |
|---|---|---|---|---|
| 08/26/23 | SH6 | Conferences with T. Murray re: complaint against insiders and 2004 request topics (0.7); conference with A&M and QE teams re: payments schedule (0.8); follow-up analysis and comments to schedule (2.4); confer with T. Murray and S. Snower re: same (0.7); conference with S. Snower re: complaint revisions (0.4); fact research, draft revisions, and citation check re: complaint topics and correspondence with S. Snower re: same (3.3). | 8.30 | 6,984.45 |
| 08/26/23 | KL | Review email re legal issues in draft complaint (.2); review order of proof for complaint (.1). | 0.30 | 477.90 |
| 08/26/23 | SS7 | Call with S. Hill re drafting complaint against insiders (0.8); communicate with third parties regarding edits to draft pleading against investigative targets and incorporate their edits (5.9). | 6.70 | 5,638.05 |
| 08/27/23 | SH6 | Conference with T. Murray and S. Snower re: individual payments schedule (1); follow-up correspondence re: same (0.2). | 1.20 | 1,009.80 |
| 08/27/23 | SS7 | Participate in call with T. Murray and S. Hill regarding UCC disclosure and make edits to the same (1.0). | 1.00 | 841.50 |
| 08/28/23 | ECS | Partner team call re investigations, venture, Bahamanian matter, and case updates (.7); call with J. Schaffer, M. Schenk, and A. Kutscher re drafting complaint and letter against preference target (.4). | 1.10 | 1,450.35 |
| 08/28/23 | AK2 | Review and analyze communications | 1.50 | 1,822.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | re: Dave Inc. production in response to Rule 2004 subpoena (.1); determine next steps re: same and confer with O.Yeffet re: same (.1); confer separately with S.Rand re: draft Venture Book report, status of same, and next steps re: same (.1); draft communication to counsel for McCaffrey entities re: Rule 2004 requests (.1); attend weekly internal team meeting (.7); confer with S.Rand re: results of same (.1); review and analyze proposed revisions to Venture Book report and confer with I.Nesser re: same (.3). | | |
| 08/28/23 | APA | Attend weekly QE team meeting (partial attendance) (0.5). | 0.50 | 720.00 |
| 08/28/23 | MEO | Correspond with team regarding parallel litigations, reviewing filings regarding same (0.8); team meeting regarding case strategy (0.7). | 1.50 | 1,822.50 |
| 08/28/23 | SS7 | Edit draft pleading against investigative targets (3.3); call with W. Sears regarding the same (0.1); call with investigators regarding UCC disclosure (0.4). | 3.80 | 3,197.70 |
| 08/28/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.9); preparation for meet and confer with Silicon Valley Accountants regarding Rule 2004 production (0.1); meet and confer with Silicon Valley Accountants regarding Rule 2004 production (0.1); team call to discuss case updates (0.7). | 1.80 | 2,057.40 |
| 08/28/23 | JL | Tc with A. Alden, J. Palmerson and SVA re: search term results in connection with Rule 2004 production (.2); emails with J. Palmerson re: Silvergate Bank search | 0.40 | 131.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | term reports in connection with Rule 2004 production (.2). | | |
| 08/28/23 | AG3 | Review and analyze documents for investigation into professional services target for purposes of evaluating potential claims (6.4). | 6.40 | 4,780.80 |
| 08/28/23 | KL | Review email re MDL litigation (.2); tc T. Murray re draft memo on person of interest (.1); internal QE meeting (.7); review email re 2004 responses (.2). | 1.20 | 1,911.60 |
| 08/28/23 | KJS | Analyze correspondence from S&C re venture book analysis (0.5). | 0.50 | 958.50 |
| 08/28/23 | MRS | Attending weekly team call (0.7). | 0.70 | 922.95 |
| 08/28/23 | SH6 | Conference with A&M and QE teams re: payments schedule (0.5); follow-up comments and correspondence re: same (1.4); weekly QE team conference (0.7); internal correspondence with QE staff re: professionals review records (0.4); conferences with T. Murray re: complaint and 2004 request topics (0.4); review correspondence from 2004 target (0.1); analyze A&M report re: asset recovery and internal correspondence with T. Murray re: same (1.9); meet and confer with outside professional and T. Murray re: asset recovery and follow-up with T. Murray re: same (0.8); update professional investigation report tracker and correspondence with M. Lev re: same (1.3); fact research re: complaint topics and correspondence with S. Snower and W. Sears re: same (2.3); correspondence with FTI re: uploading third party 2004 production (0.2); correspondence with 2004 target re: production (0.3). | 10.30 | 8,667.45 |
| 08/28/23 | IN | Confer QE re status and strategy (0.5). | 0.50 | 720.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 51

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/28/23 | JY1 | Weekly team meeting (.7). | 0.70 | 828.45 |
|----------|-----|---------------------------|------|--------|
| 08/28/23 | SNR | Address strategy re: MDL class actions (0.4); review comments re: venture book analysis and address strategy re: same (0.8). | 1.20 | 1,911.60 |
| 08/28/23 | KJS | Attend QE team meeting (0.7). | 0.70 | 1,341.90 |
| 08/28/23 | TCM | Call w/ S. Hill, S. Snower, and A&M re. report re. FTX-funded payments to particular individuals (.3); review of latest draft re. same and proposed additional edits (2.3); QE team weekly call (.7); call w/ K. Lemire re. draft compl. against insiders (.1); call w/ S. Hill re. same and Rule 2004 requests (.2). | 3.60 | 4,374.00 |
| 08/28/23 | KMA | Weekly team meeting to coordinate efforts on investigation and litigation (.7). | 0.70 | 850.50 |
| 08/28/23 | OBY | Prepare and review 2004 productions from law firm target and venture book targets (.8). | 0.80 | 723.60 |
| 08/29/23 | JY1 | Review materials related to 2004 request and draft request letter (1.2). | 1.20 | 1,420.20 |
| 08/29/23 | SS7 | Call with S. Hill regarding updates to draft pleading against investigative target (0.4); edit draft pleading against investigative targets (1.3). | 1.70 | 1,430.55 |
| 08/29/23 | TCM | Review of jurisdictional issues re. memo against particular individual (3.1). | 3.10 | 3,766.50 |
| 08/29/23 | MEO | Confer with team regarding parallel litigations (0.6); review related materials (0.4); review materials in preparation for call with team regarding class actions (0.7); call with team regarding parallel litigations (0.8); review and revise draft discovery request materials, correspond with team regarding same (0.9). | 3.40 | 4,131.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 52

Matter #: 11807-00001
Invoice Number: 101-0000158575

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 08/29/23 | SNR | Internal t/c w/ A. Alden, K. Lemire, W. Sears, M. Lev re: MDL class actions and strategy re: same and follow up re: same (0.8); review comments re: venture book analysis (1.0). | 1.80 | 2,867.40 |
| 08/29/23 | JP | Draft correspondence with Silvergate Bank regarding Rule 2004 production (0.2); review and revise Wells Fargo Rule 2004 examination notice (0.3); correspondence and coordination internally, with Committee, and with Rule 2004 targets regarding Rule 2004 negotiations and productions (0.2). | 0.70 | 800.10 |
| 08/29/23 | ECS | Analysis related to preference claim against target (1.1). | 1.10 | 1,450.35 |
| 08/29/23 | AG3 | Review and analyze documents for investigation regarding professional services target for purpose of analyzing potential claims (4.8). | 4.80 | 3,585.60 |
| 08/29/23 | KL | Review edits to draft complaint against insiders (.2); review filing re SBF experts (.5); tc S. Hill re open items and complaint filing (.4); review emails re status of investigation open items (.2); tc S. Rand, W. Sears, M. Lev, A. Alden re MDL litigation (.6); tc S. Williamson re filing of complaint (.1); tc T. Murray re drafting next complaint (.3). | 2.30 | 3,663.90 |
| 08/29/23 | IN | Confer QE and PWP re Liquid Value Fund (0.4). | 0.40 | 576.00 |
| 08/29/23 | AK2 | Confer with M.Lev re: potential cases against professionals firms and next steps re: same (.8); confer with S.Rand and I.Nesser re: Venture Book Report data and public release of same (.1); confer with A.Canale re: same (.1). | 1.00 | 1,215.00 |
| 08/29/23 | SH6 | Meet and confer with counsel for 2004 target and T. Murray (0.2); | 9.80 | 8,246.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | follow-up with T. Murray re: same (0.2); draft correspondence to 2004 target counsel re: same (0.3); conference with S. Snower re: complaint updates (0.4); prepare complaint work flow items and correspondence with S. Snower re: same (0.6); weekly conference with investigations leadership team re: complaint topics (0.4); follow-up and preparation re: same (0.3); review and revise draft complaint and correspondence with S. Snower re: same (5.4); review and revise 2004 consultant requests and correspondence with M. Lev re: same (0.8); correspondence with FTI re: uploading third party 2004 production (0.1); updates to professionals investigation tracker (0.9); correspondence with A&M and T. Murray re: payments schedule (0.2). |  |  |
| 08/30/23 | MEO | Review materials regarding MDL proceedings and underlying class action filings (0.6). | 0.60 | 729.00 |
| 08/30/23 | KL | Review and reply to emails re draft complaint against insider (.2). | 0.20 | 318.60 |
| 08/30/23 | AG3 | Review and analyze documents for investigation into professional services target for purpose of evaluating potential claims (4.9); review and analyze documents related to venture investment target for purpose of evaluating potential claims (2.5). | 7.40 | 5,527.80 |
| 08/30/23 | SH6 | Conferences with T. Murray re: draft complaint against insiders and 2004 request topics (1.0); conference with K. Lemire re: revisions to complaint against insiders and work flow matters (0.2); fact research re: outside counsel topics and internal | 11.20 | 9,424.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                            |      |          |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | correspondence with O. Yeffet re: same (3.3); analyze findings re: real estate conveyance and correspondence with S. Snower re: same (0.6); correspondence with FTI re: contract staffing (0.2); prepare records per S&C request for production (4.9); correspondence with A. Gerber and A. Kutscher re: same (0.4); review correspondence from 2004 target re: protective order topics (0.1); internal correspondence re: staffing matters (0.4); conference with A. Gerber re: production for S&C (0.1). |      |          |
| 08/30/23   | TCM  | Calls w/ S. Hill re. status of draft complaint against insiders and potential complaints against other individuals (1); edits to fact and law memo against particular individual (4.6).                                                                                                                                                                                                                                                                                        | 5.60 | 6,804.00 |
| 08/30/23   | ASE  | Review and analysis of documents related to law firm investigation in connection with claims analysis (3.0).                                                                                                                                                                                                                                                                                                                                                                  | 3.00 | 1,525.50 |
| 08/30/23   | ECS  | Call with Y. Offet re preference claim against target (.3); analysis of materials and payments related to preference claim against target (2.2).                                                                                                                                                                                                                                                                                                                               | 2.50 | 3,296.25 |
| 08/30/23   | AK2  | Confer with I.Nesser re: Rule 2004 productions from Venture Book investments (.1); confer with Z.Muller and S.Snower re: investigation of FTX professionals and review of documents re: same (.1); review and analyze status of Venture Book Rule 2004 negotiations (.1).                                                                                                                                                                                                         | 0.30 | 364.50   |
| 08/30/23   | SS7  | Attend telephonically court hearing in S. Bankman-Fried's trial and draft internal memorandum regarding same (1.0); review and edit UCC disclosure (0.4); email communications with Sullivan &                                                                                                                                                                                                                                                                                 | 2.40 | 2,019.60 |

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Cromwell regarding document requests (0.2); analyze information received from investigator in connection with claims against insiders and draft email sharing material with team internally (0.8). | | |
| 08/30/23 | JP | Correspondence with Silvergate Bank regarding Rule 2004 production (0.3); review correspondence from Evolve Bank regarding Rule 2004 production and internal correspondence with M. Scheck regarding same (0.2); revise, finalize, and file examination notice for Wells Fargo Rule 2004 production (0.7). | 1.20 | 1,371.60 |
| 08/30/23 | OBY | Research FTX-related litigation across the country and update tracking sheet to inform litigation strategy. (2.0). | 2.00 | 1,809.00 |
| 08/30/23 | SNR | Attend SBF criminal hearting in connection with advise of counsel defense (1.0); address strategy re: insider complaint and various communications w/ W. Sears and K. Lemire re: same (0.4). | 1.40 | 2,230.20 |
| 08/31/23 | JL | Review search term reports from SVA in connection with Rule 2004 production (.4); emails with A. Alden and J. Palmerson re: same (.1). | 0.50 | 164.25 |
| 08/31/23 | ECS | Analysis of material related to preference claim against target (.8). | 0.80 | 1,054.80 |
| 08/31/23 | MEO | Review materials regarding MDL proceedings and underlying class action filings (0.3). | 0.30 | 364.50 |
| 08/31/23 | AK2 | Confer with A.Canale re: upcoming monetization coordination call (.1); revise draft Venture Book report (2.2); confer with I.Nesser re: same (.1). | 2.40 | 2,916.00 |
| 08/31/23 | SS7 | Calls with T. Murray regarding UCC disclosure (0.6); review and edit UCC | 4.70 | 3,955.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | disclosure (0.6); discuss document requests from Sullivan & Cromwell with M. Anderson and W. Sears (0.1); call with W. Sears regarding the same (0.1); calls with S. Hill regarding the same (0.1); call with T. Murray and S. Hill regarding the same (1.0); review proposed documents to share with Sullivan and Cromwell (1.5); participate in call with investigators regarding government records (0.5); call with T. Murray regarding the same (0.1). | | |
| 08/31/23 | KL | TC T. Murray re claims against person of interest (.4). | 0.40 | 637.20 |
| 08/31/23 | OBY | Research and analysis on status of MDL (1.5); emails to A. Alden, M. Lev, and S. Hill on same (.6). | 2.10 | 1,899.45 |
| 08/31/23 | TCM | Call w/ K. Lemire re. status of draft complaint against insiders and potential complaints against other subjects (.4); call w/ S. Hill re. same (.4); call w/ S. Hill and S. Snower re. same and A&M report on payments (1.0). | 1.80 | 2,187.00 |
| 08/31/23 | AG3 | Review and analyze documents regarding investigation into venture targets and payments to family targets and prepare summaries of same (3.6); review and analyze documents regarding investigation into professional services target for purposes of evaluating potential claims (2.5). | 6.10 | 4,556.70 |
| 08/31/23 | KL | Met with S. Hill re investigations staffing (.2). | 0.20 | 318.60 |
| 08/31/23 | ASE | Review and analysis of documents related to law firm investigation for purposes of evaluating potential claims (2.0). | 2.00 | 1,017.00 |
| 08/31/23 | SH6 | Conferences with T. Murray re: | 11.70 | 9,845.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

complaint against insiders and 2004 request topics (0.4); fact research and prepare production per S&C request (4.6); correspondence with A. Gerber re: same (0.4); review and revise 2004 consultant requests and correspondence with M. Lev re: same (0.8); conferences with T. Murray and S. Snower re: production and privilege topics (1.0); follow-up review of productions re: same (0.7); fact research re: outside counsel topics (0.9); comments to A&M payment schedule and correspondence with T. Murray re: same (2.2); internal correspondence re: staffing matters (0.7).

|  |  |  | SUBTOTAL | 887.60 | 880,902.90 |
|---|---|---|---|---|---|

**02   Avoidance Action Analysis**

| 08/01/23 | APA | Emails to and from Alvarez and Marsal regarding NEAR tokens (0.2). | 0.20 | 288.00 |
|---|---|---|---|---|
| 08/01/23 | AK2 | Confer with S.Rand re: potential avoidance action and upcoming call re: same and confer with investigator re: research re: same (.2); confer with A.Canale re: Venture investments and conduct research re: same (.8); confer with M.Smith re: potential avoidance actions and next steps re: same (.1); attend call with S.Rand, Sullivan and Cromwell, and Perella Weinberg re: potential avoidance action and requests from company re: same (.5); draft communication re: same and confer with I.Nesser re: same (.8). | 2.40 | 2,916.00 |
| 08/01/23 | MW2 | Draft memo re. Debtors' purchase of crypto exchange (.2). | 0.20 | 149.40 |
| 08/01/23 | KJS | Analyze A&M analysis of lender preference target (0.9); research re | 1.60 | 3,067.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                    Matter #: 11807-00001
Page 58                                                   Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | development of complaint re same (0.7). | | |
| 08/02/23 | AK2 | Confer with I.Nesser re: memoranda on potential avoidance actions (.1). | 0.10 | 121.50 |
| 08/02/23 | KJS | Research re preference claims regarding potential lender target (0.9). | 0.90 | 1,725.30 |
| 08/03/23 | APA | Emails to and from Alvarez and Marsal regarding NEAR tokens (0.2). | 0.20 | 288.00 |
| 08/03/23 | EDW | Exchange e-mails with QE team regarding potential avoidance claims (.4). | 0.40 | 576.00 |
| 08/03/23 | AK2 | Analyze data re: potential avoidance actions and investments related to same (.7). | 0.70 | 850.50 |
| 08/04/23 | MW2 | Draft analysis of Debtor purchase of foreign crypto exchange (.1). | 0.10 | 74.70 |
| 08/04/23 | AK2 | Confer with C.Kim re: monetization coordination re: potential avoidance action target (.1). | 0.10 | 121.50 |
| 08/07/23 | AK2 | Conduct research re: potential avoidance action, determine next steps re: same, and draft communication to B.Harsch re: same (.4); review and analyze communications and agreements re: potential avoidance action, confer with S.Rand and I.Nesser re: same, and confer with Perella Weinberg re: same (.7); conduct research re: potential avoidance action and confer with I.Nesser re: status of same (.2); confer with J.Palmerson re: avoidance action memoranda (.1). | 1.40 | 1,701.00 |
| 08/07/23 | OBY | Meet and confer with venture book target (.3); prepare for meet and confer with same (.3); meet and confer with second venture book target (.3); follow up emails related to meet and confers with I. Nesser and | 1.30 | 1,175.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |      | A. Kutscher (.4). | | |
|----------|------|-------------------|------|------|
| 08/07/23 | MM2  | Analysis of investigative interviews and memos for material related to venture fund investments avoidance action analyses (0.8). | 0.80 | 885.60 |
| 08/08/23 | AK2  | Confer with AlixPartners re: upcoming call re: potential Venture Book avoidance actions and coordination re: same (.1); attend same (.7); confer with B.Harsch re: upcoming call re: potential avoidance actions (.1); attend same (.1); draft communication to AlixPartners re: Venture Book avoidance actions and memoranda re: same and determine next steps re: same (.3); confer with I. Nesser re: potential avoidance action target and conduct research re: same (.2); conduct research re: potential avoidance action and determine next steps re: same (.3). | 1.80 | 2,187.00 |
| 08/08/23 | OBY  | Draft comprehensive follow up email to venture book target on 2004 requests (.9). | 1.00 | 904.50 |
| 08/09/23 | AK2  | Confer with AlixPartners re: analysis of Venture Book investments and memoranda re: same (.1); conduct research re: potential avoidance action, determine next steps re: same, confer with S.Rand and I.Nesser re: same, and confer with investigator re: same (2.8). | 3.90 | 4,738.50 |
| 08/11/23 | MM2  | Reviewing and analyzing memos re Venture funds for avoidance action analysis (1.1). | 1.10 | 1,217.70 |
| 08/14/23 | MW2  | Review and analyze documents related to Debtor investment in foreign exchange (.7); draft memo re. potential claims in connection with said investment (.8). | 1.50 | 1,120.50 |
| 08/14/23 | AK2  | Confer with I Nesser re: avoidance | 0.50 | 607.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | action memoranda and status of same (.1); review and revise draft avoidance action memoranda (.4). |  |  |
| 08/14/23 | EK | Conference with A. Alden re: Rule 2004 meet and confer calls (0.2); correspondence with J. Shaffer re: Rule 2004 issues (0.3); prepare for meet and confer with counsel to venture target (0.8); conference with opposing counsel for venture target re: Rule 2004 requests (0.5); conference with O. Yeffet re: Rule 2004 request (0.3); correspondence with O. Yeffet re: meet and confer follow up (0.2). | 2.30 | 2,866.95 |
| 08/15/23 | AK2 | Review and analyze communications re: potential avoidance action and draft agreements re: same and confer with S.Rand, J.Shaffer, and I.Nesser re: same (1.3); review and analyze memorandum on potential avoidance action target and assess next steps re: same (.4). | 1.70 | 2,065.50 |
| 08/16/23 | MW2 | Review deal documents and binding term sheet related to Debtor purchase of foreign crypto exchange (.8); draft legal analysis of potential claims in connection with same (.5). | 1.30 | 971.10 |
| 08/16/23 | AK2 | Analyze potential complaints to file on Venture Book investments that were the subjects of memoranda to date (.3); confer with I.Nesser re: same (.9); confer with M.Scheck re: potential avoidance action target (.1). | 1.30 | 1,579.50 |
| 08/17/23 | AK2 | Confer with I.Nesser re: potential avoidance action and agreements re: same (.1); confer with S.Rand and I.Nesser re: same (.1); confer with Perella Weinberg re: same (.1); confer with I.Nesser, J.Shaffer, and S.Rand re: upcoming call re: potential avoidance actions (.1). | 0.40 | 486.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 61

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/17/23 | MW2 | Draft memo re. intra-company transfers and transfers in purchase of East Asia crypto exchange (3.3); review communications with foreign counsel re. due diligence of crypto exchange (.7); review FTX employee communications re. regulatory capital injections (.8). | 4.80 | 3,585.60 |
|---|---|---|---|---|
| 08/18/23 | AK2 | Conduct research re: potential avoidance action and filings re: same and confer with S.Rand re: same (.8); prepare for upcoming call with S.Rand, J.Shaffer, and I.Nesser re: potential avoidance action complaints (.3); host same (.9). | 2.00 | 2,430.00 |
| 08/18/23 | KJS | Exchange correspondence with S&C re Embed motions to dismiss (0.2). | 0.20 | 383.40 |
| 08/21/23 | AK2 | Confer with S.Rand re: upcoming meeting re: potential avoidance actions and next steps re: same (.1). | 0.10 | 121.50 |
| 08/21/23 | MRS | Call with S. Snower and J. Shaffer regarding complaint against insiders (0.2); reviewing and revising draft complaint related to same, and conferring with J. Shaffer regarding the same (1.4). | 1.60 | 2,109.60 |
| 08/21/23 | KJS | Revise insider avoidance complaint and prepare correspondence to QE team re same (1.7). | 1.70 | 3,258.90 |
| 08/21/23 | KJS | Confer with Matt Scheck re insider avoidance complaint (0.3). | 0.30 | 575.10 |
| 08/22/23 | KJS | Revise insider avoidance complaint and prepare correspondence to QE team re same (1.7). | 1.70 | 3,258.90 |
| 08/22/23 | EK | Correspondence with O. Yeffet re: prep for Rule 2004 meet and confer (0.1); conference with counsel for Rule 200 target re: Rule 2004 discovery (0.2); follow up correspondence with O. Yeffet re: same (0.1). | 0.40 | 498.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 62

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| 08/22/23 | KJS | Exchange correspondence with Sydney Snower re revisions to insider complaint (0.2). | 0.20 | 383.40 |
| 08/22/23 | KJS | Confer with Matt Scheck re insider avoidance complaint (0.3). | 0.30 | 575.10 |
| 08/22/23 | APA | Emails to and from S. Rand and M. Scheck regarding NEAR (0.1). | 0.10 | 144.00 |
| 08/23/23 | KJS | Exchange correspondence with Sydney Snower and Will Sears re revisions to insider complaint (0.4). | 0.40 | 766.80 |
| 08/23/23 | MW2 | Draft memo re. Debtor investment in crypto exchange for purpose of claims analysis (3.3); analyze inter-company transfers between Debtors and non-Debtor entities relating to Debtor purchase of crypto exchange (.9); review post-petition communications between Debtor counsel and crypto-exchange counsel and management (.4); review and revise memo re. Debtor investment in crypto exchange (.6); review and analysis of deal documents relating to Debtors' said investments (.8). | 6.00 | 4,482.00 |
| 08/24/23 | EK | Correspondence with A. Kutscher re: venture book target next steps (0.2). | 0.20 | 249.30 |
| 08/24/23 | MRS | Conferring with J. Shaffer regarding potential preference claim against venture book target (0.5); analyzing research related to same (0.4). | 0.90 | 1,186.65 |
| 08/25/23 | AK2 | Confer with A.Alden re: potential avoidance action (.1); determine next steps re: potential avoidance actions, evaluate potential complaints re: same, draft summary re: same, and prepare for meeting re: same (1.2); host same with S.Rand, J.Shaffer, and I.Nesser (1.0); confer with E.Kapur, S.Rand, I.Nesser, and M.Wittmann re: upcoming call with Perella Weinberg re: potential avoidance action (.1). | 2.40 | 2,916.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                                                     Matter #: 11807-00001
Page 63                                                                                        Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| 08/25/23 | EK | Correspondence with team re: venture book analysis (0.1). | 0.10 | 124.65 |
| 08/25/23 | KJS | Analyze revisions to insider complaint (0.4). | 0.40 | 766.80 |
| 08/25/23 | APA | Emails to and from A. Kutscher regarding NEAR (0.1). | 0.10 | 144.00 |
| 08/28/23 | KJS | Analyze correspondence from Andrew Kutscher re potential avoidance actions (0.3). | 0.30 | 575.10 |
| 08/28/23 | AK2 | Confer with I.Nesser, E.Kapur, M.Wittmann, and S.Rand re: upcoming call re: potential avoidance action and confer with Perella Weinberg Partners re: same (.1); develop recommendation on next steps for potential avoidance actions (.2); confer with S.Rand, J.Shaffer, and I.Nesser re: same (.1); confer with J.Shaffer, M.Scheck, and E.Sutton re potential avoidance action (.4); confer with Will Sears re: potential avoidance action complaints (.3); confer with I.Nesser re: same and next steps re: same (.6); confer with M.Smith, O.Yeffet, M.Wittmann, and T.Sharma re: potential constructive fraudulent transfer complaints and next steps re: same (.4). | 2.10 | 2,551.50 |
| 08/28/23 | KJS | Confer with Elinor Sutton re potential avoidance action (0.4). | 0.40 | 766.80 |
| 08/28/23 | MRS | Call with J. Shaffer, E. Sutton, and A. Kutscher regarding potential preference claim and related issues (0.4). | 0.40 | 527.40 |
| 08/29/23 | EK | Conference with PWP re: next steps with venture book target and potential liquidation of position versus litigation options (0.3). | 0.30 | 373.95 |
| 08/29/23 | MS1 | Meeting with A. Kutscher regarding Venture Book avoidance action complaint drafting (.4). | 0.40 | 298.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023

Page 64

Matter #: 11807-00001

Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| 08/29/23 | AK2 | Confer separately with M.Smith and O.Yeffet re: upcoming calls on potential avoidance action complaints (.1); attend call with O.Yeffet re: next steps re: same (.5); attend call with M.Smith re: same (.4); attend call with Perella Weinberg, I.Nesser, and E.Kapur re: same (.3); conduct research re: same (.4). | 1.70 | 2,065.50 |
| 08/29/23 | OBY | Call with A. Kutscher related to potential avoidance actions (.5). | 0.50 | 452.25 |
| 08/30/23 | OBY | Call with E. Sutton related to potential avoidance action (.3); follow up email on same (.2). | 0.50 | 452.25 |
| 08/30/23 | AK2 | Confer with M.Wittmann re: upcoming call re: potential avoidance action complaint (.1); attend same (.4); confer with S.Hill re: potential avoidance action complaints and research re: same (.2); confer with O.Yeffet re: avoidance action complaint target and document request re: same (.1). | 0.80 | 972.00 |
| 08/31/23 | MW2 | Review avoidance analysis for potential complaint in adversary proceeding (.3). | 0.30 | 224.10 |
| | | SUBTOTAL | 58.80 | 69,905.25 |

### 03  Bankruptcy Litigation

| | | | | |
|---|---|---|---|---|
| 08/01/23 | KJS | Exchange correspondence with Jackie Palmerson and bank and professional targets re 2004 discovery requests (0.4). | 0.40 | 766.80 |
| 08/01/23 | TCM | Review of latest draft of complaint against insiders and emails w/ S. Hill and S. Snower re. same (2.8). | 2.80 | 3,402.00 |
| 08/01/23 | MEO | Review and revise portion of draft investigative report related to professional firms (1.6); draft strategic memorandum regarding | 4.60 | 5,589.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigation of professional firms (1.2); review draft A&M memorandum regarding professional valuation firm and related underlying materials (0.9); review correspondence regarding adversary proceeding (0.9). |  |  |
| 08/01/23 | WS1 | Call with S. Snower re: insider complaint (.1); review and comment on insider complaint (1.3); analyze potential claims for insider complaint and review key documents re: same (.4). | 1.80 | 2,243.70 |
| 08/02/23 | TCM | Review of portions of latest draft of complaint against insiders and emails w/ S. Snower and J. Young re. same (2.2); emails w/ A&M re. same (.1). | 2.30 | 2,794.50 |
| 08/02/23 | MEO | Review case materials in preparation for investigative memoranda (1.3); draft summary notes regarding case strategy (1.6). | 2.90 | 3,523.50 |
| 08/03/23 | TCM | Review portions of latest draft of complaint against insiders (1.3). | 1.30 | 1,579.50 |
| 08/03/23 | JY1 | Legal research for insider complaint (1.5). | 1.50 | 1,775.25 |
| 08/03/23 | MEO | Review documentation related to potential investigative memoranda, annotating same (0.9). | 0.90 | 1,093.50 |
| 08/03/23 | WS1 | Call with S. Snower re: insider complaint (.3); review and edit insider complaint (3.1); emails with QE team re: insider complaint (.1); review key documents and memos for purpose of editing insider complaint (.1). | 3.60 | 4,487.40 |
| 08/04/23 | KJS | Exchange correspondence with Anthony Alden and Jackie Palmerson re bank 2004 requests (0.2). | 0.20 | 383.40 |
| 08/04/23 | WS1 | Review and edit draft insider complaint, and review key | 2.30 | 2,866.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | documents re: same (1.9); call with S. Snower re: claims against insiders (.3); call with S. Snower and E. Winston re: claims against insiders (.1). |  |  |
| 08/04/23 | TCM | Emails w/ S. Snower re. draft complaint against insiders and review of legal research re. same (.7). | 0.70 | 850.50 |
| 08/04/23 | MEO | Correspond with team regarding investigative efforts related to professional firms (0.6); review team work product regarding proposed adversary proceeding and legal analysis related to same (1.8); review draft adversary proceeding filing (1.7). | 4.10 | 4,981.50 |
| 08/06/23 | WS1 | Review and edit draft insider complaint (.6). | 0.60 | 747.90 |
| 08/06/23 | MEO | Review correspondence and work product regarding prospective adversary proceeding (0.7); correspond with team regarding professionals investigative report (0.1); call with team regarding same (0.2); review and annotate current draft of same (0.8). | 1.80 | 2,187.00 |
| 08/06/23 | TCM | Emails w/ S. Snower re. draft complaint against insiders and review of legal research re. same (.4). | 0.40 | 486.00 |
| 08/07/23 | KJS | Attend weekly litigation call with John Ray (0.7). | 0.70 | 1,341.90 |
| 08/07/23 | TCM | Emails w/ QE team re. latest draft complaint against insiders (.2); emails w/ A&M team re. same (.3). | 0.50 | 607.50 |
| 08/07/23 | MEO | Review and revise portion of adversary complaint related to allegations of fraudulent activity (1.8); review materials related to same (1.2); review and revise portion of adversary complaint related to allegations of misappropriation (1.3); | 7.20 | 8,748.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | review materials related to same (0.4); correspond with team regarding investigative review of professional firms (0.8); review materials related to same (0.9); review correspondence regarding strategy in potential adversary proceeding (0.8). | | |
| 08/07/23 | IN | Confer QE and Ray re status and strategy (0.5); confer QE re status and strategy (0.7). | 1.20 | 1,728.00 |
| 08/07/23 | WS1 | Call with QE team re: asset recovery and litigation strategy (.6); call with S. Rand re: same (.6); calls with S. Snower re: insider complaint (.4); investigate potential claims against insiders for charitable donations, contributions to third party, and transfers to FTX DM, including fact and legal research re: same (1.6). | 3.20 | 3,988.80 |
| 08/07/23 | KJS | Exchange correspondence with Sascha Rand re class actions (0.2). | 0.20 | 383.40 |
| 08/08/23 | WS1 | Call with S. Snower re: insider complaint (.2); call with J. Shaffer re: insider complaint and FTX DM action (.5); call and emails with K. Lemire re: insider complaint (.2); edits to insider complaint (1.2). | 2.10 | 2,617.65 |
| 08/08/23 | KJS | Confer with Will Sears re insider complaint (0.5). | 0.50 | 958.50 |
| 08/08/23 | APA | Teleconference with Alvarez and Marsal, S. Hill, O. Yeffet, and J. Young regarding tasks and prioritization in connection with professionals investigation (0.2). | 0.20 | 288.00 |
| 08/08/23 | TCM | Review of portions of latest draft complaint against insiders and emails w/QE team re. same (2.1). | 2.10 | 2,551.50 |
| 08/08/23 | MEO | Correspond with team regarding professional firm investigations and adversary proceedings (0.8); review and revise portion of adversary | 9.90 | 12,028.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | complaint related to fraudulent activity (1.9); review materials related to same (0.9); review and revise portion of adversary complaint related to misappropriation (1.1); review materials related to same (0.8); review and revise portion of adversary complaint related to political contributions (0.9); review complaint in parallel proceeding against professional firm, annotating same (1.7); revise draft adversary filing in light of same (1.8). |  |  |
| 08/08/23 | KJS | Research re issues relating to development of claims in insider complaint (0.6). | 0.60 | 1,150.20 |
| 08/08/23 | KJS | Analyze correspondence from Jackie Palmerson and target counsel re bank discovery (0.3). | 0.30 | 575.10 |
| 08/09/23 | MEO | Review and revise protocol for investigative review of professional firms, reviewing related forensic materials (0.9); correspond with team regarding same (0.4); review portion of adversarial filing regarding professional firm for reference in individual adversarial draft filing, annotating same (1.2); review and revise portion of individual adversarial draft filing regarding first defendant (1.4); correspond with team regarding same, reviewing underlying fact materials regarding same (0.9); review and revise portion of individual adversarial draft filing regarding second defendant and related individuals (1.3); correspond with team regarding same, reviewing underlying fact materials regarding same (0.7); team call regarding case strategy (0.4); review portion of forensic work product regarding individual adversarial submission, revising portion of same (0.8); | 8.30 | 10,084.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |      | correspond with team regarding discovery materials to inform adversarial submission and review of same (0.3). |      |           |
|----------|------|-------------|------|-----------|
| 08/09/23 | BC6  | Confer with J. Young re: potential defenses for outside firms (.2). | 0.20 | 149.40 |
| 08/09/23 | TCM  | Review of portions of draft complaint against particular individuals and call w/ W. Sears re. same (2.4). | 2.40 | 2,916.00 |
| 08/09/23 | WS1  | Edit insider complaint and send to S. Rand for review (1.1); call with S. Rand re: insider complaint (.1); call with T. Murray re: insider complaint (.2). | 1.40 | 1,745.10 |
| 08/10/23 | TCM  | Review and revise portions of draft complaint against insider (1.4); call w/ K. Lemire re: same (.1); call w/ S. Snower re: same (.2). | 1.70 | 2,065.50 |
| 08/10/23 | KJS  | Analyze correspondence from J. Palmerson and Rule 2004 targets re document requests (0.2). | 0.20 | 383.40 |
| 08/10/23 | MEO  | Correspond with team regarding investigative review of professional firms, reviewing related materials (0.9); review forensic documentation regarding same (0.6); correspond with team regarding strategy regarding investigation for same (0.4); review investigative materials regarding prospective law firm targets (1.8); call with team regarding same (0.2); review investigative materials regarding prospective non-financial firm targets (1.6); review team work product regarding same, corresponding with team regarding same (1.1); correspond with team regarding review of materials for investigative review (0.4); revised draft adversary complaint against insider, as well as portions of team work product in support of same | 9.10 | 11,056.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (1.4); review forensic documentation in support of same, revising adversary complaint pursuant to same (0.7). | | |
| 08/11/23 | TCM | Review of portions of latest draft of complaint against insiders (2.1). | 2.10 | 2,551.50 |
| 08/11/23 | WS1 | Emails with team re: insider complaint and university document review (.2); review hot documents from third-party production in response to Rule 2004 request and emails re: edits to complaint (.1). | 0.30 | 373.95 |
| 08/11/23 | MEO | Review materials regarding investigation of professional firms (0.9); correspond with team regarding same (0.4); review materials regarding parallel criminal proceedings, annotating same (0.7); identify and review materials received pursuant to 2004 discovery request related to potential fraudulent activity (1.7); draft strategic summary regarding same (0.3); identify and review materials received pursuant to 2004 discovery request related to commingling activity (1.8); draft strategic summary regarding same (0.6); identify and review materials received pursuant to 2004 discovery request related to target of potential adversarial proceeding (1.6); draft strategic summary regarding same (0.6); correspond with team regarding same (0.4). | 9.00 | 10,935.00 |
| 08/11/23 | KJS | Confer with Will Sears re insider complaint (0.5). | 0.50 | 958.50 |
| 08/11/23 | AK2 | Confer with Chris Dunne re: Embed actions initial disclosures and conduct research re: same (.2). | 0.20 | 243.00 |
| 08/12/23 | TCM | Comprehensive review and detailed revisions to latest draft of complaint | 13.60 | 16,524.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

September 28, 2023                                                     Matter #: 11807-00001
Page 71                                                        Invoice Number: 101-0000158575

|          |      |                                                                                                                                                                                                                                                                      |       |          |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |      | against insiders (12.6); review of S. Hill comments re. draft complaint against insiders (.2); call w/ S. Snower re. same (.8).                                                                                                                                        |       |          |
| 08/13/23 | KMA  | Adversary proceeding meeting on discovery strategy with S. Rand, M. Scheck, and A. Kutscher (.5).                                                                                                                                                                     | 0.50  | 607.50   |
| 08/13/23 | WS1  | Review edits to draft adversary complaint against insiders (.4); emails with team re: same (.1).                                                                                                                                                                      | 0.50  | 623.25   |
| 08/13/23 | TCM  | Emails w/ K. Lemire, S. Hill, and S. Snower re. draft complaint against insiders and certain related factual/legal issues and review of legal research re. same (2.4); review of K. Lemire revisions to draft complaint against insiders (.2).                          | 2.60  | 3,159.00 |
| 08/14/23 | KJS  | Exchange correspondence with Emily Kapur and Jackie Palmerson re foreign discovery (0.3).                                                                                                                                                                             | 0.30  | 575.10   |
| 08/14/23 | TCM  | Call w/ K. Lemire and W. Sears re. draft complaint against insiders (.3); emails w/ K. Lemire, W. Sears, S. Hill, and S. Snower re. draft complaint against insiders, including status of particular FTX-funded property (.3).                                          | 0.60  | 729.00   |
| 08/14/23 | WS1  | Call with K. Lemire and T. Murray re: adversary complaint against insiders (.3); emails with investigations team re: edits to adversary complaint against insiders (.2); call with S. Rand re: property transfer for purposes of editing adversary complaint against insiders (.1) call with QE team re: litigation strategy and investigations (.9). | 1.50  | 1,869.75 |
| 08/14/23 | KJS  | Analyze correspondence from John Ray re SBF transactions and review documents re same (0.7).                                                                                                                                                                          | 0.70  | 1,341.90 |
| 08/14/23 | KJS  | Attend weekly call with John Ray re litigation coordination (0.6).                                                                                                                                                                                                    | 0.60  | 1,150.20 |

# quinn emanuel trial lawyers

September 28, 2023
Page 72

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/14/23 | KJS | Analyze correspondence from Jackie Palmerson re bank 2004 requests (0.1). | 0.10 | 191.70 |
|---|---|---|---|---|
| 08/14/23 | MEO | Call with team regarding investigation into professional firms (0.6); review and analyze discovery documents and orders governing proceedings, corresponding with team regarding legal strategy in light of same (1.7); review documentation in support of adversary proceeding draft filing against insiders, annotating same (1.9). | 4.20 | 5,103.00 |
| 08/15/23 | KL | TC S. Hill, W. Sears, T. Murray, S. Snowers re draft complaint against insiders (.1); tc T. Murray re draft complaint against insiders (.1); review emails re draft complaint against insiders and edits to same (.4). | 0.60 | 955.80 |
| 08/15/23 | MEO | Correspond with team regarding parallel proceedings, reviewing materials related to same (1.2); review documents from concurrent litigations, annotating same for professional firm investigations (1.4); review materials gathered in 2004 discovery in support of draft adversarial filing against insider regarding fraudulent activity (1.4); review materials gathered in 2004 discovery in support of draft adversarial filing against insider regarding misappropriation activity, annotating same (1.7). | 5.70 | 6,925.50 |
| 08/15/23 | TCM | Emails w/ K. Lemire, W. Sears, S. Hill, and S. Snower re. draft complaint against insiders and certain issues, incl status of certain FTX-funded real estate (.4); review and analysis of relevant documents re. same (.5). | 0.90 | 1,093.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                            Matter #: 11807-00001
Page 73                                                           Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| 08/15/23 | AK2 | Review and analyze filings in Rocket/Embed matter (.1). | 0.10 | 121.50 |
| 08/15/23 | WS1 | Call with investigations team re: allegations in draft complaint against insiders (.2); review memo from BVI counsel re: claims under BVI law and emails re: same (.3); emails with investigations team re: allegations in draft complaint against insiders (.3); review and edit draft adversary complaint against insiders (3.6). | 4.30 | 5,359.95 |
| 08/15/23 | KJS | Prepare correspondence to QE team re Silvergate (0.1). | 0.10 | 191.70 |
| 08/15/23 | KJS | Analyze motions to dismiss Embed complaints (0.7). | 0.70 | 1,341.90 |
| 08/16/23 | MEO | Review work product regarding professional firm investigations (1.8); review and revise portions of same (0.8); review underlying materials in support of same (1.3). | 3.90 | 4,738.50 |
| 08/16/23 | TCM | Call w/ K. Lemire, W. Sears, S. Hill, and S. Snower re. draft complaint against insiders (.9). | 0.90 | 1,093.50 |
| 08/16/23 | KJS | Analyze correspondence from Jackie Palmerson re 2004 requests (0.1). | 0.10 | 191.70 |
| 08/16/23 | AK2 | Review and analyze motion to dismiss and motion to join to Embed/Rocket actions and conduct research re: same (.9); confer with H.Robertson at Landis re: Embed/Rocket motion to dismiss and service of foreign defendants (.2). | 1.10 | 1,336.50 |
| 08/16/23 | KL | Meeting with S. Snower, W. Sears, T. Murray, S. Hill re finalizing complaint against insiders (.9); tc S. Hill, T. Murray re call with S&C re potential defendant (.1). | 1.00 | 1,593.00 |
| 08/16/23 | WS1 | Call with investigations team re: adversary complaint against insiders (.7); review and edit adversary | 3.20 | 3,988.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 74

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | complaint against insiders and materials cited in draft complaint (1.7); call with S&C re: potential adversary claims (.1); emails with investigations team re: adversary complaint against insiders (.3); review documents re: potential new adversary claim and analyze potential claims (.4). | | |
| 08/17/23 | JY1 | Correspondence regarding next steps in Friedberg action (.3). | 0.30 | 355.05 |
| 08/17/23 | WS1 | Call with S&C and S. Hill re: Embed funds and emails and analysis re: same (.4); call with S. Hill and S. Snower re: adversary complaint against insiders (.3); emails re: adversary complaint against insiders (.1); analyze plea allocations and case law summaries for purpose of analyzing potential claims in adversary complaint (.6). | 1.70 | 2,119.05 |
| 08/17/23 | BC6 | Revising Friedberg order of proof (2.2). | 2.20 | 1,643.40 |
| 08/18/23 | AK2 | Confer with C.Dunne re: Embed and Rocket motion to dismiss and initial disclosures (.1). | 0.10 | 121.50 |
| 08/18/23 | MEO | Review materials regarding professional firm investigations, drafting strategic notes for team regarding same (1.2); review materials in support of adversary proceeding (1.9); draft summary of same, corresponding with team regarding same (0.4). | 3.50 | 4,252.50 |
| 08/18/23 | BC6 | Prepare order of proof for individual target (1.7). | 1.70 | 1,269.90 |
| 08/18/23 | WS1 | Review and edit draft adversary complaint against insider (1.9); call with BVI counsel re: potential claims in adversary complaint against insider (.3); emails re: adversary | 2.70 | 3,365.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                        |      |          |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | complaint against insider (.2); review documents and analysis re: adversary complaint against insider for purposes of editing complaint (.3). |      |          |
| 08/20/23 | TCM  | Review of portions of latest draft of complaint against insiders and emails w/ S. Snower re. same (1.7).                               | 1.70 | 2,065.50 |
| 08/20/23 | KJS  | Analyze correspondence from Jackie Palmerson re various 2004 requests (0.1).                                                            | 0.10 | 191.70   |
| 08/20/23 | WS1  | Review edits to adversary complaint against insiders and emails with team re: same (.3).                                               | 0.30 | 373.95   |
| 08/20/23 | KL   | Review emails re edits to draft complaint against insider (.4).                                                                        | 0.40 | 637.20   |
| 08/21/23 | MEO  | Correspond with team regarding material in support of investigation for professional legal firms (0.8); review underlying documentation, drafting summary points regarding same (1.2); correspond with team regarding draft adversary complaint, reviewing supporting materials (0.7); draft revision notes for same (0.4); review discovery orders, drafting strategic notes regarding same (0.6); correspond with team regarding discovery deficiencies in response to 2004 requests (0.6); draft and revise deficiency correspondence regarding same (0.7); draft and revise correspondence regarding adversary proceeding, reviewing past correspondence and case materials (0.7); team call regarding investigative memoranda regarding professional firms (0.5); correspond with team regarding same, drafting summary regarding same (1.2). | 7.40 | 8,991.00 |
| 08/21/23 | KJS  | Confer with Sydney Snower and Matt Scheck re insider complaint (0.2).                                                                  | 0.20 | 383.40   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                 Matter #: 11807-00001
Page 76                                                                 Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| 08/21/23 | TCM | Comprehensive review and revisions to latest version of draft complaint against insiders (5.3); call w/ K. Lemire, W. Sears, S. Hill, and S. Snower re. status of draft complaint against insiders (.5). | 5.80 | 7,047.00 |
| 08/21/23 | JY1 | Correspondence and review materials to support drafting of insider complaint (.8). | 0.80 | 946.80 |
| 08/21/23 | WS1 | Call with investigations team re: adversary complaint against insider (.5); call with S. Rand and QE team re: litigation strategy and asset recovery (.5); call with Alix Partners re: fraudulent transfers (.3); review and edit draft adversary complaint against insider (.9). | 2.20 | 2,742.30 |
| 08/21/23 | APA | Review draft notice adjourning Aug. 23 hearing (0.1). | 0.10 | 144.00 |
| 08/22/23 | RH8 | Citechecking FTX Complaint for S. Snower (.7). | 0.70 | 302.40 |
| 08/22/23 | WS1 | Review and edit draft adversary complaint against insider and send to J. Ray and S&C for review (.6). | 0.60 | 747.90 |
| 08/23/23 | JY1 | Correspondence to support drafting of insider complaint (.3). | 0.30 | 355.05 |
| 08/23/23 | AK2 | Confer with C.Dunne re: initial disclosures and motion to dismiss outline for Embed/Rocket litigation (.1). | 0.10 | 121.50 |
| 08/23/23 | APA | Emails to and from MDL plaintiff counsel (0.1). | 0.10 | 144.00 |
| 08/23/23 | KJS | Exchange correspondence with S&C re Embed motion to dismiss opposition (0.2). | 0.20 | 383.40 |
| 08/23/23 | TCM | Review of S&C comments to draft complaint against insider and emails w/QE team re. same (.7); review of documents re. particular FTX-funded real estate related to insider | 1.00 | 1,215.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | complaint and emails w/ QE team re. same (.3). | | |
| 08/23/23 | MEO | Correspond with team regarding review of materials for investigative memoranda (0.7); review and revise draft investigative report regarding professional firms, reviewing newly identified underlying materials, annotating same (1.3); review materials in advance of team call (0.6); call with team regarding investigative memoranda on professionals review (0.7); correspond with team regarding same (0.8). | 4.10 | 4,981.50 |
| 08/23/23 | KJS | Analyze correspondence from Justin DeCamp re Embed initial disclosures (0.3). | 0.30 | 575.10 |
| 08/23/23 | WS1 | Review edits to adversary complaint against insider from S&C, A&M, and JBQ and emails with QE team re: edits (.6); review JPL MTD briefing for purpose of assessing impact on adversary complaint (.2). | 0.80 | 997.20 |
| 08/24/23 | KJS | Analyze correspondence from Bradley Harsch re revised Embed disclosures (0.4). | 0.40 | 766.80 |
| 08/24/23 | AK2 | Review and analyze draft initial disclosures and document requests in Embed/Rocket litigation and confer with I.Nesser and M.Wittmann re: same (.4); confer with M.Wittmann re: third party subpoenas re: same (.1). | 0.50 | 607.50 |
| 08/24/23 | MEO | Review materials ahead of team call with class action counsel (0.3); call with class action counsel and team (0.4); review correspondence regarding discovery production and requests (1.1); correspond with team regarding same (1.3); call with team regarding parallel litigations (0.5); | 4.40 | 5,346.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                      |      |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | correspond with team regarding legal strategy, reviewing related analytical memoranda (0.8).                                                                                                                                                                                                                                                                                                                                           |      |          |
| 08/24/23 | APA | Teleconference with co-lead counsel in MDL, S. Rand, K. Lemire, W. Sears and M. Lev (0.4).                                                                                                                                                                                                                                                                                                                                             | 0.40 | 576.00   |
| 08/24/23 | WS1 | Call with S. Rand, A. Alden, K. Lemire and M. Lev re: class actions and implications for bankruptcy cases (.5); call with S. Rand re: litigation strategy (.1); call with class action counsel re: class actions (.4); call with S. Snower re: edits to adversary complaint against insider (.1); call with S&C re: edits to adversary complaint against insider (.2); emails re: edits to adversary complaint against insider and internal QE call re: same (.7); call with K. Lemire re: adversary complaint against insider (.1); review legal memorandum on claim defenses for purposes of analyzing potential issues (1.1). | 3.20 | 3,988.80 |
| 08/24/23 | MW2 | Review Embed avoidance actions complaints (1.3); corr. with A. Kutscher re. Embed initial disclosures (.2); draft, review, and revise initial disclosures (1.8).                                                                                                                                                                                                                                                                       | 3.30 | 2,465.10 |
| 08/25/23 | AK2 | Analyze status of Embed/Rocket initial disclosures and discovery requests and confer with M.Wittmann re: same (.4); review and analyze draft initial disclosures and discovery requests in Embed/Rocket litigation and determine revisions to same (2.2); confer with M.Wittmann re: revisions to same and next steps re: same (.7); confer with B.Harsch re: same (.4); analyze status of service of complaints on foreign defendants in Rocket case and confer separately with H.Robertson and A.Staltari re: | 4.40 | 5,346.00 |

**quinn emanuel** trial lawyers

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            |       |          |
| ---------- | --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | ----- | -------- |
|            |     | same (.1); determine next steps re: Embed/Rocket litigation third party discovery, confer with J.Palmerson and M.Wittmann re: same, and confer with B.Harsch re: same (.3); confer with H.Robertson and M.Wittmann re: requests for production in Rocket action (.1).                                                                                                                                                                                                                                                         |       |          |
| 08/25/23   | MW2 | Draft and revise initial disclosures in Embed matter (1.2); draft and revise requests for production to Defendants in Embed matter (2.4); draft and revise requests for production from third-parties (2.6); corr. with A. Kutscher re. filing initial disclosures (.2); corr. with A. Kutscher re. RFPs (.9).                                                                                                                                                                                                                | 7.30  | 5,453.10 |
| 08/25/23   | KJS | Analyze defendants' initial disclosures in Embed (0.4).                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 0.40  | 766.80   |
| 08/25/23   | KJS | Analyze correspondence from Brad Harsch re Embed discovery requests (0.3).                                                                                                                                                                                                                                                                                                                                                                                                                                                  | 0.30  | 575.10   |
| 08/25/23   | MEO | Review correspondence regarding adversary proceedings (0.6); correspond with team regarding document review of materials related to investigation efforts for professional firms (1.1); review and revise document requests, corresponding with team regarding same (0.9); conduct independent research regarding non-financial professional firm for purposes of professionals investigation (1.7); draft summary notes regarding same (0.9); conduct independent research regarding business professional firm for purposes of professionals investigation (1.4); draft summary notes regarding same (1.1). | 7.70  | 9,355.50 |
| 08/25/23   | RH8 | Continue citechecking draft complaint against insider and create                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 1.30  | 561.60   |

**quinn emanuel** trial lawyers

September 28, 2023
Page 80

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | charts for S. Snower (1.3). | | |
| 08/25/23 | KJS | Confer with I Nesser, S Rand, and A Kutscher re venture book litigation (0.9). | 0.90 | 1,725.30 |
| 08/25/23 | WS1 | Call with B. Carroll and J. Young re: legal research re: causes of action against third parties (.4). | 0.40 | 498.60 |
| 08/26/23 | WS1 | Review and edit draft adversary complaint against insider and emails with investigations team re: same (.8). | 0.80 | 997.20 |
| 08/27/23 | KJS | Analyze document requests related to pre-petition banks and correspondence from Anthony Alden re same (0.4). | 0.40 | 766.80 |
| 08/27/23 | WS1 | Review and edit draft adversary complaint against insider and emails with investigations team re: causes of action (.5). | 0.50 | 623.25 |
| 08/28/23 | MEO | Correspond with team regarding investigative memoranda regarding professional firms (0.4); review materials related to same (1.1); review document review strategy materials related to professional firms, corresponding with team regarding same (0.8); review team work product regarding non-financial professionals, annotating same (1.8). | 4.10 | 4,981.50 |
| 08/28/23 | APA | Review SBF's counsel's letter regarding reliance on counsel (0.1). | 0.10 | 144.00 |
| 08/28/23 | IN | Confer Kutscher re Venture Report and complaints (0.6). | 0.60 | 864.00 |
| 08/28/23 | MW2 | Revise RFPs to third-parties in Embed litigation (.9). | 0.90 | 672.30 |
| 08/28/23 | AK2 | Review and analyze Case Management Plan for Embed and Rocket litigations and assess impact of same (.1); determine next steps re: third party discovery in Embed and | 0.80 | 972.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                                 Matter #: 11807-00001
Page 81                                                                           Invoice Number: 101-0000158575

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                 |       |          |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |      | Rocket cases (.1); confer with B.Harsch and H.Robertson re: same (.1); review and analyze draft third party discovery requests for Embed and Rocket actions (.3); confer with M.Wittmann re: revisions to same (.1); confer with B.Harsch and H.Robertson re: same (.1).                                                                                                                                             |       |          |
| 08/28/23   | WS1  | Call with QE team re: asset recovery and litigation (.7); call with S. Snower re: adversary complaint against insider (.1); review and edit draft adversary complaint against insider and send to client and S&C for comments (1.3); review and analyze memo re: legal theories for recovery and key case law cited in memo for purpose of preparing presentation to team re: same (1.1); review and analyze Friedberg order of proof for purposes of developing case against Friedberg and preparing for discovery (.4). | 3.60  | 4,487.40 |
| 08/29/23   | KJS  | Revise supplemental protective order requested by FDIC and exchange correspondence with Jackie Palmerson re same (0.8).                                                                                                                                                                                                                                                                                             | 0.80  | 1,533.60 |
| 08/29/23   | WS1  | Call with K. Lemire re: Friedberg action (.4); call with J. Ray re: adversary complaint against insider (.1); review letters re: privilege issues for purpose of editing complaint against insider (.2); emails re: legal analysis re: adversary complaints (.2); call with S. Snower re: edits to adversary complaint against insider (.1); emails re: edits to adversary complaint against insider (.2); call with S. Rand, A. Alden, K. Lemire, and M. Lev re: class actions (.6). | 1.80  | 2,243.70 |
| 08/29/23   | APA  | Teleconference with S. Rand, M. Lev, K. Lemire and W. Sears regarding MDL litigation (0.5); emails to and                                                                                                                                                                                                                                                                                                            | 0.80  | 1,152.00 |

**quinn emanuel** trial lawyers

September 28, 2023                                                                    Matter #: 11807-00001
Page 82                                                                    Invoice Number: 101-0000158575

|          |      | from S. Hill and O. Yeffet regarding civil litigation tracker (0.1); teleconference with M. Lev regarding MDL litigation (0.2). |      |          |
|----------|------|---------|------|----------|
| 08/29/23 | KL   | Review Friedberg order of proof (.1); tc W. Sears re Friedberg complaint and proceedings going forward (.4). | 0.50 | 796.50   |
| 08/29/23 | JY1  | Correspondence to support insider complaint (.3). | 0.30 | 355.05   |
| 08/29/23 | SNR  | Review omnibus hearing transcript and address issues re: same w/ team (1.2). | 1.20 | 1,911.60 |
| 08/29/23 | MEO  | Prepare summary notes regarding professional firm investigation, reviewing team work product (1.4); review underlying client documentation regarding same (0.9); review third party documentation regarding same (0.8); draft portion of investigative memorandum regarding same (0.6); revise portion of same in light of additional documentation (1.2). | 4.90 | 5,953.50 |
| 08/30/23 | WS1  | Call with S&C re: adversary complaint against insider (.1); emails with team re: edits to adversary complaint against insider and ownership of Bahamas property (.3); review and analyze case law on claim defense-related issues (.6). | 1.00 | 1,246.50 |
| 08/30/23 | MEO  | Draft portion of investigative memorandum regarding professional firm regarding regulatory assistance (1.4); review materials related to same (1.1); draft portion of investigative memorandum regarding professional firm regarding employment assistance (1.1); review materials related to same (0.6); draft portion of investigative memorandum regarding professional firm | 6.70 | 8,140.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 83

Matter #: 11807-00001
Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding corporate assistance (0.9); review materials related to same (0.3); review team investigative work product, annotating claims analysis for professional firm work (1.3). |  |  |
| 08/30/23 | KJS | Analyze documents and correspondence re Embed litigation discovery requests (0.5). | 0.50 | 958.50 |
| 08/30/23 | APA | Review and analysis of email from local counsel and J. Palmerson regarding filing Rule 2004 notice to Wells Fargo (0.1). | 0.10 | 144.00 |
| 08/30/23 | KJS | Analyze documents re Sam Bankman-Fried trial developments (0.2). | 0.20 | 383.40 |
| 08/31/23 | WS1 | Call with M. Anderson re: adversary complaint and privilege issues (.4); review documents ahead of production to SDNY and call with S. Snower re: same (1.1). | 1.50 | 1,869.75 |
| 08/31/23 | APA | Emails to and from O. Yeffet regarding class action tracker and review same (0.4). | 0.40 | 576.00 |
| 08/31/23 | MEO | Draft and revise portion of investigative memorandum regarding professional firm regarding engagement and related communications (1.2); review materials related to same (1.7); draft and revise portion of investigative memorandum regarding professional firm regarding payments and additional retainer transfers (1.3); review materials related to same (1.6). | 5.80 | 7,047.00 |
| 08/31/23 | KMA | Meeting with W. Sears regarding contemplated adversary proceeding (.4). | 0.40 | 486.00 |
|  |  | SUBTOTAL | 257.10 | 314,805.15 |

## 04   Board/Corporate Governance

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 84

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/01/23 | WAB | Steering committee call (1.2); board call (1.0). | 2.20 | 4,217.40 |
|---|---|---|---|---|
| 08/01/23 | APA | Review S+C comments to draft investigative report and emails to and from O. Yeffet and M. Lev regarding same (0.2); emails to and from S. Rand and QE team regarding memos to board regarding Professionals (0.3). | 0.50 | 720.00 |
| 08/01/23 | SNR | Attend Steering Committee call and follow up re: JPL issues re: same (0.6); attend Board call (0.6); follow up re: Board call re: avoidance actions (0.3). | 1.50 | 2,389.50 |
| 08/01/23 | KJS | Attend board meeting (0.6). | 0.60 | 1,150.20 |
| 08/08/23 | SNR | Attend steering committee meeting call (1.0). | 1.00 | 1,593.00 |
| 08/08/23 | WAB | Weekly steering committee call (.5). | 0.50 | 958.50 |
| 08/14/23 | KJS | Analyze correspondence from Hudson Trent re board call (0.1). | 0.10 | 191.70 |
| 08/15/23 | WAB | Weekly steering committee call (.7). | 0.70 | 1,341.90 |
| 08/15/23 | KJS | Attend board meeting (0.4). | 0.40 | 766.80 |
| 08/15/23 | SNR | Attend steering committee call and follow up re: same re: SNDY criminal case expert motions (0.9). | 0.90 | 1,433.70 |
| 08/22/23 | SNR | Attend Steering Committee meeting (0.8). | 0.80 | 1,274.40 |
| 08/29/23 | SNR | Attend Steering Committee meeting (0.9). | 0.90 | 1,433.70 |
| 08/29/23 | KJS | Attend John Ray/advisor call re case developments and strategy (0.4). | 0.40 | 766.80 |
| 08/29/23 | WAB | Weekly steering committee call (.9); weekly board call (1.0). | 1.90 | 3,642.30 |
| | | SUBTOTAL | 12.40 | 21,879.90 |

## 05   Case Administration

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 08/01/23 | IN | Emails Kutscher re share sale (0.4). | 0.40 | 576.00 |
|---|---|---|---|---|
| 08/01/23 | KJS | Analyze order re examiner appeal expedition (0.1). | 0.10 | 191.70 |
| 08/07/23 | APA | Review and analysis of message from class counsel (0.1). | 0.10 | 144.00 |
| 08/08/23 | APA | Emails to and from Alvarez and Marsal regarding prioritization in connection with professionals investigation (0.1). | 0.10 | 144.00 |
| 08/09/23 | JL9 | Generate searchable PDF files from incoming production data for review per request from S. Hill (1.3). | 1.30 | 204.75 |
| 08/10/23 | AK2 | Confer with S.Mehjabeen re: staffing (.1). | 0.10 | 121.50 |
| 08/11/23 | AK2 | Confer with S.Mehjabeen re: staffing (.1). | 0.10 | 121.50 |
| 08/11/23 | KJS | Analyze correspondence re SBF bail hearing (0.1). | 0.10 | 191.70 |
| 08/15/23 | AN3 | Team meeting on FTX (0.8). | 0.80 | 1,069.20 |
| 08/17/23 | EK | Correspondence with M. Scheck re: case management (0.2). | 0.20 | 249.30 |
| 08/17/23 | KJS | Analyze correspondence re share sale (0.1). | 0.10 | 191.70 |
| 08/18/23 | KJS | Analyze committee plan mediation motion (0.2). | 0.20 | 383.40 |
| 08/21/23 | JP | Review and revise omnibus hearing agenda with respect to Rule 2004 motion (0.2). | 0.20 | 228.60 |
| 08/23/23 | KJS | Analyze FTX asset update to Court (0.1). | 0.10 | 191.70 |
| | | SUBTOTAL | 3.90 | 4,009.05 |

## 06  Employment and Fee Applications

| 08/01/23 | KJS | Analyze correspondence from Benjamin Hackman re UST comments on second interim fee | 0.30 | 575.10 |
|---|---|---|---|---|

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                                  Matter #: 11807-00001
Page 86                                                               Invoice Number: 101-0000158575

|          |      |                                                                                                                   |      |          |
|----------|------|-------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | application (0.3).                                                                                                 |      |          |
| 08/01/23 | JP   | Review and analysis of comments from fee examiner and U.S. Trustee on second interim fee application (0.4).        | 0.40 | 457.20   |
| 08/01/23 | MRS  | Analyzing correspondence from fee examiner and UST regarding second interim fee applications (0.6); conferring internally with J. Shaffer re same (0.3). | 0.90 | 1,186.65 |
| 08/01/23 | KJS  | Confer with Matt Scheck re comments on fee application (0.3).                                                      | 0.30 | 575.10   |
| 08/01/23 | KJS  | Analyze correspondence from Mark Hancock re examiner review of second interim fee application (0.4).               | 0.40 | 766.80   |
| 08/02/23 | JP   | Transmit LEDES file to fee examiner and U.S. Trustee (0.3).                                                        | 0.30 | 342.90   |
| 08/03/23 | SNR  | Attend t/c w/ fee examiner and M. Scheck re:fee application (0.5).                                                 | 0.50 | 796.50   |
| 08/03/23 | JP   | Conference call with M. Scheck to discuss comments from fee examiner on second interim fee applications and responses thereto (0.8). | 0.80 | 914.40   |
| 08/04/23 | JP   | Draft letter response addressing comments from Fee Examiner's letter report on second interim fee application (1.5). | 1.50 | 1,714.50 |
| 08/04/23 | SNR  | Attend t/c w/ M. Scheck re: fee application issues (0.4).                                                          | 0.40 | 637.20   |
| 08/06/23 | JP   | Draft letter response addressing comments from Fee Examiner's letter report on second interim fee application (2.9). | 2.90 | 3,314.70 |
| 08/07/23 | KJS  | Confer with Jackie Palmerson, Sascha Rand, and Matt Scheck re fee examiner letter (0.2).                           | 0.20 | 383.40   |
| 08/07/23 | JP   | Conference call with S. Rand, J. Shaffer, and M. Scheck to discuss response to Fee Examiner letter on             | 1.80 | 2,057.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023

Page 87

Matter #: 11807-00001

Invoice Number: 101-0000158575

|          |      |                                                                                                                                                                                                                                                                                                                                                 |       |          |
| -------- | ---- | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ----- | -------- |
|          |      | second interim fee application (0.2); review and revise letter response to Fee Examiner regarding second interim fee application (1.6).                                                                                                                                                                                                           |       |          |
| 08/07/23 | MRS  | Conferring with J. Shaffer and J. Palmerson regarding fee examiner letter (0.2).                                                                                                                                                                                                                                                                 | 0.20  | 263.70   |
| 08/08/23 | JP   | Review and revise July bill for monthly fee statement, checking for compliance with guidelines, for purposes of preparing for monthly fee statement filing (1.3); review and revise letter response to Fee Examiner regarding second interim fee application (0.8).                                                                               | 2.10  | 2,400.30 |
| 08/08/23 | SH6  | Update professionals chart for fee examiner (0.4); correspondence with J. Palmerson re: fee examiner topics (0.3).                                                                                                                                                                                                                               | 0.70  | 589.05   |
| 08/09/23 | JP   | Internal correspondence regarding budget (0.1); review and revise July bill for compliance with guidelines for monthly fee statement filing (0.3).                                                                                                                                                                                               | 0.40  | 457.20   |
| 08/10/23 | KJS  | Exchange correspondence with QE team re information for fee examiner (0.2).                                                                                                                                                                                                                                                                      | 0.20  | 383.40   |
| 08/10/23 | JP   | Conference call with M. Scheck to discuss letter response to Fee Examiner comments on second interim fee application (0.7); conference call with M. Scheck to discuss letter response to U.S. Trustee comments on second interim fee application (0.5); internal correspondence regarding July 2023 monthly fee statement (0.2); draft letter response to U.S. Trustee comments on second interim fee application (1.8). | 3.20  | 3,657.60 |
| 08/10/23 | KJS  | Revise letter responding to fee examiner (0.5).                                                                                                                                                                                                                                                                                                  | 0.50  | 958.50   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 88

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/10/23 | MRS | Analyzing comments from Fee Examiner and UST regarding Second Interim Fee Application, drafting responses to the same, and conferring internally with J. Palmerson regarding the same (1.2); revising letter to fee examiner regarding second interim fee application (1.1). | 2.30 | 3,032.55 |
|---|---|---|---|---|
| 08/11/23 | MRS | Call with J. Palmerson regarding monthly fee statements and third interim fee application, and comments from UST and Fee Examiner to Second Interim Fee Statement (0.6); correspondence with J. Shaffer regarding the same (0.1). | 0.70 | 922.95 |
| 08/11/23 | KJS | Exchange correspondence with Matt Scheck re response to fee examiner (0.1). | 0.10 | 191.70 |
| 08/11/23 | JP | Conference call with M. Scheck to discuss comments from Fee Examiner and U.S. Trustee and future fee statements and fee applications (0.6). | 0.60 | 685.80 |
| 08/12/23 | JP | Review and incorporate comments from J. Shaffer on response letter to Fee Examiner's letter report on second interim fee application (0.1); draft correspondence to full team regarding comments from Fee Examiner on second interim fee application (0.8). | 0.90 | 1,028.70 |
| 08/13/23 | KJS | Analyze correspondence from Jackie Palmerson re response to fee examiner (0.2). | 0.20 | 383.40 |
| 08/14/23 | SNR | Review fee examiner letter and address same w/ J. Shaffer and M. Scheck (0.6). | 0.60 | 955.80 |
| 08/14/23 | MRS | Revising billing guidelines and conferring with J. Palmerson and J. Shaffer regarding the same (0.7); revising fee examiner letter and conferring internally with J. Shaffer | 1.30 | 1,714.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and J. Palmerson regarding the same (0.6). |  |  |
| 08/14/23 | EK | Correspondence with QE team re: billing requests (0.1). | 0.10 | 124.65 |
| 08/14/23 | KJS | Confer with Matt Scheck & Jackie Palmerson regarding billing guidelines (0.3). | 0.30 | 575.10 |
| 08/14/23 | KJS | Revise fee examiner letter and exchange correspondence with team re same (0.4). | 0.40 | 766.80 |
| 08/14/23 | JP | Review and revise letter response to fee examiner regarding second interim fee application to incorporate edits and comments from S. Rand and internal correspondence regarding same (1.2); conference call with M. Scheck and J. Shaffer (partial) to discuss comments from fee examiner on second interim fee application and guidance for full team to implement feedback (0.6). | 1.80 | 2,057.40 |
| 08/15/23 | JP | Review, revise, proof, and finalize response letter to fee examiner on second interim fee application (2.7). | 2.70 | 3,086.10 |
| 08/15/23 | MRS | Reviewing and revising letter response to Fee Examiner letter, and conferring internally with J. Palmerson regarding the same (1.4); internal correspondence regarding July Monthly Fee Statement with S. Rand and J. Palmerson (0.3). | 1.70 | 2,241.45 |
| 08/16/23 | JP | Review and revise July 2023 bill in preparation for monthly fee statement filing (5.9); review and revise letter to U.S. Trustee regarding second interim fee application for consistency with letter response to Fee Examiner (0.5). | 6.40 | 7,315.20 |
| 08/17/23 | JP | Review and revise July 2023 bill for confidentiality, privilege, and consistency with U.S. Trustee | 6.30 | 7,200.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | guidelines in preparation for monthly fee statement filing (6.3). | | |
| 08/20/23 | JP | Review and revise July 2023 bill for confidentiality and privilege in preparation for monthly fee statement filing (2.0). | 2.00 | 2,286.00 |
| 08/21/23 | JP | Conference call with M. Scheck to review and revise July 2023 bill for confidentiality ad privilege in preparation for monthly fee statement filing (0.8); review and revise July 2023 bill for confidentiality and privilege in preparation for monthly fee statement filing (3.1). | 3.90 | 4,457.70 |
| 08/22/23 | JP | Review and revise July 2023 bill for compliance with U.S. Trustee guidelines in preparation for monthly fee statement filing (0.4). | 0.40 | 457.20 |
| 08/23/23 | SNR | Address fee application issues w/ J. Shaffer and M. Scheck and follow up w/ B. Burck re: same (0.6). | 0.60 | 955.80 |
| 08/23/23 | JP | Review and revise July 2023 bill for confidentiality and privilege in preparation for monthly fee statement filing (5.5); conference call with S. Rand and M. Scheck to discuss response to fee examiner counterproposal on second interim fee application (0.4). | 5.90 | 6,743.70 |
| 08/23/23 | SGW | Email correspondence with M. Scheck and K. Lemire responding to queries regarding billing entries (.3). | 0.30 | 575.10 |
| 08/23/23 | MRS | Internal call with S. Rand and J. Palmerson regarding response to Fee Examiner proposal (0.4); and analyzing Fee Examiner proposal and related time entries related to same (0.3); conferring internally with J. Palmerson regarding July Monthly Fee Statement and analyzing draft | 1.30 | 1,714.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | statement (0.6). | | |
| 08/24/23 | MRS | Revising response to Fee Examiner letter (0.3); call with J. Palmerson regarding the same (0.5); internal correspondence regarding the same (0.3). | 1.10 | 1,450.35 |
| 08/24/23 | JP | Review and revise July 2023 bill for compliance with guidelines for purposes of submitting monthly fee statement and internal correspondence regarding same (0.8); draft response to Fee Examiner regarding counterproposal with respect to second interim fee application (1.1); conference call with M. Scheck to discuss and revise response to Fee Examiner (0.5). | 2.40 | 2,743.20 |
| 08/25/23 | MRS | Conferring internally regarding response to Fee Examiner issues regarding Second Interim Fee Application and related issues, and drafting correspondence to Fee Examiner related to same (1.3); conferring internally regarding July monthly fee statement (0.8). | 2.10 | 2,768.85 |
| 08/28/23 | MRS | Revise monthly fee statement and correspondence regarding the same (0.3). | 0.60 | 791.10 |
| 08/28/23 | JP | Review and revise July 2023 bill for compliance with U.S. Trustee guidelines for purposes of preparing monthly fee statement and correspondence with M. Scheck regarding same (0.5). | 0.50 | 571.50 |
| 08/29/23 | KJS | Exchange correspondence with Matt Scheck re discussions with fee examiner (0.2). | 0.20 | 383.40 |
| 08/30/23 | MRS | Conferring internally regarding comments to second interim fee application by UST and Fee Examiner, and drafting | 0.90 | 1,186.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|          |     |                                                                                                                                                              |       |            |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------------|
|          |     | correspondence related to same (0.7); internal correspondence regarding monthly fee statement (0.2).                                                          |       |            |
| 08/31/23 | KJS | Exchange correspondence with Matt Scheck re examiner negotiations (0.3).                                                                                      | 0.30  | 575.10     |
| 08/31/23 | MRS | Conferring internally regarding fee examiner and UST comments to Second Interim Fee Application (0.4) and correspondence with Fee Examiner and UST regarding the same (0.2). | 0.60  | 791.10     |
|          |     | SUBTOTAL                                                                                                                                                      | 67.50 | 83,164.95  |

**07   Plan and Disclosure Statement**

|          |     |                                                                                     |      |          |
|----------|-----|-------------------------------------------------------------------------------------|------|----------|
| 08/01/23 | APA | Review draft plan of re-organization (0.4).                                          | 0.40 | 576.00   |
| 08/01/23 | KJS | Exchange correspondence with Sascha Rand re UCC plan response (0.2).                 | 0.20 | 383.40   |
| 08/03/23 | APA | Review UCC statement on draft plan (0.2).                                            | 0.20 | 288.00   |
| 08/10/23 | KJS | Analyze FTX response to UCC statement re plan (0.2).                                 | 0.20 | 383.40   |
| 08/31/23 | KJS | Analyze documents re plan formulation and effect on potential claims (0.6).          | 0.60 | 1,150.20 |
|          |     | SUBTOTAL                                                                             | 1.60 | 2,781.00 |

**08   Investigation**

|          |      |                                                                                   |      |          |
|----------|------|-----------------------------------------------------------------------------------|------|----------|
| 08/01/23 | GC2  | Analyze documents and develop memorandum on investigation of foreign counsel (0.8). | 0.80 | 597.60   |
| 08/01/23 | JB11 | Research and draft memo re FINRA registration for FTX acquisition (3.5).           | 3.50 | 2,614.50 |
| 08/01/23 | KS7  | Confer with C. Mund re: 2004 target project (.2).                                  | 0.20 | 180.90   |

# quinn emanuel trial lawyers

September 28, 2023
Page 93

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/01/23 | JY1 | Review materials related to professionals review project (1.5). | 1.50 | 1,775.25 |
| --- | --- | --- | --- | --- |
| 08/01/23 | KJS | Confer with S. Rand, A. Alden, and M. Scheck re professionals' investigation and related issues (0.4). | 0.40 | 766.80 |
| 08/01/23 | MS11 | Prepare for and attend team call to discuss Board presentation on results of law firm investigation (.4); review law firm investigation insert for board investigation and exchange emails regarding same (.5). | 0.90 | 1,186.65 |
| 08/01/23 | SNR | Address strategic issues re: professionals' investigations and claims analysis and review materials re: same (1.4); various follow up w/ A. Alden re: same (0.4). | 1.80 | 2,867.40 |
| 08/01/23 | APA | Emails to and from J. Palmerson regarding Silicon Valley Accountants (0.3); emails to and from T. Murray regarding Rule 2004 requests to law firm (0.1); emails to and from O. Yeffet regarding Teknos Rule 2004 production(0.1); review Alvarez and Marsal's revised memo on financial consultant (0.5); revise email to Teknos re Rule 2004 production (0.1); teleconference with financial consultant's counsel regarding Rule 2004 requests (0.1); teleconference with S. Rand, J. Shaffer, and M. Scheck regarding investigation of professionals (0.4). | 1.60 | 2,304.00 |
| 08/01/23 | JR9 | Correspondence with A. Makhijani re: procedure for serving discovery on foreign targets (.2). | 0.20 | 149.40 |
| 08/01/23 | CM | Conference with K. Sullivan regarding target involvement in entity formation (0.3); correspondence to O. Yeffet regarding revised law firm review strategy (0.1); research regarding target involvement in entity | 1.20 | 610.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                                   Matter #: 11807-00001
Page 94                                                                                    Invoice Number: 101-0000158575

|          |       | formation (0.8). | | |
|----------|-------|------------------|------|----------|
| 08/01/23 | MRS | Conferring internally with S. Rand, A. Alden, and J. Shaffer regarding professionals' investigation and related issues (0.4). | 0.40 | 527.40 |
| 08/01/23 | KW5 | Review and revise interview memoranda for counsel conflicts investigation (3.8); conference regarding counsel conflicts investigation (0.2); review and revise presentation or counsel conflicts investigation (0.2). | 4.20 | 3,534.30 |
| 08/01/23 | JG1 | Draft interview memoranda for counsel conflicts investigation (4.1); conference regarding counsel conflicts investigation (.2). | 4.30 | 5,224.50 |
| 08/01/23 | JR9 | Review and revise interview memorandums in connection with law firm investigation for M. Shaheen (5.7); prepared materials for board presentation on results of law firm investigation (.2); TC w/ investigations team re: board presentation on law firm investigation (.3); follow up TC w/ N. Inns, J. Gindin re: board presentation on law firm investigation (.2). | 6.40 | 4,780.80 |
| 08/01/23 | KJS | Analyze revised professional investigation report and exchange correspondence with Sascha Rand re same (0.8). | 0.80 | 1,533.60 |
| 08/02/23 | OBY | Call with TM re: counsel investigation (.2); prepare documents and summarize same to aid counsel investigation (.9). | 1.10 | 994.95 |
| 08/02/23 | KS7 | Analyze 2004 target documents and filings related to interactions with certain banks (summarize same) (2.4). | 2.40 | 2,170.80 |
| 08/02/23 | JY1 | Conference regarding next investigations steps (.4); review materials and correspondence to | 1.20 | 1,420.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | support insider complaint (.8). | | |
| 08/02/23 | JB11 | Review and analysis of documents produced by law firm in response to Rule 2004 requests for purposes of claims analysis (.2). | 0.20 | 149.40 |
| 08/02/23 | APA | Emails to and from O. Yeffet regarding Teknos Rule 2004 production (0.1); emails to and from J. Palmerson regarding Silicon Valley Accountants Rule 2004 production (0.2); prepare for and attend meet and confer with Wells Fargo regarding documents in response to Rule 2004 requests (0.4); attend weekly Rule 2004 team call (0.6); review memo on claims analysis in connection with family insider (0.7). | 2.00 | 2,880.00 |
| 08/02/23 | GC2 | Analyze documents and develop memorandum on investigation of foreign counsel (1.8). | 1.80 | 1,344.60 |
| 08/02/23 | SNR | Address professional investigation and review materials re: targets (1.8). | 1.80 | 2,867.40 |
| 08/02/23 | CM | Research regarding law firm involvement in entity formation (2.2). | 2.20 | 1,118.70 |
| 08/02/23 | KL | TC T. Murray re investigation into insider (.2). | 0.20 | 318.60 |
| 08/02/23 | AN4 | Revise memorandum regarding outside counsel investigation (2.7). | 2.70 | 2,016.90 |
| 08/02/23 | JR9 | Review and revise interview memorandum regarding law firm investigation for M. Shaheen (.4). | 0.40 | 298.80 |
| 08/02/23 | SGW | Email correspondence with O. Yeffet regarding 2004 productions (.3); review correspondence and discovery responses from counsel to law firm investigation target (.8); review documents from law firm investigation target production (.6). | 1.70 | 3,258.90 |
| 08/03/23 | KL | Review developments in DOJ case (.2). | 0.20 | 318.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 96

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/03/23 | APA | Emails to and from J. Palmerson regarding Wells Fargo and DBS Bank Rule 2004 responses (0.2); emails to and from counsel for Silicon Valley Accountants and review documents from same (0.4); review memo on family insider (0.4). | 1.00 | 1,440.00 |
|---|---|---|---|---|
| 08/03/23 | JB11 | Review and analysis of documents received from law firm in response to 2004 request for purpose of analyzing potential claims (0.3); legal research and draft memo relating to potential claims against family target (5.2). | 5.50 | 4,108.50 |
| 08/03/23 | JY1 | Review materials for memo on insider (1.5). | 1.50 | 1,775.25 |
| 08/03/23 | JG1 | Revise interview memoranda for counsel conflicts investigation (1.1). | 1.10 | 1,336.50 |
| 08/03/23 | CM | Conference with K. Sullivan regarding target involvement in entity formation (0.4); research regarding target involvement in entity formation (0.7); correspondence with B. Carrol regarding connection between two potential investigation targets (0.1). | 1.20 | 610.20 |
| 08/03/23 | AN4 | Revise memorandum regarding outside counsel investigation (1.8). | 1.80 | 1,344.60 |
| 08/03/23 | BC6 | Confer with S. Snower re: fraudulent transfer claim (.3) and research same (2.6); research necessary parties in fraudulent transfer claims (.6). | 3.50 | 2,614.50 |
| 08/03/23 | KS7 | Review documents re: 2004 target's relationship with banking institutions (1.9); prepare summary document re: same (.4); confer with C. Mund re: same (.4). | 2.70 | 2,442.15 |
| 08/03/23 | SGW | Email correspondence with S. Wheeler from S&C regarding document review (.3); review documents/ reports from S&C (.6); email correspondence with S. | 1.90 | 3,642.30 |

Abu Dhabi | Atlanta | Austin | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023

Matter #: 11807-00001

Page 97

Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | Wheeler and J. Croke from S&C and K. Lemire/ T. Murray regarding asset recovery issues (.3); email correspondence with O. Yeffet regarding 2004 requests (.2); review documents from law firm Rule 2004 production (.5). | | |
| 08/04/23 | JB11 | Legal research and draft memo relating to potential claims against family target (2.7). | 2.70 | 2,016.90 |
| 08/04/23 | JG1 | Revise interview memoranda for counsel conflicts investigation (1.1). | 0.60 | 729.00 |
| 08/04/23 | KL | Weekly investigations call (dropped early) (.3); tc T. Murray re memo on insider (.2). | 0.50 | 796.50 |
| 08/04/23 | JY1 | Weekly investigation meeting (.4); review materials related to professionals project (1.5). | 1.90 | 2,248.65 |
| 08/04/23 | OBY | Investigations team leadership meeting (.7); review timeline on North Dimension entities for law firm investigation (.3); update document review protocol and send to reviewers (.4). | 1.40 | 1,266.30 |
| 08/04/23 | AK2 | Confer with S.Hill re: document review and reviewers for investigations work and next steps re: same (.2). | 0.20 | 243.00 |
| 08/04/23 | TCM | Investigations team call (.7). | 0.70 | 850.50 |
| 08/04/23 | CM | Correspondence to S. Snower regarding proposed legal research (0.1); legal research regarding claims of unjust enrichment (3.2). | 3.30 | 1,678.05 |
| 08/04/23 | AN4 | Revise memorandum regarding outside counsel investigation (3.4). | 3.40 | 2,539.80 |
| 08/04/23 | APA | Emails to and from J. Palmerson, S. Rand and M. Scheck regarding Silvergate Bank (0.1); emails to and from J. Palmerson regarding Evolve Bank and Signature Bank (0.3). | 0.40 | 576.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 08/04/23 | SH6 | Weekly investigations leadership meeting (0.7); prepare agenda and follow up with team re: same (0.3). | 1.00 | 841.50 |
|---|---|---|---|---|
| 08/04/23 | KW5 | Review and revise interview memoranda for counsel conflicts investigation (3.2). | 3.20 | 2,692.80 |
| 08/04/23 | SGW | Email correspondence with O. Yeffet regarding 2004 requests (.3); review response/ correspondence from law firm investigations target regarding 2004 request (.6); email correspondence with M. Anderson, K. Lemire, S. Hill and other QE team members regarding discovery questions (.3); email correspondence with S. Wheeler and J. Croke regarding same (.3). | 1.50 | 2,875.50 |
| 08/05/23 | BC6 | Legal research related to imposing liabilities on individuals related to corporate governance (.6) and confer with S. Snower re: same (.3). | 0.90 | 672.30 |
| 08/05/23 | JY1 | Conference and review materials to support development of claims against insider (.8). | 0.80 | 946.80 |
| 08/05/23 | AK2 | Confer with O.Yeffet, S.Hill, and T.Riegler re: document review and reviewers for investigations work and next steps re: same (.2). | 0.20 | 243.00 |
| 08/05/23 | CM | Correspondence to S. Snower regarding proposed legal research (0.1); legal research regarding target choice of law analysis (3.2); prepare memorandum regarding unjust enrichment and choice of law analysis (1.8). | 5.10 | 2,593.35 |
| 08/06/23 | SNR | Attend t/c re: professionals investigation w/ A. Alden and M. Lev and follow up re: same (0.5). | 0.50 | 796.50 |
| 08/06/23 | APA | Emails to and from J. Palmerson regarding Silvergate Bank and Evolve Bank (0.2); email to S. Hill regarding | 0.50 | 720.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigative plan (0.1); teleconference with S. Rand and M. Lev regarding Professionals investigative report (0.2). |  |  |
| 08/06/23 | KL | Review email re status of investigations (.2). | 0.20 | 318.60 |
| 08/07/23 | OBY | Call with K. Sullivan on counsel investigation (.6). | 0.60 | 542.70 |
| 08/07/23 | AN4 | Prepare search term and custodian list in preparation for Rule 2004 meet and confer (1.6); revise memorandum regarding outside counsel investigation (4.7). | 6.30 | 4,706.10 |
| 08/07/23 | BC6 | Research re: joinder of necessary parties (.8). | 0.80 | 597.60 |
| 08/07/23 | JB11 | Review and analyze documents received from law firm in response to Rule 2004 request in connection with claims analysis (3.5). | 3.50 | 2,614.50 |
| 08/07/23 | JY1 | Review and revise memorandum on insider (4.2). | 4.20 | 4,970.70 |
| 08/07/23 | SGW | Participate in team conference (.5); email correspondence with A. Alden and O. Yeffet regarding law firm 2004 response (.3); review selected materials from law firm 2004 request production (.8); email correspondence with counsel to law firm (.3); review investigative memos regarding insiders (.6). | 2.50 | 4,792.50 |
| 08/07/23 | AK2 | Confer with O.Yeffet and S.Hill re: document review for investigative work on law firms (.1); confer with O.Yeffet re: law firms investigation related to Venture investments (.1). | 0.20 | 243.00 |
| 08/07/23 | APA | Emails to and from J. Palmerson regarding emails to DBS bank, Evolve Bank, SVA and Silvergate Bank in connection with Rule 2004 requests (0.3); emails to and from S. Hill | 0.80 | 1,152.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                    Matter #: 11807-00001
Page 100                                                                    Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | regarding professionals investigation (0.2); emails to and from financial consultant's counsel regarding documents responsive to Rule 2004 requests (0.2); emails to and from T. Murray regarding documents received from law firm in connection with Rule 2004 request (0.1). |  |  |
| 08/07/23 | KS7 | Confer with O. Yeffet re: 2004 review status and related bank review (.6); Compare 2004 productions to internal emails to gauge compliance and summarize same (.9). | 1.50 | 1,356.75 |
| 08/07/23 | JR9 | Review and revised legal research on aiding and abetting liability for S. Hill, S. Snower (.5). | 0.50 | 373.50 |
| 08/07/23 | KL | Internal weekly QE call (left call early) (.4); review reports re: SBF assets (.2). | 0.60 | 955.80 |
| 08/08/23 | KL | Review reports of subject law firm claims (.1); tc S. Hill re updates on investigations workstreams (.2). | 0.30 | 477.90 |
| 08/08/23 | KS7 | Analyze complaints corresponding to similar 2004 targets (.7); confer with A. Nelson re: 2004 review onboarding (.2); confer with J. Abrams re: 2004 review onboarding (.2); revise 2004 target summary related to banking activities (3.7). | 4.80 | 4,341.60 |
| 08/08/23 | JB11 | Analyze documents received from law firm in response to Rule 2004 request for purposes of claims analysis (3.1); legal research relating to potential claims against family target (2.6). | 5.70 | 4,257.90 |
| 08/08/23 | SGW | Email correspondence with S. Rand, A. Alden and K. Lemire regarding lawsuits against law firm investigations target (.3); review media coverage regarding suits against law firm investigations target | 1.40 | 2,683.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (.3); review memos and research regarding insider claims (.5); email correspondence with S&C team regarding insider claims (.3). | | |
| 08/08/23 | JA4 | Met with K. Sullivan regarding review of documents related to law firm investigation (.2). | 0.20 | 101.70 |
| 08/08/23 | AN4 | Conference with KS regarding document review onboarding for outside counsel investigation (.20); review and analysis of documents produced by law firm 2004 target for outside counsel investigation (8.0). | 8.20 | 6,125.40 |
| 08/08/23 | APA | Emails to and from J. Palmerson regarding Evolve Bank Rule 2004 production (0.1); review and analysis of media reports regarding lawsuit against law firm investigations target (0.1); review and analysis of email from Silvergate Bank regarding status of Rule 2004 production (0.1); emails to and from counsel for financial consultant regarding meet and confer in response to Rule 2004 requests (0.2); teleconference with QE regarding particular law firm investigation (0.4). | 0.90 | 1,296.00 |
| 08/08/23 | JY1 | Collect materials and correspondence with A&M regarding outstanding questions (1.6); conference with A&M regarding outstanding tasks (.3); correspondence regarding counsel targets and status of investigations (.8). | 2.70 | 3,195.45 |
| 08/08/23 | AG3 | Correspondence with SH, GC, and SS re: review of documents for investigation of family target (.1); prepare legal memorandum summarizing key documents in investigation of family target (.1). | 0.20 | 149.40 |
| 08/08/23 | NI1 | Revise memoranda of interviews in connection with counsel conflicts | 1.10 | 1,291.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigation (1.1). | | |
| 08/08/23 | JR9 | Legal research on aiding and abetting liability for S. Hill, S. Snower (.9); review and revise interview memorandum in connection with law firm investigation for M. Shaheen, N. Inns (.7). | 1.60 | 1,195.20 |
| 08/08/23 | OBY | Review class action complaints filed against counsel target (.6); call with A. Alden regarding next steps for counsel investigation (.4); draft email to S. Williamson on custodians for counsel target (.2). | 1.20 | 1,085.40 |
| 08/09/23 | JG1 | Revise interview memoranda for counsel conflicts investigation (1.1). | 1.10 | 1,336.50 |
| 08/09/23 | KL | Review new filings by DOJ (.2). | 0.20 | 318.60 |
| 08/09/23 | SGW | Email correspondence with S&C regarding insider claims (.3); review memo/ legal research regarding potential insider claims (.3); email correspondence with O. Yeffet and A. Alden regarding 2004 document production from law firm investigation target (.3). | 0.90 | 1,725.30 |
| 08/09/23 | AN4 | Review and analysis of documents produced by law firm 2004 target regarding outside counsel investigation (6.4). | 6.40 | 4,780.80 |
| 08/09/23 | AK2 | Confer with S.Hill re: upcoming complaints (.1). | 0.10 | 121.50 |
| 08/09/23 | KS7 | Analyze productions from Rule 2004 target to confirm completeness of production in response to requests (.6); revise 2004 target summary re: representations to certain banks (.8). | 1.40 | 1,266.30 |
| 08/09/23 | APA | Emails to and from J. Palmerson regarding Moore Stephens Rule 2004 requests (0.1); emails to and from J. Young regarding law firm subject to Rule 2004 request (0.2); review draft | 3.30 | 4,752.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Professionals plan and emails regarding same (0.5); review research memo on legal defense (0.9); emails to and from counsel for financial consultant regarding Rule 2004 request (0.1); review and analysis of Rule 2004 production letter from Armanino (0.1); email to Wells Fargo counsel regarding documents in response to Rule 2004 requests (0.1); review and analysis of email from Prager Metis regarding Rule 2004 production (0.1); review and analysis of class action complaint against law firm investigation target (1.2). | | |
| 08/09/23 | MS11 | Exchange emails regarding interview memos in connection with law firm investigation (.3). | 0.30 | 395.55 |
| 08/09/23 | CM | Research and analysis regarding previous law firm time records and matter involvement (2.2); prepare correspondence to O. Yeffet and K. Sullivan regarding law firm time records and matter involvement (0.4). | 2.60 | 1,322.10 |
| 08/09/23 | JY1 | Conference regarding ongoing professionals review (.4); review materials regarding law firm investigation (2.5). | 2.90 | 3,432.15 |
| 08/09/23 | OBY | Review potential targets for counsel investigation (1.2); prepare for meet and confer with Rule 2004 target and sent notes on same to S. Williamson and A. Alden (.8). | 2.00 | 1,809.00 |
| 08/10/23 | SGW | Email correspondence with A. Alden and O. Yeffet re law firm investigation target meet and confer (.4); telephone conference with same regarding law firm meet and confer (.3); prepare for and conduct law firm meet and confer (.9). | 1.60 | 3,067.20 |
| 08/10/23 | JR9 | Review and revise interview memorandum in connection with law | 0.80 | 597.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | firm investigation for M. Shaheen, N. Inns (.8). | | |
| 08/10/23 | OBY | Call with K. Sullivan on counsel investigation (.4); prep call with A. Alden and S. Williamson for meet and confer with counsel target (.5); meet and confer with counsel target (.6); follow up from meet and confer including emails with FTI, revisions to notes, and begin drafting email to memorialize conversation (1.7). | 3.70 | 3,346.65 |
| 08/10/23 | APA | Emails to and from J. Palmerson regarding Silicon Valley Accountants Rule 2004 production (0.1); emails to and from QE team regarding status of professionals investigation (0.6); prepare for call with law firm regarding Rule 2004 requests (0.2); teleconference with S. Williamson and O. Yeffet regarding same (0.4); teleconference with law firm's counsel, S. Williamson and O. Yeffet regarding Rule 2004 requests (0.5); review and analysis of email from Wells Fargo's counsel regarding Rule 2004 production and email to J. Palmerson and Paul Hastings regarding same (0.2). | 2.00 | 2,880.00 |
| 08/10/23 | MS11 | Review and revise draft Interview Memo on attorney 1 in connection with law firm investigation (1.2); review and revise draft attorney 2 Interview Memo (1); review and revise draft attorney 3 Interview Memo (.8); review and revise draft attorney 4 Interview Memo (.8); review and revise draft attorney 5 Interview Memo (1); review and revise draft attorney 6 Interview Memo (1); review and revise draft attorney 7 Interview Memo (1.2); review and revise draft attorney 8 Interview Memo (.7). | 7.70 | 10,152.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 105

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/10/23 | KS7 | Confer with O. Yeffet re: 2004 target review (.4); review and revise search terms re: 2004 document sets (.3). | 0.70 | 633.15 |
|----------|-----|---|------|--------|
| 08/10/23 | JY1 | Review materials and correspondence regarding investigation of financial consultants (2.5). | 2.50 | 2,958.75 |
| 08/10/23 | ET3 | Reviewing background materials to prepare for accounting firm investigation (2.1). | 2.10 | 1,568.70 |
| 08/11/23 | SGW | Email correspondence with O. Yeffet and A. Alden about professional service firm discovery (.7); review/ edit draft correspondence with law firm investigations target regarding document production (.6); review and analysis of documents from law firm 2004 productions (.6). | 1.90 | 3,642.30 |
| 08/11/23 | ET3 | Conference with J. Young regarding accounting firm investigation (0.4); drafting review outline for accounting firm investigation (0.5); reviewing and analyzing documents regarding accounting firm investigation (3.3). | 4.20 | 3,137.40 |
| 08/11/23 | OBY | Finish draft email/letter to counsel target re Rule 2004 production (1.2); counsel target team check in (.4); follow up emails with FTI on document productions (.1); investigations leadership team meeting (.5); revisions to draft email/letter to counsel target with input from S. Williamson and A. Alden (1.0). | 3.20 | 2,894.40 |
| 08/11/23 | TCM | Investigations team call (.6). | 0.60 | 729.00 |
| 08/11/23 | JY1 | Investigations team meeting (.6); conference regarding review of accountant (.2); review and analysis of materials related to accountant review (3). | 3.80 | 4,497.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 08/11/23 | APA | Emails to and from J. Palmerson regarding Signature Bank and Silicon Valley Accountants Rule 2004 productions (0.1); review and analysis of emails from SVA re Rule 2004 production (0.1); review and annotate law firm investigation target's objections to document requests and revise email to same (1.0); review and revise subpoena to Wells Fargo (0.2); prepare for and attend meet and confer with financial consultant's attorneys re Rule 2004 production (0.5); teleconference with K. Lemire and T. Murray regarding Professionals investigation (0.3); emails to and from QE team regarding same (0.1); review and analysis of email from Silvergate Bank regarding documents in response to Rule 2004 requests (0.1); emails to and from J. Young regarding financial consultant (0.1); review and analysis of production letter from Prager Metis (0.1). | 2.60 | 3,744.00 |
| 08/11/23 | CM | Conference with team regarding recent findings in connection with counsel investigation and revised review protocol for potential target (0.4). | 0.40 | 203.40 |
| 08/11/23 | AK2 | Confer with S.Hill and O.Yeffet re: potential complaints and investigations and review of documents for same (.1); confer with K.Lemire and W.Sears re: upcoming complaints (.1). | 0.20 | 243.00 |
| 08/11/23 | JA4 | Review and analysis of documents related to law firm investigation for purposes of claims analysis (3.3). | 3.30 | 1,678.05 |
| 08/11/23 | KL | Weekly internal investigations call (.6). | 0.60 | 955.80 |
| 08/11/23 | AN4 | Conference regarding investigation | 3.50 | 2,614.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                      Matter #: 11807-00001
Page 107                                                Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | into outside counsel (.4); review and analysis of documents produced by law firm 2004 target regarding outside counsel investigation (3.10). |  |  |
| 08/11/23 | JR9 | Update legal research memorandum on investigation target for S. Snower (1.6); follow up TC w/ S. Snower re same (.2). | 1.80 | 1,344.60 |
| 08/11/23 | SH6 | Weekly investigation leadership meeting (0.6); prepare agenda and follow up with team re: same (0.3). | 0.90 | 757.35 |
| 08/11/23 | KS7 | Confer with Relativity team re: production specifications (.1); 2004 team meeting with A. Nelson, J. Abrams, J. Boxer, C. Mund and O. Yeffet (.4). | 0.50 | 452.25 |
| 08/11/23 | JB11 | Review and analyze documents related to a law firm 2004 request for purposes of evaluating potential claims (0.4). | 0.40 | 298.80 |
| 08/11/23 | DRM | Confer with J. Young, E. Turner, S. Hill, and S. Snower re: document review for investigations target (0.3); review interview memo re: investigations target (0.5). | 0.80 | 597.60 |
| 08/12/23 | SGW | Email correspondence with law firm investigations target regarding document production in response to Rule 2004 requests (.2); review selected documents from law firm 2004 production (.6). | 0.80 | 1,533.60 |
| 08/12/23 | JR9 | Review and revised memorandum on investigation target for S. Snower (2.1). | 2.10 | 1,568.70 |
| 08/13/23 | JR9 | Review and revised memorandum for S. Snower re legal research for insider complaint (3.4); reviewed documents from third party production for corresponding memorandum on claims analysis (.6); follow up legal research for S. Snower | 4.60 | 3,436.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | in connection with insider complaint (.6). |  |  |
| 08/13/23 | KJS | Analyze revised client file letters and exchange correspondence with Jackie Palmerson re same (0.4). | 0.40 | 766.80 |
| 08/13/23 | APA | Emails to and from J. Palmerson, S. Hill and K. Lemire regarding law firms investigation (0.2); review and analysis of emails from J. Palmerson and J. Land regarding Silicon Valley Accountants Rule 2004 production (0.2); review sections of O'Keefe complaint regarding professionals and accountants (0.6); email to J. Young regarding financial consultant investigation and review engagement letter (0.2). | 1.20 | 1,728.00 |
| 08/14/23 | SGW | Email correspondence with S&C team regarding insider liability issues (.3); review memo/ research regarding insider liability issues (.3); review documents from S&C re same (.3). | 0.90 | 1,725.30 |
| 08/14/23 | OBY | Second level review of law firm target documents for purposes of claims analysis (.4). | 0.40 | 361.80 |
| 08/14/23 | JY1 | Conference regarding professionals review (.6); conference regarding payments to insider (.4); correspondence regarding accountant review project (1.2); conferences regarding insider investigation (.4); review materials related to insider investigation (1.8). | 4.40 | 5,207.40 |
| 08/14/23 | DRM | Review investigations target document review protocol and confer re: same with E. Turner, J. Young, and J. Robbins (0.2); document review of new investigations target and confer re: same with same (2.1). | 2.30 | 1,718.10 |
| 08/14/23 | ET3 | Review and analysis of documents | 4.40 | 3,286.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023

Page 109

Matter #: 11807-00001

Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | produced by accounting firm in connection with claims investigation (4.4). | | |
| 08/14/23 | AN4 | Review and analysis of documents produced by outside counsel investigation target for purposes of claims analysis (1.2). | 1.20 | 896.40 |
| 08/14/23 | JA4 | Review and analysis of complaints to aid in document review for law firm investigation (1.1); review and analysis of documents related to law firm investigation for purposes of claims analysis (1.3). | 2.40 | 1,220.40 |
| 08/14/23 | KL | TC T. Murray re updates on memo on insider (.1). | 0.10 | 159.30 |
| 08/14/23 | APA | Emails to and from J. Palmerson regarding Goldfields Rule 2004 production (0.1); emails to and from J. Palmerson and J. Rhie re: DBS Bank Rule 2004 production (0.1); teleconference with QE team regarding professionals investigation (0.6); teleconference with E. Kapur regarding Rule 2004 meet and confers (0.1); revise email to Wells Fargo re Rule 2004 production (0.1); emails to and from J. Palmerson regarding Evolve Bank and Silvergate Rule 2004 productions (0.1); emails to and from J. Palmerson and J. Land regarding Silicon Valley Accountants Rule 2004 productions (0.2). | 1.30 | 1,872.00 |
| 08/14/23 | AG3 | Review and analyze documents for investigation of potential claims against family target (7.8). | 7.80 | 5,826.60 |
| 08/15/23 | OBY | Second level review of law firm target documents for purposes of claims analysis (.5). | 0.50 | 452.25 |
| 08/15/23 | APA | Teleconference with J. Palmerson and J. Land regarding meet and confer with Silicon Valley Accountants (0.5); | 1.60 | 2,304.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | review and analysis of email from same (0.1); teleconference with Silicon Valley Accountants, J. Palmerson, J. Land and Paul Hastings (0.7); teleconference with J. Palmerson, J. Land and Paul Hastings regarding SVA and emails regarding same (0.2); review and analysis of email from Silvergate Bank Rule 2004 production and emails regarding same (0.1). |  |  |
|---|---|---|---|---|
| 08/15/23 | JY1 | Correspondence regarding outstanding questions for insider review (.4); review and revise memo on insider (2.5). | 2.90 | 3,432.15 |
| 08/15/23 | AN4 | Review and analysis of documents regarding outside counsel investigation for purposes of claims analysis (2.5). | 2.50 | 1,867.50 |
| 08/15/23 | SGW | Email correspondence with S&C and QE teams (S. Rand, K. Lemire) regarding SDNY court cases (.3); review SDNY filings regarding SBF bail and motions in limine (.6); review and analysis of media coverage regarding Silvergate bank issues (.3). | 1.20 | 2,300.40 |
| 08/15/23 | KS7 | Review and analyze 2004 documents re: third-party target for purposes of claims analysis (1.9). | 1.90 | 1,718.55 |
| 08/15/23 | JA4 | Review and analysis of documents related to law firm investigation for purposes of claims analysis (1.0). | 1.00 | 508.50 |
| 08/15/23 | ET3 | Review and analysis of documents regarding accounting firm investigation for purposes of claims analysis (2.4). | 2.40 | 1,792.80 |
| 08/15/23 | AG3 | TC with J. Robbins re: review of documents for investigation of family target (.2); TC with S. Hill, J. Robbins, and G. Coyle re: same (.5); review | 3.80 | 2,838.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and analysis of documents for investigation of potential claims in connection with family target (3.1). | | |
| 08/16/23 | BC6 | Confer with J. Robbins and S. Snower re: solvency of debtors (.2). | 0.20 | 149.40 |
| 08/16/23 | APA | Teleconference with J. Young regarding financial consultant (0.1); review and analysis of email from Evolve Bank Rule 2004 production and email to J. Palmerson regarding same (0.2); emails to and from O. Yeffet regarding Teknos (0.1); emails to and from J. Palmerson regarding email to Silicon Valley Accountants and conference with Silvergate (0.1); revise letter to Moore Stephens re Rule 2004 production (0.2). | 0.70 | 1,008.00 |
| 08/16/23 | ET3 | Reviewing and analyzing documents regarding accounting firm investigation in connection with analysis of potential claims (0.3). | 0.30 | 224.10 |
| 08/16/23 | OBY | Second level review of law firm target documents for purposes of claims analysis (4.1); draft email to law firm target regarding second stage of 2004 production (.5). | 4.60 | 4,160.70 |
| 08/16/23 | DRM | Review and analysis of documents from investigative target for purposes of claims analysis and confer re: same (1.3). | 1.30 | 971.10 |
| 08/16/23 | AN4 | Review and analysis of documents regarding outside counsel investigation for purposes of claims analysis (7.2). | 7.20 | 5,378.40 |
| 08/16/23 | JY1 | Conference regarding professionals review (.5); review materials for accountant review project and related correspondence (1.5). | 2.00 | 2,367.00 |
| 08/16/23 | SGW | Email correspondence with law firm 2004 recipient/ counsel (.3); review and analysis of documents from law | 0.70 | 1,341.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

September 28, 2023
Page 112

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | firm 2004 production (.4). | | |
|---|---|---|---|---|
| 08/16/23 | JA4 | Review and analysis of documents related to law firm investigation for purposes of claims analysis (3.2). | 3.20 | 1,627.20 |
| 08/16/23 | KS7 | Review, revise and update 2004 search terms (summarize same) (.4); review history and contextual documents related to key 2004 document (summarize same) (.4). | 0.80 | 723.60 |
| 08/17/23 | AN4 | Review and analysis of documents regarding outside counsel investigation for purposes of claims analysis (7.4). | 7.40 | 5,527.80 |
| 08/17/23 | KL | Read and respond to emails re contact with FTX employees (.2); tc S. Hill and T. Murray (.4). | 0.60 | 955.80 |
| 08/17/23 | SGW | Email correspondence with counsel for employee regarding employee interviews (.3); review and analysis of correspondence with law firm 2004 recipient and scope of production (.7); email correspondence with A. Alden and J. Young regarding professional service firm interactions (.3). | 1.30 | 2,492.10 |
| 08/17/23 | OBY | Review and analysis of documents pertaining to campaign finance for draft complaint (.3); second level review of law firm target documents for purposes of claims analysis (.3). | 0.60 | 542.70 |
| 08/17/23 | APA | Emails to and from J. Young, K. Lemire and J. Palmerson regarding former FTX employee (0.1); prepare for and attend meet and confer with J. Young and financial consultant's counsel re Rule 2004 requests (0.5); review hit reports from Silicon Valley Accountants and emails regarding same (0.3); emails to and from J. Young regarding financial consultant (0.3); emails to and from J. Palmerson | 1.40 | 2,016.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding Wells Fargo Rule 2004 production (0.1); email to Paul Hastings regarding financial consultant (0.1). | | |
| 08/17/23 | JY1 | Conference regarding professionals review (.4); meet and confer regarding 2004 request (.3); correspondence regarding contact with FTX employees (.6); review and revise professional review project tracker (1.2). | 2.50 | 2,958.75 |
| 08/17/23 | JA4 | Review and analysis of documents related to law firm investigation in connection with claims analysis (4.1). | 4.10 | 2,084.85 |
| 08/17/23 | AG3 | Review and analyze documents for investigation of family target (6.8). | 6.80 | 5,079.60 |
| 08/18/23 | ET3 | Reviewing and analyzing documents regarding accounting firm investigation for purposes of claims analysis (5.3). | 5.30 | 3,959.10 |
| 08/18/23 | DRM | Review and analysis of documents for new investigations target for purposes of claims analysis (2.1). | 2.10 | 1,568.70 |
| 08/18/23 | JA4 | Review and analysis of documents related to law firm investigation for purposes of claims analysis (4.3). | 4.30 | 2,186.55 |
| 08/18/23 | JY1 | Investigations team meeting (.4). | 0.40 | 473.40 |
| 08/18/23 | SGW | Email corresp w O. Yeffet re 2004 requests to law firms (.3); review draft complaints regarding insiders (.6); review correspondence from law firm 2004 recipient counsel and related doc production (.4). | 1.30 | 2,492.10 |
| 08/18/23 | AG3 | Review and analyze documents for investigation into family targets (6.1); TC with S. Hill re: review of documents for investigation into family target (.1). | 6.20 | 4,631.40 |
| 08/18/23 | OBY | Investigations leadership meeting (.4). | 0.40 | 361.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| 08/18/23 | APA | Prepare for and attend meet and confer with Evolve Bank, J. Palmerson and Paul Hastings re Rule 2004 production (0.5); emails to and from financial consultant's counsel and J. Young regarding Rule 2004 documents (0.2); review and analysis of emails from J. Palmerson, S. Rand and local counsel regarding Aug. 23rd hearing (0.1); prepare for and attend meet and confer with Silicon Valley Accountants, J. Palmerson and Paul Hastings (0.4); prepare for and attend teleconference with S. Rand, J. Palmerson, Silvergate Bank and Paul Hastings (0.4); emails to and from MDL counsel, S. Rand and M. Lev (0.1); revise emails to Silvergate and SVA (0.2); emails to and from M. Lev regarding professionals investigation (0.1). | 2.00 | 2,880.00 |
| 08/19/23 | KS7 | Analyze documents produced by law firm in response to Rule 2004 requests for purposes of claim analysis (1.6). | 1.60 | 1,447.20 |
| 08/21/23 | AN4 | Review and analysis of documents regarding outside counsel investigation (3.9). | 3.90 | 2,913.30 |
| 08/21/23 | APA | Emails to and from J. Palmerson regarding Evolve Bank Rule 2004 production (0.1); emails to and from J. Young and Paul Hastings regarding financial consultant Rule 2004 production (0.1); teleconference with S. Rand and M. Lev regarding professionals investigation (0.5); review letter from Clement Maynard (0.1); emails to and from J. Palmerson regarding Wells Fargo Rule 2004 production (0.1). | 0.90 | 1,296.00 |
| 08/21/23 | JA4 | Review and analysis of documents related to law firm investigation for purposes of claims analysis (8.7). | 8.70 | 4,423.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                                                        Matter #: 11807-00001
Page 115                                                                                   Invoice Number: 101-0000158575

| 08/21/23 | JR9 | Review and revise interview memo for investigation target (.5). | 0.50 | 373.50 |
| 08/21/23 | AG3 | TC with S. Hill re: review of documents related to family target (.1); review and analysis of documents for investigation into family target (2.2). | 2.30 | 1,718.10 |
| 08/21/23 | JB11 | Review and analyze documents received from law firm in response to Rule 2004 requests for purposes of claim evaluation (3.1); legal research and draft memo relating to potential claims against FTX vendor (2.6). | 5.70 | 4,257.90 |
| 08/21/23 | DRM | Review and analysis of documents for new investigations target and confer re: same (1.7); identify contact information for discovery requests (0.8). | 2.50 | 1,867.50 |
| 08/21/23 | JY1 | Correspondence regarding accountant review (.8); correspondence regarding staffing (.4). | 1.20 | 1,420.20 |
| 08/22/23 | AN4 | Prepare custodian list for Rule 2004 meet and confer with outside counsel (2.4); review and analysis of documents regarding outside counsel investigation for purposes of claims analysis (4.6). | 7.00 | 5,229.00 |
| 08/22/23 | SNR | Address strategy for professional investigation and review discovery status of same (1.7). | 1.70 | 2,708.10 |
| 08/22/23 | OBY | Review complaint for legal issues pertaining to campaign finance (.4). | 0.40 | 361.80 |
| 08/22/23 | JA4 | Review and analysis of documents related to law firm investigation for purposes of claims analysis (3.5). | 3.50 | 1,779.75 |
| 08/22/23 | ET3 | Team conference with J. Young, D.R. Murphy, A. Gerber, and B. Carroll regarding accounting firm investigation (0.4); reviewing and | 3.30 | 2,465.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 116

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | analyzing documents regarding accounting firm investigation for purposes of claims analysis (2.9). | | |
|---|---|---|---|---|
| 08/22/23 | CM | Review and analysis of documents received from law firm for purposes of claims analysis (1.8); research regarding law firm involvement in entity formation (0.6). | 2.40 | 1,220.40 |
| 08/22/23 | JB11 | Analyze documents received from law firm in response to Rule 2004 request for purposes of claims evaluation (2.8); legal research relating to potential claims against family target (0.6). | 3.40 | 2,539.80 |
| 08/22/23 | DRM | Review and analysis for new investigations target and conferring re: same (5.5); conference with J. Young, G. Coyle, E. Turner, A. Gerber, and B. Carroll re: strategy for new document review set (0.5). | 6.00 | 4,482.00 |
| 08/22/23 | JY1 | Conference regarding review of accountant materials (.5); correspondence regarding accountant review project (.6). | 1.10 | 1,301.85 |
| 08/22/23 | AG3 | Review and analysis of documents for investigation into family target and prepare summary of same (1.8). | 1.80 | 1,344.60 |
| 08/22/23 | APA | Emails to and from O. Yeffet regarding Teknos (0.1); review hit reports from SVA and emails regarding same (0.2). | 0.30 | 432.00 |
| 08/23/23 | JY1 | Conference regarding professionals review (.7); review materials related to accountant review and related correspondence (1.2). | 1.90 | 2,248.65 |
| 08/23/23 | DRM | Review and analysis documents for new investigations target and confer re: same (4.3). | 4.30 | 3,212.10 |
| 08/23/23 | OBY | Review and analysis documents related to law firm investigation for | 3.40 | 3,075.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

September 28, 2023                                                                Matter #: 11807-00001
Page 117                                                                Invoice Number: 101-0000158575

|  |  | purposes of claims analysis (3.4). |  |  |
| --- | --- | --- | --- | --- |
| 08/23/23 | SGW | Email correspondence with O. Yeffet regarding HK law firm 2004 recipients and review draft correspondence with same (.3); email correspondence with O. Yeffet and A. Alden regarding law firm 2004 document productions (3); review selected documents from law firm productions (.6); email correspondence with M. Anderson, S. Hill, and S. Rand and K. Lemire regarding interview memos (.4). | 1.60 | 3,067.20 |
| 08/23/23 | KS7 | Review key document relating to 2004 target and provide summary re: same (.4); review public filings related to 2004 target for context re: ongoing review (.3). | 0.70 | 633.15 |
| 08/23/23 | AN4 | Review and analysis of documents regarding outside counsel investigation for purposes of claims analysis (1.0). | 1.00 | 747.00 |
| 08/23/23 | JB11 | Analyze documents received from law firm in Rule 2004 production for purposes of claims analysis (1.9); call with O. Yeffet relating to potential claim against FTX vendor (0.2); research and draft memo relating to potential claim against FTX vendor (1.1). | 3.20 | 2,390.40 |
| 08/23/23 | CM | Research regarding potential target involvement in entity formation (0.3); correspondence to team regarding potential target involvement in entity formation (0.1); review and analysis of documents received from law firm for purposes of claims analysis (1.2). | 1.60 | 813.60 |
| 08/23/23 | ET3 | Reviewing and analyzing documents regarding accounting firm investigation to evaluate potential claims (3.8). | 3.80 | 2,838.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 08/23/23 | APA | Attend weekly Rule 2004 team call (0.7). | 0.70 | 1,008.00 |
| 08/24/23 | ET3 | Reviewing and analyzing documents regarding accounting firm investigation for purposes of claims analysis (7.3). | 7.30 | 5,453.10 |
| 08/24/23 | AN4 | Review and analysis of documents regarding outside counsel investigation for purposes of claims analysis (8.0). | 8.00 | 5,976.00 |
| 08/24/23 | GC2 | Review and analysis of documents for investigation and claims analysis in connection with third-party firm (1.8). | 1.80 | 1,344.60 |
| 08/24/23 | OBY | Draft email to A. Alden and S. Williamson related to law firm target (1.0); review and analysis of documents for law firm target for purposes of claims analysis (5.0). | 6.00 | 5,427.00 |
| 08/24/23 | DRM | Review and analysis of documents in connection with new investigations target and confer re: same (2.5). | 2.50 | 1,867.50 |
| 08/24/23 | JA4 | Review and analysis of documents related to law firm investigation for purposes of claims analysis (3.1). | 3.10 | 1,576.35 |
| 08/24/23 | JY1 | Correspondence regarding legal research on claim defenses (.9). | 0.90 | 1,065.15 |
| 08/24/23 | KS7 | Review 2004 documents and review metadata regarding key agreements (1.3); meet with J. Schoen re: 2004 review onboarding (.1). | 1.40 | 1,266.30 |
| 08/24/23 | JB11 | Research and draft memo relating to potential claim against FTX vendor (3.6); analyze documents received from law firm in response to Rule 2004 requests for purposes of analyzing potential claims (1.3). | 4.50 | 3,361.50 |
| 08/24/23 | SGW | Email correspondence with law firm 2004 recipient (.3); review media coverage regarding SBF advice of | 0.90 | 1,725.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | counsel defense (.3); email correspondence with A. Alden and O. Yeffet regarding law firm 2004 document productions and related requests (.3). |  |  |
| 08/24/23 | CM | Review and analysis of documents received from law firm to evaluate potential claims (1.2); correspondence to J. Boxer regarding document analysis (0.1). | 1.30 | 661.05 |
| 08/24/23 | APA | Emails to and from J. Palmerson, J. Land and counsel for Silicon Valley Bank regarding search terms and call (0.3); emails to and from O. Yeffet, S. Rand and K. Lemire regarding law firm review (0.1); emails to and from O. Yeffet and S. Williamson regarding law firm Rule 2004 production (0.2). | 0.60 | 864.00 |
| 08/24/23 | BC6 | Review and analysis of documents for outside firm target for purposes of claims analysis (2.0); incorporate new documents into individual target order of proof (.1). | 2.10 | 1,568.70 |
| 08/25/23 | SGW | Email correspondence with A. Alden and O. Yeffet regarding correspondence with law firm 2004 recipients (.3); email correspondence with O. Yeffet and review team regarding review of documents produced by law firm 2004 recipients (.3); email correspondence with counsel to law firm 2004 recipient and review selected documents from priority collection of documents from law firm 2004 recipients (.6). | 1.20 | 2,300.40 |
| 08/25/23 | ET3 | Reviewing and analyzing documents regarding accounting firm investigation for purposes of claims analysis (3.1); team conference with S. Hill regarding outside counsel law firm investigation (0.1). | 3.20 | 2,390.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 120

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/25/23 | KS7 | Review all copies of key agreement and document families or metadata re: same relating to 2004 target (.6); Team call re: 2004 review (.4); Address reviewer questions and provide feedback re: underlying documents (1.1); Prepare timeline re: relevant agreement in 2004 production and review documents re: same (1.2). | 2.10 | 1,899.45 |
|---|---|---|---|---|
| 08/25/23 | GC2 | Review and analysis of documents for investigation of third-party firm for purposes of evaluating potential claims (2.5). | 2.50 | 1,867.50 |
| 08/25/23 | OBY | Review law firm target documents received in response to Rule 2004 request for purposes of claims analysis (2.3); emails to law firm target opposing counsel with A. Alden and S. Williamson (.9); emails with J. Schoen and A. Sanchez-Aguibar on law firm investigation target (.2); call with J. Boxer on same (.3); law firm investigation team meeting (.4). | 4.10 | 3,708.45 |
| 08/25/23 | APA | Emails to and from J. Young regarding pre-petition financial advisor to debtors (0.1). | 0.10 | 144.00 |
| 08/25/23 | AN4 | Conference with O. Yeffet and team regarding outside counsel review (.4); document review and analysis regarding outside counsel investigation to evaluate possible claims (4.7). | 5.10 | 3,809.70 |
| 08/25/23 | CM | Conference with team regarding target involvement (0.4); review and analysis of documents received from law firm for purposes of claims analysis (1.3). | 1.70 | 864.45 |
| 08/25/23 | JA4 | Met with O. Yeffet and team to discuss progress in document review project in connection with law firm | 0.40 | 203.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                      Matter #: 11807-00001
Page 121                                                                      Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | investigation (.4). | | |
| 08/25/23 | BC6 | Review and analyze documents for potential claims against outside firm (1.1). | 1.10 | 821.70 |
| 08/25/23 | JB11 | Call with team re document analysis relating to a 2004 request (0.4); review and analyze documents received from law firm in response to Rule 2004 requests for purposes of evaluating potential claims (2.1); Call with O. Yeffet relating to potential claim against FTX vendor (0.3); research and draft memo relating to potential claim against FTX vendor (1.9). | 4.70 | 3,510.90 |
| 08/25/23 | JS | Review and analysis of documents produced by law regarding claims against potential target. (2.1). | 2.10 | 1,568.70 |
| 08/25/23 | JY1 | Conference regarding research on legal issue (.4); correspondence regarding professionals review (.8); correspondence regarding staffing (.4). | 1.60 | 1,893.60 |
| 08/25/23 | BC6 | Confer with J. Young and W. Sears re: potential defenses for outside target (.4). | 0.40 | 298.80 |
| 08/26/23 | ET3 | Reviewing and analyzing documents regarding outside counsel law firm investigation for purposes of claims analysis (0.9). | 0.90 | 672.30 |
| 08/26/23 | JS | Reviewed and analyzing documents produced by law firm to evaluate potential claims (1). | 1.00 | 747.00 |
| 08/27/23 | OBY | Review and analysis of law firm investigation documents for purposes of claims analysis (2.0). | 2.00 | 1,809.00 |
| 08/27/23 | SGW | Email correspondence with A. Alden regarding documents requests related in connection with pre-petition bank and review same (.3). | 0.30 | 575.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 08/27/23 | APA | Review and analysis of email and hit reports from Silvergate and email to J. Palmerson regarding same (0.3). | 0.30 | 432.00 |
|---|---|---|---|---|
| 08/28/23 | JY1 | Correspondence and review materials related to 2004 request (.4); review materials and correspondence related to legal research question (1.5). | 1.90 | 2,248.65 |
| 08/28/23 | KS7 | Review and analyze documents produced by law firm in response to Rule 2004 requests for purposes of claims analysis (.8). | 0.80 | 723.60 |
| 08/28/23 | JB11 | Review and analyze documents received in response to Rule 2004 request for purposes of claim evaluation (2.3). | 2.30 | 1,718.10 |
| 08/28/23 | JS | Reviewing and analyzing documents related to outside law firm investigation for purposes of claims analysis (1.5). | 1.50 | 1,120.50 |
| 08/28/23 | AN4 | Review and analysis of documents produced in response to Rule 2004 requests in connection with outside counsel investigation (8.0). | 8.00 | 5,976.00 |
| 08/28/23 | CM | Review and analysis of documents received from law firm for purposes of claims analysis (2.2). | 2.20 | 1,118.70 |
| 08/28/23 | SGW | Participate in team call (.7). | 0.70 | 1,341.90 |
| 08/28/23 | APA | Review law firm's response to Rule 2004 notice and emails to and from S. Hill regarding same (0.2); teleconference with counsel for financial consultant and J. Young regarding Rule 2004 documents and emails regarding same (0.1); revise email to Alvarez and Marsal and S+C regarding Silvergate documents (0.2); prepare for and attend meet and confer with Silicon Valley Accountants (0.2); revise email to Silvergate (0.1); revise Rule 2004 | 1.00 | 1,440.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 123

Matter #: 11807-00001
Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | request to Wells Fargo (0.2). |  |  |
| 08/28/23 | GC2 | Review and analysis of documents for investigation of third-party firm for purpose of evaluating claims (1.2). | 1.20 | 896.40 |
| 08/29/23 | TCM | Investigations team call (.4). | 0.40 | 486.00 |
| 08/29/23 | AN4 | Review and analysis of documents in connection with outside counsel investigation for purpose of evaluating claims (6.0). | 6.00 | 4,482.00 |
| 08/29/23 | OBY | Investigations leadership call (.4); call with K. Sullivan on law firm review (.2). | 0.60 | 542.70 |
| 08/29/23 | KS7 | Revise 2004 search terms (.1); review documents and revise summary of key agreements (1.9); confer with O. Yeffet re: agreement summary (.2). | 2.20 | 1,989.90 |
| 08/29/23 | JY1 | Investigations team meeting (.4). | 0.40 | 473.40 |
| 08/29/23 | JB11 | Review and analyze documents related to a 2004 request on law firm for purposes of claim evaluation (0.6); draft legal memo re summarizing such documents and evaluation potential claims (1.6). | 2.20 | 1,643.40 |
| 08/29/23 | JS | Reviewing and analyzing documents related to outside law firm investigation for purposes of claims analysis (2). | 2.00 | 1,494.00 |
| 08/29/23 | CM | Review and analysis of documents received from law firm for purposes of claims analysis (4.3). | 4.30 | 2,186.55 |
| 08/29/23 | BC6 | Research potential defense for outside firms under Delaware law (4.0) prepare presentation re: same (1.3); review and revise proof of claim for target, incorporating key documents (.2). | 5.50 | 4,108.50 |
| 08/29/23 | SGW | Telephone conference with investigations team (.4); review synopsis SBF notice of expert | 1.20 | 2,300.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                Matter #: 11807-00001
Page 124                                                                Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | witnesses (.6); email correspondence with S&C team regarding former employee issues (.2). |  |  |
| 08/29/23 | KL | Weekly investigations call (.4). | 0.40 | 637.20 |
| 08/29/23 | GC2 | Review documents for investigation of third-party firm for purposes of claims analysis (2.2). | 2.20 | 1,643.40 |
| 08/30/23 | AN4 | Document review and analysis regarding outside counsel investigation to evaluate potential claims (6.6). | 6.60 | 4,930.20 |
| 08/30/23 | BC6 | Review and analysis of documents regarding outside firm target for purposes of claims analysis (2.4). | 2.40 | 1,792.80 |
| 08/30/23 | JS | Reviewing and analyzing documents related to outside law firm investigation for purposes of claims investigation (1.5). | 1.50 | 1,120.50 |
| 08/30/23 | JB11 | Analyze documents received from law firm in response to Rule 2004 requests for purposes of claim evaluation (1.1); draft memo re claims analysis in connection with same (1.7). | 2.80 | 2,091.60 |
| 08/30/23 | DRM | Confer re: availability for investigative work (0.2); document review and analysis for professional investigative target to evaluate potential claims (2.0). | 2.20 | 1,643.40 |
| 08/30/23 | APA | Emails to and from counsel for accountant regarding Rule 2004 documents (0.1). | 0.10 | 144.00 |
| 08/30/23 | SGW | Email correspondence with S&C and investigations team regarding SDNY document requests (.3). | 0.30 | 575.10 |
| 08/30/23 | CM | Review and analysis of documents received from law firm for purposes of claims analysis (0.8). | 0.80 | 406.80 |
| 08/30/23 | KS7 | Revise legal memorandum regarding | 0.30 | 271.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

Matter #: 11807-00001

Invoice Number: 101-0000158575

| | | key agreement with law firm to incorporate updates from review of documents produced in response to Rule 2004 requests (.3). | | |
|---|---|---|---|---|
| 08/30/23 | GC2 | Review and analysis of documents for claims investigation of third party firm (2.4). | 2.40 | 1,792.80 |
| 08/30/23 | GC2 | Review and analysis of documents for claims investigation of third-party firm (0.6). | 0.60 | 448.20 |
| 08/31/23 | DRM | Review and analysis of documents for professional investigative target and confer re: same (2.7). | 2.70 | 2,016.90 |
| 08/31/23 | JS | Review and analysis of documents related to outside law firm investigation to evaluate potential claims (2.5). | 2.50 | 1,867.50 |
| 08/31/23 | APA | Review text messages and hit reports from Silicon Valley Accountants (0.3); revise Rule 2004 request and letter to financial consultant (0.3). | 0.60 | 864.00 |
| 08/31/23 | JB11 | Analyze documents received from law firm subject to Rule 2004 requests for purposes of claim evaluation (2.8). | 2.80 | 2,091.60 |
| 08/31/23 | JY1 | Correspondence regarding staffing (.4); conferences regarding insider memorandum (.4). | 0.80 | 946.80 |
| 08/31/23 | SGW | Email correspondence with S&C and investigations team regarding SDNY document requests (.3). | 0.30 | 575.10 |
| 08/31/23 | AN4 | Document review and analysis regarding outside counsel investigation into potential claims (7.3). | 7.30 | 5,453.10 |
| 08/31/23 | OBY | Review and analysis of documents related to law firm investigation for purposes of claims analysis (.3). | 0.30 | 271.35 |
| 08/31/23 | GC2 | Review and analysis of documents for investigation into third-party firm | 0.90 | 672.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

(0.9).

|  |  |  | SUBTOTAL | 576.70 | 516,051.45 |
|---|---|---|---|---|---|

### 12  Grayscale Litigation

| 08/01/23 | AS2 | Review and revise Grayscale complaint in response to team and co-counsel comments (3.1). | 3.10 | 3,543.30 |
|---|---|---|---|---|
| 08/01/23 | EK | Conference with M. Barlow, J. Pickhardt, and S. Rand on different calls re: amended complaint timing issues (1.2); conference with three different aligned parties re: amended complaint timing issues (1.6); correspondence with QE team re: draft amended complaint (0.8); review and revise amended complaint (3.7); work with vendor on materials for investor outreach (0.3); correspondence with aligned parties re: coalition development (0.5). | 8.10 | 10,096.65 |
| 08/01/23 | JEP | Teleconference with team re books and records actions (.5); t/c aligned counsel re litigation strategy (.5); t/c aligned counsel re litigation strategy (.5); t/c opposing counsel re schedule (.4). | 1.90 | 3,026.70 |
| 08/01/23 | SNR | Address Grayscale claim strategy and various correspondence w/ E. Kapur re: same (1.3). | 1.30 | 2,070.90 |
| 08/02/23 | PC2 | Conduct legal research and analysis in connection with amending complaint (2.2). | 2.20 | 2,306.70 |
| 08/02/23 | AS2 | Confer with vendor regarding investor outreach and coordination in connection with asset recovery efforts (0.4); prepare materials in connection with investor outreach efforts (1.4); review and revise Grayscale complaint in preparation for filing (2.0). | 3.80 | 4,343.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 127

Matter #: 11807-00001
Invoice Number: 101-0000158575

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/02/23 | PC2 | Call re: litigation strategy (0.4). | 0.40 | 419.40 |
| 08/02/23 | SNR | Address strategy re: Grayscale claim and correspondence re: same (0.8). | 0.80 | 1,274.40 |
| 08/02/23 | MW2 | Team call to discuss Grayscale complaint (.4); draft summary to team re. next steps (.3); review and revise amended complaint (1); corr. with A. Sutton re. amended complaint (.4). | 2.10 | 1,568.70 |
| 08/02/23 | KW | Review and revise amended Grayscale Complaint (0.4). | 0.40 | 486.00 |
| 08/02/23 | EK | Conference with QE team re: amended complaint drafting (0.4); review and revise amended complaint (0.3); correspondence with P. Collins re: legal strategy on amended complaint (0.3); conference with vendor re: development of materials in connection with investor outreach (0.7); review and revise motion for extension and correspondence with A&B re: same (1.1); correspondence with aligned parties re: plaintiff outreach and motion (1.1); conference with aligned parties re: coordination (0.6); conference with J. Pickhardt re: motion (0.1); correspondence with third-party consultant re: outreach issues and research (0.2); correspondence with A&B re: legal research for Grayscale amended complaint (0.2). | 5.00 | 6,232.50 |
| 08/02/23 | KW | Prepare FOIA requested regarding Grayscale Complaint (0.2). | 0.20 | 243.00 |
| 08/02/23 | JA6 | TC with QE team re: amended complaint (0.4); legal research and analysis re: regulatory filings requirements and securities regulation re: Grayscale litigation (0.8). | 1.20 | 1,009.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

quinn emanuel trial lawyers

| 08/02/23 | JEP | Review draft stip to extend time (.4); t/c opposing counsel re extension (.3); email team re extension (.4). | 1.10 | 1,752.30 |
|---|---|---|---|---|
| 08/03/23 | BA1 | Call with team regarding amended complaint strategy (.9). | 0.90 | 1,121.85 |
| 08/03/23 | AS2 | Team meeting regarding amended complaint and motion to dismiss strategy (0.9). | 0.90 | 1,028.70 |
| 08/03/23 | AS2 | Confer with co-counsel and vendor regarding investor outreach and coordination (0.4); confer with Emily Kapur regarding outstanding issues (0.4); review and review amended complaint in light of team and co-counsel comments (2.6); prepare materials in connection with investor outreach (1.0). | 4.40 | 5,029.20 |
| 08/03/23 | JEP | Teleconference with team re litigation strategy (.7); t/c aligned counsel re litigation strategy (.5). | 1.20 | 1,911.60 |
| 08/03/23 | PC2 | Call re: litigation strategy in Grayscale litigation (0.9). | 0.90 | 943.65 |
| 08/03/23 | SNR | T/c w/ E. Kapur re: grayscale claims and claim strategy and revise report to J. Ray re: same (1.2). | 1.20 | 1,911.60 |
| 08/03/23 | EK | Conference with Grayscale team re: amended complaint and investor outreach (0.9); conference with multiple aligned parties re: Grayscale extension (1.1); correspondence with aligned parties re: Grayscale extension and case participation (0.6); conference with vendor re: investor outreach (1.3); conference with S. Rand re: investor outreach (0.2); conference with A. Sutton re: investor outreach and case management (0.2). | 4.30 | 5,359.95 |
| 08/03/23 | MW2 | Research case law re. Grayscale claim (1.2); research case law re. pleading standard and draft memo to team outlining findings (2.9); team call re. | 5.60 | 4,183.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 129

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | litigation strategy (.9); call with outside vendor re. litigation strategy (.6). | | |
|---|---|---|---|---|
| 08/03/23 | JA6 | TC with QE team re: research and general strategy (0.9); legal research and analysis re: regulatory filing requirements and securities law re: Grayscale litigation (0.9). | 1.80 | 1,514.70 |
| 08/04/23 | SNR | Attend t/c re: strategy w. J. Ray, J. Pickhardt and E. Kapur (0.5). | 0.50 | 796.50 |
| 08/04/23 | AS2 | Prepare vendor retention agreement for Grayscale matter (0.4); prepare materials in connection with investor outreach efforts (2.0). | 2.40 | 2,743.20 |
| 08/04/23 | KW | Review and revise draft legal research memorandum regarding litigation strategy (0.3). | 0.30 | 364.50 |
| 08/04/23 | MW2 | Corr. with A. Sutton re. litigation strategy (.1). | 0.10 | 74.70 |
| 08/04/23 | EK | Conference with J. Ray re: Grayscale investor outreach strategy (0.5); correspondence with third-party consultant re: investor outreach and coordination (0.2); correspondence with A. Sutton re: Grayscale investor outreach and aligned parties (0.5); conference and correspondence with aligned parties re: Grayscale litigation strategy (0.6); correspondence with colleague re: strategy for aligned plaintiff outreach (0.3). | 2.10 | 2,617.65 |
| 08/05/23 | JA6 | Legal research and analysis re: securities regulation re: Grayscale litigation (1.3). | 1.30 | 1,093.95 |
| 08/06/23 | JA6 | Draft summary and analysis re: research findings re: regulatory filing requirements and securities regulation re: Grayscale litigation (0.9). | 0.90 | 757.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 130

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| 08/06/23 | MW2 | Revise language to be included on materials for investor outreach re. Grayscale action (.4). | 0.40 | 298.80 |
| 08/07/23 | AS2 | Review and revise vendor engagement letter in light of team comments (0.4); review and revise memorandum on shareholder groups under US securities laws (3.1); review and revise investor outreach materials (0.6); review and revise amended complaint in connection with team comments (2.4). | 6.10 | 6,972.30 |
| 08/07/23 | JA6 | Edit and revise memorandum re: regulatory filing requirements and securities regulation (1.2) legal research and analysis re: same (0.8). | 2.00 | 1,683.00 |
| 08/07/23 | MW2 | Team call re. investor outreach and next steps for Grayscale litigation (.8); draft summary of call (.3); research regarding potential aligned party (.8); draft confidentiality language for agreement with third-party vendor (.9); revise materials for investor outreach (.2); call with A. Sutton re. complaint (.2); revise and proof amended complaint (1.3). | 4.50 | 3,361.50 |
| 08/07/23 | KW | Conduct legal research regarding litigation strategy (0.2). | 0.20 | 243.00 |
| 08/07/23 | EK | Review and revise investor outreach language and correspondence with team re: same (1.2); conference with team re: Grayscale investor outreach and litigation strategy (0.7); correspondence with team and aligned parties re: litigation strategy (0.6); review and revise engagement for investor outreach-related work in re: Grayscale (0.5). | 3.00 | 3,739.50 |
| 08/07/23 | JEP | Teleconference with third-party advisor re investor outreach in Grayscale (.5); t/c team re investor outreach and coordination (.7). | 1.20 | 1,911.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| 08/08/23 | AS2 | Review ETHE SEC filings in connection with revisions to amended complaint (0.4); review and revise amended complaint (1.6); review and revise materials for investor outreach (2.0). | 4.00 | 4,572.00 |
|---|---|---|---|---|
| 08/08/23 | MW2 | Revise and edit Amended Complaint (2.8); corr. with J. Arnier re. factual assertions in complaint (.2); corr. with P. Collins re. factual assertions in complaint (.2); review Trust Agreement re. language re. redemptions (.4); draft materials for investor outreach and coordination (.5). | 4.10 | 3,062.70 |
| 08/08/23 | JA6 | Correspondence re: amended complaint re: Grayscale litigation (0.2). | 0.20 | 168.30 |
| 08/08/23 | KW | Revise draft research memorandum regarding litigation strategy (1.6). | 1.60 | 1,944.00 |
| 08/08/23 | PC2 | Conduct factual and legal research in connection with amending complaint (1.4). | 1.40 | 1,467.90 |
| 08/08/23 | JEP | Review and comment on materials for investor outreach in Grayscale litigation (1.2). | 1.20 | 1,911.60 |
| 08/08/23 | EK | Correspondence with QE team re: investor outreach and coordination (0.4); correspondence with QE team re: legal research in connection with Grayscale complaint (0.3); correspondence with A&B re: Grayscale strategy (0.1). | 0.80 | 997.20 |
| 08/09/23 | SNR | Address various strategy issues re: amended claims (.6). | 0.60 | 955.80 |
| 08/09/23 | MW2 | Review financial reports issued by potential adverse party in connection with Grayscale litigation (.6); summarize findings from financial report and draft analysis of potential utility of statements in litigation (.7); | 1.40 | 1,045.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | review and revise materials for use in investor outreach (.1). | | |
|---|---|---|---|---|
| 08/09/23 | AS2 | Review and revise securities law memorandum in light of team comments (2.9); review and revise investor outreach materials (1.3); correspond with team regarding vendor retention (0.3). | 4.50 | 5,143.50 |
| 08/09/23 | JEP | Teleconference with aligned counsel re litigation strategy (.5). | 0.50 | 796.50 |
| 08/09/23 | EK | Conference with aligned counsel re: Grayscale strategy (0.3); review and revise memorandum reflecting legal research in connection with Grayscale (1.9). | 2.20 | 2,742.30 |
| 08/10/23 | AS2 | Team meeting regarding litigation strategy (0.4); correspond with vendor and co-counsel regarding investor outreach and coordination (0.3); review and revise vendor retention agreement (0.2); review and revise investor outreach materials (1.1); correspond with team regarding outstanding projects (0.4). | 2.10 | 2,400.30 |
| 08/10/23 | MW2 | Review 10-Qs of adverse party for use in complaint (.9); draft analysis of adverse party's public financial filings (1.2); corr. with A. Sutton, E. Kapur and J. Pickhardt re. legal issues with payments to outside vendor (.6); corr. with team re. investor outreach re. debtor litigation (.4). | 3.10 | 2,315.70 |
| 08/10/23 | JA6 | Revise, edit, and expand memorandum re: regulatory filing requirements and securities regulations re: Grayscale litigation (1.5). | 1.50 | 1,262.25 |
| 08/10/23 | KW | Revise draft research memorandum regarding litigation strategy (0.9). | 0.90 | 1,093.50 |
| 08/10/23 | BA1 | Call regarding amended complaint | 0.10 | 124.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and opposition to motion to dismiss (0.1). |  |  |
| 08/10/23 | JEP | Teleconference with team re litigation strategy and complaint revisions (.5). | 0.50 | 796.50 |
| 08/10/23 | MRS | Conferring internally regarding Grayscale litigation strategy (0.2). | 0.20 | 263.70 |
| 08/10/23 | EK | Conference and correspondence with A. Sutton re: Grayscale strategy (.4); conference with J. Pickhardt re: Grayscale strategy (.2); correspondence with M. Scheck re: vendor engagement (.3). | 0.90 | 1,121.85 |
| 08/11/23 | SNR | Address various strategy issues re: amended claims (.4). | 0.40 | 637.20 |
| 08/11/23 | EK | Correspondence with A. Sutton and M. Wittmann re: Grayscale strategy (.2). | 0.20 | 249.30 |
| 08/11/23 | MW2 | Review documents related to investor outreach related to pending litigation (.2); corr. with potential co-counsel re: investor outreach (.1); corr. with A. Sutton re. drafting of language in investor outreach materials (.1). | 0.40 | 298.80 |
| 08/12/23 | EK | Correspondence with A. Sutton re: vendor engagement (0.3); correspondence with aligned counsel re: investor outreach and coordination (0.3); correspondence with third-party advisor re: investor outreach and coordination (0.2); review and revise draft communications language in re: Grayscale for investor outreach (0.9). | 1.70 | 2,119.05 |
| 08/12/23 | AS2 | Correspond with co-counsel and team regarding investor outreach efforts (0.6). | 0.60 | 685.80 |
| 08/13/23 | EK | Correspondence with aligned counsel and parties re: Grayscale investor outreach and coordination (.8); correspondence with A. Sutton re: | 1.10 | 1,371.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | vendor engagement (.3). | | |
| 08/14/23 | MW2 | Call with outside consultant re. litigation strategy and investor outreach for Grayscale matter (.3); prepare materials for use in investor outreach (.9); review and analyze defendants' filings (.4); review Grayscale's public financial disclosures (.2); review and proof template for potential investor outreach (.6). | 2.40 | 1,792.80 |
| 08/14/23 | EK | Review and revise materials for Grayscale investor outreach (4.2); conference with vendor re: Grayscale investor outreach (0.7); correspondence with aligned counsel and parties re: Grayscale investor outreach (1.1); analyze factual material and correspondence with QE team re: implications for legal strategy (0.6). | 6.60 | 8,226.90 |
| 08/15/23 | EK | Conference calls with aligned party counsel re: Grayscale litigation strategy (0.8); conference with vendor re: investor outreach and coordination (0.7); correspondence with Abrams & Bayliss re: Grayscale litigation strategy (0.4); review and revise materials for investor outreach in Grayscale litigation in connection with recommendations from reviewers (3.3); review draft materials for investor outreach and correspondence with vendor re: same (0.3); correspondence with aligned parties re: Grayscale investor outreach and coordination and case strategy (0.6); correspondence with J. Ray re: vendor engagement (0.2); conference with S. Rand re: investor outreach and coordination (0.2). | 6.50 | 8,102.25 |
| 08/15/23 | JA6 | Research re: market data for Grayscale amended complaint (0.6). | 0.60 | 504.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                                                      Matter #: 11807-00001
Page 135                                                                                        Invoice Number: 101-0000158575

| 08/15/23 | MW2 | Call with potential co-plaintiff counsel re. Grayscale litigation strategy (.4); proof and revise draft of investor outreach materials re. Grayscale (1.6); call with outside vendor and potential co-plaintiff counsel re. investor outreach and coordination for Grayscale matter (.8); corr. with E. Kapur re. executing contract with outside vendor (.2). | 3.00 | 2,241.00 |
|---|---|---|---|---|
| 08/16/23 | EK | Correspondence with S. Rand re: investor outreach and coordination in Grayscale (0.1); conference calls with J. Arnier re: Grayscale analysis for amended complaint (0.3); conference with aligned party counsel re: investor outreach and coordination (0.3); correspondence with aligned party counsel re: litigation strategy (0.6); review and revise materials for investor outreach in connection with recommendations from reviewers (2.2); correspondence with J. Ray, M. Cilia, and vendor re: vendor engagement (0.2); correspondence with vendor and third-party advisor re: materials for investor outreach (0.2); correspondence with M. Wittmann and vendor re: adjustments to materials for investor outreach (0.3); review and revise work product re investor outreach (0.5); conference with vendor team and aligned counsel re: investor outreach and coordination (1.1). | 5.80 | 7,229.70 |
| 08/16/23 | MW2 | Corr. with outside vendors re. Grayscale litigation investor outreach and coordination (.5); corr. with E. Kapur re. documents to use in investor outreach (.1); corr. with E. Kapur re. amended complaint (.2); prepare and review documents in connection with investor outreach (.3); call with potential co-plaintiff | 4.20 | 3,137.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                                                    Matter #: 11807-00001
Page 136                                                                              Invoice Number: 101-0000158575

|          |     |                                                                                                                                                                                                                                                                                                                      |      |          |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | counsel and outside vendor re. next steps for investor outreach (1.1); draft and revise common interest agreement (1.6); review and revise materials for investor outreach based on feedback from outside vendor (.4).                                                                                                    |      |          |
| 08/16/23 | SNR | Address various strategy issues re: amended claims and revise investor outreach materials re: same (0.7).                                                                                                                                                                                                               | 0.70 | 1,115.10 |
| 08/16/23 | JA6 | Review and revise materials for investor outreach (0.8); corr. with vendor re: materials for investor outreach (0.4); research and analysis re: quantitative information re: GBTC and ETHE trusts (0.8); TC with E. Kapur re: materials for investor outreach (0.2); follow-up TC with E. Kapur re: same (0.1); TC with aligned counsel and vendor re investor outreach (1.1). | 3.40 | 2,861.10 |
| 08/17/23 | JEP | Review materials for investor outreach in Grayscale (.9).                                                                                                                                                                                                                                                              | 0.90 | 1,433.70 |
| 08/17/23 | MW2 | Call with E. Kapur and J. Arnier re. amended complaint and investor outreach for Grayscale matter (.2); call with outside advisor and potential co-plaintiff counsel re. investor outreach (1.1); call with outside vendor and co-plaintiff counsel re investor outreach (.3).                                           | 1.60 | 1,195.20 |
| 08/17/23 | EK  | Work with aligned parties on investor outreach in connection with Grayscale litigation (0.4); correspondence with aligned parties re: development of materials for investor outreach (0.5); review and revise materials for investor outreach to accommodate additional suggested edits (1.4); conference with J. Arnier and M. Wittmann re: Grayscale litigation strategy (0.2); conference with potential co- | 5.10 | 6,357.15 |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | plaintiffs re: Grayscale litigation strategy (0.4); review and revise work product re investor outreach and correspondence with M. Barlow re: same (0.6); conference with third-party consultant and aligned parties re: investor outreach (1.1); conference with vendor and aligned counsel re: Grayscale investor outreach and litigation strategy (0.5). |  |  |
| 08/17/23 | JA6 | TC with E. Kapur and M. Wittmann re: updates to investor outreach materials and strategy (0.2); TC with aligned counsel re: investor outreach materials (0.5). | 0.70 | 589.05 |
| 08/18/23 | MW2 | Review and proof Grayscale litigation materials for investor outreach (1.3); call with co-plaintiff counsel and vendor re materials for investor outreach (.7); call with third-party advisor re. development of materials and coordination for investor outreach (.8); review and revise confidentiality agreement with co-plaintiff counsel (.8); corr. with vendor re creation of materials for investor outreach (.3). | 3.90 | 2,913.30 |
| 08/18/23 | JA6 | TC with aligned counsel re: strategy for investor outreach (0.7); partially attend TC with outside vendor team re: development of materials for investor outreach (0.3). | 1.00 | 841.50 |
| 08/18/23 | EK | Conference with outside vendor and aligned counsel re: Grayscale materials for investor outreach (0.7); conference with outside advisor re: development of materials for investor outreach (1.0); conference with aligned counsel re: Grayscale litigation strategy (0.3); conference with other aligned counsel re: Grayscale litigation strategy (0.5); review and revise materials in | 8.80 | 10,969.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 138

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | connection with investor outreach in Grayscale litigation (2.4); correspondence with QE team and vendor re: same (1.1); correspondence with aligned parties re: materials for investor outreach (0.6); review and revise work product related to Grayscale investor outreach and correspondence with M. Barlow re: same (1.4); review and revise materials for investor outreach in connection with Grayscale (0.8). | | |
| 08/19/23 | EK | Review and revise materials for investor outreach and other related communications (0.9); correspondence with vendor, third-party consultant, and aligned counsel re: strategy for investor outreach (0.3); correspondence with aligned parties re: Grayscale litigation strategy (0.3). | 1.50 | 1,869.75 |
| 08/20/23 | EK | Review and revise Grayscale materials for investor outreach (2.3); correspondence with aligned counsel, vendor, and third-party consultant re: Grayscale investor outreach effort edits and strategy (1.3); correspondence with J. Pickhardt, S. Rand, J. Ray, re: Grayscale investor outreach effort edits and strategy (0.7); conference with aligned counsel re: Grayscale litigation outreach (0.2). | 4.50 | 5,609.25 |
| 08/20/23 | MW2 | Review and proof materials for investor outreach before transmission (.5); corr. with vendor and E. Kapur re. suggested edits (.2). | 0.70 | 522.90 |
| 08/21/23 | AS2 | Confer with team regarding Grayscale amended complaint strategy and investor outreach (0.3); review and revise amended complaint (1.7). | 2.00 | 2,286.00 |
| 08/21/23 | EK | Correspondence with vendor and | 3.00 | 3,739.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | third-party consultant re: investor outreach in Grayscale (0.3); correspondence with aligned parties re: Grayscale litigation strategy (1.3); correspondence with J. Pickhardt re: Grayscale litigation strategy (0.1); conference with counsel for aligned parties re: Grayscale litigation strategy (0.8); conference with S. Rand re: aligned parties (0.1); correspondence with third-party advisor re: investor outreach (0.4). | | |
| 08/21/23 | JEP | Email investors re materials for investor outreach in Grayscale (.7); t/c aligned counsel re litigation strategy (.5). | 1.20 | 1,911.60 |
| 08/21/23 | JA6 | Factual research re: investor outreach in Grayscale litigation (0.2). | 0.20 | 168.30 |
| 08/21/23 | MW2 | Corr. and call with A. Sutton re. amended Grayscale complaint and investor outreach strategy (.3); corr. with E. Kapur and outside consultant re. investor outreach campaign (.2). | 0.50 | 373.50 |
| 08/21/23 | SNR | Address claims strategy w/ E. Kapur (0.4). | 0.40 | 637.20 |
| 08/22/23 | EK | Correspondence with third-party consultant and aligned parties re: investor outreach re: Grayscale litigation (0.6); correspondence with vendor re: materials for investor outreach in Grayscale litigation (0.1); conference with aligned parties re: Grayscale litigation strategy (0.1). | 0.80 | 997.20 |
| 08/23/23 | JEP | Call with aligned counsel re litigation strategy (.5). | 0.50 | 796.50 |
| 08/23/23 | MW2 | Review draft of potential materials re. Grayscale investor outreach effort (.2). | 0.20 | 149.40 |
| 08/23/23 | EK | Correspondence with aligned parties re: Grayscale litigation strategy (1.2); review and revise materials for | 2.30 | 2,866.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investor outreach to address litigation strategy (0.6); correspondence with third-party consultant and vendor re: Grayscale (0.5). | | |
| 08/24/23 | AS2 | Team meeting regarding amended complaint and motion to dismiss strategy in Grayscale (0.3); review and revise amended complaint in light of team strategy decisions (2.0). | 2.30 | 2,628.90 |
| 08/24/23 | EK | Correspondence with PWP re: Grayscale issues (0.2); conference with QE team re: amended complaint (0.3); attendance at investor outreach event re: Grayscale litigation (1.2); conference with aligned party re: litigation (0.3); correspondence with aligned party re: litigation strategy (0.1); correspondence with vendor re: creation of materials for investor outreach (0.3). | 2.40 | 2,991.60 |
| 08/24/23 | JEP | Call with team re weekly litigation strategy call (.4). | 0.40 | 637.20 |
| 08/24/23 | JA6 | TC meeting with QE team re: update on materials for investor outreach and general strategy discussion (0.3); review Grayscale amended complaint draft and update numbers and references that have changed since date of initial pleading (0.4); review materials re: Grayscale investor outreach strategy (0.3). | 1.00 | 841.50 |
| 08/24/23 | MW2 | Team call to discuss Grayscale amended complaint (.3); attendance at investor outreach event re. Grayscale litigation and draft materials re same (1.6). | 1.90 | 1,419.30 |
| 08/24/23 | KW | Review and revise Grayscale Complaint and Opposition To MTD (0.3). | 0.30 | 364.50 |
| 08/25/23 | EK | Conference with aligned party re: | 2.40 | 2,991.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 141

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | Grayscale litigation strategy (0.7); correspondence with aligned parties re: Grayscale litigation strategy (1.7). | | |
| 08/25/23 | JEP | Call with aligned counsel re litigation strategy (.5). | 0.50 | 796.50 |
| 08/25/23 | KW | Grayscale FOIA request status, next steps (0.7). | 0.70 | 850.50 |
| 08/25/23 | AS2 | Review and revise amended complaint in light of co-counsel comments (3.6); review team work product on factual and legal research issues in connection with revisions to complaint (0.7). | 4.30 | 4,914.90 |
| 08/25/23 | KW | Monitor Grayscale docket (0.1). | 0.10 | 121.50 |
| 08/27/23 | EK | Correspondence with aligned parties re: litigation strategy (0.2). | 0.20 | 249.30 |
| 08/28/23 | CK | Organize filings (1.2). | 1.20 | 518.40 |
| 08/28/23 | EK | Review and revise draft amended complaint (3.2); conference with aligned party re: Grayscale litigation strategy (0.4); correspondence with S. Rand re: litigation strategy (0.1); conference and correspondence with aligned counsel re: litigation strategy (0.3); correspondence with aligned party re: litigation strategy (0.1). | 4.10 | 5,110.65 |
| 08/28/23 | JEP | Call with aligned counsel re litigation strategy (.5). | 0.50 | 796.50 |
| 08/28/23 | AS2 | Review and revise amended complaint in light of team comments (3.6); review factual and legal research work product in connection with amended complaint (1.3). | 4.90 | 5,600.70 |
| 08/29/23 | JA6 | Partial attendance on TC with QE team re: Grayscale litigation strategy (0.4). | 0.40 | 336.60 |
| 08/29/23 | MW2 | Research case law re. next steps following recent court decision in relation to Grayscale matter (.6). | 0.60 | 448.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                    Matter #: 11807-00001
Page 142                                                              Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| 08/29/23 | SNR | Review and analysis of recent court decision and numerous strategy calls re: same w/ E. Kapur and others (2.8). | 2.80 | 4,460.40 |
| 08/29/23 | EK | Analyze recent court decision re: Grayscale (2.1); conference with QE team re: recent court decision and implications of same (0.5); conference with aligned counsel re: recent court decision and implications of same (1.4); correspondence with aligned parties and aligned counsel re: recent court decision and implications of same (1.6); conference with S. Rand re: recent court decision and implications of same (0.3); conference with M. Barlow re: recent court decision and implications of same (0.7); conference with J. Pickhardt re: recent court decision and implications of same (0.2); conference with PWP re: Grayscale position (0.2); correspondence with K. Wulfe re: implications of decision and next steps (0.3); correspondence with J. Ray and UCC re: decision and litigation strategy (0.4). | 7.70 | 9,598.05 |
| 08/29/23 | AS2 | Review recent court decision for implication on Grayscale litigation strategy (.5); t/c Kapur re implications of decision (.4); t/c Kapur and Rand re litigation strategy (.5). | 1.40 | 1,600.20 |
| 08/29/23 | JEP | Review DC Circuit decision on ETF (.5); t/c Kapur re implications of decision (.4); t/c Kapur and Rand re litigation strategy (.5). | 1.40 | 2,230.20 |
| 08/29/23 | KW | Review and analysis of recent court decision and implications for Grayscale litigation (1.0); Grayscale Complaint team call (0.5); legal research regarding implications of recent court decision on Grayscale litigation (2.7). | 4.20 | 5,103.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 143

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/30/23 | WAB | Call with J. Ray re: Grayscale litigation and impact of recent court decision (1.0). | 1.00 | 1,917.00 |
|---|---|---|---|---|
| 08/30/23 | JEP | Call with team re next steps in consideration of recent court decision (.5). | 0.50 | 796.50 |
| 08/30/23 | KW | Legal research regarding Delaware Statutory Trust Act (0.5). | 0.50 | 607.50 |
| 08/30/23 | SNR | Numerous strategy calls w/ E. Kapur and others re: claims and Grayscale litigation strategy (1.2). | 1.20 | 1,911.60 |
| 08/30/23 | PC2 | Conduct legal research in connection with amending complaint (2.7); call with A. Sutton re: same (0.2). | 2.90 | 3,040.65 |
| 08/30/23 | JA6 | Corr. re: updating Grayscale complaint demonstratives (0.2); research re: regulatory filing requirements (0.8). | 1.00 | 841.50 |
| 08/30/23 | EK | Conference with aligned party re: Grayscale litigation strategy (0.4); correspondence with UCC re: Grayscale issues (0.1); correspondence with aligned party re:Grayscale litigation strategy (0.1); correspondence with team re: Grayscale litigation strategy in light of recent court decision (0.3); legal analysis in connection with Grayscale litigation strategy re: procedural issues (1.2); conference with QE team and M. Barlow re: Grayscale litigation strategy (0.6); conference with aligned parties re: Grayscale litigation strategy update (1.5); conference with third-party consultant re: investor outreach strategy (0.5); analyze market response and commentary re: implications of recent court decision (0.9); correspondence with QE team re: implications of decision (0.4). | 6.00 | 7,479.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 144

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/30/23 | MW2 | Revise and edit Grayscale amended complaint (3.4); corr. with D. Scholz and J. Arnier re. charts and inputs for Grayscale complaint (.4); review publications and public statements re. recent court decision re. Grayscale (.6); analyze current and trailing discount on GBTC and ETHE (.7). | 5.10 | 3,809.70 |
|---|---|---|---|---|
| 08/30/23 | AS2 | Correspond with team regarding declaratory judgment issues (0.4); review and revise amended complaint in connection with co-counsel comments (1.9). | 2.30 | 2,628.90 |
| 08/31/23 | MW2 | Team call to discuss Grayscale complaint (.5); revise and edit charts for Grayscale complaint (1.7); review financial disclosures for inputs in Grayscale complaint (.7); corr. with outside financial analysts to gather financial data for Grayscale complaint (.2); corr. with outside consultant re. Grayscale litigation investor outreach efforts (.3). | 3.40 | 2,539.80 |
| 08/31/23 | JEP | Call with team re weekly litigation strategy call (.5). | 0.50 | 796.50 |
| 08/31/23 | JA6 | Review third-party analysis re: regulatory response re: GBTC (0.8). | 1.70 | 1,430.55 |
| 08/31/23 | EK | Conference with QE team re: amending complaint (0.5); conference with aligned counsel re: common interest issues (0.5); correspondence with team re: market analysis in connection with litigation strategy (0.3); conference with S. Rand re: litigation strategy (0.2); correspondence with third-party consultant re: investor outreach (0.2); correspondence with aligned counsel re: litigation strategy (0.7). | 2.40 | 2,991.60 |
| 08/31/23 | KW | Grayscale Complaint Team Call (0.5). | 0.50 | 607.50 |
| | | SUBTOTAL | 261.70 | 295,029.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

Matter #: 11807-00001

Invoice Number: 101-0000158575

### 13   Bahamas Litigation

| | | | | |
|---|---|---|---|---|
| 08/01/23 | KMA | Review and analyze documents regarding discovery requests and privilege issues (2.8); meeting regarding choice of law analysis with JD (.3). | 3.10 | 3,766.50 |
| 08/01/23 | KJS | Exchange correspondence with Matt Scheck, Sascha Rand, and McKenzie Anderson re Bahamas document review (0.3). | 0.30 | 575.10 |
| 08/01/23 | KJS | Analyze documents and internal correspondence re Bahamas professionals and documents (0.5). | 0.50 | 958.50 |
| 08/01/23 | SNR | Review and analysis of key documents re: Bahamian litigation (2.3); various correspondence w. J. Shaffer and M. Scheck re: pleading response strategy (1.4); various communications w/ M. Anderson and A. Kutscher re: document requests, responses and production (1.8). | 5.50 | 8,761.50 |
| 08/01/23 | KJS | Analyze terms of service and related documents and exchange correspondence with Matt Scheck re same (0.7). | 0.70 | 1,341.90 |
| 08/01/23 | KJS | Confer with Matt Scheck re opposition to motion to dismiss (0.3). | 0.30 | 575.10 |
| 08/01/23 | AM0 | Prepare for and meet with M. Anderson, M. Scheck, and J. Palmerson regarding third-party discovery (0.6). | 0.60 | 710.10 |
| 08/01/23 | BO1 | Legal research re potential claims and defenses in JL litigation, per M. Scheck (2.1). | 2.10 | 2,485.35 |
| 08/01/23 | OBY | Call with M. Scheck on drafting answer to counterclaims in JPL litigation (.2). | 0.20 | 180.90 |

# quinn emanuel trial lawyers

September 28, 2023
Page 146

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/01/23 | AK2 | Confer with Alvarez and Marsal re: search terms and upcoming call re: same (.1); review and analyze search term report, determine next steps re: same, and confer with FTI re: same, and confer with S.Rand, M.Scheck, and I.Nesser re: same (1.1); determine defensive document review next steps and confer with FTI re: same (.4); review and revise draft responses and objections to document requests and confer with I.Nesser and A.Sutton re: same (2.2); confer with S.Rand re: search term negotiations and next steps re: same (.2); confer with FTI re: document production (.1). | 4.10 | 4,981.50 |
| 08/01/23 | JP | Draft letter request for client file to law firm for debtors in connection with FTX DM adversary proceeding (1.1); conference call with M. Scheck, M. Anderson, and A. Makhijani regarding third-party discovery in FTX DM adversary proceeding (0.6); e-mail to Rule 2004 targets in chapter 11 cases regarding reproduction of documents in FTX DM adversary proceeding (0.3). | 2.00 | 2,286.00 |
| 08/01/23 | KL | Emails re discovery in Bahamian litigation (.2). | 0.20 | 318.60 |
| 08/01/23 | AN3 | Call with David Alexander (1.0), various attendances re organization of junior (0.4). | 1.40 | 1,871.10 |
| 08/01/23 | MRS | Weekly call with A&M team and M. Anderson re Jl Litigation (0.4); call with M. Anderson regarding discovery disputes (0.5); conferring with J. Shaffer, S. Rand, and M. Anderson regarding document review (0.3); analyzing Terms of Service and key documents related to declaratory judgment claims and related issues (1.9); outlining | 4.70 | 6,196.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | arguments related to declaratory judgment claims (0.7); conferring with J. Shaffer regarding opposition to motion to dismiss (0.3); internal correspondence regarding Bahamas' professionals and client files (0.3); conference call with J. Palmerson, M. Anderson, and A. Makhijani regarding third-party discovery in JL litigation (0.3). | | |
| 08/01/23 | CK5 | Prepare opposition to JPLs' motion to dismiss Bahamas adversary proceeding (6.2). | 6.20 | 5,607.90 |
| 08/01/23 | NH2 | Bahamas litigation - factual research and draft insert for a discovery motion (3.7). | 3.70 | 3,346.65 |
| 08/01/23 | NH2 | Bahamas Litigation: Legal research re disclosure requirements under federal rules of civil procedure for motion to compel and draft insert for motion to compel regarding same (2.1). | 2.10 | 1,899.45 |
| 08/01/23 | WAB | Call with JR regarding Bahamian litigation (0.5). | 0.50 | 958.50 |
| 08/01/23 | KMA | Meeting with MS and A&M regarding outstanding projects (.4); meeting with MS regarding Bahamas adversary discovery (.5); meeting with D. Alexander and AN regarding Bahamas legal issues (1.0). | 1.90 | 2,308.50 |
| 08/02/23 | SNR | Review and analyze key documents re: Bahamian litigation (2.8); correspondence w. J. Shaffer and M. Scheck re: pleading response strategy (0.7); various communications w/ M. Anderson and A. Kutscher re: document requests, responses and production and address strategy re: same (3.3). | 6.80 | 10,832.40 |
| 08/02/23 | OBY | Review amended complaint and answer in JPL litigation (1.2); begin | 4.20 | 3,798.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | drafting answer to counterclaims (3.0). | | |
| 08/02/23 | IN | Confer QE re Bahamas discovery (0.4); review and revise responses and objections to discovery requests (1.7). | 2.10 | 3,024.00 |
| 08/02/23 | BO1 | Legal research and prepare analysis of potential claims and defenses related to JL litigation (3.3). | 3.30 | 3,905.55 |
| 08/02/23 | AK2 | Confer with M.Schek, M.Anderson, N.Huh, and T.Riegler re: offensive document review for Bahamas litigation (.1); confer with M.Fuchs re: upcoming document reviewer meeting (.1); review and analyze document review metrics and determine next steps re: same (.2); revise draft responses and objections to Bahamans requests for production and confer with I.Nesser re: same (.8); review and analyze documents, determine next steps re: same, and confer with N.Huh and M.Fuchs re: next steps re: same (.8); confer with M.Scheck re: status of document collection and review, analyze status of same, determine next steps re: same, and confer with FTI re: same (.6); confer with N.Huh re: upcoming overlay production and production letter and confer with FTI re: same (.2); attend call with Alvarez and Marsal re: search terms and document production (.5); determine next steps re: document review and production and confer with S.Rand, I.Nesser, M.Scheck, and M.Anderson re: same (1.3); host call with document review team (.5); confer with N.Huh re: next steps re: same (.1); confer with M.Anderson re: migration documents (.1). | 5.30 | 6,439.50 |
| 08/02/23 | NH2 | Bahamas litigation - discussion with | 0.50 | 452.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 149

Matter #: 11807-00001
Invoice Number: 101-0000158575

|          |      |                                                                                                                                                                                                                                                                                           |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | document reviewers at FTI to address questions regarding responsiveness and privilege (0.5).                                                                                                                                                                                                  |      |          |
| 08/02/23 | AS2  | Review and revise responses and objections in connection with Bahamas litigation (2.8); review discovery correspondence in connection with revisions to responses and objections (0.6).                                                                                                         | 3.40 | 3,886.20 |
| 08/02/23 | KMA  | A&M crypto team meeting with MS regarding discovery requests and custodial wallet information (.6); meeting with MS regarding same and next steps (.4).                                                                                                                                          | 1.00 | 1,215.00 |
| 08/02/23 | MF6  | Second level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (1.3); reviewing correspondence from N. Huh regarding defensive discovery (0.2).                                                                     | 1.50 | 1,262.25 |
| 08/02/23 | KJS  | Revise opposition to motion to dismiss and legal research re same (3.7).                                                                                                                                                                                                                        | 3.70 | 7,092.90 |
| 08/02/23 | MRS  | Call re JL Litigation with A&M team and M. Anderson regarding discovery and other issues (0.6); follow up call with M. Anderson regarding the same (0.4); revising opposition to motion to dismiss and conferring internally regarding the same (2.2); analyzing key documents related to declaratory judgment claims (1.9). | 5.10 | 6,724.35 |
| 08/02/23 | JR9  | TC w/ A. Makhijani re: discovery in Bahamas litigation on foreign targets (.3); review and revise memorandum re: procedure for serving discovery on foreign targets in Bahamas litigation (1.1).                                                                                                 | 1.40 | 1,045.80 |
| 08/03/23 | BO1  | Legal research and prepare analysis                                                                                                                                                                                                                                                           | 7.10 | 8,402.85 |

**quinn emanuel** trial lawyers

|       |       |                                                                                                                                                                                      |      |          |
|-------|-------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|       |       | of claims and defenses related to JL litigation (7.1).                                                                                                                                 |      |          |
| 08/03/23 | MF6 | Conferring with M. Anderson, J. Dummitt, and N. Huh regarding discovery in JL litigation (0.4).                                                                                       | 0.40 | 336.60   |
| 08/03/23 | KJS | Exchange correspondence with Matt Scheck re motion to dismiss (0.1).                                                                                                                  | 0.10 | 191.70   |
| 08/03/23 | KJS | Analyze correspondence from McKenzie Anderson re Bahamas documents (0.3).                                                                                                             | 0.30 | 575.10   |
| 08/03/23 | NH2 | Bahamas Litigation - discuss motion to compel and review of investigative memos with M. Anderson, J. Dummit, and M. Fuchs (0.5).                                                      | 0.50 | 452.25   |
| 08/03/23 | KMA | Meeting with AK regarding offensive discovery document review projects (1.5); meeting with S. Rand, I. Nesser, and A. Kutscher regarding strategy for written discovery (1.0); analyze documents relating to discovery disputes and timeline of actions taken for Bahamas litigation (3.4). | 5.90 | 7,168.50 |
| 08/03/23 | IN  | Confer QE re Bahamas discovery (0.5).                                                                                                                                                 | 0.50 | 720.00   |
| 08/03/23 | AK2 | Confer with S.Rand, M.Anderson, I.Nesser, and M.Scheck re: upcoming call re: document discovery (.1); review and analyze proposed revisions to responses and objections to document production requests and confer with A.Sutton re: next steps re: same (.4); review and revise draft production letter, determine next steps re: same, and confer with N.Huh re: next steps re: same (.4); attend call with Alvarez and Marsal re: document review and search terms (.3); determine next steps re: document review and confer with FTI re: same (.6); determine document production next steps, conduct | 4.80 | 5,832.00 |

**quinn emanuel** trial lawyers

September 28, 2023
Page 151

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | research re: same, and confer with FTI re: same (.4); attend call with S.Rand, I.Nesser, and M.Anderson re: discovery next steps (.5); confer with M.Anderson re: document review (1.5); determine next steps re: same, review potential search terms, and review results of same (.7); confer with FTI re: same (.2); confer with J.Palmerson re: terms of service research (.1); confer with AlixPartners re: customer liabilities (.1). | | |
| 08/03/23 | SNR | T/c w/ M Anderson re: JL discovery and strategy issues (0.4); address various strategic issues re: JPL litigation (0.7); review key documents re: JPL litigation and various follow up re: same (1.4); address third party discovery issues (0.8). | 3.30 | 5,256.90 |
| 08/03/23 | OBY | Draft answer to counterclaims in Bahamas litigation (5.5). | 5.50 | 4,974.75 |
| 08/03/23 | KMA | Meeting with N. Huh, M. Fuchs, and J. Dummitt regarding discovery disputes in Bahamas litigation (.4). | 0.40 | 486.00 |
| 08/03/23 | JD4 | Confer with K.M. Anderson, M. Fuchs, and N. Huh regarding motion to compel and review of interview memoranda.  (0.4). | 0.40 | 419.40 |
| 08/03/23 | NH2 | Bahamas litigation – review and revise production letter, correspondence with A. Kutscher re same, and serve (0.7). | 0.70 | 633.15 |
| 08/04/23 | NH2 | Bahamas Litigation - review investigation memos for purpose of identifying part discussing FTX DM, and correspondence with J. Dummit re same (4.7). | 4.70 | 4,251.15 |
| 08/04/23 | JD4 | Draft and revise memorandum summarizing interview of D. Alexander, KC regarding Bahamian law (0.3). | 0.30 | 314.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023

Page 152

Matter #: 11807-00001

Invoice Number: 101-0000158575

| 08/04/23 | JD4 | Review and analyze interview memoranda in connection with discovery in Bahamas litigation (1.2). | 1.20 | 1,258.20 |
|---|---|---|---|---|
| 08/04/23 | NH2 | Bahamas litigation - Analyze documents for defensive discovery and address comments and questions from document reviewers regarding responsiveness and privilege calls (0.4). | 0.40 | 361.80 |
| 08/04/23 | JD4 | Confer with D. Alexander, K.M. Anderson, and S. Rand regarding foreign law issues (1.2). | 1.20 | 1,258.20 |
| 08/04/23 | SNR | Address foreign law issues w/ expert and A. Nedler and M. Anderson (0.8); address privilege issues w/ M. Anderson and various follow up re: same (1.4); review materials re: JPL factual assertions (1.7). | 3.90 | 6,212.70 |
| 08/04/23 | NH2 | Bahamas Litigation - Discussion with FTI, document reviewers, and A. Kutscher with respect to JPL's complaint about document production (1.0); draft cover letter for supplemental production and send out (0.4). | 1.40 | 1,266.30 |
| 08/04/23 | MF6 | Second level review of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (0.9). | 0.90 | 757.35 |
| 08/04/23 | BO1 | Legal research and prepare analysis of claims and defenses related to JL litigation (6.2); teleconference with M. Anderson re analysis of claims and defenses and next steps (1.1). | 7.30 | 8,639.55 |
| 08/04/23 | JP | Correspondence with Silvergate Bank regarding sharing Rule 2004 productions in JL litigation and internal correspondence with S. Rand, M. Scheck, and A. Alden regarding same (0.3). | 0.30 | 342.90 |
| 08/04/23 | AS2 | Review and revise responses and | 2.70 | 3,086.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 153

Matter #: 11807-00001
Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | objections to discovery requests in light of team comments (2.7). |  |  |
| 08/04/23 | OBY | Complete draft of answer to counterclaims in JL litigation (2.2); review jurisdiction issues for all entities (.3). | 2.50 | 2,261.25 |
| 08/04/23 | KMA | Meeting with M. Scheck, B. Glueckstein, and S. Fulton to coordinate JL litigation (.7). | 0.70 | 850.50 |
| 08/04/23 | MRS | Weekly JL Litigation coordination call with S&C team and M. Anderson (0.7); revising opposition to motion to dismiss re JL Litigation (0.8). | 1.50 | 1,977.75 |
| 08/04/23 | KJS | Revise opposition to motion to dismiss (2.2). | 2.20 | 4,217.40 |
| 08/04/23 | AK2 | Confer with AlixPartners re: customer liabilities (.1); review and analyze communications re: investigation interview notes and memoranda (.1); review and analyze communication from JPLs re: outgoing document production, determine next steps re: same, confer with S.Rand, M.Anderson, M.Scheck, and I.Nesser re: same, confer with FTI re: same, draft communication to White and Case re: same (.7); determine next steps re: document production, conduct research re: same, and confer with FTI re: same (.6); confer with S.Rand re: search terms, draft communication to White and Case re: same, and confer with S.Rand and I.Nesser re: same (.6); confer with FTI re: upcoming call re: document productions and attend same (1.1); confer with S.Rand, M.Anderson, M.Scheck, and I.Nesser re: results of same (.1); determine next steps re: same (.2); review and analyze documents re: onboarding, confer with M.Fuchs and N.Huh re: | 3.90 | 4,738.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 154

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | same, confer with M.Anderson re: same (.4). | | |
|---|---|---|---|---|
| 08/04/23 | KMA | Analyze documents regarding Bahamian liquidators in connection with discovery disputes (4.3); meeting with D. Alexander, J. Dummitt, and S. Rand regarding foreign law issues (1.2); correspond regarding foreign law issues with S. Rand (.3); call with S. Rand regarding JL discovery and strategy issues (.6). | 6.40 | 7,776.00 |
| 08/04/23 | KMA | Meeting with B. Odell regarding JL strategy and legal arguments (1.1). | 1.10 | 1,336.50 |
| 08/05/23 | JD4 | Review and analyze interview memoranda in connection with discovery in Bahamas litigation (1.2). | 1.20 | 1,258.20 |
| 08/05/23 | SNR | Various communication w/ team re: JPL strategy (0.8); review key documents re: JPL claims and discovery (1.4). | 2.20 | 3,504.60 |
| 08/06/23 | AM0 | Revise third party subpoenas (1.1). | 1.10 | 1,301.85 |
| 08/06/23 | KJS | Analyze memo from McKenzie Anderson re Bahamas evidence review (0.7). | 0.70 | 1,341.90 |
| 08/06/23 | KMA | Analyze interview memos and create memorandum to team related to Bahamas adversary (3.9). | 3.90 | 4,738.50 |
| 08/07/23 | KJS | Review and revise answer to counterclaims and analyze documents re same (0.8). | 0.80 | 1,533.60 |
| 08/07/23 | KJS | Analyze FTX DM claims and exchange correspondence with Cam Kelly re same (0.4). | 0.40 | 766.80 |
| 08/07/23 | NH2 | Bahamas litigation - Review and analysis of defensive documents and respond to FTI document reviewer's questions regarding responsiveness and privilege (0.6). | 0.60 | 542.70 |
| 08/07/23 | WAB | Weekly JL Adversary call with J. Ray | 0.50 | 958.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                                         Matter #: 11807-00001
Page 155                                                                                            Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (partial attendance) (0.3); follow-up call re same with J. Ray (.2). |  |  |
| 08/07/23 | KMA | Meeting with JPL counsel and A. Kutscher regarding discovery (.4); meeting with A. Kutscher regarding proposed search terms (.6). | 1.00 | 1,215.00 |
| 08/07/23 | KJS | Confer with Matt Scheck re JPL counterclaims and answer and motion to dismiss same (0.8). | 0.80 | 1,533.60 |
| 08/07/23 | KJS | Research re motion to dismiss JPL counterclaims (1.4). | 1.40 | 2,683.80 |
| 08/07/23 | AK2 | Confer with A.Sutton re: responses and objections to JPL's document production requests and status of same and confer with M.Anderson and I.Nesser re: same (.3); confer with I.Nesser re: document collection and document production, status of same, and next steps re: same (.2); confer with M.Anderson re: hot documents (.1); review and analyze document review team questions, determine responses to same, and confer with N.Huh and M.Fuchs re: same (.7); attend call with Alvarez and Marsal re: search terms and revisions to same (.4); confer with M.Anderson re: discovery requests for interview notes and next steps re: same (.1); review draft letter to the JPLs re: document production disputes and confer with M.Anderson and I.Nesser re: same (.3); attend call with FTI re: JPL's document production questions (.4); confer with M.Anderson re: upcoming call re: search terms (.1); review and analyze proposed JPL defensive search terms and assess impact on our defensive search term negotiations (.3); prepare for call with JPLs re: document production negotiations and attend same (.4); draft communication to JPLs re: | 5.10 | 6,196.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|  |  | document production questions (.1); attend call with M.Anderson re: search term negotiations (.6); confer with M.Anderson re: draft letter to JPLs re: RFP negotiations (1.1). |  |  |
|---|---|---|---|---|
| 08/07/23 | KMA | Meeting with A. Kutscher regarding coordinating discovery strategy (1.1); analyze key documents regarding Bahamas adversary proceeding claims and defenses and discovery (1.4). | 2.50 | 3,037.50 |
| 08/07/23 | MRS | Reviewing and revising answer to counterclaims in JL Litigation, and analyzing documents and pleadings related to the same (1.4); call with O. Yeffet regarding draft answer (1.3); conferring with J. Shaffer regarding JL counterclaims and motion to dismiss same (0.8). | 3.50 | 4,614.75 |
| 08/07/23 | OBY | Review draft of answer to counterclaims in JL litigation with M. Scheck (1.3); complete revisions to answer to counterclaims in JL litigation (1.0). | 2.30 | 2,080.35 |
| 08/07/23 | AS2 | Review and revise responses and objections to discovery requests (2.1); review underlying case documents in connection with revisions to responses and objections (2.6). | 4.70 | 5,372.10 |
| 08/07/23 | AM0 | Prepare third party subpoenas (1.2). | 1.20 | 1,420.20 |
| 08/07/23 | IN | Confer QE and A&M re Bahamas discovery (0.6); review meet and confer letter re offensive discovery (0.3). | 0.90 | 1,296.00 |
| 08/07/23 | KMA | Meeting with J. Ray, J. Shaffer, M. Scheck, S. Rand, and I. Nesser regarding Bahamas adversary proceeding strategy (.7). | 0.70 | 850.50 |
| 08/07/23 | MF6 | Second level review and analysis of documents for responsiveness and privilege in connection with | 2.30 | 1,935.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 157

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | defensive discovery in Bahamas litigation (2.3). | | |
| 08/07/23 | MF6 | Second level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (0.7). | 0.70 | 589.05 |
| 08/07/23 | SNR | Attend team strategy call w/ J. Ray (0.7); various follow up w/ M. Anderson and A. Kutcher re: discovery issues (1.6); address pleading and discovery strategy issues and review outlines re: same (2.2). | 4.50 | 7,168.50 |
| 08/07/23 | KMA | Analyze investigative memoranda in connection with JPL litigation, revise memorandum regarding same, and correspond with B. Glueckstein regarding same (1.3); correspond with A. Chase, QE team, B. Glueckstein, and S. Fulton regarding ongoing discovery meetings (.2); draft letter to JPLs regarding discovery disputes and correspond with I. Nesser regarding same (.4); revise draft subpoenas for Bahamas adversary proceeding (.6). | 2.50 | 3,037.50 |
| 08/07/23 | KMA | Meet and confer with A. Chase and J. Yoo for JPLs, with A. Kutscher from QE (.4). | 0.40 | 486.00 |
| 08/07/23 | KMA | Meeting with A. Nelder regarding foreign law issues (.4); correspond with A. Nelder regarding same (.3). | 0.70 | 850.50 |
| 08/08/23 | AK2 | Meetings with M.Anderson re: JPL proposed defensive review search terms and developing counterproposal re: same (4.9); review and analyze document review team questions, determine responses to same, and confer with N.Huh and M.Fuchs re: same (.4); review and analyze hot documents and confer | 7.80 | 9,477.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with M.Anderson re: same (.3); review and analyze draft response and objections to JPL's RFPs, confer with A.Sutton re: next steps re: same, and confer with I.Nesser and M.Anderson re: same (.4); attend call with AlixPartners re: exchange balances (.2); draft search term proposal and communication to JPLs re: same, confer with FTI re: same and confer with S.Rand, I.Nesser, and M.Anderson re: same (.6); confer with FTI re: document collection and review and determine next steps re: same (.3); confer with Alvarez and Marsal re: fact development and evidence for Bahamas litigation and determine next steps re: same (.3); conduct research re: same, determine next steps re: review of same, and confer with FTI re: same (.4). |  |  |
| 08/08/23 | KJS | Exchange correspondence with QE team re further revisions to file request letters (0.2). | 0.20 | 383.40 |
| 08/08/23 | NH2 | Review and revise responses and objections to discovery requests (0.6). | 0.40 | 361.80 |
| 08/08/23 | KJS | Exchange correspondence with QE team re discovery dispute in JL litigation (0.1). | 0.10 | 191.70 |
| 08/08/23 | KJS | Revise client file request letter and exchange correspondence with team re same (0.5). | 0.50 | 958.50 |
| 08/08/23 | KJS | Legal research re motion to dismiss (0.7). | 0.70 | 1,341.90 |
| 08/08/23 | MRS | Conferring internally with J. Palmerson regarding letter to professional firm for client files, research related to same, and revising letter (1.2); revising draft opposition to motion to dismiss in JL Litigation, and research related to same (1.1); internal correspondence with JL | 3.50 | 4,614.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Litigation team regarding discovery issues (0.6); analyzing Antiguan law memorandum (0.6). |  |  |
| 08/08/23 | KJS | Exchange correspondence with team re Bahamas discovery dispute in JL litigation (0.3). | 0.30 | 575.10 |
| 08/08/23 | KMA | Prepare offensive discovery and correspond with team regarding same (2.9). | 2.90 | 3,523.50 |
| 08/08/23 | MF6 | Second level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (0.6). | 0.60 | 504.90 |
| 08/08/23 | KJS | Analyze research memo re Antiguan law issues (0.7). | 0.70 | 1,341.90 |
| 08/08/23 | JP | Correspondence with Rule 2004 targets in chapter 11 case regarding reproduction of document productions in Bahamas litigation (0.1); conference call with M. Scheck to discuss and revise draft of client file request letter (0.5); review and revise draft of client file request letter and internal correspondence with M. Scheck, J. Shaffer, and M. Anderson regarding same (0.8); review and analysis of complaint in Bahamas litigation (0.5). | 1.90 | 2,171.70 |
| 08/08/23 | KMA | Meetings with A. Kutscher regarding search terms for offensive discovery (4.9); prepare letter to JPLs regarding discovery disputes and correspond with S&C and QE team regarding same (1.3); prepare offensive discovery subpoenas and analyze documents regarding same (1.3). | 7.50 | 9,112.50 |
| 08/09/23 | KMA | Meeting with J. Shaffer, S. Rand, J. Palmerson, and A. Makhijani regarding strategy for Bahamas adversary proceeding discovery (.8). | 0.80 | 972.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                      Matter #: 11807-00001
Page 160                                                  Invoice Number: 101-0000158575

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 08/09/23 | AK2 | Confer with S.Rand re: revisions to draft communication to JPLs re: search terms and revise same (.2); analyze JPL's response to same and confer with S.Rand, I.Nesser and M.Anderson re: next steps re: same (.2); conduct research re: document collection and production, determine next steps re: same, and confer with FTI re: same (1.2); determine document review next steps for JPL action and confer with FTI re: same (.6); confer with N.Huh and M.Fuchs re: document reviewers questions and responses to same and review and analyze documents re: same (.4); confer with the UCC re: Bahamas litigation discovery, confer with team re: same, and confer with FTI re: same (.2); confer with I.Nesser and J.Shaffer re: revised responses and objections to JPL document requests (.2); confer separately with S.Rand, N.Huh, M.Anderson, and M.Fuchs re: upcoming meet and confer with the JPLs re: search terms and confer with JPLs re: same (.4); confer with N.Huh re: production letters for UCC re: Bahamas litigation (.1). | 3.50 | 4,252.50 |
| 08/09/23 | SNR | Attend t/c w/ J. Shaffer, M. Anderson and M. Scheck and others re: Bahamian discovery and follow up re: same (0.8); review key documents re: discovery and responsive pleadings (1.4). | 2.20 | 3,504.60 |
| 08/09/23 | KMA | Prepare letter requesting client files of Debtors (.3); prepare letter to JPLs regarding outstanding offensive discovery disputes and correspond with team regarding same (5.9); prepare revised search term proposal (1.4). | 7.60 | 9,234.00 |
| 08/09/23 | IN | Review and revise responses and objections to discovery requests (0.6). | 0.60 | 864.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 161

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/09/23 | KJS | Analyze correspondence from Cam Kelly re claim objection research (0.2). | 0.20 | 383.40 |
|---|---|---|---|---|
| 08/09/23 | KJS | Revise correspondence re discovery and search terms and exchange correspondence with team re same (0.9). | 0.90 | 1,725.30 |
| 08/09/23 | KJS | Attend QE team call re obtaining Bahamas files and exchange correspondence with team re same (0.8). | 0.80 | 1,533.60 |
| 08/09/23 | BO1 | Legal research and prepare analysis re potential causes of action and defenses in Bahamas litigation (6.1). | 6.10 | 7,219.35 |
| 08/09/23 | CK5 | Research and summarize procedure for asserting a claim objection in the Bahamas adversary proceeding (3.6). | 3.60 | 3,256.20 |
| 08/09/23 | JP | Conference call with S. Rand, J. Shaffer, M. Anderson, and A. Makhijani regarding client file request letter for Bahamas litigation (0.9); review and revise client file request letter for Bahamas litigation (0.3). | 1.20 | 1,371.60 |
| 08/09/23 | MF6 | Second level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (0.9). | 0.90 | 757.35 |
| 08/09/23 | NH2 | Bahamas litigation - respond to document reviewer's questions on responsiveness and privilege based on review of documents (0.6). | 0.60 | 542.70 |
| 08/10/23 | JP | Review, revise, finalize, and serve client file request letter on law firm (0.9); finalize and transmit letter to JPLs regarding requests for production (0.3); conference call with M. Scheck to revise answer to counterclaims and draft affirmative defenses in Bahamas litigation (0.5). | 1.70 | 1,943.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023

Page 162

Matter #: 11807-00001

Invoice Number: 101-0000158575

| 08/10/23 | KJS | Research re opposition to JPLs motion to dismiss and abstain (0.6). | 0.60 | 1,150.20 |
|---|---|---|---|---|
| 08/10/23 | MF6 | Reviewing the JPL's proposed document search terms (0.2); meet and confer with White & Case (0.5); reviewing and revising notes and takeaways from meet and confer and correspondence with A. Kutscher on the same (0.3). | 1.00 | 841.50 |
| 08/10/23 | MRS | Weekly JL Litigation call with M. Anderson and A&M Team (0.2); call with J. Palmerson regarding answer to counterclaims (0.5); revising answer to Counterclaims and affirmative defenses (1.3); drafting and revising opposition to motion to dismiss, research and analyzing documents related to same (3.2); analyzing internal memorandum and research regarding certain potential theories of liability and defenses related to declaratory judgment claims and counterclaims (0.9). | 6.10 | 8,042.85 |
| 08/10/23 | SNR | Address third party discovery in Bahamas litigation and revise letter re: same (0.4); address strategy re: responsive pleadings and review materials re: same (1.5). | 1.90 | 3,026.70 |
| 08/10/23 | BO1 | Legal research and prepare analysis re potential causes of action and defenses in Bahamas litigation (3.6). | 3.60 | 4,260.60 |
| 08/10/23 | KMA | Revise discovery responses to JPLs (1.5); prepare discovery letter to JPLs (2.3); prepare client file request to Debtor law firm (.7); meeting with A&M and M. Scheck regarding fact investigation projects for Bahamas adversary proceeding (.2). | 4.70 | 5,710.50 |
| 08/10/23 | AK2 | Confer with N.Huh and M.Fuchs re: upcoming meet and confer with JPLs re: search terms and preparation for same (.2); review and analyze data re: | 2.50 | 3,037.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 163

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | document collection and determine next steps re: same (.3); confer with M.Anderson re: responses and objections to JPLs document requests (.1); prepare for meet and confer with JPLs re: search terms and defensive discovery (.4); attend same (.5); confer with M.Fuchs re: results of same (.1); determine next steps re: same and confer with S.Rand, I.Nesser, and M.Scheck, and M.Anderson re: same (.4); confer further with S.Rand re: same (.3); confer with Alvarez and Marsal re: same (.2). | | |
| 08/10/23 | WAB | Calls with J. Ray re: Bahamas litigation strategy (1.4). | 1.40 | 2,683.80 |
| 08/10/23 | KJS | Revise letter to JPLs re discovery responses and exchange correspondence with QE team re same (0.3). | 0.30 | 575.10 |
| 08/10/23 | KJS | Revise answer to counterclaims and exchange correspondence with Matt Scheck re same (1.6). | 1.60 | 3,067.20 |
| 08/10/23 | KJS | Exchange correspondence with QE team re Bahamas discovery (0.3). | 0.30 | 575.10 |
| 08/10/23 | AM0 | Review documents for purposes of counterclaims (1.6); confer with M. Scheck regarding documents to support counterclaims (0.2); revise third party subpoenas (0.5). | 2.30 | 2,722.05 |
| 08/10/23 | KJS | Exchange correspondence with Matt Scheck re answer to counterclaims (0.3). | 0.30 | 575.10 |
| 08/11/23 | AN3 | Review foreign law expert draft opinion on foreign law issues for motion to compel (1.5). | 1.50 | 2,004.75 |
| 08/11/23 | RCE | Review emails from A Nelder re barrister note (0.3). | 0.30 | 575.10 |
| 08/11/23 | AK2 | Confer with M.Anderson re: | 6.10 | 7,411.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | responses and objections to JPLs document requests (.1); conduct review of potential hot documents and determine document review next steps for Bahamas action (2.6); confer with M.Anderson re: review of documents for same (.1); attend call with Alvarez and Marsal re: document review and custodians (.4); revise draft responses and objections to JPL's requests for production and confer with Sullivan and Cromwell re: same (1.8); confer with UCC re: Bahamas litigation and productions (.1); confer with N.Huh and M.Fuchs re: document reviewers questions and responses to same and review and analyze documents re: same (.6); confer with M.Scheck re: upcoming call on discovery status and next steps (.1); confer with M.Anderson re: research projects and document review for Bahamas litigation (.3). | | |
| 08/11/23 | SNR | Review communications and address strategic issues re: discovery and search terms (0.8). | 0.80 | 1,274.40 |
| 08/11/23 | JP | Draft additional client file request letters for law firm and advisory firm in connection with Bahamas litigation and review and analysis of engagement letters for purpose of same (1.0). | 1.00 | 1,143.00 |
| 08/11/23 | KMA | Prepare discovery responses in Bahamas litigation (1.3); correspond w/ A. Kutscher regarding discovery projects (.2); analyze documents for Bahamas claims and defenses (1.8); call with A. Kutscher regarding discovery projects (.3); prepare client file requests in connection with Bahamas adversary (.5). | 4.10 | 4,981.50 |
| 08/11/23 | KMA | Weekly coordination call with B. Glueckstein, S. Fulton, M. Scheck (.7); | 1.50 | 1,822.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | meeting with MS regarding task list and workstreams (.6); meeting with MS regarding discovery strategy for Bahamas adversary (.2). | | |
| 08/11/23 | MRS | Revising draft answer to counterclaims in JL Litigation, and analyzing documents and prior filings related to the same (1.9); weekly coordination call re JL Litigation with B. Glueckstein, M. Anderson, and S. Fulton (0.7); conferring with M. Anderson regarding JL Litigation strategy and workstreams for discovery disputes and pleadings (0.8); call with C. Kelly regarding motion to dismiss counterclaims (0.2); analyzing counterclaims and research related to same (0.3). | 3.90 | 5,142.15 |
| 08/11/23 | NH2 | Bahamas litigation – Second level review and analysis of documents for defensive discovery and draft response to document reviewer's questions regarding responsiveness and privilege (0.8). | 0.80 | 723.60 |
| 08/11/23 | MF6 | Second level review and analysis of documents for responsiveness and privilege in connection with defensive discovery in Bahamas litigation (1.1). | 1.10 | 925.65 |
| 08/11/23 | CK5 | Review and analyze JPL's counterclaims in preparation for motion to dismiss drafting (1.0); call with MS re motion to dismiss JPLs' counterclaims (0.2). | 1.20 | 1,085.40 |
| 08/12/23 | AK2 | Confer with S.Rand re: responses and objections to JPLs' requests for production (.1); determine document review and research next steps for Bahamas litigation and confer with FTI re: same (.6). | 0.70 | 850.50 |
| 08/12/23 | JP | Review and revise client file request | 0.40 | 457.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                           Matter #: 11807-00001
Page 166                                                          Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | letters to law firm and advisory firm in Bahamas litigation to incorporate comments from J. Shaffer and internal correspondence with J. Shaffer regarding same (0.4). |  |  |
| 08/12/23 | KJS | Confer with Matt Scheck re opposition to motion to dismiss (1.2). | 1.20 | 2,300.40 |
| 08/12/23 | MRS | Revising opposition to motion to dismiss, research related to same, and conferring internally with J. Shaffer regarding the same (2.3); reviewing client file request letters and internal correspondence with J. Palmerson and J. Shaffer regarding the same (0.4). | 2.70 | 3,559.95 |
| 08/12/23 | KJS | Analyze memorandum re privilege issues and exchange correspondence with McKenzie Anderson re same (0.8). | 0.80 | 1,533.60 |
| 08/12/23 | KJS | Revise draft client file request letters and prepare correspondence to Jackie Palmerson re same (0.6). | 0.60 | 1,150.20 |
| 08/12/23 | KMA | Analyze privilege issues and expert analysis (1.9); analyze reports of JPLs and discovery disputes and correspond with team regarding same (.7). | 2.60 | 3,159.00 |
| 08/13/23 | CK5 | Prepare motion to dismiss JPLs' counterclaims (2.3). | 2.30 | 2,080.35 |
| 08/13/23 | KJS | Revise opposition to motion to dismiss and exchange correspondence with Matt Scheck re same (2.7). | 2.70 | 5,175.90 |
| 08/13/23 | KMA | Coordinate discovery workstreams (0.2); prepare subpoenas to third parties (0.9); prepare correspondence to JPLs regarding adversary proceeding discovery (0.6). | 1.70 | 2,065.50 |
| 08/13/23 | SNR | Discovery strategy call w/ A. Anderson and A. Kutcher re: JL | 0.50 | 796.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | litigation (0.5). |  |  |
| 08/13/23 | KJS | Exchange correspondence with team re professionals' investigation (0.1). | 0.10 | 191.70 |
| 08/13/23 | KJS | Confer with Matt Scheck re cross-motions to dismiss (0.5). | 0.50 | 958.50 |
| 08/13/23 | MRS | Drafting and revising opposition to motion to dismiss in JL Litigation, analyzing pleadings and other documents related to the same, research related to the same, and conferring internally with J. Shaffer regarding the same (4.7); call with M. Anderson, S. Rand, and A. Kutscher regarding discovery in JL Litigation and strategy (0.5); reviewing and revising draft email to JL's counsel regarding proof of claim supporting documentation (0.2). | 5.40 | 7,119.90 |
| 08/13/23 | JP | Review and revise client file request letters for Bahamas litigation and internal correspondence regarding same (0.2). | 0.20 | 228.60 |
| 08/13/23 | AK2 | Confer with S.Rand, M.Scheck, I.Nesser, and M.Anderson re: upcoming call on Bahamas discovery (.1); attend same (.5); confer with M.Scheck, I.Nesser, and M.Anderson re: offensive discovery in Bahamas action (.1); confer with FTI re: document review and next steps re: same (.2). | 0.90 | 1,093.50 |
| 08/14/23 | CK5 | Prepare motion to dismiss JPLs' counterclaims (4.7). | 4.70 | 4,251.15 |
| 08/14/23 | NH2 | Conducted legal research on US law and Bahamian law, review of facts, and draft paragraphs of discovery motion in Bahamas litigation re same for internal review (6.1). | 6.10 | 5,517.45 |
| 08/14/23 | KMA | Analyze and prepare written work product on discovery dispute and foreign law issues (3.3). | 3.30 | 4,009.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                                 Matter #: 11807-00001
Page 168                                                              Invoice Number: 101-0000158575

| 08/14/23 | KJS | Analyze exchange accounts analysis and correspondence with McKenzie Anderson and Matt Scheck re same (0.5). | 0.50 | 958.50 |
|---|---|---|---|---|
| 08/14/23 | AK2 | Confer with I.Nesser re: Bahamas discovery status and negotiations and draft responses and objections to requests for production (.1); confer with I.Nesser re: upcoming call with Alvarez and Marsal re: Bahamas discovery (.1); confer with N.Huh re: document reviewers questions and responses to same and review and analyze documents re: same (.2); analyze potential custodians for Bahamas requests for production and confer with Alvarez and Marsal re: same (.4); confer with AlixPartners re: data analysis of exchange users and next steps re: same (.2). | 1.00 | 1,215.00 |
| 08/14/23 | AN3 | Discussion with M. Anderson re motion to compel (0.4); working on foreign law evidence (2.1). | 2.50 | 3,341.25 |
| 08/14/23 | KMA | Meeting with A. Nelder regarding foreign law questions for Bahamas adversary proceeding (.7); analyze foreign law information in connection with discovery disputes (1.2). | 1.90 | 2,308.50 |
| 08/14/23 | JD4 | Draft and revise motion to compel. (1.3). | 1.30 | 1,363.05 |
| 08/14/23 | KJS | Revise letter to JPLs re proof of claim supporting documentation (0.2). | 0.20 | 383.40 |
| 08/14/23 | MRS | Weekly litigation call with John Ray (0.6); call with B. Glueckstein regarding Bahamian counsel relating to JL Litigation (0.2); conferring with J. Shaffer and J. Palmerson regarding JL Litigation filings and workstreams (0.5); revising opposition to motion to dismiss, analyzing research and documents related to same, and conferring internally with J. Shaffer, | 4.60 | 6,065.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | S. Rand, and J. Palmerson regarding the same (2.8); analyzing international exchange account analysis and conferring with M. Anderson and J. Shaffer regarding the same (0.5). | | |
| 08/14/23 | KJS | Confer with Matt Scheck and Jackie Palmerson re Bahamas litigation pleadings, workstreams, and deadlines (0.5). | 0.50 | 958.50 |
| 08/14/23 | KJS | Confer with Matt Scheck re opposition to motion to dismiss (0.7). | 0.70 | 1,341.90 |
| 08/14/23 | KJS | Revise opposition to motion to dismiss (1.0). | 1.00 | 1,917.00 |
| 08/14/23 | KJS | Revise opposition to motion to dismiss and exchange correspondence with Sascha Rand and Matt Scheck re same (0.6). | 0.60 | 1,150.20 |
| 08/14/23 | BO1 | Legal research and prepare analysis re potential causes of action and defenses in Bahamas litigation (2.5). | 2.50 | 2,958.75 |
| 08/14/23 | SNR | Strategy call w/ J. Ray and QE team re: JPL litigation (0.6); review and revise JPL communications re: proofs of claim and RFPs (1.2); review materials re: JPL pleadings (1.8). | 3.60 | 5,734.80 |
| 08/14/23 | JP | Conference call with J. Shaffer and M. Scheck to discuss upcoming filings in Bahamas litigation (0.5). | 0.50 | 571.50 |
| 08/14/23 | KMA | Weekly meeting with J. Ray regarding Bahamas adversary strategy (.6); meeting with MS and JS regarding Bahamas adversary foreign law issues (.2). | 0.80 | 972.00 |
| 08/14/23 | MF6 | Reviewing correspondence from M. Anderson regarding Bahamian law (0.3). | 0.30 | 252.45 |
| 08/14/23 | NH2 | Bahamas litigation - address document reviewer's questions regarding responsiveness and | 0.80 | 723.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 170

Matter #: 11807-00001
Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | privilege for defensive discovery, review and analyze documents for purposes of responding to same, and draft response to same (0.8). |  |  |
| 08/15/23 | JD4 | Draft and revise motion to compel. (4.4). | 4.40 | 4,613.40 |
| 08/15/23 | MRS | Weekly JL Litigation call with M. Anderson and A&M team (0.9); call with M. Anderson regarding JL litigation workstreams and strategy (0.4); JL Litigation weekly team meeting (0.8); reviewing motion to dismiss counterclaims draft, and conferring internally regarding the same (0.6). | 2.70 | 3,559.95 |
| 08/15/23 | BO1 | Legal research and prepare analysis re potential causes of action and defenses in Bahamas litigation (1.1); correspond with M. Anderson re same (0.1). | 1.20 | 1,420.20 |
| 08/15/23 | JP | Team call in Bahamas litigation to cover task list (0.8). | 0.80 | 914.40 |
| 08/15/23 | CK5 | Partially attend call with Bahamas litigation team re work streams (0.7); prepare motion to dismiss JPLs' counterclaims (5.8). | 6.50 | 5,879.25 |
| 08/15/23 | JD4 | Confer with case team regarding status of Bahamas litigation and next steps (0.8). | 0.80 | 838.80 |
| 08/15/23 | NH2 | Bahamas litigation - draft response to document reviewer's question re responsiveness and privilege questions (0.4); weekly call (0.9). | 1.30 | 1,175.85 |
| 08/15/23 | KMA | Meeting with A&M regarding analysis for Bahamas adversary proceeding (.9); meeting with M. Scheck regarding Bahamas adversary work streams (.4); call with C. Arnett regarding summary of transfers prepared by A&M (.1). | 1.40 | 1,701.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                          Matter #: 11807-00001
Page 171                                                          Invoice Number: 101-0000158575

| 08/15/23 | IN | Confer QE re Bahamas discovery (0.8); confer A&M re same (0.5). | 1.30 | 1,872.00 |
|---|---|---|---|---|
| 08/15/23 | AK2 | Conduct research re: balance sheet, analyze same and impact on Bahamas litigation, and confer with S.Rand re: same (.9); review and analyze data re: analysis of exchange users, determine next steps re: same, and confer with AlixPartners re: same (.2); confer with Sullivan and Cromwell re: draft responses and objections to JPLs requests for production and confer with S.Rand re: same (.1); review and analyze JPL communication re: document production and request for additional documents, determine next steps re: same, confer with FTI re: same, and confer with N.Huh and M.Fuchs re: same (.3); confer with N.Huh and M.Fuchs re: document reviewers questions and responses to same and review and analyze documents re: same (.2); review and analyze hot documents, conduct research re: same, and confer with M.Scheck and M.Anderson re: same (.4); attend Bahamas litigation team meeting (.8); confer with Alvarez and Marsal re: upcoming call re: defensive discovery in Bahamas litigation and attend same (.3); draft communication to JPLs re: document production request and responses and objections (.1); confer with S.Rand and I.Nesser re: revisions to responses and objections to document requests (.2); further revise same (.4). | 3.90 | 4,738.50 |
| 08/15/23 | KJS | Analyze draft of motion to dismiss counterclaims and exchange correspondence with team re same (0.7). | 0.70 | 1,341.90 |
| 08/15/23 | SNR | JL litigation briefing w/ J. Ray (0.5); review and revise MTD opposition | 5.10 | 8,124.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                      Matter #: 11807-00001
Page 172                                                      Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | pleadings and review related materials (4.6). | | |
| 08/15/23 | MF6 | Reviewing and revising document review determinations on responsiveness and privilege from first level reviewers in connection with Bahamas defensive discovery (0.6); meeting with team to discuss discovery issues (0.8); reviewing correspondence from J. Shaffer regarding Silvergate (0.1). | 1.50 | 1,262.25 |
| 08/15/23 | NH2 | Draft discovery motions in Bahamas litigation (3.1); addressed J. Dummit's comments re same (1.1); legal research on US law and Bahamian law for same (1.9); and finalize and circulate for internal review (.4). | 6.50 | 5,879.25 |
| 08/15/23 | KMA | Analyze documents in connection with Bahamas adversary proceeding claims and defenses (3.6); analyze discovery disputes in connection with Bahamas adversary proceeding (.5); correspond with opposing counsel regarding scheduling of next meet and confer (.2). | 4.30 | 5,224.50 |
| 08/15/23 | KMA | Meeting with Bahamas adversary team regarding task list, workstreams, and strategy for litigation (.8). | 0.80 | 972.00 |
| 08/16/23 | CK5 | Research re motion to dismiss procedure for opposition to JPLs' motion to dismiss (2.7); call with SR, MS, KJS, and JP re briefing in Bahamas litigation (0.5). | 3.20 | 2,894.40 |
| 08/16/23 | SNR | Review and revise opposition pleadings and review related materials (3.8). | 3.80 | 6,053.40 |
| 08/16/23 | NH2 | Review and analysis of JPL's answer and counterclaims (1.4); review and revise search terms (0.8); draft new set of Request for Productions (2.3); | 4.90 | 4,432.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | call with M. Anderson and M. Fuchs regarding same (0.4). | | |
| 08/16/23 | AK2 | Confer with Sullivan and Cromwell re: draft responses and objections to JPLs requests for production and revisions to same (.1); confer with M.Scheck re: same (.1); Confer with Sullivan and Cromwell re: draft responses and objections to JPLs requests for production and revisions to same (.1); confer with M.Scheck re: same (.1); revise draft responses and objections to JPLs requests for production and confer with S.Rand, J.Shaffer, I.Nesser, M.Sheck, and M.Anderson re: same (1.2); confer with Sullivan and Cromwell re: Answer to JPLs' counterclaims and document productions to date and conduct research re: same (.3); confer with H.Robertson, M.Mcguire, and M.Pierce at Landis re: responses and objections to JPLs requests for production and next steps re: same (.2); determine document review next steps for Bahamas action and confer with FTI re: same (.6); confer with M.Scheck re: upcoming meet and confer with JPLs' counsel re: discovery disputes and initial disclosures (.1). | 2.60 | 3,159.00 |
| 08/16/23 | KJS | Analyze correspondence from Andrew Kutscher re draft discovery responses and objections (0.2). | 0.20 | 383.40 |
| 08/16/23 | JP | Review, revise, finalize, and transit client file request letters to law firm and consultant in connection with Bahamas litigation (1.0); conference call with S. Rand, J. Shaffer, M. Scheck, and C. Kelly regarding motion to dismiss opposition brief and other upcoming filings in Bahamas litigation (0.5). | 1.50 | 1,714.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                     Matter #: 11807-00001
Page 174                                                     Invoice Number: 101-0000158575

| 08/16/23 | MRS | Call with S. Rand, J. Shaffer, J. Palmerson, and C. Kelly regarding JL Litigation briefing for upcoming filings (0.5); revising motion to dismiss (1.2); and conferring with J. Shaffer regarding the same (0.4); analyzing FTX DM proofs of claim and conferring with J. Shaffer regarding the same (0.6); correspondence with M. Anderson regarding discovery strategy and devices held by JLs, and related issues (0.4). | 3.10 | 4,087.35 |
| --- | --- | --- | --- | --- |
| 08/16/23 | KJS | Confer with Matt Scheck re motions to dismiss, counterclaims, and answer (0.4). | 0.40 | 766.80 |
| 08/16/23 | KJS | Confer with Sascha Rand, Matt Scheck, Jackie Palmerson, and Cameron Kelly re Bahamas litigation briefing (motion to dismiss, opposition, etc) (0.5). | 0.50 | 958.50 |
| 08/16/23 | KMA | Correspond with M. Fuchs, N. Huh, and M. Scheck regarding counterclaim discovery (.4); revise discovery responses for Bahamas adversary proceeding (.2); meeting with N. Huh and M. Fuchs regarding counterclaim discovery (.2); prepare motion to compel (9.6). | 10.40 | 12,636.00 |
| 08/16/23 | KJS | Exchange correspondence with Matt Scheck re JPL proofs of claim (0.1). | 0.10 | 191.70 |
| 08/16/23 | KJS | Exchange correspondence with team re preparation for meet and confer (0.2). | 0.20 | 383.40 |
| 08/16/23 | KJS | Revise motion to dismiss and research re same (1.5). | 1.50 | 2,875.50 |
| 08/16/23 | MF6 | Reviewing correspondence from M. Anderson regarding requests for production (0.3); call with M. Anderson and N. Huh regarding requests for production (0.2). | 0.50 | 420.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                          Matter #: 11807-00001
Page 175                                                          Invoice Number: 101-0000158575

| 08/17/23 | KJS | Research re JPL proofs of claim and prepare correspondence to Matt Scheck re same (0.4). | 0.40 | 766.80 |
|----------|-----|------------------------------------------------|------|--------|
| 08/17/23 | KJS | Exchange correspondence with team re search terms for JPL litigation (0.2). | 0.20 | 383.40 |
| 08/17/23 | KJS | Exchange correspondence with QE team re meet and confer and discovery next steps (0.2). | 0.20 | 383.40 |
| 08/17/23 | NH2 | Bahamas litigation – review documents and draft responses to reviewers' questions regarding responsiveness and privilege (0.5). | 0.50 | 452.25 |
| 08/17/23 | AK2 | Confer separately with I.Nesser and M.Scheck re: upcoming call with Alvarez and Marsal re: post-petition document review and collection for Bahamas litigation (.1); attend same (.3); confer separately with I.Nesser and M.Anderson re: results of same and next steps re: same (.2); attend internal team meeting re: upcoming meet and confer with JPLs (.8); confer with FTI re: document review projects and progress (.1); review and analyze search term proposal from JPLs and determine next steps re: same (.2); confer with Alvarez and Marsal re: same (.2); confer with FTI re: same (.2); confer with N.Huh and M.Fuchs re: document reviewers questions and responses to same and review and analyze documents re: same (.1); review and analyze hit reports for proposed search terms, confer with FTI re: same, and confer with Alvarez and Marsal re: same (.6); prepare for upcoming meet and confer with JPLs re: discovery disputes and initial disclosures (.7); attend same (1.0); confer with Alvarez and Marsal re: results of same (.1); confer with S.Rand, M.Scheck, and M.Anderson, | 7.40 | 8,991.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel trial lawyers**

| | | | | |
|---|---|---|---|---|
| | | including I.Nesser for a portion, re: results of same and next steps re: same (.8); confer with FTI re: documents to produce to JPLs and next steps re: same (.3); confer with M.Scheck re: upcoming call re: custodians (.1); determine next steps re: custodian and search term proposals and draft communication to JPLs re: same (1.6). | | |
| 08/17/23 | KJS | Revise motion to dismiss counterclaims and prepare correspondence to Matt Scheck re same (0.9). | 0.90 | 1,725.30 |
| 08/17/23 | AN3 | Working on foreign law evidence in support of motion to compel (5.6). | 5.60 | 7,484.40 |
| 08/17/23 | JP | Conference call with S. Rand, J. Shaffer, M. Scheck, and M. Anderson to prepare for meet and confer with opposing counsel (0.8); review and analysis of motion to dismiss amended complaint (1.0). | 1.80 | 2,057.40 |
| 08/17/23 | IN | Confer A&M re Bahamas discovery (0.5); confer QE re meet and confer regarding Bahamas discovery (0.5); confer Scheck and S&C re Bahamas discovery (1.7); review counterclaims and discovery requests re same (1.8). | 4.50 | 6,480.00 |
| 08/17/23 | KJS | Analyze correspondence from Matt Scheck re preparation for meet and confer (0.1). | 0.10 | 191.70 |
| 08/17/23 | KMA | Call with A. Kutscher regarding discovery collection (.1); meeting with S. Rand, M. Scheck, J. Shaffer, A. Kutscher, J. Palmerson regarding meet and confer and status of discovery disputes with JPLs in adversary proceeding (.8); draft discovery motion (2.2). | 3.10 | 3,766.50 |
| 08/17/23 | KMA | Analyze discovery disputes and prepare briefing regarding same (2.4). | 2.40 | 2,916.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 177

Matter #: 11807-00001
Invoice Number: 101-0000158575

| 08/17/23 | KMA | Meeting with M. Scheck regarding discovery strategy (.7); meeting with counsel for JPLs and S. Rand, M. Scheck, and A. Kutscher regarding discovery in Bahamas adversary proceeding (1.0); meeting with S. Rand, A. Kutscher, M. Scheck and briefly I. Nesser regarding strategy and action plan for discovery (.8). | 2.50 | 3,037.50 |
|---|---|---|---|---|
| 08/17/23 | MRS | Internal JL Litigation team call regarding meet and confer with opposing counsel (0.8); meet and confer with JL litigation opposing counsel regarding certain discovery and related disputes (1.0); internal correspondence regarding the same (0.7); call with S. Fulton and I. Nesser regarding counterclaim discovery and related issues (0.5); call with I. Nesser regarding counterclaim discovery strategy (0.5); revising motion to dismiss counterclaims and internal correspondence with J. Shaffer regarding the same (1.4); internal correspondence regarding devices in possession of JLs and related issues (0.4); call with M. Anderson regarding meet and confer preparation and related issues (0.7). | 6.00 | 7,911.00 |
| 08/17/23 | SNR | Internal discovery strategy call (0.8); m/c w/ White and Case (1.0); follow up re: same w/ M. Anderson and A. Kutscher (0.4); review and revise JPL opposition pleadings and related materials (5.8); t/c w/ team and I. Nesser re: discovery issues (0.7). | 8.70 | 13,859.10 |
| 08/17/23 | MF6 | Second level review and of documents for responsiveness and privilege in connection with defensive discovery in JL Litigation (0.9). | 0.90 | 757.35 |
| 08/17/23 | KJS | Attend QE team call re preparation for meet and confer (0.8). | 0.80 | 1,533.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 08/17/23 | CK5 | Legal research for opposition to JPLs' motion to dismiss (0.4). | 0.40 | 361.80 |
| 08/18/23 | KJS | Exchange correspondence with Matt Scheck re motion to join counterclaims (0.1). | 0.10 | 191.70 |
| 08/18/23 | KJS | Revise motion to dismiss counterclaims (0.8). | 0.80 | 1,533.60 |
| 08/18/23 | KJS | Attend call with QE team re insider devices and JPL failure of disclosure thereof (0.7). | 0.70 | 1,341.90 |
| 08/18/23 | KJS | Exchange internal QE team correspondence re devices in JPL possession (0.3). | 0.30 | 575.10 |
| 08/18/23 | KMA | Prepare questions regarding foreign law and correspond regarding same (.7); analyze list of devices provided by counsel for JPLs and correspond with team, S&C, and counsel for JPLs regarding same (3.7); meeting with J. Shaffer, S. Rand, M. Scheck regarding list of devices from JPLs (.7). | 5.10 | 6,196.50 |
| 08/18/23 | MRS | Call with Bahamian counsel and M. Anderson regarding JL Litigation (0.3); weekly call with M. Anderson and S&C regarding JL Litigation (0.6); conferring with M. Anderson regarding JL Litigation counterclaims (0.3); confer with S&C, M. Anderson, and A&M re same (0.2); call with S. Rand and J. Shaffer regarding JL Litigation pleadings (0.3); revising motion to dismiss counterclaims in JL litigation, analyzing research and counterclaims regarding the same, and conferring with J. Shaffer regarding the same (2.6); reviewing and revising opposition to motion to dismiss, analyzing pleadings and research related to same, and conferring with J. Shaffer and J. Palmerson regarding the same (2.7); internal correspondence regarding | 7.40 | 9,756.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | discovery and device list from Defendants in JL Litigation (0.4). | | |
| 08/18/23 | KJS | Analyze correspondence from JPLs re devices in their possession (0.1). | 0.10 | 191.70 |
| 08/18/23 | KJS | Confer with Matt Scheck and Sascha Rand re dismissal motions and counterclaims (0.4). | 0.40 | 766.80 |
| 08/18/23 | JP | Review and analysis of Defendants' motion to dismiss amended complaint and review and revise opposition thereto in Bahamas litigation (1.9). | 1.90 | 2,171.70 |
| 08/18/23 | KJS | Exchange correspondence with team re missing devices (0.2). | 0.20 | 383.40 |
| 08/18/23 | KJS | Exchange correspondence with team re proposed search terms for document discovery (0.2). | 0.20 | 383.40 |
| 08/18/23 | IN | Confer A&M and QE re Bahamas document discovery (0.5); confer Alix re same (0.2); emails QE re discovery of devices in Bahamas (0.3); emails QE re defensive document discovery on counterclaims (0.4). | 1.40 | 2,016.00 |
| 08/18/23 | AK2 | Prepare for upcoming call with Alvarez and Marsal and Sullivan and Cromwell re: document collection, search terms, and custodians (.2); attend same (.5); confer with S.Fulton re: answer in Bahamas litigation (.2); confer with AlixPartners re: customer data (.1); confer with I.Nesser re: next steps re: document collection for Bahamas litigation (.1); confer with AlixPartners re: same (.1); review documents for potential production and determine next steps re: same (.6); review and analyze communication from JPLs re: discovery status and disputes and JPL data collection, confer with S.Rand, M.Anderson, I.Nesser, and | 7.70 | 9,355.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                                 Matter #: 11807-00001
Page 180                                                                Invoice Number: 101-0000158575

|  |  | M.Scheck re: same, review and revise draft response re: same, and confer with same re: further revisions to same (.9); determine next steps re: search term negotiations, confer with S.Rand, M.Anderson, I.Nesser, and M.Scheck re: same, revise proposed sets of search terms, and confer with S.Rand, M.Anderson, I.Nesser, and M.Scheck re: same (3.8); review and analyze further communication from JPLs re: discovery disputes, confer with S.Rand re: same and further response to same and confer with M.Scheck and M.Anderson re: same (.4); confer with Alvarez and Marsal re: custodians and search terms and determine next steps re: same (.6); confer with S.Rand, M.Anderson, I.Nesser, and M.Scheck re: document collection (.2). |  |  |
|---|---|---|---|---|
| 08/18/23 | SH6 | Internal correspondence re: custodians of imaged devices (0.4). | 0.40 | 336.60 |
| 08/18/23 | SNR | Address JPL proposal and discovery/compel strategy w/ M. Anderson and A. Kutcher and team in numerous t/c and communications (2.7); review and revise JPL opposition pleadings and related materials and various t/c w/ M. Scheck re: same (6.8). | 9.50 | 15,133.50 |
| 08/18/23 | NH2 | Analyze list of devices related to discovery and draft a chart for internal review (1.5); draft responses to document reviewers' questions on responsiveness and privilege for defensive discovery in Bahamas litigation (0.4). | 1.90 | 1,718.55 |
| 08/18/23 | KMA | Meeting with A&M, I. Nesser, and A. Kutcher regarding discovery (.4); Meeting with A. Nelder regarding foreign law issues (.3); meeting with Bahamian counsel, B. Glueckstein, | 2.10 | 2,551.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and M. Scheck regarding Bahamian privilege law issues (.3); meeting with B. Glueckstein and S. Fulton and M. Scheck regarding coordination on Bahamas adversary (.6); meeting with M. Scheck regarding Tether (.2); meeting with A&M, J. Croke, and M. Scheck regarding certain digital assets and counterclaims in Bahamas adversary proceeding (.3). | | |
| 08/19/23 | AK2 | Draft and revise draft communication to JPLs re: search term and custodians negotiations and next steps and confer with S.Rand, M.Scheck, and M.Anderson re: same (1.6); confer with S.Rand, M.Scheck, and M.Anderson re: upcoming call re: same (.1); attend same (.4); confer with M.Fuchs re: document reviewers questions and responses to same, review and analyze documents re: same, and determine next steps re: same (.1); confer with investigator re: data collection (.2); review and revise further revised draft communication to JPLs re: search term and custodian dispute and confer with S.Rand and M.Anderson re: same (.7); review and analyze data re: JPL's document sources and confer with S.Rand, J.Shaffer, M.Scheck, and M.Anderson re: same and next steps re: same (.8); confer with S.Rand, M.Scheck, and M.Anderson re: upcoming meet and confer with JPLs re: discovery disputes (.1). | 4.00 | 4,860.00 |
| 08/19/23 | KJS | Exchange correspondence with QE team re devices in JPL possession (0.3). | 0.30 | 575.10 |
| 08/19/23 | CK5 | Review and revise opposition to JPLs' motion to dismiss (2.6). | 2.60 | 2,351.70 |
| 08/19/23 | KJS | Revise motion to dismiss counterclaims and exchange | 1.40 | 2,683.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 182

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | correspondence with team re same (1.4). | | |
| 08/19/23 | KJS | Confer with Matt Scheck re motion to dismiss counterclaims and opposition to JPL motion to dismiss (0.6). | 0.60 | 1,150.20 |
| 08/19/23 | KMA | Correspond with team regarding discovery disputes and defensive discovery correspondence with counsel for JPLs (.7); analyze job descriptions and titles of custodians on list of devices (1.8). | 2.50 | 3,037.50 |
| 08/19/23 | JP | Review and revise opposition to motion to dismiss amended complaint in Bahamas litigation (2.2). | 2.20 | 2,514.60 |
| 08/19/23 | MF6 | Reviewing and revising document review determinations on responsiveness and privilege regarding Bahamas defensive discovery (0.5). | 0.50 | 420.75 |
| 08/19/23 | MRS | Analyzing correspondence regarding discovery disputes with JLs in JL Litigation, internal conference call with S. Rand, M. Anderson, and A. Kutscher regarding the same, reviewing draft correspondence related to same, and internal correspondence regarding the same (0.9); reviewing and revising draft motion to dismiss counterclaims, and research related to the same (2.2); revising opposition to motion to dismiss, conferring internally regarding the same, and research related to same (1.6); call with C. Kelly regarding the same (0.2). | 4.90 | 6,460.65 |
| 08/19/23 | SNR | Address JPL proposal and discovery/compel strategy w/ M. Anderson and A. Kutscher and team in numerous t/c and communications (1.2); revise letter re: discovery disputes (0.9); review and revise JPL opposition pleadings, counterclaim | 7.40 | 11,788.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  | MTD and related materials (5.3). |  |  |
|---|---|---|---|---|
| 08/20/23 | AK2 | Confer with S.Rand, M.Scheck, and M.Anderson re: upcoming meet and confer with JPLs re: discovery disputes (.1); prepare for same (.6); attend same (1.2); confer with M.Anderson and S.Fulton re: results of same and next steps re: same (.6); confer with S.Rand, M.Scheck, and M.Anderson re: results of same (.1); confer with S.Rand re: results of same and potential motion to compel (.5); confer with M.Anderson re: potential motion to compel (.1); confer with investigator re: data collection (.1); determine document production next steps (.3); confer with FTI re: same (.1). | 3.70 | 4,495.50 |
| 08/20/23 | KJS | Confer with Matt Scheck and Jackie Palmerson (part) re finalization of motion to dismiss opposition and motion to dismiss counterclaims (0.3). | 0.30 | 575.10 |
| 08/20/23 | SNR | Revise letter re: discovery disputes and various communications w/ M. Anderson and A. Kutcher re: same (2.2); review and revise answer and counterclaim MTD and review related materials (3.7). | 5.90 | 9,398.70 |
| 08/20/23 | BO1 | Legal research and prepare analysis re potential causes of action and defenses in Bahamas litigation and correspond with M. Anderson re same (5.4). | 5.40 | 6,390.90 |
| 08/20/23 | NH2 | Bahamas litigation - review draft of new RFPs and discuss with M. Fuchs (0.3). | 0.30 | 271.35 |
| 08/20/23 | OBY | Review and revise draft FTX answer to counterclaims (.6). | 0.60 | 542.70 |
| 08/20/23 | KJS | Confer with Matt Scheck re motion to dismiss opposition (1.3). | 1.30 | 2,492.10 |
| 08/20/23 | KJS | Revise opposition to motion to | 2.20 | 4,217.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 184

Matter #: 11807-00001
Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | dismiss and exchange correspondence re same (2.2). | | |
| 08/20/23 | KMA | Meeting with A. Kutscher to prepare for meet and confer (.2); meet and confer with counsel for JPLs and debrief with A. Kutscher immediately following (1.8); prepare for meet and confer (.6). | 2.60 | 3,159.00 |
| 08/20/23 | IN | Email PWP re counterclaim discovery (0.2). | 0.20 | 288.00 |
| 08/20/23 | MRS | Revising opposition to motion to dismiss in JL Litigation, research related to same, analyzing documents regarding the same, and conferring internally regarding the same (3.4); revising counterclaims against Defendants in JL Litigation (0.9); revising motion to dismiss counterclaims by JLs, research related to same, analyzing documents regarding the same, and conferring with J. Shaffer regarding the same (1.8); conferring with J. Palmerson regarding JL Litigation briefs (0.7); internal correspondence regarding meet and confer and related issues (0.3). | 7.10 | 9,361.35 |
| 08/20/23 | KMA | Meeting with A. Nelder regarding foreign law issues and written work regarding same (.9); correspond with counsel in The Bahamas regarding same (.2). | 1.10 | 1,336.50 |
| 08/20/23 | RCE | Review emails from A Nelder re barrister opinion (0.4); replies to A Nelder re same (0.2). | 0.60 | 1,150.20 |
| 08/20/23 | JP | Conference call with M. Scheck to discuss edits to motion to dismiss counterclaims and opposition to motion to dismiss amended complaint in Bahamas litigation (0.3); review and revise motion to dismiss counterclaims in Bahamas litigation | 2.20 | 2,514.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | including to incorporate edits from S&C (1.1); conference call with M. Scheck and J. Shaffer (partial) to discuss edits to answer and counterclaims, motion to dismiss counterclaims, and opposition to motion to dismiss amended complaint and plan for upcoming filings in Bahamas litigation (0.8). | | |
| 08/20/23 | MF6 | Reviewing and revising requests for production (3.3). | 3.30 | 2,776.95 |
| 08/20/23 | KJS | Exchange correspondence with Matt Scheck and Sascha Rand re motion to dismiss opposition (0.1). | 0.10 | 191.70 |
| 08/20/23 | AN3 | Calls with M. Anderson x 2 to discuss draft foreign law declaration (0.7); working on draft foreign law declaration (3.5). | 4.20 | 5,613.30 |
| 08/21/23 | KJS | Revise motion to dismiss and opposition to MTD (1.1). | 1.10 | 2,108.70 |
| 08/21/23 | AK2 | Review and revise draft letter to JPLs re: discovery disputes and confer with S.Rand and M.Anderson re: same (1.7); confer with M.Anderson re: further revisions to same (.1); confer with S.Rand re: same (.3); further revise same (.8); review and analyze data on JPL's document collection, conduct research re: same, and confer with investigator re: same (1.1); confer with I.Nesser re: post-petition defensive discovery and custodians for JPL litigation (.1); review and analyze search term report and determine next steps re: document production (1.6); confer with M.Anderson re: potential motion to compel discovery from JPLs and next steps re: same (.1); confer with A.Sutton re: same (.1); confer with S.Rand, for part of call, and M.Anderson re: letter to JPLs re: | 7.80 | 9,477.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                      Matter #: 11807-00001
Page 186                                                      Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | discovery disputes (1.0); attend call with Alvarez and Marsal re: defensive discovery (.3); confer with I.Nesser and M.Anderson re: same (.2); attend defensive discovery call with S.Fulton and I.Nesser (.1); confer with M.Anderson, M.Scheck, and I.Nesser re: upcoming team call re: Bahamas action (.1); confer with M.Fuchs re: document reviewers questions and responses to same and review and analyze documents re: same (.1); confer with FTI re: document review next steps (.1). | | |
| 08/21/23 | KJS | Revise opposition to motion to dismiss (0.6). | 0.60 | 1,150.20 |
| 08/21/23 | AN3 | Call with David Alexander KC and M Anderson re analysis for motion to compel (1.0). | 1.00 | 1,336.50 |
| 08/21/23 | BO1 | Additional legal research and prepare analysis re potential causes of action and defenses in Bahamas litigation, and correspond with M. Anderson and M. Scheck re same (4.1). | 4.10 | 4,852.35 |
| 08/21/23 | KJS | Exchange correspondence with QE team re JPL discovery (0.2). | 0.20 | 383.40 |
| 08/21/23 | CK | Research court rules re discovery motion deadlines and procedural requirements (1.0). | 1.00 | 432.00 |
| 08/21/23 | SNR | Internal QE senior team strategy call (0.3); strategy call w/ J. Ray and senior team (0.6); follow up re: same w/ M. Scheck and M. Anderson (0.3); review and revise discovery letter and address various strategic issues w/ M. Anderson (2.3); review and revise counterclaims (1.2). | 4.70 | 7,487.10 |
| 08/21/23 | JP | Conference call with S&C and M. Scheck to discuss counterclaims in Bahamas litigation (0.3); conference | 6.90 | 7,886.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                        Matter #: 11807-00001
Page 187                                                      Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | call with M. Scheck and C. Kelly to coordinate filings in Bahamas litigation for next day (0.6); internal correspondence with M. Scheck regarding filings in Bahamas litigation for next day (0.4); conference call with M. Scheck regarding revisions to motion to dismiss counterclaims in Bahamas litigation (0.3); review, revise, cite check, and proof motion to dismiss counterclaims in Bahamas litigation (5.3). |  |  |
| 08/21/23 | KJS | Exchange correspondence with John Ray re FTX DM transfers (0.2). | 0.20 | 383.40 |
| 08/21/23 | KJS | Exchange correspondence with Matt Scheck and Sascha Rand re joinder of defendants (0.1). | 0.10 | 191.70 |
| 08/21/23 | KJS | Confer with Matt Scheck re JPL litigation motions (0.3). | 0.30 | 575.10 |
| 08/21/23 | WAB | Pre-call re: JL Bahamian litigation (0.5); call re same with J. Ray (0.6). | 1.10 | 2,108.70 |
| 08/21/23 | AM0 | Finalize third party subpoenas to banks (2.1); confer with UCC regarding third party subpoenas (0.2); confer with co-counsel regarding third party subpoenas (0.2). | 2.50 | 2,958.75 |
| 08/21/23 | KMA | Meeting with S&C and M. Scheck and J. Palmerson regarding counterclaims and drafts in process (.3). | 0.30 | 364.50 |
| 08/21/23 | KMA | Prepare discovery motions (3.3); prepare correspondence regarding Debtor client files to former debtor counsel (.2); analyze documents in connection with claims and defenses (1.2). | 4.70 | 5,710.50 |
| 08/21/23 | KMA | Meeting with A. Kutscher regarding discovery strategy (.1); meeting with A. Nelder and D. Alexander | 3.60 | 4,374.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

| | | | | |
|---|---|---|---|---|
| | | regarding foreign law issues (1.0); meeting with S. Rand and A. Kutscher regarding discovery correspondence with JPLs in adversary proceeding (.3); prepare and revise discovery correspondence to JPLs (2.2). | | |
| 08/21/23 | SH6 | Internal correspondence re: custodians of imaged devices (0.4); follow-up fact research and correspondence with M. Anderson re: same (3.6). | 4.00 | 3,366.00 |
| 08/21/23 | IN | Confer PWP re counterclaim document discovery (0.4); confer A&M re counterclaim document discovery (0.4); confer S&C re counterclaim document discovery (0.3); prepare draft to White & Case re same (0.5). | 1.60 | 2,304.00 |
| 08/21/23 | MRS | Call with J. Palmerson and C. Kelly regarding filings in JL Litigation (0.6); internal correspondence with J. Palmerson regarding the same (0.4); call with J. Palmerson regarding the same (0.3). | 1.30 | 1,714.05 |
| 08/21/23 | MRS | Weekly call with J. Ray and JL Litigation leadership team regarding JL Litigation strategy and update (0.6); pre-call with QE JL Litigation leadership regarding the same (0.3); follow up discussion with S. Rand and M. Anderson re same (0.2); call with S&C team, J. Palmerson and M. Anderson regarding counterclaims in JL Litigation (0.3); revising opposition to motion to dismiss JL Litigation, and research and analyzing documents related to the same (1.7); revising motion to dismiss counterclaims, research related to same, and conferring internally regarding the same (1.4). | 4.50 | 5,933.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                    Matter #: 11807-00001
Page 189                                                     Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| 08/21/23 | CK5 | Review and analyze JPL's motion to dismiss and revise Debtors' opposition to the motion to dismiss (4.4); call with MS and JP re Bahamas litigation filing revisions (0.6). | 5.00 | 4,522.50 |
| 08/21/23 | KJS | Exchange correspondence with QE team re former debtor counsel client files (0.3). | 0.30 | 575.10 |
| 08/21/23 | KJS | Attend internal call re litigation report to John Ray (0.3). | 0.30 | 575.10 |
| 08/21/23 | KMA | Meeting before client call regarding strategy and workstreams, with S. Rand, M. Scheck, J. Shaffer, B. Burck, and I. Nesser (.3); meeting with same plus J. Ray (.6); meeting with M. Scheck and S. Rand regarding strategy for Bahamas litigation (.2). | 1.10 | 1,336.50 |
| 08/21/23 | MF6 | Second level review and analysis of documents to determine responsiveness and privilege in connection with defensive discovery in Bahamas litigation (0.4); analysis and correspondence with M. Anderson regarding key documents (0.7). | 1.10 | 925.65 |
| 08/22/23 | KMA | Correspond with M. Scheck regarding staffing (.2); correspond with counsel in Bahamas regarding foreign law issues (.2); analyze discovery issues and issues of foreign law to brief discovery disputes (4.3). | 4.70 | 5,710.50 |
| 08/22/23 | KJS | Revise counterclaims and exchange correspondence with Matt Scheck and Sascha Rand re same (0.8). | 0.80 | 1,533.60 |
| 08/22/23 | AN3 | Emails with M Anderson re foreign law declaration and next steps (0.5). | 0.50 | 668.25 |
| 08/22/23 | CK5 | Revise opposition to JPLs' motion to dismiss (2.4); research re motion to dismiss counterclaims (0.4). | 2.80 | 2,532.60 |
| 08/22/23 | AK2 | Confer with M.Anderson re: search | 5.30 | 6,439.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                                      Matter #: 11807-00001
Page 190                                                                    Invoice Number: 101-0000158575

term negotiations with JPLs and determine next steps re: same (.3); confer with FTI re: metadata from Bahamas litigation production and determine next steps re: same (.3); confer with FTI re: document review and document production next steps, conduct research re: same, and confer with C.Kim re: same (.4); review and analyze documents for potential production, confer with FTI re: same, confer with M.Fuchs re: same, and confer with C.Kim re: same (1.4); confer with M.Anderson re: hot documents (.1); review and analyze letter from JPLs re: discovery disputes and assess next steps re: same (.2); confer with S.Rand and M.Anderson re: upcoming call re: motion to compel discovery from JPLs (.1); conduct legal research re: JPLs' requests for production and confer with S.Rand re: same (.7); confer with FTI re: past productions to JPLs and conduct research re: same (.3); review hot documents and confer with FTI re: same (.6); determine document review next steps and confer with FTI re: same (.8); confer with UCC re: prior document productions (.1).

| | | | | |
|---|---|---|---|---|
| 08/22/23 | MRS | Revising and finalizing motion to dismiss counterclaims in JL Litigation, analyzing research related to same, and conferring internally, with S&C, and Delaware counsel regarding the same (3.2); revising motion to dismiss declaration and reviewing exhibits related to same (0.4); revising and finalizing opposition to motion to dismiss, analyzing research and documents related to same, and conferring internally, with S&C, and Delaware counsel regarding the same (3.4); | 10.90 | 14,371.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                            Matter #: 11807-00001
Page 191                                                              Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| | | revising opposition declaration and reviewing exhibits related to same (0.3); revising answer and counterclaims in JL Litigation, analyzing pleadings regarding the same, and conferring internally and with S&C regarding the same (2.6); conferring with opposing counsel and internally regarding motion to join agreed order and reviewing and revising the same (0.7); reviewing and finalizing motion and proposed order (0.3). | | |
| 08/22/23 | AM0 | Revise subpoenas based on feedback from UCC and co-counsel (1.4); prepare subpoenas for service, including conferring with co-counsel (1.4). | 2.80 | 3,313.80 |
| 08/22/23 | IN | Confer Sutton re counterclaim discovery (0.5). | 0.50 | 720.00 |
| 08/22/23 | AF4 | Conference with M. Anderson regarding strategy in Bahamas adversary proceeding and discovery motions (1.2); analyze documents for discovery motions (.9). | 2.10 | 2,201.85 |
| 08/22/23 | KMA | Introductory meeting with A. Foote regarding Bahamas adversary proceeding and current projects (1.3); correspond with A. Foote regarding same (.5). | 1.80 | 2,187.00 |
| 08/22/23 | KMA | Analyze drafts of opposition to motion to dismiss and answer and counterclaims (1.7); meeting with M. Scheck regarding counterclaims (.6). | 2.30 | 2,794.50 |
| 08/22/23 | KMA | Meeting with A&M and M. Scheck regarding ongoing analysis for Bahamas litigation (.1). | 0.10 | 121.50 |
| 08/22/23 | SH6 | Correspondence with M. Anderson and follow up fact research re: device custodian and employee titles (2.6). | 2.60 | 2,187.90 |
| 08/22/23 | AS2 | Confer with team regarding motion | 5.50 | 6,286.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | to compel briefing (0.6); review key case documents and discovery correspondence in connection with motion to compel briefing (2.1); prepare motion to compel devices unreasonably withheld and legal research in connection with same (2.8). |  |  |
| 08/22/23 | MF6 | Analyzing documents between FTX employees and key outsiders (1.7). | 1.70 | 1,430.55 |
| 08/22/23 | SNR | Review MTD opposition, answer, and counterclaims for filing and revise and address final comments and edits (3.7). | 3.70 | 5,894.10 |
| 08/22/23 | JP | Review, revise, finalize, and coordinate filing of opposition to motion to dismiss in Bahamas litigation and coordination with M. Scheck, C. Kelly, and S&C regarding same (3.4); review, revise finalize, and coordinate filing of motion to dismiss counterclaims in connection with Bahamas litigation and coordination with M. Scheck and S&C regarding same (5.5); finalize counterclaims in Bahamas litigation and coordination with M. Scheck regarding same (0.5); draft attorney declaration for opposition to motion to dismiss in Bahamas litigation (0.6); draft attorney declaration for motion to dismiss counterclaims in Bahamas litigation (0.7); collect and prepare exhibits for motion to dismiss counterclaims and opposition to motion to dismiss filings (0.8); review and revise motion and proposed order for motion to dismiss counterclaims (0.6). | 12.10 | 13,830.30 |
| 08/22/23 | KJS | Revise and finalize opposition to JPL motion to dismiss and debtors' motion to dismiss (1.4). | 1.40 | 2,683.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023                                                                    Matter #: 11807-00001
Page 193                                                                    Invoice Number: 101-0000158575

| | | | | |
|---|---|---|---|---|
| 08/23/23 | AN3 | Call with David Alexander KC re foreign law declaration (0.5); review revised version of foreign law declaration received from David Alexander KC (1.1); review draft letter to White and Case (0.5). | 2.10 | 2,806.65 |
| 08/23/23 | KJS | Attend QE discovery strategy call (partial attendance) (0.7). | 0.70 | 1,341.90 |
| 08/23/23 | KMA | Analyze interview memos and documents regarding claims and defenses in Bahamas litigation, as well as foreign law issues (4.7). | 4.70 | 5,710.50 |
| 08/23/23 | SNR | Address discovery issues and review and revise correspondence re: same w/ A. Kutcher and M. Anderson (1.2); address motion to compel issues and strategy re: same (0.7); review materials re: FTX DM and follow up re: same (1.8). | 3.70 | 5,894.10 |
| 08/23/23 | KMA | Meeting with A. Kutscher regarding discovery disputes, search terms, and strategy (1.1); meeting with A. Kutscher and I. Nesser regarding same (.5); meeting with A. Kutscher regarding continued discussions on discovery disputes (.4); analyze materials regarding discovery disputes (.2). | 2.20 | 2,673.00 |
| 08/23/23 | KMA | Meeting with M. Scheck re discovery in Bahamas litigation (1.0); meeting with M. Fuchs regarding analysis of key documents in adversary proceeding (.2); meeting with M. Scheck, S. Rand and others regarding discovery strategy (1.1); post-meeting discussion with M. Scheck and A. Kutscher regarding next steps (.2); team meeting with M. Scheck, I. Nesser, and associates regarding Bahamas adversary proceeding workstreams (.6). | 3.10 | 3,766.50 |
| 08/23/23 | AK2 | Analyze JPL search term proposal, | 8.90 | 10,813.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000158575

determine next steps re: same, confer with team re: same, confer with M.Anderson re: same, and confer with FTI re: same (1.4); confer with M.Fuchs re: document reviewers questions and responses to same and review and analyze documents re: same (.1); review and analyze customer data and confer with AlixPartners re: next steps re: same (.2); attend Bahamas team meeting (.6); attend call with M.Scheck, J.Shaffer, S.Rand, M.Anderson, I.Nesser, A.Foote, and A.Sutton re: discovery disputes in Bahamas litigation and next steps re: same (1.1); confer with M.Anderson and M.Scheck re: next steps re: upcoming search term meet and confer (.2); draft responses to JPLs re: search term negotiations and potential meet and confer re: same and confer with S.Rand, M.Scheck, and M.Anderson re: same (.4); review and analyze hot documents, confer with M.Scheck and M.Anderson re: same, and confer with S.Rand re: same (.4); review and analyze hit count and search terms and confer with FTI re: same (.6); confer with investigator re: collection of additional documents (.1); confer with M.Anderson re: search term negotiations (.9); attend call with Alvarez and Marsal re: custodians and search terms for Bahamas litigation post-petition document requests (.4); confer with M.Anderson re: upcoming call re: meet and confer preparation (.1); confer with I.Nesser re: communication with JPLs re: post-petition production (.2); determine document production next steps and confer with FTI re: same (1.3); confer with I.Nesser and M.Anderson re: upcoming meet and confer and

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | request for production of debtor data (.5); confer with M.Anderson re: request for production of investigative memos and notes and privilege disputes (.4). |  |  |
| 08/23/23 | MRS | Weekly team meeting regarding JL Litigation (0.6); JL Litigation discovery strategy call with S. Rand, M. Anderson, A. Kutscher, and I. Nesser (1.1); follow up call with A. Kutscher and M. Anderson (0.2); conferring internally and with Landis team regarding motions to dismiss briefing and hearing schedule and related issues (0.4). | 2.30 | 3,032.55 |
| 08/23/23 | IN | Confer QE re discovery in Bahamas litigation (0.6); confer A&M re document collection (0.3); email White & Case re S&C production (0.4). | 1.30 | 1,872.00 |
| 08/23/23 | JP | Conference call with Bahamas team to discuss case updates and task list (0.5); attendance at omnibus hearing for coordination on Bahamas litigation (1.1). | 1.60 | 1,828.80 |
| 08/23/23 | CK5 | Call with QE Bahamas litigation team re discovery and pleadings (0.6). | 0.60 | 542.70 |
| 08/23/23 | AF4 | Analyze documents for discovery motions (.4); conference with M. Scheck, I. Nesser, M. Anderson, A. Kutscher, A. Sutton, A. Nelder, A. Makhijani, C. Kelly, J. Palmerson, and M. Fuchs regarding case strategy for pleadings and discovery (.6); conference with S. Rand, J. Shaffer, I. Nesser, M. Scheck, A. Kutscher, M. Anderson, and A. Sutton regarding strategy for discovery (1.0); draft discovery motion (.7); confer with M. Anderson regarding the same (.3). | 3.00 | 3,145.50 |
| 08/23/23 | AS2 | Correspond with co-counsel regarding document production (0.3); | 1.30 | 1,485.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | attend call regarding third party document productions (0.6); confer with financial advisor regarding document collection and production (0.4). | | |
| 08/23/23 | MF6 | Reviewing and revising document determinations on responsiveness and privilege in connection with Bahamas defensive discovery (0.6); correspondence with M. Anderson regarding hot documents (0.1); reviewing correspondence with A. Kutscher regarding search terms (0.3); call and correspondence with M. Anderson regarding document review (0.2); meeting with team to discuss discovery negotiations (0.6). | 1.80 | 1,514.70 |
| 08/24/23 | AF4 | Analyze documents for discovery motion (.2); draft discovery motion (3.6); confer with M. Anderson regarding strategy for discovery motion (.4); conduct legal research for discovery motion (2.4); confer with M. Anderson and A. Nelder regarding strategy for discovery motion (.3); confer with M. Anderson and local counsel regarding local rule requirements for discovery motion (.2); conference with M. Anderson regarding strategy for discovery motion (1.6). | 8.70 | 9,121.95 |
| 08/24/23 | AK2 | Confer with M.Anderson re: upcoming call re: meet and confer with White and Case and positions for same (.1); confer with FTI re: documents for production and next steps re: same (.1); confer with S.Fulton re: upcoming meet and confer with White and Case re: discovery disputes (.1); review and analyze draft communication to JPLs re: privilege claims and revisions to same (.2); confer with M.Anderson and Matt Scheck for a portion of call | 10.10 | 12,271.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re: upcoming meet and confer with White and Case, positions for same, and preparation for same and develop search term proposal for same (3.0); confer with A.Sutton re: defensive document production of post-petition records (.1); attend call with Alvarez and Marsal re: document review and production (.7); confer with FTI re: document review (.2); analyze potential search terms and document review and determine document production next steps (.7); prepare for meet and confer with JPLs (.6); attend meet and confer with JPLs re: document discovery (2.6); confer with M.Anderson re: results of same and next steps re: same (.8); confer with S.Rand re: same (.2); confer with FTI re: document production (.1); confer with FTI re: search terms and custodians and determine next steps re: same (.4); review and analyze communications re: status of defensive document productions and determine next steps re: same (.2). |  |  |
| 08/24/23 | SH6 | Analyze and update interview trackers and correspondence with M. Anderson re: same (0.5). | 0.50 | 420.75 |
| 08/24/23 | MRS | Analyzing FTX DM Proof of claim and outlining claim objection arguments (1.1); call with C. Kelly regarding the same (0.7); call with B. Glueckstein regarding the same (0.4); analyzing documents and legal research related to same (1.2); reviewing and revising draft letter to former FTX Trading law firm regarding client files and internal correspondence with S. Rand, J. Shaffer, and M. Anderson regarding the same (0.4). | 3.80 | 5,010.30 |
| 08/24/23 | JP | Review, revise, finalize, and transmit | 0.50 | 571.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | response letter to law firm in Bahamas litigation regarding request for client file (0.5). | | |
| 08/24/23 | AN3 | Call with David Alexander KC (0.5); amendments to foreign law declaration (2.8); preparation of exhibit (4.0). | 7.30 | 9,756.45 |
| 08/24/23 | AS2 | Prepare motion to compel regarding improperly withheld devices and legal research in connection with same (3.6). | 3.60 | 4,114.80 |
| 08/24/23 | KMA | Meeting with M. Scheck regarding proofs of claim (.1); meeting with A. Nelder regarding foreign law issues (.3); meeting with A. Foote regarding briefing of discovery dispute (1.6); analyze discovery issues and foreign law issues for briefing (.3). | 2.30 | 2,794.50 |
| 08/24/23 | KMA | Meet and confer with opposing counsel, A. Kutscher, and S. Fulton regarding discovery issues (2.6); follow up meeting with A. Kutscher regarding next steps (.8); call with JPL counsel A. Chase regarding follow up on outstanding question (.1). | 3.50 | 4,252.50 |
| 08/24/23 | KMA | Meeing with A. Kutscher regarding discovery disputes and search terms (2.9). | 2.90 | 3,523.50 |
| 08/24/23 | KMA | Correspond with A. Nelder regarding foreign law issues (.5). | 0.50 | 607.50 |
| 08/24/23 | IN | Confer A&M re document production (0.4). | 0.40 | 576.00 |
| 08/24/23 | SNR | Review materials and address expert privilege analysis w/ A. Nelder and M. Anderson (3.4). | 3.40 | 5,416.20 |
| 08/24/23 | MF6 | Second level review and analysis of document review determinations on responsiveness and privilege in connection with defensive discovery | 0.50 | 420.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | in Bahamas litigation (0.5). | | |
| 08/24/23 | CK5 | Review and analyze FTX DM proof of claim (0.4); call with MS and JS re claim objection (0.7). | 1.10 | 994.95 |
| 08/24/23 | KJS | Attend call with Matt Scheck and Cam Kelly re claim objection (0.7). | 0.70 | 1,341.90 |
| 08/24/23 | KJS | Exchange correspondence with QE team re discovery (0.3). | 0.30 | 575.10 |
| 08/25/23 | KMA | Meeting with A. Kutscher regarding discovery in preparation for continued meet and confer (.4); meet and confer with A. Chase, S. Fulton, and A. Kutscher (.4). | 0.80 | 972.00 |
| 08/25/23 | CK5 | Research for claim objection (1.4). | 1.40 | 1,266.30 |
| 08/25/23 | AS2 | Correspond with co-counsel regarding document collection and production (0.4); review discovery correspondence in connection with motion to compel review (0.7); review and revise motion to compel (2.0). | 3.10 | 3,543.30 |
| 08/25/23 | KMA | Strategy meeting with S. Rand, M. Scheck, I. Nesser, and A. Kutscher regarding discovery issues (.8); analyze outstanding issues for further meet and confer (.4). | 1.20 | 1,458.00 |
| 08/25/23 | KJS | Confer with Matt Scheck re Bahamas litigation briefing and JL proposed schedule (0.4). | 0.40 | 766.80 |
| 08/25/23 | AF4 | Draft discovery motion (3.4). Conduct legal research for discovery motion (1.9); confer with M. Anderson and A. Nelder regarding strategy for discovery motion (.5); confer with M. Fuchs regarding citations for discovery motions (.1). | 5.90 | 6,186.15 |
| 08/25/23 | CK | Draft index of exhibits to declaration of David Alexander declaration (1.3). | 1.30 | 561.60 |
| 08/25/23 | AN3 | Review of Bahamas case law for | 7.30 | 9,756.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023
Page 200

Matter #: 11807-00001
Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | motion to compel and emails from Bahamian counsel (4.6); review and comments on draft expert declaration and motion to compel (2.2); call with M Anderson and A Foote regarding draft declaration for motion to compel (0.5). |  |  |
| 08/25/23 | MRS | Confer with J. Shaffer re JL Litigation briefing schedule proposed by opposing counsel (0.4); call with M. Anderson, S. Rand, A. Kutscher, and I. Nesser regarding JL Litigation offensive and defensive discovery and related issues (0.8), and internal correspondence regarding the same (0.4); weekly call with B. Glueckstein, S. Fulton, and M. Anderson regarding JL Litigation coordination and strategy (0.8); correspondence internally with S. Rand, J. Shaffer, and M. Anderson, and with S&C and Landis teams regarding briefing and hearing schedule and related issues regarding JL Litigation motions to dismiss and counterclaims (0.9); conferring with opposing counsel regarding briefing and hearing schedule and related stipulation for JL Litigation deadlines (0.6). | 3.90 | 5,142.15 |
| 08/25/23 | AK2 | Confer with FTI re: upcoming document production in Bahamas case (.2); confer with M.Anderson re: same (.1); confer with S.Rand, M.Scheck, and M.Anderson re: upcoming call re: Bahamas discovery status and next steps (.1); host same (.8); confer with M.Anderson re: Bahamas discovery next steps (.1); confer with Alvarez and Marsal re: Bahamas discovery negotiations and status (.9); confer with M.Fuchs re: potential hot documents for Bahamas case and instructions to review team re: same (.1); confer with A.Sutton re: | 5.10 | 6,196.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                      Matter #: 11807-00001
Page 201                                                    Invoice Number: 101-0000158575

|  |  | upcoming Bahamas document review and production (.1); determine next steps re: discovery objections to JPL RFPs and confer with S.Fulton re: same (.3); confer with FTI re: hit counts for JPLs' additional search terms and custodians (.1); review and analyze data re: accounts, determine next steps re: same, confer with AlixPartners re: same, and confer with M.Scheck and M.Anderson re: same (.3); confer with M.Anderson re: upcoming meet and confer with JPLs re: discovery and prepare for same (.4); confer with M.Anderson re: potential search term revisions (.4); confer with M.Fuchs re: production letter to JPLs (.1); attend meet and confer with JPLs re: discovery disputes (.4); confer with M.Anderson re: results of same (.1); review and analyze revised search term proposal, confer with FTI re: same, and confer with M.Scheck and M.Anderson re: same (.6). |  |  |
| 08/25/23 | IN | Confer QE and A&M re post-petition counterclaim discovery (0.4); confer QE re Bahamas litigation discovery (0.4). | 0.80 | 1,152.00 |
| 08/25/23 | KMA | Analyze and prepare briefing on discovery issues and correspond with A. Nelder and A. Foote regarding same (2.7). | 2.70 | 3,280.50 |
| 08/25/23 | KMA | Meeting with M. Scheck, B. Glueckstein, and S. Fulton regarding coordinated strategy on Bahamas adversary proceeding (.8). | 0.80 | 972.00 |
| 08/25/23 | KJS | Exchange correspondence with QE team re law firm file requests (0.3). | 0.30 | 575.10 |
| 08/25/23 | SNR | Various t/c w/ M. Anderson and A. Kutcher re: JPL discovery (1.4); address motion to compel strategy w/ | 1.90 | 3,026.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | M. Anderson and review materials re: same (0.5). | | |
| 08/25/23 | MF6 | Drafting document production letter (0.2); reviewing and revising discovery motion (2.1); correspondence with opposing counsel regarding document production (0.4); reviewing and revising document review determinations on responsiveness and privilege for defensive discovery (0.2). | 2.90 | 2,440.35 |
| 08/26/23 | AK2 | Confer with FTI re: Bahamas document review next steps and determine same (.2); review and analyze search term hit report for Bahamas litigation, determine next steps re: same, and confer with FTI re: same (.3); confer with Alvarez and Marsal re: production in Bahamas litigation and next steps re: same (.1); draft communication to S.Rand, M.Scheck, and M.Anderson re: Bahamas litigation defensive discovery status and next steps (.1). | 0.70 | 850.50 |
| 08/26/23 | KMA | Revise brief and supporting documentation for discovery dispute (2.2). | 2.20 | 2,673.00 |
| 08/26/23 | AF4 | Draft discovery motion (.6). | 0.60 | 629.10 |
| 08/26/23 | CK5 | Prepare outline for claim objection (2.3). | 2.30 | 2,080.35 |
| 08/27/23 | KMA | Revise brief and supporting documentation for motion to compel in Bahamas litigation (2.9); correspond with associate team regarding outstanding projects and workstreams (.4). | 3.30 | 4,009.50 |
| 08/27/23 | CK5 | Research for objection to JPLs' claims (1.7). | 1.70 | 1,537.65 |
| 08/27/23 | AN3 | Amendments to draft foreign law declaration and consideration of case | 4.60 | 6,147.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | law (4.6). | | |
| 08/28/23 | AF4 | Conference with M. Anderson, A. Nelder, and David Alexander regarding declaration for discovery motion (.6) conduct analysis of documents for discovery motion (1.1); conference with M. Anderson, A. Nelder, and David Alexander regarding declaration for discovery motion (.3) confer with M. Fuchs regarding citations for discovery motion (.1); confer with Howard Robertson regarding local requirements for discovery motion (.3) conference with M. Anderson, A. Nelder, and Bahamian counsel regarding strategy for discovery motion (.2); conference with M. Anderson and A. Nelder regarding strategy for discovery motion (.3); draft discovery motion (1.8). | 4.70 | 4,927.95 |
| 08/28/23 | RCE | Review emails from A Nelder and D Alexander re expert opinion (0.5). | 0.50 | 958.50 |
| 08/28/23 | KJS | Exchange correspondence with team re Bahamas IT devices and JL position re same (0.3). | 0.30 | 575.10 |
| 08/28/23 | MRS | Call with M. Anderson and A. Kutscher regarding discovery negotiations in JL litigation and related issues (0.2); weekly call with J. Ray and QE team regarding JL Litigation and related issues (0.4); call with M. Anderson and J. Shaffer regarding Motion to Compel (0.3); call with M. Anderson and S. Rand re: Bahamian privilege and related issues (0.9); analyzing draft claim objection outline for JL Claims, research related to same, and analyzing documents regarding the same (1.4). | 3.20 | 4,219.20 |
| 08/28/23 | WAB | Weekly JL Bahamas litigation call | 0.40 | 766.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with J. Ray (.4). |  |  |
| 08/28/23 | KJS | Confer with McKenzie Anderson and Matt Scheck re motion to compel (0.3). | 0.30 | 575.10 |
| 08/28/23 | KJS | Attend litigation strategy call with John Ray and QE team (0.4). | 0.40 | 766.80 |
| 08/28/23 | AN3 | Amendments to draft foreign law declaration, call with M Anderson, call with Bahamian counsel, call with David Alexander KC (3.2). | 3.20 | 4,276.80 |
| 08/28/23 | IN | Confer QE and Ray re status and strategy (0.4). | 0.40 | 576.00 |
| 08/28/23 | AK2 | Confer with M.Scheck and M.Anderson re: upcoming call re: Bahamas discovery status and next steps and attend same (.3); conduct research re: documents produced to date and planned to be produced in Bahamas litigation and confer with M.Anderson re: same (.3); attend call with Alvarez and Marsal re: Bahamas defensive discovery status and next steps (.6); determine next steps re: Bahamas document production (.8); conduct research re: search term negotiations and draft communication to JPLs re: same (.6); confer with S.Rand, M.Scheck, I.Nesser, and M.Anderson re: same (.1); confer with Alvarez and Marsal re: data requested by JPLs (.1); confer with I.Nesser and A.Sutton re: upcoming production to JPLs of post-petition documents and determine next steps re: same (.2). | 3.00 | 3,645.00 |
| 08/28/23 | KMA | Prepare motion to compel and supporting documentation (4.5); correspond with team regarding other discovery disputes (.4). | 4.90 | 5,953.50 |
| 08/28/23 | KMA | Meeting with S. Rand, joined in part by M. Scheck, regarding Bahamas | 1.00 | 1,215.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | litigation strategy, including motion to compel (1.0). |  |  |
| 08/28/23 | KMA | Meeting with Bahamian counsel and with A. Nelder and A. Foote regarding Bahamian law questions (.2); follow up meeting with A. Nelder and A. Foote regarding discovery briefing (.3). | 0.50 | 607.50 |
| 08/28/23 | SNR | Senior team call w/ J. Ray (0.4); review materials re: motion to compel papers (4.2); t/c w/ M. Anderson and M. Scheck re: motion to compel (1.0). | 5.60 | 8,920.80 |
| 08/28/23 | KMA | Two meetings with A. Nelder, D. Alexander, and A. Foote regarding foreign law (.8); meeting with A. Nelder regarding same and discovery briefing (.4); analyze discovery issues for motion to compel (.5). | 1.70 | 2,065.50 |
| 08/28/23 | KMA | Meeting with J. Ray, S. Rand, J. Shaffer, M. Scheck, and I. Nesser regarding Bahamas adversary proceeding (.4); follow up meeting with M. Scheck and J. Shaffer regarding Bahamas adversary proceeding strategy (.3); meeting with A. Kutscher and M. Scheck before call with J. Ray regarding status of discovery negotiations (.2). | 0.90 | 1,093.50 |
| 08/28/23 | MF6 | Correspondence with A. Foote regarding analysis of key documents (0.4); correspondence with N. Huh regarding case timeline (0.1); review and analysis of documents for second-level responsiveness and privilege determinations in connection with defensive discovery in Bahamas litigation (0.3). | 0.80 | 673.20 |
| 08/29/23 | KJS | Exchange correspondence with Matt Scheck re experts (0.2). | 0.20 | 383.40 |
| 08/29/23 | KMA | Revise brief and supporting papers | 3.90 | 4,738.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

|          |     |                                                                                                                                                                                                                                                                                                                            |      |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | for motion to compel (3.9).                                                                                                                                                                                                                                                                                                 |      |          |
| 08/29/23 | IN  | Confer QE re discovery issues (0.5).                                                                                                                                                                                                                                                                                        | 0.50 | 720.00   |
| 08/29/23 | NH2 | Bahamas litigation - review potential production set for accuracy and completion (4.2).                                                                                                                                                                                                                                     | 4.20 | 3,798.90 |
| 08/29/23 | NH2 | Bahamas litigation - weekly team call (0.7); review and analysis of documents for responsiveness and privilege for defensive discovery in Bahamas litigation and address reviewers' questions regarding same (0.4).                                                                                                          | 1.10 | 994.95   |
| 08/29/23 | JP  | Bahamas team call to discuss task list and case updates (0.7).                                                                                                                                                                                                                                                              | 0.70 | 800.10   |
| 08/29/23 | CK5 | Call with QE Bahamas team re litigation status (0.7); call with MS re claim objections to JPLs' proof of claim (0.5); review outline of objection to JPLs' proofs of claim (0.3).                                                                                                                                            | 1.50 | 1,356.75 |
| 08/29/23 | AK2 | Confer with N.Huh and M.Fuchs re: upcoming document production in Bahamas litigation (.2); confer with FTI re: document review for Bahamas litigation and determine next steps re: same (.3); confer with M.Scheck and M.Anderson re: upcoming Bahamas team call and status of defensive discovery (.1); confer with Alvarez and Marsal re: upcoming call re: document production in Bahamas action (.1). | 0.70 | 850.50   |
| 08/29/23 | AF4 | Conference with M. Anderson and A. Nelder regarding strategy for discovery motion (1.3); confer with Delaware counsel regarding local requirements for discovery motion (.1); conference with M. Scheck, I. Nesser, M. Anderson, A. Nelder, A. Makhijani, A. Sutton, J. Palmerson, C. Kelly, N. Huh, and M. Fuchs | 2.10 | 2,201.85 |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding discovery status and strategy (.7). | | |
| 08/29/23 | KMA | Bahamas adversary proceeding team meeting with M. Scheck, I. Nesser, and various associates regarding workstreams and strategy (.7). | 0.70 | 850.50 |
| 08/29/23 | KMA | Meeting with A. Foote and A. Nelder regarding declaration on foreign law (1.3). | 1.30 | 1,579.50 |
| 08/29/23 | MRS | Weekly JL Litigation team call (0.7); call with A&M team and M. Anderson regarding JL Litigation (0.5); call with C. Kelly regarding FTX DM proofs of claim and claim objection (0.5); analyzing hot documents and outlining theories re JL Litigation (3.2); analyzing FTX DM Proofs of claim and research and outlining arguments related to same (1.7); conferring with Delaware counsel regarding JL Litigation Motion to Dismiss hearing (0.2). | 6.80 | 8,965.80 |
| 08/29/23 | MF6 | Review and analysis of documents for production to JPLs for responsiveness and privilege (3.5); partial attendance at team meeting discussing discovery (0.5); correspondence with N. Huh regarding document production (0.3); second level reviewing and revising document review determinations on responsiveness and privilege (0.4). | 4.70 | 3,955.05 |
| 08/29/23 | AM0 | Team meeting regarding case priorities (0.7). | 0.70 | 828.45 |
| 08/29/23 | AN3 | Further amendments to FTX expert declaration including further consideration of case law for discussion with expert (3.6); discussion with M Anderson and A Foote (0.7); FTX team meeting (0.7). | 5.00 | 6,682.50 |
| 08/29/23 | SNR | Review materials and revise privilege | 4.80 | 7,646.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

September 28, 2023
Page 208

Matter #: 11807-00001
Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | compel papers and numerous communications w/ M. Anderson re: same (4.8). |  |  |
| 08/30/23 | AF4 | Conference with M. Anderson, A. Nelder, and David Alexander regarding declaration for discovery motion (1.2); conference with S. Rand, M. Anderson, and A. Nelder regarding strategy for discovery motion (.2); research public statements for discovery motion (.4); conduct legal research for discovery motion (1.3); draft discovery motion (2.2). | 5.30 | 5,557.05 |
| 08/30/23 | NH2 | Bahamas litigation - review documents and address reviewers' questions regarding responsiveness and privilege (0.4). | 0.40 | 361.80 |
| 08/30/23 | AN3 | Call with David Alexander KC re expert declaration (1.0). | 1.00 | 1,336.50 |
| 08/30/23 | SNR | Review materials and revise motion to compel and numerous communications w/ M Anderson re: same (6.2). | 6.20 | 9,876.60 |
| 08/30/23 | JP | Correspondence with FTX DM former counsel and adviser regarding request for client files (0.2). | 0.20 | 228.60 |
| 08/30/23 | KJS | Analyze documents re expert retention (0.3). | 0.30 | 575.10 |
| 08/30/23 | MRS | Outlining key theories and arguments related to JL Litigation and analyzing hot documents related to the same (2.6); reviewing draft motion to compel and conferring internally regarding the same (1.1); reviewing correspondence from opposing counsel regarding discovery and conferring internally regarding the same (0.4). | 4.10 | 5,405.85 |
| 08/30/23 | KJS | Revise motion to compel and confer with Matt Scheck re same (1.4). | 1.40 | 2,683.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023                                                        Matter #: 11807-00001
Page 209                                                        Invoice Number: 101-0000158575

| 08/30/23 | KJS | Exchange internal QE correspondence re obtaining documents from Bahamas (0.3). | 0.30 | 575.10 |
|----------|-----|--------------------------------------------------------------------------------|------|--------|
| 08/30/23 | KJS | Analyze JL letter re discovery (0.2). | 0.20 | 383.40 |
| 08/30/23 | KJS | Exchange correspondence with team re client file request (0.2). | 0.20 | 383.40 |
| 08/30/23 | AK2 | Confer with investigator re: negotiations with JPLs to access FTX data and upcoming call re: same (.1); confer with M.Fuchs and N.Huh re: Bahamas document review and reviewer questions re: same, conduct research re: same, and determine next steps re: same (.2); attend call with Alvarez and Marsal re: document production to JPLs (.5); review and analyze JPL letter re: discovery disputes, determine next steps re: same, and confer separately with N.Huh and M.Fuchs re: same (.8); confer with I.Nesser re: document review for Bahamas litigation (.1); confer with Alvarez and Marsal re: upcoming call re: document production in Bahamas action (.1); review and analyze JPL communication re: offensive discovery disputes and confer with M.Anderson re: same (.1); confer with S.Fulton re: upcoming defensive document production in Bahamas litigation (.1); confer with M.Fuchs and N.Huh re: document review team questions and next steps re: responses to same and review documents re: same (.2); review and analyze hot documents for Bahamas litigation and confer with M.Anderson re: same (1.2). | 3.40 | 4,131.00 |
| 08/30/23 | KMA | Prepare and revise motion to compel and correspond with team regarding same (6.9). | 6.90 | 8,383.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 08/30/23 | MF6 | Legal research regarding privilege (3.4); review document determinations on responsiveness and privilege by first-level reviewers in connection with defensive discovery in Bahamas litigation (0.7). | 4.10 | 3,450.15 |
| 08/30/23 | KMA | Meeting with A. Foote, S. Rand, and A. Nelder regarding declaration in support of motion to compel (.3). | 0.30 | 364.50 |
| 08/30/23 | KMA | Correspond with S. Rand regarding facts for briefing on discovery dispute (.3). | 0.30 | 364.50 |
| 08/30/23 | NH2 | Bahamas litigation - draft supplemental request for production with respect to new claims asserted by parties (3.5); legal research to address the other party's refusal to produce documents (1.9); review of dockets for purposes of drafting responses regarding a discovery dispute (1.1). | 6.50 | 5,879.25 |
| 08/30/23 | KMA | Meeting with D. Alexander, A. Foote, and A. Nelder regarding foreign law for Bahamas adversary proceeding, and continued meeting with A. Nelder after D. Alexander and A. Foote regarding next steps (1.4). | 1.40 | 1,701.00 |
| 08/31/23 | KJS | Revise motion to compel and confer with Matt Scheck re same (1.8). | 1.80 | 3,450.60 |
| 08/31/23 | KJS | Call with team re motion to compel (0.6). | 0.60 | 1,150.20 |
| 08/31/23 | KMA | Meeting with M. Scheck and A&M team regarding factual projects related to Bahamas litigation (.6). | 0.60 | 729.00 |
| 08/31/23 | AF4 | Conduct legal research for discovery motion (1.7); draft discovery motion (3.7); conference with M. Anderson and A. Nelder regarding strategy for discovery motion (.3); draft exhibit declaration for discovery motion (1.1); confer with M. Anderson and | 7.80 | 8,178.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                    |       |           |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|          |      | N. Huh regarding strategy for discovery motion (.1); conference with S. Rand, J. Shaffer, and M. Anderson regarding strategy for discovery motion (.5); confer with M. Anderson regarding strategy for discovery motion (.2); confer with local counsel regarding local requirements for discovery motion (.1) confer with N. Huh regarding strategy for discovery motion (.1).                                                          |       |           |
| 08/31/23 | NH2  | Bahamas litigation - review documents and address reviewers' questions regarding responsiveness and privilege calls (0.4), finalize and draft exhibits in preparation for filing of a discovery motion (2.5).                                                                                                                                                                                                                          | 2.90  | 2,623.05  |
| 08/31/23 | KMA  | Prepare motion to compel and related papers (9.7).                                                                                                                                                                                                                                                                                                                                                                                    | 9.70  | 11,785.50 |
| 08/31/23 | KMA  | Meeting with S. Rand, J. Shaffer, and A. Foote regarding motion to compel (.2); call with S. Rand regarding motion to compel (.3); meeting with A. Nelder and A. Foote regarding foreign law declaration (.4); meeting with A. Foote regarding same (.2); meeting with J. Shaffer regarding motion to compel (.1).                                                                                                                      | 1.10  | 1,336.50  |
| 08/31/23 | KJS  | Exchange correspondence with QE team re motion to compel (0.3).                                                                                                                                                                                                                                                                                                                                                                       | 0.30  | 575.10    |
| 08/31/23 | AN3  | Amendments to declaration and preparation of exhibits in connection with motion to compel (3.3); prepare suggested edit to motion to compel (0.4).                                                                                                                                                                                                                                                                                     | 3.70  | 4,945.05  |
| 08/31/23 | KJS  | Confer with Sascha Rand, Matt Scheck, and McKenzie Anderson re litigation experts & strategy, and motion to compel (0.8).                                                                                                                                                                                                                                                                                                             | 0.80  | 1,533.60  |
| 08/31/23 | AK2  | Attend call with Alvarez and Marsal re: document review and production                                                                                                                                                                                                                                                                                                                                                                | 0.60  | 729.00    |

**quinn emanuel** trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000158575

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.4); attend call with investigator re: potential collection of devices from JPLs (.2). |  |  |
| 08/31/23 | MF6 | Legal research regarding privilege (2.3). | 2.30 | 1,935.45 |
| 08/31/23 | MRS | Call with S. Rand, J. Shaffer, and M. Anderson regarding JL Litigation expert case and strategy (0.8); conferring with J. Shaffer regarding the same (0.7); drafting outline of JL Litigation core theories and factual support, analyzing documents related to same, and research related to the same (1.4); weekly call with A&M regarding JL Litigation (0.2). | 3.10 | 4,087.35 |
| 08/31/23 | SNR | T/c w/ M. Scheck and J. Shaffer re: litigation expert strategy (0.8); revise motion to compel and numerous communications w/ M Anderson re: same (5.4). | 6.20 | 9,876.60 |
| 08/31/23 | CK | Organize filings (0.5). | 0.50 | 216.00 |
| 08/31/23 | KMA | Meeting with M. Scheck, J. Shaffer, and S. Rand regarding JL litigation experts, strategy, and motion to compel (.8). | 0.80 | 972.00 |
|  |  | SUBTOTAL | 1,014.70 | 1,273,721.85 |

### Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| K. John Shaffer | KJS | Partner | 92.40 | 1,917.00 | 177,130.80 |
| John B. Quinn | JBQ | Partner | 8.60 | 1,917.00 | 16,486.20 |
| William A. Burck | WAB | Partner | 10.20 | 1,917.00 | 19,553.40 |
| Richard East | RCE | Partner | 1.40 | 1,917.00 | 2,683.80 |
| Sam Williamson | SGW | Partner | 27.70 | 1,917.00 | 53,100.90 |
| Sascha Rand | SNR | Partner | 170.40 | 1,593.00 | 271,447.20 |
| Jonathan Pickhardt | JEP | Partner | 14.00 | 1,593.00 | 22,302.00 |
| John Rhie | JR | Partner | 1.30 | 1,593.00 | 2,070.90 |
| Katherine Lemire | KL | Partner | 27.00 | 1,593.00 | 43,011.00 |
| Eric D. Winston | EDW | Partner | 2.20 | 1,440.00 | 3,168.00 |
| Anthony Alden | APA | Partner | 35.70 | 1,440.00 | 51,408.00 |

# quinn emanuel trial lawyers

September 28, 2023

Page 213

Matter #: 11807-00001

Invoice Number: 101-0000158575

| Name | Code | Title | Hours | Rate | Amount |
|------|------|-------|-------|------|--------|
| Isaac Nesser | IN | Partner | 45.00 | 1,440.00 | 64,800.00 |
| Robert Zink | RZ | Partner | 8.00 | 1,440.00 | 11,520.00 |
| Alex Nelder | AN3 | Associate | 51.70 | 1,336.50 | 69,097.05 |
| Elinor C. Sutton | ECS | Partner | 7.50 | 1,318.50 | 9,888.75 |
| Matthew R. Scheck | MRS | Partner | 136.00 | 1,318.50 | 179,316.00 |
| Michael Shaheen | MS11 | Partner | 8.90 | 1,318.50 | 11,734.65 |
| Emily Kapur | EK | Partner | 104.70 | 1,246.50 | 130,508.55 |
| William Sears | WS1 | Partner | 45.90 | 1,246.50 | 57,214.35 |
| Blair Adams | BA1 | Partner | 1.00 | 1,246.50 | 1,246.50 |
| Tyler Murray | TCM | Counsel | 113.30 | 1,215.00 | 137,659.50 |
| Jennifer Gindin | JG1 | Counsel | 7.10 | 1,215.00 | 8,626.50 |
| K. McKenzie Anderson | KMA | Counsel | 199.50 | 1,215.00 | 242,392.50 |
| Andrew Kutscher | AK2 | Counsel | 186.10 | 1,215.00 | 226,111.50 |
| Marina E. Lev | MEO | Counsel | 142.70 | 1,215.00 | 173,380.50 |
| Kurt Wolfe | KW0 | Counsel | 9.90 | 1,215.00 | 12,028.50 |
| Anil Makhijani | AM0 | Associate | 11.20 | 1,183.50 | 13,255.20 |
| Justine Young | JY1 | Associate | 59.00 | 1,183.50 | 69,826.50 |
| Ben Odell | BO1 | Associate | 42.70 | 1,183.50 | 50,535.45 |
| Nicholas Inns | NI1 | Associate | 1.10 | 1,174.50 | 1,291.95 |
| Jaclyn Palmerson | JP | Associate | 135.60 | 1,143.00 | 154,990.80 |
| Andrew Sutton | AS2 | Associate | 73.40 | 1,143.00 | 83,896.20 |
| Max Meadows | MM2 | Associate | 1.90 | 1,107.00 | 2,103.30 |
| Abbey Foote | AF4 | Associate | 40.20 | 1,048.50 | 42,149.70 |
| Jared Dummitt | JD4 | Associate | 10.80 | 1,048.50 | 11,323.80 |
| Peter Collins | PC2 | Associate | 7.80 | 1,048.50 | 8,178.30 |
| Olivia Yeffet | OBY | Associate | 79.40 | 904.50 | 71,817.30 |
| Natalie Huh | NH2 | Associate | 53.80 | 904.50 | 48,662.10 |
| Zane Muller | ZM | Associate | 0.70 | 904.50 | 633.15 |
| Kelsey Sullivan | KS7 | Associate | 26.00 | 904.50 | 23,517.00 |
| Cameron Kelly | CK5 | Associate | 47.10 | 904.50 | 42,601.95 |
| Sydney Snower | SS7 | Associate | 193.60 | 841.50 | 162,914.40 |
| Mark Fuchs | MF6 | Associate | 36.30 | 841.50 | 30,546.45 |
| Sophie Hill | SH6 | Associate | 246.20 | 841.50 | 207,177.30 |
| Jeffery Arnier | JA6 | Associate | 18.90 | 841.50 | 15,904.35 |
| Tanmayi Sharma | TS4 | Associate | 0.80 | 841.50 | 673.20 |
| Kiersten Whitfield | KW5 | Associate | 7.40 | 841.50 | 6,227.10 |
| Elijah Turner | ET3 | Associate | 37.20 | 747.00 | 27,788.40 |
| Angela Nelson | AN4 | Associate | 103.50 | 747.00 | 77,314.50 |
| Destiny Rose Murphy | DRM | Associate | 32.60 | 747.00 | 24,352.20 |
| Jeffrey Boxer | JB11 | Associate | 53.10 | 747.00 | 39,665.70 |
| Ben Carroll | BC6 | Associate | 21.00 | 747.00 | 15,687.00 |
| Michael Wittmann | MW2 | Associate | 74.90 | 747.00 | 55,950.30 |
| Gavin Coyle | GC2 | Associate | 39.30 | 747.00 | 29,357.10 |
| Jack Robbins | JR9 | Associate | 42.80 | 747.00 | 31,971.60 |
| Julian Schoen | JS | Associate | 12.40 | 747.00 | 9,262.80 |
| Arielle Gerber | AG3 | Associate | 83.80 | 747.00 | 62,598.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich

# quinn emanuel trial lawyers

September 28, 2023

Page 214

Matter #: 11807-00001

Invoice Number: 101-0000158575

| | | | | | |
|---|---|---|---|---|---|
| Marissa Smith | MS1 | Associate | 0.40 | 747.00 | 298.80 |
| Cara Mund | CM | Associate* | 30.30 | 508.50 | 15,407.55 |
| Alfonso Sanchez-Eguibar | ASE | Law Clerk | 7.10 | 508.50 | 3,610.35 |
| Jonathan Abrams | JA4 | Law Clerk | 34.20 | 508.50 | 17,390.70 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Connie Kim | CK | Paralegal | 4.00 | 432.00 | 1,728.00 |
| Rubab Hyder | RH8 | Paralegal | 2.00 | 432.00 | 864.00 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jonathan Land | JL | Litigation Support | 6.50 | 328.50 | 2,135.25 |
| Joe Liao | JL9 | Litigation Support | 4.80 | 157.50 | 756.00 |

*\* Admitted to practice by at least one state bar; not admitted to practice in state where officed.*

## Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 158.98 |
| Attorney service | | 59.13 |
| Express mail | | 35.32 |
| Online Research | | 0.00 |
| Messenger | | 145.00 |
| Document Reproduction | 0.10 | 91.90 |
| Color Document Reproduction | 0.40 | 207.60 |
| Word processing | | 0.00 |
| Velobind | | 2.00 |
| Document Services | | 307.78 |
| Local meals | | 0.00 |
| | Total Expenses | $1,007.71 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Zurich