**Exhibit A**

**Time Entries**

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Bradley Harsch | 4.00 | Review correspondence re: meeting with regulator of non-US subsidiary (.20); prep for calls with counsel for non-profits re: recovery of funds (.50); calls with D. O'Hara re: non-profit contribution asset recovery workstream (.40); call with D. Felder (Orrick), M. Perrigino (Orrick) and D. O'Hara re: non-profit contribution asset recovery request (.20); call with D. Felder (Orrick), M. Perrigino (Orrick), relevant third party and D. O'Hara re: non-profit contribution asset recovery request (.20); correspondence re: call with non-profit (.10); compile documents re: follow up from call with counsel for non-profit (.40); review comments on correspondence with SDNY re: coordination of asset recovery for relevant third party and related documentation (.50); draft summary re: status of non-profits workstream (.50); finalize and circulate stipulation with relevant third party for return of funds (.30); correspondence re: conflicts for non-profit entities (.10); correspondence re: call with relevant third party re: funds return (.10); review status of non-profits workstream (.20); follow up correspondence re: same (.10); review presentation for regulator of non-US subsidiary (.20). |
| Aug-01-2023 | Daniel O'Hara | 3.40 | Review and analyze political contributions for potential asset recovery (2.2); review and analyze non-profit contributions for potential asset recovery (.40); calls with B. Harsch re: non-profit contribution asset recovery workstream (.40); call with D. Felder (Orrick), M. Perrigino (Orrick) and B. Harsch re: non-profit |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contribution asset recovery request (.20); call with D. Felder (Orrick), M. Perrigino (Orrick), relevant third party and B. Harsch re: non-profit contribution asset recovery request (.20). |
| Aug-01-2023 | Aneesa Mazumdar | 2.70 | Research re: asset tracing of relevant third party investments. |
| Aug-01-2023 | Meaghan Kerin | 2.60 | Call with A. Holland, S. Rosenthal, A. Taylor (Sygnia) and H. Nachmias (Sygnia) re: asset transfers and forensic investigation status (.10); draft IC3 re: portal issues (2.1); correspondence with N. Friedlander, A. Lewis and S. Rosenthal re: same (.10); correspondence with A&M, Sygnia re: account of relevant third party (.10); review updated list of open action items re: forensic investigation (.20). |
| Aug-01-2023 | Tatum Millet | 2.10 | Review slack channels re: asset tracings (1.3); summarize documents re: same (.80). |
| Aug-01-2023 | Jacob Croke | 1.90 | Investigate and review issues re: misconduct and misappropriated assets (1.2); correspondence with Nardello, A&M and S. Wheeler re: same (.70). |
| Aug-01-2023 | Tatum Millet | 1.50 | Review search of documents re: asset tracing. |
| Aug-01-2023 | Samantha Rosenthal | 1.30 | Call with M. Kerin, A. Holland, A. Taylor (Sygnia) and H. Nachmias (Sygnia) re: asset transfers and forensic investigation status (.10); revise notes re: same (.10); revise work plan re: forensic investigation (.80); correspondences with M. Cilia (FTX) re: invoices for cyber insurance claim (.10); correspondences with N. Friedlander, A. Lewis and M. Kerin re: customer claims portal (.20). |
| Aug-01-2023 | Jacob Croke | 0.90 | Correspondence with B. Harsch re: donation recoveries |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); analysis re: third party platform recoveries (.40); analysis re: recoveries from venture investment (.20), correspondence with relevant third party re: same (.10). |
| Aug-01-2023 | Fabio Weinberg Crocco | 0.80 | Correspondences with J. Ray (FTX) and S&C team re: meeting with foreign regulator (.60); review power of attorney (.20). |
| Aug-01-2023 | Daniel O'Hara | 0.70 | Review and analyze news for potential claims (.30); review and analyze political contributions for potential asset recovery (.40). |
| Aug-01-2023 | Sharon Levin | 0.60 | Meeting with D. O'Hara re: relevant third party protocol asset tracing issues. |
| Aug-01-2023 | Christopher Dunne | 0.50 | Correspondence with S&C team and client re: political donations. |
| Aug-01-2023 | Michele Materni | 0.40 | Review draft of analysis re: payouts. |
| Aug-01-2023 | Alexander Holland | 0.30 | Call with M. Kerin, S. Rosenthal, A. Taylor (Sygnia) and H. Nachmias (Sygnia) re: asset transfers and forensic investigation status (.10); attention to correspondence with S&C team re: third party exchange accounts (.20). |
| Aug-01-2023 | Anthony Lewis | 0.30 | Correspondence with S&C, TRM and Cozen teams re: relevant third party issues (.20); correspondence with S&C team re: asset tracing (.10). |
| Aug-01-2023 | Bradley Harsch | 0.10 | Review correspondence with S&C team re: forensic investigation. |
| Aug-01-2023 | Stephanie Wheeler | 0.10 | Correspondence with A. Vanderkamp (Alix) re: Bahamas properties project. |
| Aug-02-2023 | Aneesa Mazumdar | 3.40 | Research re: asset tracing of relevant third party investments. |
| Aug-02-2023 | Jacob Croke | 2.30 | Correspondence with third party platforms re: asset |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recoveries (.20); call with K. Ramanathan (A&M) re: crypto recoveries and related strategy (.80); analyze requests for recoveries re: insider (.60); analysis re: crypto tracing and potential recovery (.70). |
| Aug-02-2023 | Bradley Harsch | 2.20 | Correspondence re: call with relevant third party re: asset recovery (.10); review correspondence re: delivery of docs to SDNY re: relevant third party (.20); review correspondence re: status of omnibus settlements motion (.20); call with D. O'Hara re: settlement procedures motion (.40); prepare for call with non-profit re: funds recovery (.20); call with relevant third party and D. O'Hara re: non-profit asset recovery (.30); review and revise omnibus settlements motion (.10); review correspondence re: non-profits workstream spreadsheet (.20); correspondence re: filing of settlements motions for relevant third party (.20); transmit settlement motions to non-profit and relevant third party (.20); correspondence re: summary of discussion with non-profit re: return of assets (.10). |
| Aug-02-2023 | Daniel O'Hara | 1.40 | Review and analyze non-profit contributions for asset recovery. |
| Aug-02-2023 | Adam Toobin | 1.10 | Review and revise turnover motion for filing. |
| Aug-02-2023 | Fabio Weinberg Crocco | 0.80 | Correspondence with S&C team re: notices list (.20); correspondence with J. Ray (FTX) re: meeting with foreign authorities (.20); correspondence with S. Kim and vendor re: notarization and apostille of power of attorney (.40); correspondence with local counsel re: same (.10). |
| Aug-02-2023 | Daniel O'Hara | 0.70 | Call with B. Harsch re: settlement procedures motion |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); call with relevant third party and B. Harsch re: non-profit asset recovery (.30) |
| Aug-02-2023 | Stephanie Wheeler | 0.60 | Call with E. Simpson re: Bahamas properties project (.10); correspondence with A. Mazumdar re: Bahamas properties project work product (.10); review reports re: Bahamas properties project (.40). |
| Aug-02-2023 | Anthony Lewis | 0.50 | Call with S. Levin and D. O'Hara re: relevant third party protocol asset tracing issues (.30); correspondence with S&C team re: relevant third party protocol asset tracing issues (.20). |
| Aug-02-2023 | Shane Yeargan | 0.40 | Correspondence with J. Croke re: balance calculations (.20); correspondence with K. Baker re: balance calculations (.10); correspondence with J. Croke re: account data (.10). |
| Aug-02-2023 | Scott Kim | 0.40 | Review apostille and notarization requirement in Maine (.30); call with Maine Secretary of State re: same (.10). |
| Aug-02-2023 | Sharon Levin | 0.30 | Meeting with A. Lewis and D. O'Hara re: relevant third party protocol asset tracing issues. |
| Aug-02-2023 | Daniel O'Hara | 0.30 | Meeting with S. Levin re: relevant third party protocol asset tracing issues. |
| Aug-02-2023 | Scott Kim | 0.30 | Correspondence with F. Weinberg Crocco and J. Welch (CSC) re: obtaining apostille in Maine for power of attorney. |
| Aug-02-2023 | Alexander Holland | 0.20 | Attention to correspondence with S&C team re: third party exchange accounts. |
| Aug-02-2023 | Kathleen Donnelly | 0.20 | Correspondence with S&C team re: Bahamas properties project. |
| Aug-02-2023 | Meaghan Kerin | 0.20 | Correspondence with S. Rosenthal re: status of forensic |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation and open action items (.10); review tracker re: same (.10). |
| Aug-02-2023 | Keila Mayberry | 0.10 | Correspondence re: Bahamas properties project. |
| Aug-02-2023 | Evan Simpson | 0.10 | Call with S. Wheeler re: Bahamas properties project. |
| Aug-03-2023 | Luke Ross | 9.30 | Review documents re: meeting with investors re: recovery of assets from third party. |
| Aug-03-2023 | Aneesa Mazumdar | 4.50 | Correspondence with A. Lewis and A&M team re: asset tracing for relevant third party fundraising (.70); research re: asset tracing of relevant third party investments (3.8). |
| Aug-03-2023 | Bradley Harsch | 2.40 | Organize files for non-profits recovery (.20); review status of correspondence with PACs re: funds recovery (.10); review correspondence re: meeting with regulator of non-US subsidiary (.10); correspondence with SDNY re: documents for relevant third party (.10); call with D. O'Hara re: political contribution asset recovery workstream (.30); correspondence with Alix re: status and coordination of non-profits workstream (.10); call with S. Wheeler re: efforts to recover from charitable organizations (.10); review correspondence re: potential cooperation from insiders re: non-profits asset recovery (.40); review update from Alix re: status of analysis of non-profit funds recovery (.10); correspondence re: tracking chart for non-profit recoveries and UCC rationales (.10); compile document re: funds return (.10); research contacts re: same (.10); correspondence with relevant third party re: same (.10); review status of non-profits asset recovery workstream (.30); correspondence re: status of omnibus settlements |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion (.20). |
| Aug-03-2023 | Samantha Rosenthal | 2.30 | Correspondences with N. Friedlander, M. Kerin and Sygnia re: codebase production issues (.50); correspondence with S. Chen re: cyber insurance claim (.20); review Chainalysis engagement letter (.10); correspondences with M. Cilia (FTX) re: invoices for cyber insurance claim (.30); review materials re: same (.80); correspondences with A. Lewis and M. Kerin re: same (.20). |
| Aug-03-2023 | Keila Mayberry | 1.30 | Call with S. Wheeler, C. Dunne, J. Croke and outside counsel re: potential asset recovery efforts (.30); call with S. Wheeler, C. Dunne and J. Croke re: follow-up to call with outside counsel re: potential asset recovery efforts (.40); revise meeting notes and follow-up from call re: potential asset recovery efforts (.60). |
| Aug-03-2023 | Stephanie Wheeler | 1.10 | Correspondence with K. Lemire, S. Williamson (QE) and E. Simpson re: Bahamas properties project issues (.10); review examples of KYC (.20); call with C. Dunne, J. Croke, K. Mayberry and outside counsel re: potential asset recovery efforts (.30); call with C. Dunne, J. Croke and K. Mayberry re: follow-up to call with outside counsel re: potential asset recovery efforts (.40); call with B. Harsch re: efforts to recover from charitable organizations (.10). |
| Aug-03-2023 | Jacob Croke | 0.90 | Analysis re: asset bridging and recovery progress (.20); correspondence with A&M re: same (.10); analysis re: recovery of assets from third party (.30); correspondence with A. Kranzley re: same (.10); correspondence with co-investor re: recovery issue |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20). |
| Aug-03-2023 | Daniel O'Hara | 0.70 | Review and revise draft stipulation re: relevant third party settlement. |
| Aug-03-2023 | Daniel O'Hara | 0.70 | Review and analyze non-profit asset recovery contributions. |
| Aug-03-2023 | Christopher Dunne | 0.70 | Call with S. Wheeler, J. Croke, K. Mayberry and outside counsel re: potential asset recovery efforts (.30); call with S. Wheeler, J. Croke and K. Mayberry re: follow-up to call with outside counsel re: potential asset recovery efforts (.40). |
| Aug-03-2023 | Jacob Croke | 0.70 | Call with S. Wheeler, C. Dunne, K. Mayberry and outside counsel re: potential asset recovery efforts (.30); call with S. Wheeler, C. Dunne, J. Croke and K. Mayberry re: follow-up to call with outside counsel re: potential asset recovery efforts (.40). |
| Aug-03-2023 | Alexander Holland | 0.50 | Call with A&M and Messari re: crypto updates. |
| Aug-03-2023 | Daniel O'Hara | 0.30 | Call with B. Harsch re: political contribution asset recovery workstream. |
| Aug-03-2023 | Meaghan Kerin | 0.30 | Review materials re: cyber insurer request (.20); correspondence with A. Lewis and S. Rosenthal re: same (.10). |
| Aug-03-2023 | Jacob Croke | 0.30 | Call with SDNY re: asset recovery issue (.20); analyze tracing issue re: same (.10). |
| Aug-03-2023 | Kathleen Donnelly | 0.20 | Correspondence with S&C team re: asset recovery. |
| Aug-03-2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with J. Ray (FTX) re: meeting with foreign regulator. |
| Aug-03-2023 | Bradley Harsch | 0.20 | Review correspondence re: request for information on assets. |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-04-2023 | Bradley Harsch | 4.20 | Review correspondence with regulator of non-US subsidiary re: meeting (.10); review status of non-profit workstreams (.60); prep for call with counsel for non-profit re: funds recovery (.20); call with D. O'Hara re: non-profit asset recovery workstream (.20); call with relevant third party and D. O'Hara re: non-profit asset recovery (.30); compile docs for follow up with non-profit (.30); call with Alix, Z. Flegenheimer and D. O'Hara re: donation asset recovery workstreams (.50); review trackers for political and non-profits recovery workstreams (.30); finalize and circulate correspondence with non-profit re: funds recovery (.30); review status on outreach to non-profits re: same (1.0); correspondence with S. Wheeler re: non-profits (.30); correspondence re: status of relevant third party proposal (.10). |
| Aug-04-2023 | Natalie Hills | 3.30 | Legal research for asset forfeiture memo (.70); analyze indictment and plea agreements for asset forfeiture memo (2.6). |
| Aug-04-2023 | Samantha Rosenthal | 1.90 | Correspondences with N. Friedlander, M. Kerin and Sygnia re: codebase production issues (1.3); correspondence with A. Lewis, M. Kerin and L. Vegas (Chainalysis) re: invoices for cyber insurance claim (.30); correspondences with R. Prubhatla (FTX) and M. Cilia (FTX) re: same (.10); correspondences with N. Friedlander, A. Lewis and M. Kerin re: customer claims portal (.20). |
| Aug-04-2023 | Stephanie Wheeler | 1.70 | Correspondence with B. Harsch re: charitable donation returns (.20); research re: donation recipients (1.5). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-04-2023 | Daniel O'Hara | 1.00 | Call with Alix, B. Harsch and Z. Flegenheimer re: donation asset recovery workstreams (.50); call with B. Harsch re: non-profit asset recovery workstream (.20); call with relevant third party and B. Harsch re: non-profit asset recovery (.30). |
| Aug-04-2023 | Jacob Croke | 0.90 | Analysis re: recovery of wrapped and bridged assets (.50), correspondence with A&M re: same (.20); analyze issues re: recovery of assets from foreign platforms (.20). |
| Aug-04-2023 | Anthony Lewis | 0.80 | Review and revise summary of forensic investigation (.20); correspondence with relevant third party, S&C and A&M teams re: relevant third party issues (.10); correspondence with S&C team re: asset tracing (.30); correspondence with S&C team re: forensic investigation (.20). |
| Aug-04-2023 | Zoeth Flegenheimer | 0.70 | Call with Alix, B. Harsch and D. O'Hara re: donation asset recovery workstreams (.50); review Alix analysis re: tracing non-profit donations (.20). |
| Aug-04-2023 | Fabio Weinberg Crocco | 0.60 | Correspondence with J. Ray (FTX) re: matters re: meeting with foreign regulator (.30); revise and update power of attorney (.10); correspondences with vendor re: same (.20). |
| Aug-04-2023 | Alexander Holland | 0.20 | Attention to correspondence with S&C team re: forensic investigation. |
| Aug-04-2023 | Scott Kim | 0.10 | Correspondence with F. Weinberg Crocco and J. Welch (CSC) re: correcting notarization apostille for Power of Attorney. |
| Aug-04-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis, S. Rosenthal and Chainalysis re: cyber insurer requests. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-05-2023 | Oderisio de Vito Piscicelli | 0.40 | Review and revise draft letter to opposing counsel. |
| Aug-06-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: forensic investigation. |
| Aug-06-2023 | Jacob Croke | 0.10 | Correspondence with third party re: potential asset recovery. |
| Aug-07-2023 | Aneesa Mazumdar | 2.20 | Research re: asset tracing of relevant third party investments. |
| Aug-07-2023 | Natalie Hills | 2.10 | Research re: asset forfeiture memo. |
| Aug-07-2023 | Daniel O'Hara | 2.00 | Review and analyze documents for non-profit contribution asset recovery, correspondence re: same (1.7); call with B. Harsch and P. Lavin re: non-profit contributions (.30). |
| Aug-07-2023 | Bradley Harsch | 2.00 | Correspondence re: agenda for non-profits workstream (.20); review correspondence with counsel for non-profit re: update call (.10); review documents re: donations (.30); call with D. O'Hara and P. Lavin re: non-profit contributions (.30); correspondence with S. Wheeler and C. Dunne re: non-profits workstream (.10); correspondence re: response from relevant third party re: funds recovery (.10); review and circulate documents for non-profit (.30); review and revise on memo re: relevant third parties re: non-profits recovery workstream (.40); correspondence re: response from counsel for relevant third party re: return of funds (.10); correspondence re: call with relevant third party re: funds return (.10). |
| Aug-07-2023 | Kathleen Donnelly | 2.00 | Call with J. Croke, S. Levin and A. Kranzley re: maximizing value in connection with recovery of a |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | specific asset (.80); revise notes of calls re: asset recovery (1.2). |
| Aug-07-2023 | Jacob Croke | 1.80 | Call with S. Levin, A. Kranzley and K. Donnelly re: maximizing value in connection with recovery of a specific asset (.80); analyze issues re: wrapped and bridged tokens (.30); analyze issues re: recovery and monetization of asset held by third party (.30); correspondence with S. Levin re: same (.10); analyze token proposal from third party (.20); correspondence with A. Titus (A&M) re: same (.10). |
| Aug-07-2023 | Samantha Rosenthal | 0.90 | Attention to correspondences with TRM re: asset tracing (.40); analysis re: same (.50). |
| Aug-07-2023 | Sharon Levin | 0.80 | Call with J. Croke, A. Kranzley and K. Donnelly re: maximizing value in connection with recovery of a specific asset. |
| Aug-07-2023 | Anthony Lewis | 0.80 | Correspondence with S&C team re: forensic investigation (.10); correspondence with S&C and A&M teams re: asset tracing and staking (.20); correspondence with S&C team re: relevant third party issues (.50). |
| Aug-07-2023 | Alexa Kranzley | 0.80 | Call with J. Croke, S. Levin and K. Donnelly re: maximizing value in connection with recovery of a specific asset. |
| Aug-07-2023 | Sharon Levin | 0.50 | Review correspondence with counsel re: asset sale (.30); correspondence with A. Kranzley re: same (.20). |
| Aug-07-2023 | Meaghan Kerin | 0.40 | Correspondence with A. Lewis and A&M re: technical questions for relevant third party (.20); correspondence with J. Croke, A. Holland and A&M re: asset tracing and recovery issues (.10); correspondence with M. West re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | records management (.10). |
| Aug-07-2023 | Phoebe Lavin | 0.30 | Call with B. Harsch and D. O'Hara re: non-profit contributions. |
| Aug-07-2023 | Sharon Levin | 0.10 | Correspondence with J. Croke, A. Kranzley and K. Donnelly re: asset sale |
| Aug-07-2023 | Stephanie Wheeler | 0.10 | Correspondence with L. Ross re: list of insider assets for recovery. |
| Aug-08-2023 | Natalie Hills | 3.60 | Legal research for asset forfeiture memo (3.1); draft asset forfeiture memo (.50). |
| Aug-08-2023 | Jacob Croke | 3.60 | Analysis re: asset recovery efforts and tracing efforts (1.2); correspondence with Alix re: same (.50); analysis re: recoveries of wrapped and bridged assets (.30); correspondence with A&M re: same (.10); call with S. Levin re: asset recovery and monetization (.30); analysis re: recovery of venture asset (.20); correspondence with relevant third party re: same (.10); analysis re: recovery of assets from insider (.70); correspondence with J. Ray (FTX) re: same (.20). |
| Aug-08-2023 | Jacob Croke | 3.40 | Investigate issues re: account balances and potential materials for SDNY (1.8); correspondence with A&M re: same (.30); analyze issues re: Alameda balance sheets (.70); correspondence with Alix re: same (.40); calls with S. Wheeler re: correspondence with J. Ray (FTX) re: FTX personnel (.20). |
| Aug-08-2023 | Samantha Rosenthal | 3.20 | Call with A. Lewis, M. Kerin, A. Holland and Sygnia re: forensic investigation (.50); revise notes re: same (.10); revise work plan re: forensic investigation (.60); correspondences with N. Friedlander, A. Lewis, M. Kerin and Sygnia re: codebase production issues (.20); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise materials for cyber insurance claim (1.6); correspondences with N. Friedlander, A. Lewis, M. Kerin re: customer claims portal (.20). |
| Aug-08-2023 | Daniel O'Hara | 2.90 | Review and analyze non-profit contributions for potential asset recovery (2.3); call with Pillsbury and B. Harsch re: non-profit asset recovery (.20); call with B. Harsch and P. Lavin re: non-profit contributions (.20); call with B. Harsch re: non-profit asset recovery workstream (.20). |
| Aug-08-2023 | Tatum Millet | 2.20 | Draft summary of documents re: large withdrawal slack threads. |
| Aug-08-2023 | Bradley Harsch | 2.00 | Review motion to approve settlement order (.10); call with S. Ehrenberg re: meeting with regulator of non-US subsidiary (.30); correspondence with A&M re: deck for meeting with regulator of non-US subsidiary (.10); call with D. O'Hara re: non-profit asset recovery workstream (.20); prep for call with counsel for relevant third party (.10); call with Pillsbury and D. O'Hara re: relevant third party non-profit asset recovery (.20); correspondence re: call with counsel for relevant third party (.10); call with D. O'Hara and P. Lavin re: non-profit contributions (.20); review correspondence re: grant agreement for donation to relevant third party (.10); call with A. Kutchser (QE) re: coordination on claims with foreign crypto issuer (.10); correspondence re: coordination on claims with foreign crypto issuer (.10); call with A&M re: prep for meeting with regulator of non-US subsidiary (.20); call with S. Wheeler re: charitable donations (.20). |
| Aug-08-2023 | Stephanie | 2.00 | Call with S. Levin re: meeting with SDNY re: asset |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | recovery (.10); call with B. Harsch re: charitable donations (.20); correspondence with K. Mayberry re: documents re: charitable donation (.20); prepare chart for SDNY re: FTX personnel corporate entities and real estate (1.0); revise correspondence with J. Ray (FTX) re: FTX personnel (.20); calls with J. Croke re: correspondence with J. Ray (FTX) re: FTX personnel (.20); review correspondence with J. Croke and SDNY re: identification of insider companies and assets (.10). |
| Aug-08-2023 | Meaghan Kerin | 0.80 | Call with A. Lewis, A. Holland, S. Rosenthal, and Sygnia re: forensic investigation (.50); correspondence with A. Lewis, S. Rosenthal and A. Holland re: claims portal (.10); correspondence with J. Croke, A&M and J. Folena (Stradley) re: technical questions for relevant third party (.10); review updated list of open action items in forensic investigation (.10). |
| Aug-08-2023 | Alexander Holland | 0.60 | Call with A. Lewis, M. Kerin, S. Rosenthal, and Sygnia re: forensic investigation (.50); attention to correspondence with S&C team re: forensic investigation (.10). |
| Aug-08-2023 | Sharon Levin | 0.60 | Meeting with SDNY re: asset recovery (.50); call with S. Wheeler re: same (.10). |
| Aug-08-2023 | Anthony Lewis | 0.50 | Call with M. Kerin, A. Holland, S. Rosenthal and Sygnia team re: forensic investigation. |
| Aug-08-2023 | Sharon Levin | 0.20 | Call with J. Croke re: asset recovery and monetization. |
| Aug-08-2023 | Phoebe Lavin | 0.20 | Call with B. Harsch and D. O'Hara re: non-profit contributions. |
| Aug-08-2023 | Stephen Ehrenberg | 0.20 | Call with B. Harsch re: meeting with regulator of non-US subsidiary. |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-08-2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with vendor re: apostille of power of attorney to represent non-US subsidiary. |
| Aug-08-2023 | Zoeth Flegenheimer | 0.10 | Correspondence with N. Hills re: memorandum addressing asset forfeiture. |
| Aug-09-2023 | Natalie Hills | 5.20 | Draft asset forfeiture memo (4.3); legal research for asset forfeiture memo (.90). |
| Aug-09-2023 | Samantha Rosenthal | 4.30 | Draft summary re: forensic investigation re: claims portal (2.1); correspondences with N. Friedlander, A. Lewis, M. Kerin and A. Holland re: same (.30); review Sygnia presentation re: same (.80); revise notes re: same (.40); correspondences with A. Lewis, M. Kerin and Chainalysis re: cyber insurance requests (.50); revise S&C time entries for cyber insurance request (.20). |
| Aug-09-2023 | Alexander Holland | 3.90 | Review FTX balance sheets (3.7); correspondence with J. Croke and S. Wheeler re: same (.20). |
| Aug-09-2023 | Daniel O'Hara | 3.20 | Review and analyze non-profit contributions for potential asset recovery (2.1); meeting with counsel for relevant third party and B. Harsch re: relevant third party non-profit asset recovery (.30); call with K. Mayberry, L. Ross, P. Lavin, A. Calhoun (Alix), G. Shapiro (Alix) and C. Shen (Alix) re: non-profit contributions (.20); call with S. Wheeler, C. Dunne and B. Harsch re: relevant third party asset recovery workstream (.60). |
| Aug-09-2023 | Bradley Harsch | 2.60 | Review worksheet re: non-profits recovery workstream (.20); review correspondence re: status of conflicts for non-profits recovery workstream (.10); review correspondence re: potential cooperation from insider |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: non-profits recovery workstream (.10); prep for call with relevant third party re: funds recovery (.20); compile and circulate documents for relevant third party re: funds recovery (.30); meeting with counsel for relevant third party and D. O'Hara re: relevant third party non-profit asset recovery (.30); prepare for call re: potential insider cooperation (.20); call with S. Wheeler, C. Dunne and D. O'Hara re: relevant third party asset recovery workstream (.60); review correspondence re: status of POA for meeting with regulator of non-US subsidiary (.10); review correspondence with counsel for insider re: potential cooperation in asset recovery (.10); review correspondence with counsel for non-profit re: call on funds return (.10); review talking points for presentation to regulator of non-US subsidiary (.10); |
| Aug-09-2023 | Alexander Holland | 2.10 | Correspondence with J. Croke re: asset recovery workstream next steps. |
| Aug-09-2023 | Tatum Millet | 1.90 | Summarize documents from slack threads re: large withdrawals for J. Croke (1.2); revise draft summary re: same (.30); correspondence with J. Croke re: same (.40). |
| Aug-09-2023 | Phoebe Lavin | 1.10 | Review non-profit contributions correspondence and documentation (.90); call with D. O'Hara, K. Mayberry, L. Ross, A. Calhoun (Alix), G. Shapiro (Alix) and C. Shen (Alix) re: non-profit contributions (.20). |
| Aug-09-2023 | Jacob Croke | 1.10 | Analysis re: Alameda balance sheet and materials for SDNY (.80); correspondence with A. Holland re: same (.30). |
| Aug-09-2023 | Stephanie | 0.80 | Call with C. Dunne, B. Harsch and D. O'Hara re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | relevant third party asset recovery workstream (.60); review settlement proposal of charitable donation recipient (.20). |
| Aug-09-2023 | Fabio Weinberg Crocco | 0.70 | Correspondence with J. Ray (FTX) re: meeting with foreign regulator (.30); correspondence with vendor re: apostille of power of attorney (.20); correspondence with local counsel re: same (.20). |
| Aug-09-2023 | Jacob Croke | 0.70 | Analysis re: asset tracing for potential recovery (.40); correspondence with A. Holland re: same (.30). |
| Aug-09-2023 | Christopher Dunne | 0.60 | Call with S. Wheeler, B. Harsch, and D. O'Hara re: FTX Foundation asset recovery workstream. |
| Aug-09-2023 | James McDonald | 0.50 | Review materials re: balance sheet. |
| Aug-09-2023 | Aneesa Mazumdar | 0.40 | Research re: asset tracing of relevant third party investments. |
| Aug-09-2023 | Keila Mayberry | 0.20 | Call with D. O'Hara, L. Ross, P. Lavin, A. Calhoun (Alix), G. Shapiro (Alix) and C. Shen (Alix) re: non-profit contributions. |
| Aug-09-2023 | Luke Ross | 0.20 | Call with D. O'Hara, K. Mayberry, P. Lavin, A. Calhoun (Alix), G. Shapiro (Alix), C. Shen (Alix) re: non-profit contributions. |
| Aug-09-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: forensic investigation. |
| Aug-09-2023 | Scott Kim | 0.10 | Follow-up correspondence with F. Weinberg Crocco and J. Welch (CSC) re: apostille in Maine for Power of Attorney. |
| Aug-09-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Holland and S. Rosenthal re: claims portal. |
| Aug-10-2023 | Natalie Hills | 11.80 | Draft asset forfeiture memo (5.9); legal research for |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | asset forfeiture memo (2.7); revise asset forfeiture memo (3.2). |
| Aug-10-2023 | Jacob Croke | 5.40 | Analyze issues re: Alameda balance sheet and asset misappropriation (2.2); correspondence with SDNY, A. Dietderich. Alix, FTI and A. Holland re: same (1.3); call with SDNY re: reorganization plan (1.0); revise materials re: asset recovery effort for SDNY (.70); correspondence with SDNY re: same (.20). |
| Aug-10-2023 | Samantha Rosenthal | 3.20 | Revise materials re: cyber insurer request (2.1); correspondence with A. Lewis, N. Menillo and M. Kerin re: same (.40); correspondence with A. Lewis, M. Kerin and Chainalysis re: materials for insurer request and Chainalysis engagement (.30); correspondences with A. Lewis and M. Kerin re: same (.40). |
| Aug-10-2023 | Jacob Croke | 1.80 | Meeting with L. Ross and investor group re: potential recovery of assets from third party entity (.90), follow up correspondence with investor group and L. Ross re: same (.50); analysis re: token issuer proposal (.30); correspondence with A. Titus (A&M) re: same (.10). |
| Aug-10-2023 | Stephanie Wheeler | 1.50 | Revise outline of topics and questions for potential cooperator (.50); revise topics for potential cooperation re: asset recovery (.70). call with D. O'Hara, P. Lavin and relevant third party re: non-profit contributions (.30). |
| Aug-10-2023 | Alexander Holland | 1.50 | Correspondence with J. Croke, S. Wheeler, and FTI re: Alameda balance sheet (.60); review documents re: same (.40); correspond with J. Croke re: same (.20); correspondence to L. Goldman (Alix) re: Alameda account (.30). |
| Aug-10-2023 | Alexander Holland | 1.40 | Correspondence with J. Croke re: asset recovery |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstream (1.1); call with A&M and Messari re: crypto assets (.30). |
| Aug-10-2023 | Luke Ross | 1.40 | Meeting with J. Croke and investor group re: potential recovery of assets from third party entity (.90); revise notes from meeting with investor group (.50). |
| Aug-10-2023 | Phoebe Lavin | 1.40 | Call with S. Wheeler, D. O'Hara and relevant third party re: non-profit contributions (.30); review documents related to non-profit contributions to prepare for call (.50); revise call notes (.50); correspondence with D. O'Hara re: same (.10). |
| Aug-10-2023 | Daniel O'Hara | 1.30 | Review and analyze non-profit contributions for potential asset recovery (1.0); call with S. Wheeler, P. Lavin and relevant third party re: non-profit contributions (.30). |
| Aug-10-2023 | Michele Materni | 0.90 | Review analysis re: large withdrawals. |
| Aug-10-2023 | Meaghan Kerin | 0.80 | Review Chainalysis updates re: asset tracing and recovery (.20); correspondence with A. Lewis and M. West re: same (.10); correspondence with N. Menillo, A. Lewis, S. Rosenthal and Chainalysis re: cyber insurer requests (.10); review updated materials re: same (.20); correspondence with A. Lewis and Sygnia re: customer claims portal issues (.20). |
| Aug-10-2023 | Aneesa Mazumdar | 0.40 | Research re: asset tracing of relevant third party investments. |
| Aug-10-2023 | Anthony Lewis | 0.40 | Correspondence with S&C and Sygnia teams re: forensic investigation (.20); correspondence with S&C and Chainalysis teams re: asset tracing (.20). |
| Aug-10-2023 | William Wagener | 0.20 | Correspondence with investigations team re: internal spreadsheet. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-10-2023 | Scott Kim | 0.20 | Review apostille document in Maine for Power of Attorney. |
| Aug-10-2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with local counsel re: meeting with local regulator re: foreign debtor. |
| Aug-11-2023 | Daniel O'Hara | 2.60 | Review and analyze non-profit contributions for potential asset recovery (1.6); call with P. Lavin re: non-profit contributions workstream (.30); call with relevant third party re: non-profit contribution asset recovery (.30); call with relevant third party re: non-profit asset recovery (.40). |
| Aug-11-2023 | Natalie Hills | 2.60 | Correspondence with Z. Flegenheimer re: asset forfeiture memo (.40); revise asset forfeiture memo (2.2). |
| Aug-11-2023 | Jacob Croke | 1.50 | Analyze issues re: transactions with FTX (.40), correspondence with Alix re: same (.20); analyze issues re: token issuer proposal (.30); correspondence with A&M re: same (.10); analyze issues re: venture book recovery and related requests (.20); analyze issues re: donation recovery (.20); correspondence with B. Harsch re: same (.10). |
| Aug-11-2023 | Kathleen Donnelly | 1.40 | Revise notes of call re: asset recovery (1.2); review correspondence with S&C team re: same (.20). |
| Aug-11-2023 | Zoeth Flegenheimer | 1.20 | Review and revise memorandum re: asset forfeiture issues. |
| Aug-11-2023 | Alexander Holland | 0.80 | Correspondence with J. Croke re: asset recovery investigation (.70); correspondence with N. Friedlander, J. Croke, and A. Lewis re: asset recovery effort (.10). |
| Aug-11-2023 | Phoebe Lavin | 0.60 | Call with D. O'Hara re: non-profit contributions workstream (.30); prepare for meeting re: charitable |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contributions (.10); call with P. Lavin and relevant third party re: non-profit contributions (.20). |
| Aug-11-2023 | Jacob Croke | 0.60 | Analyze issues re: materials for SDNY re: asset recovery efforts (.40); correspondence with SDNY re: same (.20). |
| Aug-11-2023 | Fabio Weinberg Crocco | 0.50 | Correspondence with local counsel re: meeting with foreign regulator. |
| Aug-11-2023 | Stephanie Wheeler | 0.20 | Correspondence with B. Harsch and C. Dunne re: settlement proposals from recipients of charitable donations. |
| Aug-11-2023 | Daniel O'Hara | 0.20 | Call with P. Lavin and relevant third party re: non-profit contributions. |
| Aug-11-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: asset tracing. |
| Aug-12-2023 | Daniel O'Hara | 0.40 | Review and analyze documents re: non-profit asset recovery. |
| Aug-12-2023 | Meaghan Kerin | 0.10 | Correspondence with J. Folena (Stradley) re technical questions for relevant third party. |
| Aug-13-2023 | Anthony Lewis | 0.40 | Review materials re: asset tracing (.30); correspondence with S&C team re: asset tracing (.10). |
| Aug-14-2023 | Jacob Croke | 3.00 | Meeting with L. Ross and counsel to third party entity re: FTX's investment (.30); call with P. Lavin, S. Glustein (A&M), A. Mohammed (A&M) and A. Titus (A&M) re: asset analysis and recovery workstream (.40); analyze asset flows and potential misappropriation pre-petition (.60); correspondence with A&M re: same (.30); analyze issues re: asset forfeiture and returns to estate (.40); correspondence with S. Levin re: same (.10); analyze plan for return of venture asset (.20); correspondence with counsel for third |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | parties re: asset return (.20); correspondence with counsel for exchange re: asset return (.20); analyze related transfers (.30). |
| Aug-14-2023 | Aneesa Mazumdar | 1.70 | Research re: asset tracing of relevant third party investments. |
| Aug-14-2023 | Christopher Dunne | 1.40 | Review outstanding issues re: asset recovery. |
| Aug-14-2023 | Daniel O'Hara | 1.30 | Review and analyze documents re: charitable donations for potential asset recovery. |
| Aug-14-2023 | Alexander Holland | 1.30 | Review correspondence re: assets at third party exchange (.40); correspondence with S. Wheeler and J. Croke re: asset recovery workstreams (.90). |
| Aug-14-2023 | Samantha Rosenthal | 1.30 | Correspondences with A. Lewis, M. Kerin and TRM re: time entries for cyber insurer request (.20); review same (.50); correspondences with A. Lewis, M. Kerin and Chainalysis re: time entries and invoices for cyber insurer request (.20); review same (.30); attention to correspondences with TRM re: asset tracing (.10). |
| Aug-14-2023 | Luke Ross | 1.10 | Meeting with J. Croke and counsel to third-party entity re: FTX's investment (.30); revise meeting notes and summary email (.80). |
| Aug-14-2023 | Stephanie Wheeler | 0.70 | Correspondence with G. Parlovecchio (Mayer Brown) re: call (.10); correspondence with A. Kutscher (QE), J. Croke and M. Wu re: chart of venture investments (.30); correspondence with S. Snower (QE) and K. Maberry re: Bahamas real estate questions (.20); correspondence with D. O'Hara re: call with charitable entity (.10). |
| Aug-14-2023 | Tatum Millet | 0.60 | Draft correspondence re: summary of A&M analysis of |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX entity transfers (.50); review asset tracing analysis re: same (.10). |
| Aug-14-2023 | Keila Mayberry | 0.50 | Review correspondence re: Bahamas properties project (.40); correspondence with S. Snower (QE) re: same (.10). |
| Aug-14-2023 | Kathleen Donnelly | 0.40 | Review documents re: Bahamas properties project (.30); correspondence with S&C team re: same (.10). |
| Aug-14-2023 | Phoebe Lavin | 0.40 | Call with J. Croke, S. Glustein (A&M), A. Mohammed (A&M) and A. Titus (A&M) re: asset analysis and recovery workstream. |
| Aug-14-2023 | Sharon Levin | 0.20 | Correspondence with S&C team re: former Alameda personnel assets. |
| Aug-14-2023 | Alexander Holland | 0.10 | Correspondence with Alix re: balance sheet reconstruction. |
| Aug-14-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: asset tracing. |
| Aug-14-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis, S. Rosenthal and Chainalysis re: insurer request. |
| Aug-15-2023 | Kathleen Donnelly | 6.60 | Call with M. Birtwell (Alix) re: recovery of specific asset (.50); review and analyze documents re: recovery of specific asset (6.0); correspondence with team re: same (.10). |
| Aug-15-2023 | Daniel O'Hara | 3.70 | Review and analyze non-profit contribution transfers (3.1); call with A. Morton (Handler Thayer LLP) and S. Wheeler re: non-profit asset recovery from fiscal sponsor (.50); call with S. Wheeler re: non-profit asset recovery workstream (.10). |
| Aug-15-2023 | Samantha Rosenthal | 2.90 | Revise S&C work plan re: forensic investigation (1.2); call with A. Lewis, M. Kerin and A. Holland re: asset |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transfers and codebase for SDNY (.60); revise notes re: same (.40); correspondences with A. Lewis, M. Kerin and Chainalysis re: materials for cyber insurer requests (.40); correspondences with A. Lewis and M. Kerin re: same (.30). |
| Aug-15-2023 | Daniel O'Hara | 1.90 | Research re: settlement procedures (1.0); compile cases re: same (.90). |
| Aug-15-2023 | Jacob Croke | 1.80 | Analysis re: crypto recoveries and potential additional transfers (.30); correspondence with Sygnia re: same (.10); analysis re: potential token issuer recoveries (.30); correspondence with P. Lavin and A&M re: same (.30); analyze issues re: recovery of assets from third party overseas (.40); correspondence with S. Levin re: same (.10); analyze issues re: potential return of assets from venture fund (.20); correspondence with investors re: same (.10). |
| Aug-15-2023 | Phoebe Lavin | 1.60 | Review documents re: certain asset recovery workstream (.80); draft chart summarizing documents re: same (.80). |
| Aug-15-2023 | Luke Ross | 1.60 | Review correspondence and transfer analyses re: Bahamas properties project. |
| Aug-15-2023 | Meaghan Kerin | 1.30 | Call with A. Lewis, A. Holland and S. Rosenthal re: asset transfers and codebase for SDNY (.60); correspondence with Sygnia re: asset recovery issues (.10); review updated list of open action items re: forensic investigation and asset recovery (.10); correspondence with S. Rosenthal re: same (.10); correspondence with A. Lewis and S. Rosenthal re: insurer request updates (.10); review TRM report re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | asset tracing (.20); correspondence with N. Friedlander and Sygnia re: DOJ request (.10). |
| Aug-15-2023 | Aneesa Mazumdar | 0.80 | Research re: asset tracing of relevant third party investments. |
| Aug-15-2023 | Anthony Lewis | 0.80 | Call with M. Kerin, A. Holland and S. Rosenthal re: asset transfers and codebase for SDNY (.50 - partial attendance); correspondence with S&C, Sygnia, A&M and TRM teams re: asset tracing and recovery (.30). |
| Aug-15-2023 | Stephanie Wheeler | 0.80 | Review materials for call with charitable donation recipient (.20); call with A. Morton (Handler Thayer LLP) and D. O'Hara re: non-profit asset recovery from fiscal sponsor (.50); call with D. O'Hara re: non-profit asset recovery workstream (.10). |
| Aug-15-2023 | Alexander Holland | 0.80 | Call with A. Lewis, M. Kerin and S. Rosenthal re: asset transfers and codebase for SDNY (.60); correspondence with N. Friedlander, A. Lewis and J. Croke re: asset recovery from third party exchange (.10); call with S. Wheeler re: Nardello reports (.10). |
| Aug-15-2023 | Sharon Levin | 0.20 | Review correspondence with J. Croke and K. Donnelly re: asset sale. |
| Aug-15-2023 | Stephanie Wheeler | 0.10 | Call with A. Holland re: Nardello reports. |
| Aug-16-2023 | Phoebe Lavin | 2.70 | Draft chart of relevant document re: asset recovery workstream (1.0); revise same (1.7). |
| Aug-16-2023 | Jacob Croke | 2.20 | Analyze issues re: Alameda transfers and balance sheets (1.6); correspondence with A. Holland, Alix and S. Wheeler re: same (.60). |
| Aug-16-2023 | Daniel O'Hara | 2.10 | Review and analyze documents re: non-profit contribution asset recovery (1.2); call with ArentFox and |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | C. Dunne re: non-profit asset recovery (.30); calls with C. Dunne re: non-profit asset recovery workstreams (.40); call with J. Morse (Pillsbury), A. Lyman (Pillsbury), S. Wheeler and C. Dunne re: non-profit asset recovery (.20). |
| Aug-16-2023 | Jacob Croke | 1.90 | Analyze potential additional bridging and unwrapping of assets and related recovery strategies (.40); correspondence with A&M re: same (.10); analyze issues re: return of assets from former employees (.30); call with employee counsel re: same (.20); correspondence with P. Lavin re: same (.10); analyze issues re: return of assets from third party platform (.30); correspondence with platform and A&M re: same (.50) |
| Aug-16-2023 | Alexander Holland | 1.10 | Review documents re: major token holders. |
| Aug-16-2023 | Samantha Rosenthal | 1.00 | Correspondences with A. Lewis, M. Kerin and Chainalysis re: forensic investigation and asset tracing work (.80); correspondences with N. Friedlander, A. Lewis, M. Kerin, A. Holland and Sygnia re: relevant third party issues (.20). |
| Aug-16-2023 | Tatum Millet | 0.70 | Review chart re: blockchain token payments for P. Lavin (.30); correspondence with P. Lavin re: same (.20); correspondence with J. Rosenfeld re: FTX entity payments (.20). |
| Aug-16-2023 | Oderisio de Vito Piscicelli | 0.60 | Review materials re: payments to affiliated entity (.50); correspondence with S&C team re: same (.10). |
| Aug-16-2023 | Anthony Lewis | 0.50 | Review analysis of asset tracing (.10); correspondence with S&C, Sygnia and A&M teams re: forensic investigation (.20); correspondence with S&C, TRM and |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A&M teams re: asset tracing (.20). |
| Aug-16-2023 | Stephanie Wheeler | 0.40 | Prepare for call with third party donation recipient (.20); call with J. Morse (Pillsbury), A. Lyman (Pillsbury), C. Dunne and D. O'Hara re: non-profit asset recovery from relevant third party (.20). |
| Aug-16-2023 | Kathleen Donnelly | 0.30 | Review data re: recovery of a specific asset (.20); correspondence with S&C team re: same (.10). |
| Aug-16-2023 | Fabio Weinberg Crocco | 0.30 | Correspondence with relevant third party re: turnover of assets. |
| Aug-16-2023 | Meaghan Kerin | 0.30 | Correspondence with A. Lewis, A&M, TRM and Sygnia re: DOJ request (.10); correspondence with A. Lewis, S. Rosenthal and Chainalysis re: cyber insurance issues (.10); review TRM report re: asset tracing (.10). |
| Aug-16-2023 | Christopher Dunne | 0.20 | Call with S. Wheeler, D. O'Hara, J. Morse (Pillsbury) and A. Lyman (Pillsbury) re: non-profit asset recovery from university. |
| Aug-16-2023 | Kathleen McArthur | 0.10 | Correspondence with S&C team re: historical balances. |
| Aug-17-2023 | Daniel O'Hara | 5.20 | Research case law re: settlement procedures (3.0); draft reply to UST objection (2.2). |
| Aug-17-2023 | Jacob Croke | 2.50 | Analyze additional materials re: Alameda assets and transfers (1.8); correspondence with S. Wheeler, A&M and A. Holland re: same (.70); analyze additional correspondence re: transactions of interest (.40). |
| Aug-17-2023 | Jacob Croke | 2.10 | Call with A. Holland, A&M and Messari re: crypto assets (.40); analyze issues re: post-petition activities and potential additional recoveries (.30); correspondence with Sygnia re: same (.10); analyze issues re: recovery from third party platform (.50); correspondence with A&M re: same (.10); analyze issues re: exchange asset |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transfers and related tracing (.60); correspondence with A&M re: same (.10). |
| Aug-17-2023 | Alexander Holland | 2.00 | Call with J. Croke, A&M and Messari re: crypto assets (.40); review documents re: asset recovery investigation (.80); call with A&M re: same (.40); draft correspondence with S. Wheeler and J. Croke re: same (.30); attention to correspondence re: assets at a third party exchange (.10). |
| Aug-17-2023 | Samantha Rosenthal | 1.70 | Review former Alameda employee documents of interest re: forensic investigation (.40); review TRM time entries for cyber insurance claim (.50); correspondences with A. Lewis, M. Kerin and M. West re: TRM and Chainalysis asset tracing (.20); review Chainalysis report re: asset tracing (.50); attention to correspondences with Sygnia re: FTX cold wallets (.10). |
| Aug-17-2023 | Daniel O'Hara | 1.20 | Review and analyze documents re: non-profit contributions for potential asset recovery. |
| Aug-17-2023 | Phoebe Lavin | 1.00 | Revise chart re: asset recovery workstream to incorporate additional data from A&M (.90); correspondence with T. Millet re: same (.10). |
| Aug-17-2023 | Meaghan Kerin | 0.50 | Correspondence with A. Lewis and TRM re: DOJ request (.10); review Chainalysis memo re: asset tracing developments (.30); correspondence with A. Lewis, M. West and TRM re: asset tracing issues (.10). |
| Aug-17-2023 | Lisabeth Mendola-D'Andrea | 0.40 | Meeting with S. Levin re: IRS memo re: victim recovery (.40); review and revise IRS memo re: victim recovery (.50). |
| Aug-17-2023 | Sharon Levin | 0.40 | Meeting with L. Mendola-D'Andrea re: IRS memo re: victim recovery. |

### Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|---|---|---|---|
| Aug-17-2023 | Tatum Millet | 0.40 | Correspondence with P. Lavin re: blockchain tokens. |
| Aug-17-2023 | Anthony Lewis | 0.40 | Correspondence with S&C, DOJ, TRM and Chainalysis teams re: asset tracing. |
| Aug-17-2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with relevant third parties re: turnover order. |
| Aug-17-2023 | Kathleen McArthur | 0.10 | Call with M. Jacques (Alix) re: solvency analysis. |
| Aug-18-2023 | Lisabeth Mendola-D'Andrea | 5.50 | Review, revise and cite check memo to IRS re: victim recovery (4.9); calls with S. Levin re: IRS victim recovery memo (.60). |
| Aug-18-2023 | Jacob Croke | 2.90 | Analyze issues re: asset conversion and potential migration strategy (.30); correspondence with A&M re: same (.10); call with J. Ray (FTX) re: same (.20); correspondence with B. Glueckstein re: same (.20); draft letter to third party re: asset migration (.60); correspondence with B. Glueckstein re: same (.10); analyze additional crypto recoveries and related issues (.40); correspondence with A&M re: same (.20); call with QE re: asset recovery strategy (.30); analyze Nardello materials re: potential additional sources of recoveries (.40); correspondence with S. Wheeler re: same (.10). |
| Aug-18-2023 | Phoebe Lavin | 2.50 | Research re: question from D. O'Hara re: settlement procedures motion and related issues (.60); review and summarize documents relevant to non-profits workstream (1.9). |
| Aug-18-2023 | M. Devin Hisarli | 2.20 | Draft Chapter 11 status update memo for local counsel to support efforts to unfreeze non-US subsidiary's assets. |
| Aug-18-2023 | Fabio Weinberg | 1.40 | Revise correspondence with local counsel re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Crocco | | background of Chapter 11 proceedings. |
| Aug-18-2023 | Anthony Lewis | 1.10 | Review materials re: digital devices (.40); correspondence with S&C team re: digital devices (.40); correspondence with S&C, TRM, FBI, DOJ and third party exchange re: asset tracing (.30). |
| Aug-18-2023 | Sharon Levin | 0.60 | Calls with L. Mendola-D'Andrea re: IRS victim recovery memo. |
| Aug-18-2023 | Daniel O'Hara | 0.50 | Review and analyze documents re: potential non-profit asset recovery. |
| Aug-18-2023 | Meaghan Kerin | 0.30 | Correspondence with Sygnia re: asset recovery issues (.10); correspondence with N. Friedlander, A. Lewis, TRM and DOJ re: asset tracing developments (.20). |
| Aug-18-2023 | Alexander Holland | 0.20 | Correspondence with L. Goldman (Alix) re: asset recovery investigation. |
| Aug-18-2023 | Alexander Holland | 0.10 | Correspondence with W. Wagener re: balance sheets. |
| Aug-19-2023 | Phoebe Lavin | 1.00 | Review documents for relevance re: non-profits contributions workstream. |
| Aug-19-2023 | M. Devin Hisarli | 0.70 | Revise Chapter 11 status memo for local counsel to support efforts to unfreeze non-US subsidiary's assets. |
| Aug-19-2023 | Anthony Lewis | 0.10 | Correspondence with DOJ, FBI and S&C teams re: asset tracing. |
| Aug-20-2023 | M. Devin Hisarli | 1.00 | Finalize Chapter 11 update memo to support asset recovery efforts (.90); correspondence with S&C team and local counsel re: same (.10). |
| Aug-20-2023 | Robert Schutt | 0.30 | Review correspondence with M. Cilia (RLKS) and F. Weinberg Crocco re: bank account funds. |
| Aug-20-2023 | Alexander Holland | 0.10 | Correspondence with A&M re: asset recovery investigation. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-20-2023 | Anthony Lewis | 0.10 | Correspondence with DOJ, FBI, TRM and S&C teams re: asset tracing. |
| Aug-21-2023 | Jacob Croke | 1.90 | Analyze issues re: potential asset freezing and recovery (.30); correspondence with A. Kranzley re: same (.10); analyze issues re: token migration (.40); correspondence with B. Glueckstein and J. Ray (FTX) re: same (.40); analyze potential forfeiture from former employee (.20); correspondence with S. Wheeler re: same (.10); analyze issues re: voluntary return of assets from former employees (.30); correspondence with P. Lavin re: same (.10). |
| Aug-21-2023 | Daniel O'Hara | 1.70 | Review and analyze charitable contributions identified for possible asset recovery. |
| Aug-21-2023 | Lisabeth Mendola-D'Andrea | 0.80 | Call with S. Levin re: edits to victim recovery memo for IRS (.40); review and compare legal precedents (.40). |
| Aug-21-2023 | Alexander Holland | 0.60 | Correspondence with Alix re: asset recovery investigation. |
| Aug-21-2023 | Stephanie Wheeler | 0.50 | Correspondence with T. Murray (QE) re: charitable donation recipient (.10); correspondence with G. Parlovecchio (Mayer Brown) re: call re: asset recovery (.20); call with F. Murray (QE) re: third party donation recipients (.10); correspondence with T. Murray (QE) re: same (.10). |
| Aug-21-2023 | Phoebe Lavin | 0.50 | Review documents to identify relevant files to non-profits contributions work stream. |
| Aug-21-2023 | Sharon Levin | 0.40 | Call with L. Mendola-D'Andrea re: edits to victim recovery memo for IRS. |
| Aug-21-2023 | William Wagener | 0.20 | Correspondence with K. McArthur and J. LaBella (Alix) re: financial statement reconstruction. |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-21-2023 | Fabio Weinberg Crocco | 0.10 | Correspondences with M. Cilia (FTX) re: turnover of assets. |
| Aug-21-2023 | Meaghan Kerin | 0.10 | Correspondence with N. Friedlander, A. Lewis, DOJ and TRM re: asset tracing issues. |
| Aug-22-2023 | Aneesa Mazumdar | 3.50 | Research re: asset tracing of relevant third party investments. |
| Aug-22-2023 | Bradley Harsch | 3.50 | Review summary of meeting with regulator for non-US subsidiary (.30); review correspondence re: inquiry from counsel for relevant third party (.10); review correspondence re: preparation and materials for meeting with regulator of non-US subsidiary (.50); review correspondence re: turnover order for stablecoin (.10); review correspondence re: return of funds by third party donation recipient (.20); correspondence with D. O'Hara re: status of non-profits workstream (.10); review correspondence with third party donation recipient re: return of funds (.10); review correspondence with counsel for third party donation recipient re: return of funds (.10); review correspondence re: calls with third party donation recipient re: return of funds (.30); review correspondence re: call with non-profit re: return of funds (.10); review correspondence re: call with non-profit re: return of funds (.10); review correspondence re: call with third party donation recipient re: return of funds (.10); review US trustee objections to omnibus settlements order (.10); call with D. O'Hara re: ongoing non-profit contribution asset recovery workstream (.50); review summary of call with nonprofit re: return of funds (.10); correspondence re: proposed settlement by non- |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | profit (.10); outreach to counsel for non-profit re: settlement proposal (.10); review reply brief for motion on omnibus settlements (.10); correspondence re: status of outreach to relevant third party re: funds recovery (.20); review worksheet of nonprofit workstream status (.20). |
| Aug-22-2023 | Daniel O'Hara | 3.30 | Review and analyze documents re: political donations for asset recovery (1.0); review and analyze documents re: non-profit contributions for potential asset recovery (1.8); call with B. Harsch re: ongoing non-profit contribution asset recovery workstream (.50) |
| Aug-22-2023 | Jacob Croke | 2.10 | Correspondence with K. Ramanathan (A&M) re: asset recovery strategy (.20); correspondence with third party re: potential asset freeze (.10); analyze materials re: upcoming hearing re: asset recoveries (.30), correspondence with B. Glueckstein re: same (.10); analyze issues re: potential forfeiture of asset held by third party (.40); correspondence with A. Kranzley re: same (.10); analyze issues re: recoveries of charitable donations and similar transfers (.50); correspondence with D. O'Hara re: same (.10); analyze issues re: potential negotiated return of assets from former executive (20); correspondence with K. Mayberry re: same (.10). |
| Aug-22-2023 | Lisabeth Mendola-D'Andrea | 1.90 | Review and revise IRS Memo re: victim recovery (1.7); call with S. Levin re: IRS memo (.20) |
| Aug-22-2023 | Anthony Lewis | 1.80 | Call with M. Kerin, A. Holland and H. Nachmias (Sygnia) re: forensic investigation and SDNY requests (.50); review materials re: asset tracing (.20); |

024830.00009

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C and Sygnia teams re: asset tracing (.50); correspondence with DOJ, S&C, TRM, A&M and Sygnia teams re: forensic investigation (.60). |
| Aug-22-2023 | Alexander Holland | 1.40 | Call with A. Lewis, M. Kerin and H. Nachmias (Sygnia) re: forensic investigation and SDNY requests (.50); correspondence with Alix, A&M, J. Croke and S. Wheeler re: asset recovery investigation (.90). |
| Aug-22-2023 | Sharon Levin | 1.20 | Meeting with G. Parlovecchio and J. Linder re: FTX personnel (1.0); call with L. Mendola re: IRS memo (.20). |
| Aug-22-2023 | Jacob Croke | 1.10 | Analyze additional entities flagged for potentially improper transactions (.80); correspondence with A&M re: same (.30). |
| Aug-22-2023 | Meaghan Kerin | 0.90 | Call with A. Lewis, A. Holland and H. Nachmias (Sygnia) re forensic investigation and SDNY requests (.50); correspondence with A. Lewis, Sygnia, TRM, DOJ and A&M re: asset tracing and recovery issues (.30); review records re same (.10). |
| Aug-22-2023 | Phoebe Lavin | 0.70 | Correspondence with T. Millet re: asset recovery workstream. |
| Aug-22-2023 | Bradley Harsch | 0.30 | Correspondence re: status of discussion with SDNY re: outreach to non-profits and political groups re: return of funds (.20); correspondence re: tracker for outreach to political donation recipients re: return of funds (.10). |
| Aug-22-2023 | Natalie Hills | 0.20 | Correspondence with W. Wagener re: asset forfeiture memo. |
| Aug-22-2023 | Stephanie Wheeler | 0.20 | Call with B. Harsch re: non-profit asset recovery workstream. |
| Aug-22-2023 | Bradley Harsch | 0.20 | Review correspondence re: Alameda balance sheet |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); review summary of Slack review re: large customer withdrawals (.10). |
| Aug-22-2023 | Fabio Weinberg Crocco | 0.10 | Correspondence with relevant third party re: turnover of assets. |
| Aug-23-2023 | Bradley Harsch | 4.20 | Correspondence re: call with relevant third party re: return of assets (.20); correspondence re: status of talks with relevant third party re: settlement (.10); review correspondence re: notes on meeting with regulator for non-US subsidiary (.30); review correspondence re: return of funds from stablecoin (.10); review correspondence re: allegations on insider donations to relevant third party (.20); call with counsel for relevant third party and D. O'Hara re: relevant third party asset recovery (.20); review and revise proposed redactions for docs for relevant third party re: return of funds (.20); correspondence re: plan to draft report for regulator of non-US subsidiary (.10); prep for call with counsel for relevant third party re: return of funds (.20); draft and revise correspondence with relevant third party re: source of funds and basis for recovery (.40); review correspondence re: request for contact information for political non-profits (.20); correspondence re: meeting with relevant third party re: return of funds (.20); review correspondence re: format for political donations tracker (.10); review draft topics for interview of insider re: non-profits (.20); correspondence re: unfreezing of assets of non-US subsidaries (.10); meeting with S. Wheeler, B. Glueckstein, B. Harsch and D. O'Hara re: settlement procedures order (.60); review correspondence re: settlement procedures motion (.10); review |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: third party donation recipient lead (.10); review Nardello reports on third party donation recipient (.60). |
| Aug-23-2023 | Daniel O'Hara | 4.00 | Review and analyze documents re: political donations for asset recovery (2.6); review and analyze documents re: charitable donations for asset recovery (.60); call with counsel for relevant third party and B. Harsch re: relevant third party asset recovery (.20); meeting with S. Wheeler, B. Glueckstein and B. Harsch re: settlement procedures order (.60). |
| Aug-23-2023 | Alexander Holland | 3.80 | Call with K. Mayberry re: running searches for user associated with payment (.20); call with A. Lewis, M. Kerin and TRM re: forensic investigation (.20); call with N. Friedlander re: forensic investigation and interim report (.40); call with M. Kerin re: forensic investigation and SDNY requests (.30); call with S. Wheeler, J. Croke, Alix and A&M re: asset recovery investigation (.70); draft correspondence with TRM re: asset recovery investigation (.50); correspondence with Alix, A&M, J. Croke and S. Wheeler re: asset recovery investigation (.90); call with L. Goldman (Alix) re: same (.60). |
| Aug-23-2023 | Aneesa Mazumdar | 3.20 | Research re: asset tracing of relevant third party investments. |
| Aug-23-2023 | Lisabeth Mendola-D'Andrea | 3.10 | Research cases re: victim recovery (1.0); correspondence with S. Levin re: same (.30); review, revise and finalize memo re: victim recovery (1.5); review relevant third party letter to the Court re: advice of counsel defense (.20); correspondence with S. Levin re: same (.10). |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-23-2023 | Jacob Croke | 2.40 | Call with S. Wheeler, A. Holland, Alix and A&M re: asset recovery investigation (.70); analyze issues re: relevant third party reminting (.10); correspondence with A&M and relevant third party counsel re: same (.20); analyze crypto movements and potential recoveries from third party wallets (.80); correspondence with A&M re: same (.30); analyze issues re: donation returns (.20); correspondence with B. Harsch re: same (.10). |
| Aug-23-2023 | Kathleen Donnelly | 1.70 | Review documents re: recovery of specific asset (1.0); draft response re: same (.70) |
| Aug-23-2023 | Meaghan Kerin | 1.70 | Meeting with A. Lewis, DOJ and TRM re: asset tracing issues (.40); follow up call with A. Lewis re: same (.10); call with A. Lewis, A. Holland and TRM re: forensic investigation (.20); call with A. Holland re forensic investigation and SDNY requests (.30); correspondence with N. Friedlander, A. Lewis, TRM, DOJ and Sygnia re: asset tracing and recovery issues (.20); draft summary of call with TRM (.50). |
| Aug-23-2023 | Jacob Croke | 1.50 | Analyze issues re: Magenta misappropriation and potential recovery plan (.70), correspondence with A. Holland, A&M re: same (.50); analyze potential claims re: asset transfers (.30). |
| Aug-23-2023 | Stephanie Wheeler | 1.30 | Call with J. Croke, A. Holland, Alix and A&M re: asset recovery investigation (.70); meeting with B. Glueckstein, B. Harsch and D. O'Hara re: settlement procedures order (.60). |
| Aug-23-2023 | William Wagener | 1.20 | Review Alix draft presentation on balance sheet reconstruction (.60); correspondence with J. LaBella (Alix) and D. Schwartz (Alix) re: draft plan of |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reorganization (.60). |
| Aug-23-2023 | Jared Rosenfeld | 1.20 | Correspondence with S&C team re: document re: coin claims issues (.40); correspondence with S&C team re: employee preference withdrawals (.40); correspondence with S&C team re: recently found document re: sub-account issues (.40). |
| Aug-23-2023 | Phoebe Lavin | 1.10 | Draft chart of assets to assist with asset recovery workstream. |
| Aug-23-2023 | Anthony Lewis | 1.10 | Call with M. Kerin, DOJ and TRM teams re: asset tracing issues (.40); follow up call with M. Kerin re: same (.10); call with M. Kerin, A. Holland and TRM team re: forensic investigation (.20); correspondence with S&C, TRM, A&M and Sygnia teams re: forensic investigation (.20); correspondence with DOJ, FBI, S&C and TRM teams re: asset tracing (.20). |
| Aug-23-2023 | Tatum Millet | 0.90 | Revise summary of trades and transfers re: former Alameda personnel asset withdrawal discussion (.40); review data re: same (.40); draft correspondence with J. Croke re: reporting process re: same (.10). |
| Aug-23-2023 | Keila Mayberry | 0.70 | Call with A. Holland re: running searches for user associated with payment (.20); correspondence with J. Croke re: relevant third party complaint question (.50). |
| Aug-23-2023 | Fabio Weinberg Crocco | 0.50 | Call with counsel to relevant third party re: turnover order (.30); correspondences with S&C team re: same (.20). |
| Aug-23-2023 | Brian Glueckstein | 0.40 | Meeting with S. Wheeler, B. Harsch, and D. O'Hara re: settlement procedures order (partial attendance). |
| Aug-23-2023 | Nicole Friedlander | 0.40 | Call with A. Holland re: forensic investigation and interim report. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-23-2023 | Bradley Harsch | 0.10 | Review draft report on relevant third party investments. |
| Aug-24-2023 | Daniel O'Hara | 3.70 | Review and analyze documents re: political donations for asset recovery (1.7); review and analyze documents re: charitable donations for asset recovery (1.8); call with R. Schwartz (King and Spalding) and B. Harsch re: non-profit asset recovery from private entity (.20) |
| Aug-24-2023 | William Wagener | 3.20 | Meeting with Alix re: balance sheet reconstruction (1.2); review and revise draft memo re: asset forfeiture and solvency analysis (2.0). |
| Aug-24-2023 | Jacob Croke | 3.20 | Analyze issues re: potential recovery of donated assets (.30); correspondence with B. Harsch re: same (.20); analyze issues re: potential forfeiture of asset held by third party (.90); correspondence with S. Levin re: same (.20); correspondence with A&M and team re: crypto asset movements (.30); analyze issues re: UCC request re: particular asset (.20), correspondence with A. Kranzley re: same (.10); analyze potential claims re: insiders (.40); correspondence with B. Harsch and C. Dunne re: same (.30); analyze issues re: token migration (.10); correspondence with K. Ramanathan (A&M) re: same (.20). |
| Aug-24-2023 | Natalie Hills | 2.90 | Correspondence with W. Wagener re: asset forfeiture memo (.10); revise asset forfeiture memo (1.7); research for asset forfeiture memo (1.1). |
| Aug-24-2023 | Phoebe Lavin | 1.60 | Review documents for relevance to non-profits contribution workstream (1.0); summarize findings re: same (.60). |
| Aug-24-2023 | Aneesa Mazumdar | 1.60 | Research re: asset tracing of relevant third party investments (1.3); meeting with A&M re: relevant third |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party fundraising asset tracing (.30). |
| Aug-24-2023 | Bradley Harsch | 1.60 | Call with R. Schwartz (King and Spalding) and D. O'Hara re: non-profit asset recovery from private entity (.20); draft correspondence and prepare documents for private non-profit re: return of funds (.70); correspondence re: coordination with SDNY re: recovery from non-profit (.30); review and revise wind-down plan for non-US subsidiary (.20); correspondence re: summary of transfers to non-profit for SDNY (.20). |
| Aug-24-2023 | Alexander Holland | 1.00 | Review correspondence re: forensic investigation (.20); review materials re: asset recovery investigation (.80). |
| Aug-24-2023 | Meaghan Kerin | 0.50 | Correspondence with A. Lewis, M. West, Sygnia, A&M and TRM re: asset recovery issues (.20); review Chainalysis memo re: same (.30). |
| Aug-24-2023 | Kathleen Donnelly | 0.40 | Correspondence with S&C team re: recovery of specific FTX asset. |
| Aug-24-2023 | Fabio Weinberg Crocco | 0.40 | Correspondences with A&M team re: turnover order (.30); follow-up with relevant third party re: same (.10). |
| Aug-24-2023 | Sharon Levin | 0.20 | Correspondence with S&C team re: asset sale. |
| Aug-24-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Chainalysis and A&M teams re: asset tracing (.10); correspondence with S&C, Sygnia and A&M teams re: forensic investigation (.10). |
| Aug-25-2023 | Luke Ross | 5.30 | Review and summarize documents re: recovery of estate assets from certain non-profit organizations. |
| Aug-25-2023 | Natalie Hills | 1.80 | Research re: asset forfeiture memo (1.7); correspondence with W. Wagener and J. Rosenfeld re: asset forfeiture memo (.10). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-25-2023 | Daniel O'Hara | 1.40 | Review and analyze documents re: political donations for asset recovery (.90); call with K. Mayberry re: relevant third party transfers (.50). |
| Aug-25-2023 | Bradley Harsch | 1.30 | Review correspondence re: call with director of US sub re: report for regulator (.10); review correspondence re: outreach to third party donation recipients (.30); review correspondence re: call with SDNY re: coordination on asset recovery from Silicon Valley non-profit (.10); review correspondence re: return of funds from stablecoin (.10); review correspondence re: contact information for political donees (.10); review correspondence re: Nardello report on non-profit (.60). |
| Aug-25-2023 | Alexander Holland | 1.10 | Call with A. Canale (A&M) re: asset recovery investigation (.20); correspondence with Alix, A&M, J. Croke and S. Wheeler re: asset recovery investigation (.90). |
| Aug-25-2023 | Fabio Weinberg Crocco | 0.90 | Draft letter to relevant third party re: turnover of assets (.70); correspondence with relevant third parties re: turnover of assets (.20). |
| Aug-25-2023 | Keila Mayberry | 0.60 | Call with D. O'Hara re: relevant third party transfers (.50); review notes re: relevant third party transfers in preparation for call with D. O'Hara (.10). |
| Aug-25-2023 | Jacob Croke | 0.50 | Call with A. Holland re: AWS data (.10); analyze potential asset return from third party (.30); correspondence with S. Levin re: same (.10). |
| Aug-25-2023 | M. Devin Hisarli | 0.30 | Finalize letter to non-US stablecoin issuer re: turnover of assets. |
| Aug-25-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and TRM teams re: asset tracing. |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-25-2023 | Alexander Holland | 0.10 | Call with J. Croke re: AWS data. |
| Aug-25-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis re: asset recovery issues. |
| Aug-26-2023 | Tatum Millet | 1.40 | Review A&M data for former Alameda personnel (1.0); summary re: same (.20); draft correspondence with J. Croke re: same (.20). |
| Aug-26-2023 | Daniel O'Hara | 1.20 | Review and summarize charitable contributions for asset recovery. |
| Aug-26-2023 | Aneesa Mazumdar | 0.80 | Research re: asset tracing of relevant third party investments. |
| Aug-28-2023 | Aneesa Mazumdar | 2.20 | Research re: asset tracing of relevant third party investments |
| Aug-28-2023 | Jacob Croke | 1.00 | Analyze issues re: token conversion and related requests (.20); correspondence with A&M re: same (.10); analyze issues re: asset recoveries (.20); analyze issues re: token bridging and unwrapping and related transfers (.30); correspondence with A&M re: same (.10); correspondence with A&M re: venture asset recovery (.10). |
| Aug-28-2023 | Bradley Harsch | 0.70 | Review correspondence with founder of non-profit re: funds return (.10); review prior correspondence with political entities re: same (.20); review status of outreach to non-profits (.20); correspondence re: research relating to non-profits (.10); correspondence with M. Materni re: precedent for settlements (.10). |
| Aug-28-2023 | Steven Peikin | 0.60 | Review and revise relevant third party financial report. |
| Aug-28-2023 | Daniel O'Hara | 0.50 | Review and analyze documents re: political donations for potential asset recovery (.50); review and analyze documents re: charitable donations for potential asset |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recovery (.50) |
| Aug-28-2023 | Meaghan Kerin | 0.50 | Review records re: asset tracing (.40); correspondence with A. Lewis, D. O'Hara and Sygnia re: same (.10). |
| Aug-28-2023 | M. Devin Hisarli | 0.20 | Follow-up re: sign-offs for letter to non-US stablecoin issuer for asset turnover (.20); coordinate call with non-US stablecoin issue (.20). |
| Aug-28-2023 | Bradley Harsch | 0.20 | Review comments on draft of relevant third party financial report. |
| Aug-28-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, TRM and FBI teams re: asset tracing. |
| Aug-29-2023 | Daniel O'Hara | 4.90 | Review, analyze and summarize charitable contributions for potential asset recovery. |
| Aug-29-2023 | Bradley Harsch | 4.50 | Review correspondence re: stablecoin return of assets (.10); call with Alix, Z. Flegenheimer and D. O'Hara re: non-profit contribution asset recovery workstream (.30); review status and draft table of settlement offers for UCC, ACH and trustee (1.3); review correspondence re: outreach from organization re: return of funds (.40); review correspondence re: former FTX personnel interview offer (.30); research re: contact information for non-profit (.30); correspondence with J. Sedlak re: political groups return of funds workstream (.20); correspondence re: documents for discussion with organization re: return of funds (.20); correspondence re: non-profit asset recovery workstream (.40); review correspondence re: conflicts for political entities (.20); review correspondence re: non-profits targets for funds recovery (.30); call with J. Sedlak re: non-profits and political entities asset recovery workstream (.20); call |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with S. Wheeler re: next steps on charitable contributions (.30). |
| Aug-29-2023 | Jacob Croke | 1.90 | Analyze issues re: frozen assets (.20); correspondence with A. Dietderich re: same (.20); analyze issues re: potential forfeitures (.30); correspondence with S. Levin re: same (.10); call with counsel for venture investment re: potential recovery (.20); analyze further requests and related strategy (.30); correspondence with co-investors re: same (.10); correspondence with relevant third party re: potential token transfer issue (.20); analyze issues re: potential token issuer transaction (.20); correspondence with Ventures team re: same (.10). |
| Aug-29-2023 | Aneesa Mazumdar | 1.70 | Research re: asset tracing of relevant third party investments (.90); review political contributions emails (.70); call with J. Sedlak re: political contributions workstream (.10). |
| Aug-29-2023 | Daniel O'Hara | 0.90 | Review and analyze precedent settlement notices (.60); call with Alix, B. Harsch and Z. Flegenheimer re: non-profit contribution asset recovery workstream (.30). |
| Aug-29-2023 | Samantha Rosenthal | 0.80 | Revise S&C work plan re: forensic investigation. |
| Aug-29-2023 | Stephanie Wheeler | 0.70 | Review correspondence re: charitable organization re: donations (.10); correspondence with B. Harsch re: strategy with respect to same (.10); correspondence with B. Harsch re: charitable donation workstreams (.20); call with B. Harsch re: next steps on charitable contributions (.30). |
| Aug-29-2023 | M. Devin Hisarli | 0.60 | Organize for signing and sending of asset turnover |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letter to non-US stablecoin issuer. |
| Aug-29-2023 | Meaghan Kerin | 0.50 | Review action list re: forensic investigation (.10); correspondence with S. Rosenthal re: same (.10); correspondence with N. Friedlander, A. Lewis and Sygnia re: asset recovery issues (.10); review records re: same (.20). |
| Aug-29-2023 | Brian Glueckstein | 0.40 | Correspondence with A. Dietderich and J. Croke re: relevant third party issues (.20); correspondence with S&C team re: asset recovery strategy issues (.20). |
| Aug-29-2023 | Anthony Lewis | 0.40 | Call with C. Janczewski (TRM) re: asset tracing (.30); correspondence with S&C and Sygnia teams re: forensic investigation (.10). |
| Aug-29-2023 | Zoeth Flegenheimer | 0.40 | Call with Alix, B. Harsch and D. O'Hara re: non-profit contribution asset recovery workstream (.30); coordinate with Alix re: non-profit contribution asset recovery workstream (.10). |
| Aug-29-2023 | Fabio Weinberg Crocco | 0.40 | Correspondences with D. Hisarli re: turnover order (.20); correspondences with M. Cilia (FTX) re: same (.10); follow-up with relevant third party re: same (.10). |
| Aug-29-2023 | Jonathan Sedlak | 0.20 | Call with B. Harsch re: non-profits and political entities asset recovery workstream. |
| Aug-29-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and TRM teams re: asset tracing. |
| Aug-29-2023 | Kathleen McArthur | 0.10 | Correspondence with W. Wagener re: solvency analysis. |
| Aug-30-2023 | Bradley Harsch | 6.20 | Correspondence with counsel for non-profit re: funds recovery (.20); correspondence re: stipulation with non-profit for funds recovery (.10); revise correspondence re: preliminary chart of proposed settlements for UCC, |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | ACH and trustee (1.2); call with counsel for non-profit re: settlement offer (.20); call with counsel for non-profit re: same (.20); call with counsel for non-profit and D. O'Hara re: asset recovery (.30); call with D. O'Hara re: non-profit asset recovery workstream (.20); review and compile documents for non-profit re: funds recovery (1.8); prep for call with non-profit re: funds recovery (.30); research re: delivery of letter to non-profit re: return of funds (.40); correspondence re: settlement proposal with non-profit (.10); correspondence re: settlement proposal with relevant third party (.20); correspondence re: settlement proposal with non-profit (.10); review status of non-profit recovery workstream (.40); correspondence re: interview of FTX insider re: non-profit funds recovery (.30); correspondence re: call with non-profit re: funds recovery (.20). |
| Aug-30-2023 | Daniel O'Hara | 1.40 | Review and analyze documents re: charitable contributions for asset recovery (.90); call with counsel for non-profit and B. Harsch re: asset recovery (.30); call with B. Harsch re: non-profit asset recovery workstream (.20) |
| Aug-30-2023 | Anthony Lewis | 1.30 | Call with M. Kerin, H. Nachmias (Sygnia), and K. Ramanathan (A&M) re asset recovery issues (.80); correspondence with S&C and TRM teams re: asset tracing (.20); correspondence with S&C, A&M and Sygnia teams re: forensic investigation (.30). |
| Aug-30-2023 | Meaghan Kerin | 1.30 | Call with A. Lewis, H. Nachmias (Sygnia), and K. Ramanathan (A&M) re: asset recovery issues (.80); review records re: same (.20); correspondence with A. Lewis, A&M and Sygnia re: asset recovery issues (.10); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise email summary re: same (.10); review correspondence with TRM re: asset tracing updates (.10). |
| Aug-30-2023 | Aneesa Mazumdar | 1.20 | Research re: asset tracing of relevant third party investments (1.1); call with K. Donnelly re: Bahamas properties project research (.10). |
| Aug-30-2023 | Jacob Croke | 1.20 | Call with S. Levin, K. Donnelly and SDNY re: asset recovery (.30); further correspondence with S. Levin re: same (.30); analyze issues re: potential asset forfeiture (.40); correspondence with S&C team re: UCC requests re: same (.20). |
| Aug-30-2023 | Alexander Holland | 1.10 | Correspondence with A&M re: asset recovery investigation (.20); call with L. Goldman (Alix) re: same (.60); correspondence with J. Croke and S. Wheeler re: same (.20); correspondence with TRM re: same (.10). |
| Aug-30-2023 | Phoebe Lavin | 1.10 | Draft stipulation re: non-profits contributions workstream. |
| Aug-30-2023 | Kathleen Donnelly | 0.60 | Call with A. Mazumdar re: Bahamas properties project research (.10); call with S. Levin, J. Croke and SDNY re: asset recovery (.30); revise call notes (.20). |
| Aug-30-2023 | Sharon Levin | 0.30 | Call with J. Croke, K. Donnelly and SDNY re: asset recovery. |
| Aug-30-2023 | Daniel O'Hara | 0.20 | Call with B. Harsch re: document review J. Rosenfeld re: non-profit and political contributions. |
| Aug-30-2023 | Jared Rosenfeld | 0.20 | Call with D. O'Hara re: non-profit and political contributions. |
| Aug-30-2023 | Kathleen McArthur | 0.10 | Correspondence with A Lewis re: transfers. |
| Aug-31-2023 | William Wagener | 2.40 | Meeting with Alix re: balance sheet reconstruction (1.0); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with K. McArthur, J. Croke and others re: same and solvency analysis (1.4). |
| Aug-31-2023 | Phoebe Lavin | 2.30 | Draft stipulation for non-profits contribution workstream (1.2); revise stipulation in connection to non-profits contribution workstream (.90); meeting with B. Harsch, Z. Flegenheimer and D. O'Hara re: non-profit asset recovery workstream (.20). |
| Aug-31-2023 | Jacob Croke | 2.30 | Analyze FTX personnel asset transfers and exchange activities (.70); correspondence with Alix, A&M and A. Holland re: same (.50); analyze issues re: Alameda balance sheet recreation (.80); correspondence with W. Wagener re: same (.30). |
| Aug-31-2023 | Stephanie Wheeler | 2.20 | Review Nardello reports on charitable organizations that received donations. |
| Aug-31-2023 | Bradley Harsch | 2.10 | Meeting with Z. Flegenheimer, D. O'Hara, and P. Lavin re: non-profit asset recovery workstream (.20); review correspondence re: documents for non-profit re: return of funds (1.5); correspondence re: call with former FTX personnel re: non-profit donations (.10); correspondence re: update to non-profits workstream tracker (.10); review and revise draft stipulation with non-profit re: return of funds (.20). |
| Aug-31-2023 | Alexander Holland | 1.70 | Review TRM analysis of asset recovery tracing (.90); correspondence with S. Wheeler and J. Croke re same (.10); correspondence with M. Kerin, J. Croke, and P. Lavin re: former FTX employee (.30); call with A&M and Messari re: crypto updates (.40). |
| Aug-31-2023 | Daniel O'Hara | 1.10 | Review and analyze documents re: charitable contributions (.90); meeting with B. Harsch, Z. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Flegenheimer and P. Lavin re: non-profit asset recovery workstream (.20). |
| Aug-31-2023 | Anthony Lewis | 0.90 | Review materials re: asset tracing (.50); correspondence with S&C, Sygnia and A&M teams re: forensic investigation (.40). |
| Aug-31-2023 | Samantha Rosenthal | 0.60 | Correspondences with A. Kranzley and M. Kerin re: Nardello engagement (.40); review Nardello engagement letter (.20). |
| Aug-31-2023 | M. Devin Hisarli | 0.50 | Correspondence with A&M, local counsel and non-US stablecoin issuer re: apostille of court order to turn over assets. |
| Aug-31-2023 | Jacob Croke | 0.40 | Analyze proposal for transfers from third-party asset custodian (.30); correspondence with A&M re: same (.10). |
| Aug-31-2023 | Fabio Weinberg Crocco | 0.30 | Correspondence with relevant third party re: turnover order. |
| Aug-31-2023 | Tatum Millet | 0.30 | Review charitable contributions documents. |
| Aug-31-2023 | Stephanie Wheeler | 0.20 | Correspondence with Nardello re: investigative workstream on a company. |
| Aug-31-2023 | Zoeth Flegenheimer | 0.20 | Meeting with B. Harsch, D. O'Hara and P. Lavin re: non-profit asset recovery workstream. |
| Aug-31-2023 | Meaghan Kerin | 0.10 | Correspondence with A. Lewis re: asset recovery issues. |
| Aug-31-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: counterparty exposure. |
| **Total** | | **454.20** | |

024830.00009

---

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Jeffrey MacDonald | 3.70 | Correspondence with UCC advisors re: venture company sale (.30); call with A. Cohen and PWP and QE teams to discuss corporate approvals process for venture company (.40); review and revise venture company settlement agreement and motion (1.5); review venture company diligence materials (1.5). |
| Aug-01-2023 | Brian O'Reilly | 3.60 | Review and comment on purchase agreement for venture interest sale (1.8); correspondence with S&C team re: form transfer instrument for venture interest sale (.30); review and comment re: purchase agreement for venture interest sale (.70); review comments to transfer agreement for fund interest sale (.50); correspondence with S&C team re: purchase agreement for new venture interest sale (.30). |
| Aug-01-2023 | Patrick Lee | 2.40 | Draft bullets and bidder information package re: FTX NDA approval process (.50); revise FTX venture purchase agreement in response to markup from purchaser and comments from S&C team (1.9). |
| Aug-01-2023 | Maxwell Schwartz | 2.30 | Correspondence with PH and UCC teams re: venture sales (.60); review documents to be disclosed to bidders in potential sale of FTX exchanges (.40); review venture sales documentation (1.3). |
| Aug-01-2023 | Audra Cohen | 1.30 | Correspondence with S&C team re: potential sale of FTX exchanges (.30); review re: investment sales and settlement agreements and governance matters (.60); call with J. MacDonald and PWP and QE teams to discuss corporate approvals process for venture company (.40). |
| Aug-01-2023 | Zachary Hearn | 0.60 | Review sealing motions re: venture company and |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | company assets. |
| Aug-01-2023 | Naiquan Zhang | 0.50 | Review re: subject company's comments on a transfer instrument (.30) correspondence with same re: questions on the same (.50). |
| Aug-01-2023 | Yasmin Masoudi | 0.50 | Draft summary re: IP diligence requests. |
| Aug-01-2023 | Rita-Anne O'Neill | 0.50 | Review document re: venture sales. |
| Aug-01-2023 | Mehdi Ansari | 0.40 | Correspondence with E. Levin re: diligence materials (.20); meeting with E. Levin to discuss potential sale of FTX exchanges diligence materials (.20). |
| Aug-01-2023 | Jacob Croke | 0.40 | Call with J. Ray (FTX), A&M team and third party re: coin management. |
| Aug-01-2023 | Elizabeth Levin | 0.20 | Meeting with M. Ansari to discuss potential sale of FTX exchanges diligence materials. |
| Aug-01-2023 | Aaron Levine | 0.10 | Review internal correspondence re: liquidation of company assets. |
| Aug-02-2023 | Maxwell Schwartz | 3.50 | Review re: venture sales documentation. |
| Aug-02-2023 | Jeffrey MacDonald | 2.00 | Review re: venture company purchase agreement (1.3); review re: diligence materials for venture company investment (.30); call with A. Cohen, M. Wu, PWP and A&M teams to discuss venture sales process (.40). |
| Aug-02-2023 | Patrick Lee | 1.90 | Revise venture purchase agreement (1.3); revise settlement and coordinate with S&C team and local counsel to file (.60). |
| Aug-02-2023 | Jessica Ljustina | 0.80 | Review and revise closing set for venture company sale (.70); correspondence with D. Gambino re: same (.10). |
| Aug-02-2023 | Audra Cohen | 0.80 | Call with J. MacDonald, M. Wu, PWP and A&M teams re: venture sale process (.40); call with A. Cohen, M. Wu, PWP and A&M teams re: potential sale of FTX |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | exchanges (.40) |
| Aug-02-2023 | Jacob Croke | 0.80 | Call with J. Ray (FTX), third party and A&M teams re: coin management proposal (.30); call with J. Ray (FTX), UCC and third party teams re: coin management proposal (.50). |
| Aug-02-2023 | Mimi Wu | 0.80 | Call with M. Eitel, A. Cohen, PWP and A&M teams re: potential sale of FTX exchanges (.40); call with A. Cohen, J. MacDonald, PWP and A&M teams to discuss venture sales process (.40). |
| Aug-02-2023 | Andrew Dietderich | 0.70 | Call with PWP team re: potential sale of FTX exchanges (.40); review and comment on NDA issues (.30). |
| Aug-02-2023 | Brian O'Reilly | 0.60 | Review and revise purchase agreement for fund interest sale (.30); correspondences with S&C team re: status of fund interest transfers (.30). |
| Aug-02-2023 | Andrew Brod | 0.50 | Correspondence with PWP team re: bidder NDAs. |
| Aug-02-2023 | Mitchell Eitel | 0.40 | Call with A. Cohen, M. Wu, PWP and A&M teams re: potential sale of FTX exchanges. |
| Aug-02-2023 | Rita-Anne O'Neill | 0.40 | Review documents re: venture sales. |
| Aug-02-2023 | Dominick Gambino | 0.20 | Document management re: organizational documents related to venture asset. |
| Aug-02-2023 | Corey Stern | 0.20 | Correspondence with purchaser counsel re: purchase agreement for sale of fund asset. |
| Aug-02-2023 | Daniel O'Hara | 0.10 | Review internal correspondence re: de minimis omnibus settlement motion. |
| Aug-03-2023 | Brian O'Reilly | 2.80 | Review and comment on purchase agreement re: fund interest sale (.60); call with R. O'Neill, M. Schwartz and Choate team re: venture sale purchase agreement |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); review and revise purchase agreements for fund interest transfer sales (.50); communications with S&C team re: status of fund interest sales (.90); review and comment on consent and assignment and assumption for fund interest sale (.70). |
| Aug-03-2023 | Andrew Dietderich | 2.70 | Prepare for meeting re: potential sale of FTX exchanges (.40); meeting with M. Eitel, A. Cohen and M. Wu re: same (.50); review and revise NDA (1.7); correspondence re: distribution of NDA (.10). |
| Aug-03-2023 | Maxwell Schwartz | 2.60 | Review and revise venture sales documentation. |
| Aug-03-2023 | Andrew Brod | 2.50 | Review and revise venture purchase agreement (2.0); correspondence with PWP re: bidder status (.50). |
| Aug-03-2023 | Patrick Lee | 1.80 | Correspondence with R. O'Neill re: summarizing outstanding points on a venture purchase agreement (.20); revise purchase agreement (1.0); research re: specific venture asset purchaser (.40); correspondence with potential bidder re: NDA and Interested Party Form (.20). |
| Aug-03-2023 | Jeffrey MacDonald | 1.60 | Review venture company diligence materials (1.1); prepare venture company transfer documentation (.50). |
| Aug-03-2023 | Naiquan Zhang | 1.50 | Revise consent agreement (.80); review fund interest purchase agreement (.20); revise cover note to consent agreement (.20); internal correspondences re: consent to transfer (.30). |
| Aug-03-2023 | Mimi Wu | 1.30 | Call with A. Dietderich, M. Eitel and A. Cohen re: potential sale of FTX exchanges (.50); internal correspondence re: drafting agreements on potential sale process (.40); correspondence with PWP team re: venture and fund sales (.40). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-03-2023 | Jessica Ljustina | 1.10 | Review FTX debtor name change matters (.30); correspondence with T. Ruan re: same (.10); correspondence with B. Zonenshayn and M. Wu re: same (.10); correspondence with A. Titus (A&M) re: same (.20); review venture company closing documents and post-closing matters (.10); correspondence with D. Gambino and M. Wu re: same (.10); correspondence with CGSH team re: same (.10); correspondence with M. Cilia (FTX) and K. Schultea (FTX) re: venture company funds (.10). |
| Aug-03-2023 | Audra Cohen | 1.00 | Review re: investment sales and potential sale of FTX exchanges (.50); call with M. Eitel, A. Dietderich and M. Wu re: potential sale of FTX exchanges (.50). |
| Aug-03-2023 | James Patton | 1.00 | Review tax provisions re: purchase agreement. |
| Aug-03-2023 | Mitchell Eitel | 0.90 | Meeting with A. Cohen, A. Dietderich and M. Wu re: potential sale of FTX exchanges (.50); review bid and proposals summary deck from PWP (.40). |
| Aug-03-2023 | Rita-Anne O'Neill | 0.70 | Call with B. O'Reilly, M. Schwartz and Choate team re: venture sale purchase agreement (.10); review documents re: same (.60). |
| Aug-03-2023 | Corey Stern | 0.60 | Revise transfer agreement and GP consent for sale of fund asset. |
| Aug-03-2023 | Julie Kapoor | 0.20 | Call with A. Levine re: token sales (.10); follow up with internal team re: same (.10). |
| Aug-03-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: sale notices. |
| Aug-03-2023 | Maxwell Schwartz | 0.10 | Call with R. O'Neill, B. O'Reilly and Choate team re: venture sale purchase agreement. |
| Aug-03-2023 | Aaron Levine | 0.10 | Call with J. Kapoor re: token sales. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-04-2023 | Jeffrey MacDonald | 2.10 | Review re: venture company diligence materials for board review (1.6); prepare venture company sales documentation (.50). |
| Aug-04-2023 | Maxwell Schwartz | 0.70 | Review and revise venture sales documentation. |
| Aug-04-2023 | Andrew Dietderich | 0.70 | Call with B. Mendelsohn (PWP) and K. Hansen (PH) re: UCC process (.50); call with J. Ray (FTX) re: same (.10); correspondence with J. Bromley re: same (.10). |
| Aug-04-2023 | Andrew Brod | 0.50 | Review bidder NDA materials for funds sale process. |
| Aug-04-2023 | Jameson Lloyd | 0.40 | Review re: transaction agreements. |
| Aug-04-2023 | David Gilberg | 0.40 | Review advisory agreement from company assets team. |
| Aug-04-2023 | Brian O'Reilly | 0.30 | Correspondence with S&C team re: status of fund interest transfers. |
| Aug-04-2023 | Mimi Wu | 0.20 | Correspondence with PWP and A&M teams re: status of venture sales. |
| Aug-04-2023 | David Gilberg | 0.20 | Correspondence with S&C team re: proposed structures. |
| Aug-04-2023 | James Patton | 0.20 | Review re: venture sale purchase agreement. |
| Aug-04-2023 | Jessica Ljustina | 0.10 | Correspondence with S. Glustein (A&M) and T. Ruan re: FTX debtor name changes. |
| Aug-05-2023 | Andrew Dietderich | 3.00 | Call with J. Ray (FTX) re: NDA with UCC (1.8): revise document and distribution to UCC (1.2). |
| Aug-05-2023 | Patrick Lee | 1.20 | Correspondence with S&C team re: outstanding issues with purchase agreement (.20); revise venture purchase agreement (1.0). |
| Aug-05-2023 | Rita-Anne O'Neill | 1.20 | Review documents re: venture sales. |
| Aug-06-2023 | Maxwell Schwartz | 0.40 | Revise venture sales documentation. |
| Aug-07-2023 | Maxwell Schwartz | 3.60 | Call with J. Ray (FTX), A. Dietderich, M. Eitel, A. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Cohen, M. Wu, C. Hodges, A&M and PWP teams re: potential sale of FTX exchanges and engagement with UCC on sales process (.60); review NDAs for the same (.40); review and revise venture sales documentation (2.6). |
| Aug-07-2023 | Patrick Lee | 1.70 | Review draft transfer agreement from venture purchaser (.50); revise venture purchase agreement (1.0); correspondence with PWP re: venture purchaser (.10); correspondence with S&C team re: venture purchase agreement review (.10). |
| Aug-07-2023 | Mimi Wu | 1.20 | Call with J. Ray (FTX), A. Dietderich, M. Eitel, A. Cohen, M. Schwartz, C. Hodges, A&M and PWP teams re: potential sale of FTX exchanges and engagement with UCC on sales process (.60); call with R. O'Neill, J. MacDonald and PH team to discuss current venture investment sales process (.30); internal correspondence re: potential sale or wind down of entity (.30). |
| Aug-07-2023 | Andrew Dietderich | 1.20 | Call with J. Ray (FTX), M. Eitel, A. Cohen M. Wu, M. Schwartz, C. Hodges, A&M and PWP teams re: potential sale of FTX exchanges and engagement with UCC on sales process (.60); correspondence with S&C team re: same (.30); correspondence with S&C team re: monetization motion (.30). |
| Aug-07-2023 | Audra Cohen | 1.10 | Call with J. Ray (FTX), A. Dietderich, M. Eitel, M. Wu, M. Schwartz, C. Hodges, A&M and PWP teams re: potential sale of FTX exchanges and engagement with UCC on sales process (.60); correspondence with S&C team re: sales processes and investment sales (.50). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-07-2023 | Andrew Dietderich | 1.10 | Correspondence with K. Hansen (PH) re: NDA (.60); correspondence with J. Ray (FTX) re: same (.20) review UCC by-laws (.30). |
| Aug-07-2023 | Christian Hodges | 0.80 | Call with J. Ray (FTX), A. Dietderich, M. Eitel, A. Cohen, M. Wu, M. Schwartz, A&M and PWP teams re: potential sale of FTX exchanges and engagement with UCC on sales process (.60); correspondence with M. Wu and M. Schwartz re: NDA status (.20). |
| Aug-07-2023 | Naiquan Zhang | 0.70 | Summarize de minimis fund interest sale (.30); correspondence with S&C team re: comments on a transfer agreement (.20); draft de minimis sale notice for a fund interest sale (.20). |
| Aug-07-2023 | David Gilberg | 0.70 | Review company assets investment management agreement. |
| Aug-07-2023 | Mitchell Eitel | 0.60 | Call with J. Ray (FTX), A. Dietderich, A. Cohen, M. Wu, M. Schwartz, C. Hodges, A&M and PWP teams re: potential sale of FTX exchanges and engagement with UCC on sales process. |
| Aug-07-2023 | Alexa Kranzley | 0.40 | Work on potential sale of FTX exchanges issues and correspondences with internal team re: the same. |
| Aug-07-2023 | Brian O'Reilly | 0.30 | Review comments to purchase agreement for fund sale. |
| Aug-07-2023 | Jeffrey MacDonald | 0.30 | Call with R. O'Neill, M. Wu and PH team to discuss current venture investment sales process. |
| Aug-07-2023 | David Gilberg | 0.30 | Correspondence with S&C team re: company assets investment management agreement. |
| Aug-07-2023 | Rita-Anne O'Neill | 0.30 | Call with M. Wu, J. MacDonald and PH team to discuss current venture investment sales process. |
| Aug-07-2023 | HyunKyu Kim | 0.10 | Review re: venture sales documents. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-07-2023 | James Patton | 0.10 | Review re: venture sale purchase agreement. |
| Aug-08-2023 | Maxwell Schwartz | 4.80 | Call with A. Cohen, R. O'Neill, B. O'Reilly, M. Wu and J. MacDonald re: venture sale process updates and documentation (.50); reviewed and revised venture sales documentation (4.3). |
| Aug-08-2023 | Naiquan Zhang | 2.00 | Correspondence with a fund in which FTX holds interests (.20); internal correspondence re: signature pages to fund sale documentation (.20); revise consent agreement for a fund interest sale (.40); review the LPAs re: remedy for LP defaults (1.2). |
| Aug-08-2023 | Mimi Wu | 1.80 | Call with A. Cohen, B. O'Reilly, R. O'Neill, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.50); analysis re: potential sale or wind down of entity (.90); internal correspondence re: potential exchange sale process and documentation (.40). |
| Aug-08-2023 | Andrew Brod | 1.00 | Prepare information packet for bidder (.50); correspondence with funds for missing purchase agreement information (.50). |
| Aug-08-2023 | Jeffrey MacDonald | 0.80 | Call with A. Cohen, R. O'Neill, B. O'Reilly, M. Wu and M. Schwartz re: venture sale process updates and documentation (.50); correspondence with A&M and M. Wu re: venture investment wind downs (.30). |
| Aug-08-2023 | Alexa Kranzley | 0.70 | Call with PWP and S&C teams re: potential sale of FTX exchanges process and related issues (.50); correspondences with internal team re: the same (.20). |
| Aug-08-2023 | Audra Cohen | 0.50 | Call with R. O'Neill, B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-08-2023 | Rita-Anne O'Neill | 0.50 | Call with A. Cohen, B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation. |
| Aug-08-2023 | David Gilberg | 0.50 | Correspondence to S&C team re: company assets agreement comments. |
| Aug-08-2023 | HyunKyu Kim | 0.50 | Review re: venture sales documents. |
| Aug-08-2023 | James Patton | 0.40 | Review re: purchase agreement. |
| Aug-08-2023 | Andrew Dietderich | 0.40 | Correspondence to S&C team re: debtor entity issues. |
| Aug-08-2023 | Patrick Lee | 0.30 | Research re: venture investment documents for purchase agreement review (.10); correspondence with PWP re: NDA inquiry (.20). |
| Aug-08-2023 | David Gilberg | 0.30 | Correspondence to S&C team re: valuation of assets and open issues on agreement and advisory relationship. |
| Aug-08-2023 | Jessica Ljustina | 0.20 | Correspondence with S. Glustein (A&M) re: FTX debtor name changes (.10); correspondence with T. Ruan re: same (.10). |
| Aug-09-2023 | Andrew Brod | 4.30 | Review and revise venture purchase agreements (2.6); prepare execution versions of venture purchase agreements (1.4); review and revise transfer agreement (.30). |
| Aug-09-2023 | Jeffrey MacDonald | 2.60 | Call with R. O'Neill, venture company counsel and PWP team re: venture sales process (.50); call with A. Cohen, M. Wu, PWP and A&M teams to discuss venture sales process (.30); prepare venture company sale documentation (1.8). |
| Aug-09-2023 | Patrick Lee | 1.60 | Correspondence with J. MacDonald re: the status of bidder approval (.10); correspondence with PWP re: |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | NDA status for fund sale process (.20); revise NDA (.30); review bidder required documents and related correspondence with PWP and bidder re: bidding entities (.30); revise draft venture purchase agreement (.50); call with J. Patton to discuss purchase agreement purchase price (.10); review Nardello reports for several potential bidders (.10). |
| Aug-09-2023 | Mimi Wu | 1.20 | Call with A. Kranzley, N. Zhang and a buyer counsel to negotiate the sale transaction of a venture company (.40); internal correspondence re: potential sale or wind down (.50); call with A. Cohen, J. MacDonald, PWP and A&M teams to discuss venture sales process (.30). |
| Aug-09-2023 | David Gilberg | 1.00 | Review and comment on revised agreement re: company assets (1.0). |
| Aug-09-2023 | Alexa Kranzley | 0.80 | Call with M. Wu, N. Zhang and a buyer counsel to negotiate the sale transaction of a venture company (.40); follow up correspondence with J. Ray (FTX) re: the same (.40). |
| Aug-09-2023 | Maxwell Schwartz | 0.80 | Review and revise venture sales documentation. |
| Aug-09-2023 | James Patton | 0.60 | Review re: purchase agreement (.50); call with P. Lee to discuss purchase agreement purchase price (.10). |
| Aug-09-2023 | David Gilberg | 0.60 | Correspondence with D. Handelsman re: revised company assets Agreement. |
| Aug-09-2023 | Audra Cohen | 0.50 | Call with M. Wu, J. MacDonald, PWP and A&M teams re: investment sale process (.20); review re: investment sale process (.30). |
| Aug-09-2023 | Jameson Lloyd | 0.50 | Review re: transaction agreements. |
| Aug-09-2023 | Rita-Anne O'Neill | 0.50 | Call with J. MacDonald, venture company counsel and PWP team re: venture sales process. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-10-2023 | Jeffrey MacDonald | 5.80 | Call with R. O'Neill, FTX board members, A&M and PWP re: update on venture sales process (1.5); call with M. Wu, PWP team and venture company counsel to discuss venture sales process (.50); prepare venture company sale closing documents (1.3); review venture company diligence documentation (2.5). |
| Aug-10-2023 | Mimi Wu | 2.00 | Call with Y. Han and C. Hodges re: background and status of potential sale of FTX exchanges (.50); call with A. Kranzley, N. Zhang and a buyer counsel on the status of the sale of a venture company (.20); follow-up call with A. Kranzley and N. Zhang to discuss the status of the venture company sale transaction (.10); attention to potential sale or wind down of entity (.50); correspondence with A&M and PWP re: other venture sales (.20); call with J. MacDonald, PWP team and venture company counsel to discuss venture sales process (.50). |
| Aug-10-2023 | Rita-Anne O'Neill | 1.70 | Call with J. MacDonald, FTX board members, A&M and PWP teams re: update on venture sales process (1.5); review documents re: to venture sales (.20). |
| Aug-10-2023 | Christian Hodges | 1.50 | Call with M. Wu and Y. Han re: background and status of potential sale of FTX exchanges (.50); correspondence with A. Kranzley, K. Li and D. Handelsman re: NDA comments (.40); revise NDA (.60). |
| Aug-10-2023 | Jinny Lee | 1.40 | Review re: bidder NDA, interested party form, financial information and Nardello memo (.80); correspondence with S&C team re: venture company NDA (.60). |
| Aug-10-2023 | Andrew Brod | 1.10 | Correspondence with S&C team re: venture sale |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | closing matters. |
| Aug-10-2023 | Alexa Kranzley | 1.00 | Call with S&C and A&M teams re: winddown of venture company (.30); call with M. Wu, N. Zhang and buyer counsel on the status of the sale of a venture company (.20); follow up call with M. Wu and N. Zhang to discuss the status of the venture company sale transaction (.10); correspondences to J. Ray (FTX) and A&M re: the same (.40). |
| Aug-10-2023 | Naiquan Zhang | 0.60 | Correspondence with buyer re: fully executed copy of the purchase agreement (.30) draft correspondence outlining the closing process (.30). |
| Aug-10-2023 | Maxwell Schwartz | 0.60 | Call with J. Lee re: venture sales NDA (.20); review venture sales NDAs (.20); review venture sales documentation (.20). |
| Aug-10-2023 | Mitchell Eitel | 0.50 | Call with S&C team re: potential sale of FTX exchanges. |
| Aug-10-2023 | Yaqi Han | 0.50 | Call with M. Wu and C. Hodges re: background and status of potential sale of FTX exchanges. |
| Aug-10-2023 | Patrick Lee | 0.40 | Review submitted bidder information (.20); review execution NDA and correspondence with bidder re: same (.20). |
| Aug-10-2023 | Audra Cohen | 0.30 | Review re: fund sale documentation. |
| Aug-11-2023 | Maxwell Schwartz | 3.30 | Review venture sales documentation. |
| Aug-11-2023 | Patrick Lee | 2.50 | Review and revise transfer agreement draft from venture purchaser. |
| Aug-11-2023 | Jeffrey MacDonald | 1.70 | Review settlement agreement documentation (.60); prepare sale closing documentation for venture company sale (.80); call with A. Brod and venture |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interests bidder re: sales process (.30). |
| Aug-11-2023 | Christian Hodges | 1.60 | Prepare NDA joinder (.80); correspondence with M. Wu and M. Schwartz re: NDA status (.60); correspondence to stakeholder re: NDA joinder (.20). |
| Aug-11-2023 | Yaqi Han | 1.50 | Review bidder submissions in connection with potential sale. |
| Aug-11-2023 | Andrew Brod | 0.70 | Call with J. MacDonald and venture interests bidder re: sales process (.30); correspondence re: venture sales closing matters (.40). |
| Aug-11-2023 | Alexa Kranzley | 0.70 | Correspondences with S&C and A&M teams re: debtor entity and related issues (.30); follow up correspondences with internal team re: sale and related issues (.40). |
| Aug-11-2023 | Elizabeth Levin | 0.30 | Meeting with M. Wu to discuss potential sale of FTX exchanges. |
| Aug-11-2023 | Mimi Wu | 0.30 | Meeting with E. Levin to discuss potential sale of FTX exchanges. |
| Aug-11-2023 | Naiquan Zhang | 0.20 | Revise de minimis sale notice for a sale of a fund interest. |
| Aug-11-2023 | Aaron Levine | 0.10 | Review internal correspondences re: company asset liquidation process. |
| Aug-12-2023 | Andrew Brod | 1.00 | Revise payment direction letter for venture sales. |
| Aug-12-2023 | Jeffrey MacDonald | 0.30 | Prepare closing documentation for venture company sale process. |
| Aug-12-2023 | Maxwell Schwartz | 0.20 | Review venture sales documentation and internal correspondences re: the same. |
| Aug-13-2023 | Maxwell Schwartz | 0.30 | Review venture sales documentation. |
| Aug-14-2023 | Yaqi Han | 3.00 | Review and revise NDA with the bidder (.50); review |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bidder submissions and proposal summary (2.0); meeting with B. Baker (PWP) and M. Wu re: bidder proposals and transaction documents (.50). |
| Aug-14-2023 | Maxwell Schwartz | 2.90 | Call with R. O'Neill and J. MacDonald re: venture sale process updates and documentation (.20); call with R. O'Neill, M. Wu and J. MacDonald re: venture sale process updates and documentation (.30); review and revise venture sales documentation (2.4). |
| Aug-14-2023 | Jeffrey MacDonald | 2.70 | Call with R. O'Neill, M. Wu and PH team to discuss current venture investment sales process (.30); call with R. O'Neill and M. Schwartz re: venture sale process updates and documentation (.20); prepare venture company sale purchase agreement comments (1.0); review venture company diligence materials (1.2). |
| Aug-14-2023 | Evan Simpson | 2.50 | Call with FTX management re: potential restructuring proposal (.50); draft restructuring term sheet for Debtor proposal on non-US entity (2.0). |
| Aug-14-2023 | Andrew Brod | 2.50 | Comment on venture purchase transfer agreement. |
| Aug-14-2023 | Mimi Wu | 1.60 | Call with R. O'Neill, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30); meeting with B. Baker (PWP) and Y. Han re: bidder proposals and transaction documents (.50); call with R. O'Neill, J. MacDonald and PH team to discuss current venture investment sales process (.30); review of bidder matters for exchange sale process (.50). |
| Aug-14-2023 | Rita-Anne O'Neill | 1.50 | Call with J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.20); call with M. Wu, J. MacDonald and PH team to discuss current venture investment sales process (.30); call with M. Wu, |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.30); review documents related to venture sales (.70). |
| Aug-14-2023 | Patrick Lee | 1.30 | Revise draft purchase agreement (.60); revise summary bullets and bidder information packet for potential bidder approval (.70). |
| Aug-14-2023 | Jinny Lee | 0.90 | Review and comment on NDA with a venture investment company (.70); correspondence to bidder re: NDA process (.20). |
| Aug-14-2023 | David Gilberg | 0.80 | Review draft order re: sale of digital assets and retention of investment adviser. |
| Aug-14-2023 | Alexa Kranzley | 0.60 | Correspondences with S&C and A&M teams re: debtor entity and related issues (.40); correspondences with S&C team re: potential sale of FTX exchanges (.20). |
| Aug-14-2023 | Naiquan Zhang | 0.60 | Comment on transfer instrument. |
| Aug-14-2023 | Christian Hodges | 0.60 | Correspondence with S&C team re: bidder NDA. |
| Aug-14-2023 | Audra Cohen | 0.50 | Review re: investment sales (.30); review re: sale process (.20). |
| Aug-14-2023 | Jacob Croke | 0.40 | Analyze issues re: HOOD share sale (.10); correspondence to A. Dietderich re: same (.10); correspondence to N. Friedlander re: asset disposition (.20). |
| Aug-14-2023 | HyunKyu Kim | 0.40 | Review venture sales documents. |
| Aug-14-2023 | Naiquan Zhang | 0.30 | Correspondence with fund re: request form transfer agreement. |
| Aug-14-2023 | Jessica Ljustina | 0.20 | Correspondence with T. Ruan re: FTX debtor name changes (.10); correspondence with CGSH team re: venture company sale closing documents (.10). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-14-2023 | Stephanie Wheeler | 0.10 | Correspondence with K. Lemire (QE) and S. Williamson (QE) re: documents re: company assets. |
| Aug-15-2023 | Yaqi Han | 4.20 | Review comments to bidder NDA (1.2); review bidder submissions and 363 sale background materials (3.0). |
| Aug-15-2023 | Evan Simpson | 2.40 | Review and revise information memorandum for foreign asset sales process (1.5); revise restructuring term sheet (.50); correspondence to PWP team re: potential sales process (.40). |
| Aug-15-2023 | Maxwell Schwartz | 2.00 | Review documents to be disclosed to bidders in the potential sale of the FTX exchanges (.50); review and revise NDAs for venture sales (1.5). |
| Aug-15-2023 | Jinny Lee | 1.50 | Prepare bidder information packet for a bidder in the venture fund sales process (1.0); correspondence to venture company re: NDA comments (.50). |
| Aug-15-2023 | Alexa Kranzley | 1.20 | Call with S&C and A&M team re: term sheet (.60); call with M. Wu re: the same (.40); correspondences with S&C team re: the same (.20). |
| Aug-15-2023 | Jeffrey MacDonald | 1.00 | Revise draft of venture company sale documentation. |
| Aug-15-2023 | Christian Hodges | 0.80 | Revise bidder NDA side letter (.30); review bidder NDA (.30); correspondence with S&C team re: next steps (.20). |
| Aug-15-2023 | Mimi Wu | 0.80 | Discussion with PWP and S&C teams re: potential sale of exchange assets. |
| Aug-15-2023 | David Gilberg | 0.70 | Review and comment on draft request re: sale and hedging of digital assets. |
| Aug-15-2023 | James Patton | 0.40 | Review re: transfer agreement. |
| Aug-15-2023 | Patrick Lee | 0.30 | Revise language re: purchase agreement. |
| Aug-15-2023 | Naiquan Zhang | 0.20 | Revise sale agreements for two de minimis fund |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interest sales. |
| Aug-15-2023 | Stephanie Wheeler | 0.20 | Correspondence with W. Scheffer re: company assets litigation strategy (.10); correspondence D. O' Hara re: company assets litigation strategy (.10) |
| Aug-16-2023 | Yaqi Han | 5.00 | Review the potential resale CIM and the proposals by initial bidders (2.4); review PWP's summary of initial proposals (.50); research re: 363 sale precedent agreements and terms and potential structure with respect to transactions related to exchange platforms (2.1). |
| Aug-16-2023 | Maxwell Schwartz | 2.30 | Review and revise various venture sales documentation re: asset sale. |
| Aug-16-2023 | Jeffrey MacDonald | 1.70 | Review token investment materials for enforceability (1.1); prepare comments to presentation materials re: tokens (.40); revise purchase agreement documentation for venture sale (.20). |
| Aug-16-2023 | Naiquan Zhang | 1.30 | Revise two de minimis fund interest sale agreements. |
| Aug-16-2023 | Patrick Lee | 1.30 | Follow up with bidders re: outstanding documentation (.20); revise purchase agreement based on comments from S&C team and send draft to bidder (.40); revise transfer agreement from de minimis purchaser, send draft to B. O'Reilly for review (.50); send transfer agreement to S&C tax team along with partnership documents and description of transaction to review (.20). |
| Aug-16-2023 | Mimi Wu | 1.30 | Call with PWP, A&M and J. MacDonald re: venture sales process (.30); draft term sheet for potential exchange sales (1.0). |
| Aug-16-2023 | HyunKyu Kim | 1.20 | Review venture sale documents re: asset sales. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-16-2023 | James Patton | 1.10 | Review and revise transfer agreement from de minimis purchaser. |
| Aug-16-2023 | Evan Simpson | 1.00 | Update information memorandum and process roadmap for potential asset sale at foreign debtor. |
| Aug-16-2023 | Jameson Lloyd | 0.70 | Review various transaction docs. |
| Aug-16-2023 | Jinny Lee | 0.60 | Prepare and circulate fully executed NDA with bidder in venture sales process (.20); review venture company NDA markup (.40). |
| Aug-16-2023 | Rita-Anne O'Neill | 0.60 | Review documents related to venture sales. |
| Aug-16-2023 | David Gilberg | 0.30 | Review draft orders re: sales and hedging of digital assets. |
| Aug-17-2023 | Christian Hodges | 4.10 | Revise UCC principal NDA per feedback from J. Ray (FTX) and A. Dietderich (.60); revise UCC principal NDA per feedback from M. Wu (.50); revise bidder NDA (.30); correspondence with M. Wu re: NDA questions (.30); correspondence with A. Dietderich re: UCC protocol (.80); prepare chart comparing revised protocol (1.4); correspondence with bidder team re: revised NDA (.20). |
| Aug-17-2023 | Yaqi Han | 2.60 | Correspondence with M. Wu re: term sheet draft tactics (.60); review term sheet draft and file plan of reorganization, APA and other bidding materials (2.0). |
| Aug-17-2023 | Naiquan Zhang | 2.20 | Obtain emails for signing and closing (.30); confirm wire instructions for de minimis fund sale (.10); draft closing instructions for fund interest sale (.60); update pre-closing notice for fund per A&M input (.20); confirm with fund that onboarding materials are ready (.50); correspondence with PWP re: input on two questions from fund GP (.40). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-17-2023 | Jeffrey MacDonald | 2.20 | Review venture company diligence materials (1.1); revise purchase agreement documentation for venture sale (1.1). |
| Aug-17-2023 | Mimi Wu | 1.40 | Draft term sheet for exchange sales and internal correspondence re: same (.90); internal correspondence re: exchange sales (.50). |
| Aug-17-2023 | Brian O'Reilly | 1.20 | Review and comment on transfer agreement for fund sale (.50); review and comment on purchase agreements for fund sale (.70). |
| Aug-17-2023 | Jacob Croke | 1.10 | Analyze issues re: token issuer dispute and potential resolution (.80); correspondence with ventures team re: same (.10); correspondence with A&M re: same (.20). |
| Aug-17-2023 | Jinny Lee | 0.70 | Review and draft responses to venture company NDA comments. |
| Aug-17-2023 | Patrick Lee | 0.70 | Review financial information sent by bidder (.20); draft bidder bullet summary and bidder information packet and circulate to J. MacDonald for review (.50). |
| Aug-17-2023 | Andrew Dietderich | 0.50 | Correspondences re: M&A process. |
| Aug-17-2023 | HyunKyu Kim | 0.50 | Review tax aspects of documents re: venture sales. |
| Aug-17-2023 | Maxwell Schwartz | 0.40 | Revise venture sales documentation. |
| Aug-17-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: 2.0 and related issues. |
| Aug-17-2023 | Audra Cohen | 0.20 | Correspondence with various teams re: NDAs and protocols. |
| Aug-18-2023 | Christian Hodges | 2.80 | Revise UCC protocol based on feedback from A. Dietderich (.90); correspondence with PWP team and J. Ray (FTX) re: UCC protocol feedback (.60); correspondence with M. Wu re: next steps on UCC |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | protocol (.30); correspondence with A. Dietderich and A. Kranzley re: next steps on UCC protocol (.20); review UCC mediation motion filing for protocol considerations (.80). |
| Aug-18-2023 | Yaqi Han | 2.00 | Review UCC draft mediation motion and correspondence of discussions (1.2); review bidding proposals and APAs (.80). |
| Aug-18-2023 | Jeffrey MacDonald | 2.00 | Review venture company diligence materials (1.1); revise purchase agreement documentation for venture sale (.90). |
| Aug-18-2023 | James Patton | 1.10 | Review and revise transfer agreement from de minimis purchaser. |
| Aug-18-2023 | HyunKyu Kim | 0.50 | Review tax aspects re: venture sales documents. |
| Aug-18-2023 | Naiquan Zhang | 0.40 | Revise emails on closing process to fund and buyer. |
| Aug-18-2023 | Mimi Wu | 0.40 | Revise exchange sale term sheet. |
| Aug-18-2023 | Jessica Ljustina | 0.30 | Review FTX debtor name changes (.20); correspondence with T. Ruan and A. Kranzley re: same (.10). |
| Aug-18-2023 | Patrick Lee | 0.20 | Obtain and circulate all LP-related documents to S&C tax team for review re: transfer agreement. |
| Aug-19-2023 | Jessica Ljustina | 0.30 | Review FTX debtor name changes re: company asset sale (.10); correspondence with K. Brown (Landis) and M. Pierce (Landis) re: same (.20). |
| Aug-19-2023 | Mimi Wu | 0.10 | Internal correspondence re: venture sale process updates and documentation. |
| Aug-20-2023 | Yaqi Han | 4.50 | Review draft term sheet by M. Wu for the potential resale transaction (1.2); review filed plan of reorganization, focusing on proposed plan and structure |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with respect to the customer distribution (1.1); research re: asset purchase agreement with digital assets and monetization and/or distribution features (2.2). |
| Aug-20-2023 | Mimi Wu | 1.70 | Draft exchange sale term sheet. |
| Aug-20-2023 | Christian Hodges | 1.20 | Revise UCC protocol based on feedback from A. Dietderich (.70); review emails on company assets process protocol (.50). |
| Aug-20-2023 | Andrew Dietderich | 1.00 | Revise guidelines for creditor involvement in exchange sale process (.80); related email correspondence with J. Ray (FTX) (.20). |
| Aug-21-2023 | Yaqi Han | 13.50 | Research re: precedent stock and asset purchase agreements searching for potential equity distribution mechanism in a 363 sale (2.3); review purchase agreement precedents with customer migration/onboarding mechanism in similar transactions involving online platforms (2.4); call with A&M, PWP, M. Eitel and C. Hodges re: updates on potential sale of FTX exchanges (.20); call with A. Kranzley and M. Wu re: terms of potential exchange sale (.50); Revise potential exchange sale term sheet reflecting the discussion with A. Kranzley and M. Wu and incorporate comments on distribution method and targets and KYC responsibilities at different stages (2.9); research re: customary deal protection mechanism in a 363 sale (1.4); revise potential exchange sale term sheet on covenants with respect to post-sale operation and closing conditions (1.2); review NDA with bidders and side letters (1.5); email correspondence with C. Hodges re: NDA tracking and records (.60); email |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with core corporate team re: comments to the draft term sheet (.20); review and update NDA tracking sheet (.30). |
| Aug-21-2023 | Naiquan Zhang | 5.30 | Correspondence with tax team re: effective date (.20); revise documents re: two de minimis fund sale (1.1); review and comment on transfer agreement for sale of fund interest (1.3); circulate updated drafts of purchase agreements with buyer (.50); research re: stock power for closing of settlement and sale transaction (.50); correspondence with A&M re: incoming wires (.10); prepare stock powers for settlement and sale transaction and circulate to counterparty (1.6). |
| Aug-21-2023 | Maxwell Schwartz | 3.30 | Call with Paul Hastings, R. O'Neill and J. MacDonald re: current venture investment sales process (.20); call with A. Cohen, R. O'Neill, B. O'Reilly, M. Wu and J. MacDonald re: venture sale process updates and documentation (.70); revise venture sales documentation (2.3); review due diligence responses to be shared with bidders in potential sale of exchanges (.10). |
| Aug-21-2023 | James Patton | 3.00 | Review transfer agreements from de minimis purchaser. |
| Aug-21-2023 | Andrew Brod | 2.20 | Review and comment on venture purchase agreement (1.6); coordinate status on venture sales (.60). |
| Aug-21-2023 | Mimi Wu | 1.50 | Call with A. Cohen, R. O'Neill, B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.70); call with A. Kranzley and Y. Han re: terms of potential exchange sale (.50); review term sheet on potential exchange sale (.30). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-21-2023 | Brian O'Reilly | 1.30 | Call with A. Cohen, R. O'Neill, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.70); review and comment on purchase agreement for fund sale (.30); review comments from buyer to purchase agreement for fund sale (.30). |
| Aug-21-2023 | Christian Hodges | 1.20 | Call with A&M, PWP, M. Eitel and Y. Han re: updates on potential sale of FTX exchanges (.20); compare stakeholder protocol (.20); update NDA tracker (.40); correspondence with Y. Han re: same (.40). |
| Aug-21-2023 | Alexa Kranzley | 1.10 | Call with M. Wu and Y. Han re: terms of potential exchange sale (.50); review and revise term sheet re: same (.60). |
| Aug-21-2023 | Audra Cohen | 0.90 | Call with R. O'Neill, B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.70); correspondence with various teams re: investment sales (.20). |
| Aug-21-2023 | Rita-Anne O'Neill | 0.90 | Call with Paul Hastings, J. MacDonald and M. Schwartz re: current venture investment sales process (.20); call with A. Cohen, B. O'Reilly, M. Wu, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.70). |
| Aug-21-2023 | Jeffrey MacDonald | 0.90 | Call with Paul Hastings, R. O'Neill and M. Schwartz re: current venture investment sales process (.20); call with A. Cohen, R. O'Neill, B. O'Reilly, M. Wu and M. Schwartz re: venture sale process updates and documentation (.70). |
| Aug-21-2023 | Patrick Lee | 0.30 | Call with PWP re: status of bidders (.20); follow up with S&C team re: status of bidders (.10). |
| Aug-21-2023 | Jacob Croke | 0.30 | Analyze issues re: token issuer proposal (.20); email |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with ventures team re: same (.10). |
| Aug-21-2023 | Jameson Lloyd | 0.30 | Review transaction documents re: tax aspects. |
| Aug-21-2023 | Mitchell Eitel | 0.20 | Call with A&M, PWP, Y. Han, and C. Hodges re: updates on potential sale of FTX exchanges. |
| Aug-22-2023 | Yaqi Han | 6.00 | Call with PWP team, A. Kranzley, M. Wu and C. Hodges re: FTX exchange sale process term sheet (.60); email correspondence re: FTX exchange sale term sheet IP questions (.20); review and revise FTX exchange sale term sheet reflecting the discussion with PWP on potential deal consideration and exchange onboarding and operating covenant standards (2.4); research re: asset sale agreements involving customer lists and information sharing mechanics (1.9); email correspondence with M. Wu re: further comments on the term sheet (.30); review due diligence list from bidders (.90). |
| Aug-22-2023 | James Patton | 2.70 | Review tax aspects re: transfer agreements (2.4); call with J. Lloyd and H. Kim re: comments to transfer agreement (.30). |
| Aug-22-2023 | Jacob Croke | 1.80 | Call with A&M, PWP, R. O'Neill, J. MacDonald and M. Schwartz re: treatment of venture position (.60); analyze issues re: coin management proposal and revise proposal (.70); correspondence with K. Ramanathan (A&M) re: same (.20); correspondence with A. Kranzley re: same (.30). |
| Aug-22-2023 | Brian O'Reilly | 1.70 | Review and comment on transfer agreements for fund sales. |
| Aug-22-2023 | Rita-Anne O'Neill | 1.70 | Call with A&M, PWP, J. Croke, J. MacDonald and M. Schwartz re: treatment of venture position (.60); review |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | various documents re: venture sales (1.1). |
| Aug-22-2023 | Naiquan Zhang | 1.60 | Review tax team's comments on fund interest transfer agreement and correspondence with special counsel re: tax team's question (.50); revise transfer agreement, obtain W-9 of applicable FTX entity, draft cover email to fund and circulate documents to fund (1.1). |
| Aug-22-2023 | Jeffrey MacDonald | 1.60 | Review token subscription agreement for token claim (1.0); call with A&M, PWP, R. O'Neill, J. Croke and M. Schwartz re: treatment of venture position (.60). |
| Aug-22-2023 | Alexa Kranzley | 1.50 | Call with Wealthfront re: outstanding issues (.30); correspondence re: same (.20); call with A&M and Eversheds re: KYC and related claim issues (1.0). |
| Aug-22-2023 | Christian Hodges | 1.30 | Call with PWP team, A. Kranzley, M. Wu and Y. Han re: FTX exchange sale process term sheet (.60); correspondence with A. Kranzley re: plan sale process open questions (.40); review sale process term sheet (.30). |
| Aug-22-2023 | Maxwell Schwartz | 1.30 | Call with A&M, PWP, R. O'Neill, J. Croke and J. MacDonald re: treatment of venture position (.60); revise venture sales documentation (.70). |
| Aug-22-2023 | Mimi Wu | 1.00 | Call with PWP team, A. Kranzley, Y. Han and C. Hodges re: FTX exchange sale process term sheet (.60); revise exchange sale term sheet (.40). |
| Aug-22-2023 | Alexa Kranzley | 0.90 | Call with PWP, M. Wu, Y. Han and C. Hodges re: FTX exchange sale process term sheet (.60); review and revise re: same (.30). |
| Aug-22-2023 | Jessica Ljustina | 0.70 | Review post-closing items for company asset sale (.10); correspondence with M. Friedman re: same (.10); review FTX debtor name changes (.10); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with K. Brown (Landis) and M. Pierce (Landis) re: same (.10); correspondence with T. Ruan re: FTX debtor name changes and dissolution (.10); correspondence with A&M and S&C team re: same (.20). |
| Aug-22-2023 | Patrick Lee | 0.70 | Revise transfer agreement related to de minimis sale and circulate to S&C team for review (.30); further revise transfer agreement related to de minimis sale based on comments (.20); draft execution NDA and circulate to bidder requesting executed signature page (.20). |
| Aug-22-2023 | Evan Simpson | 0.70 | Call with O. de Vito Piscicelli, PWP and representative of potential purchaser re: potential asset sale (.20); prepare for call re: same (.50). |
| Aug-22-2023 | Jameson Lloyd | 0.70 | Review tax aspects re: transaction documents (.40); call with H. Kim and J. Patton re: comments to transfer agreement (.30). |
| Aug-22-2023 | Andrew Brod | 0.50 | Review comments to transfer agreement. |
| Aug-22-2023 | Mehdi Ansari | 0.40 | Review and revise 2.0 term sheet. |
| Aug-22-2023 | HyunKyu Kim | 0.30 | Call with J. Lloyd and J. Patton re: comments to transfer agreement. |
| Aug-22-2023 | Oderisio de Vito Piscicelli | 0.20 | Call with E. Simpson, PWP and representative of a potential purchaser re: potential asset sale. |
| Aug-23-2023 | Yaqi Han | 6.10 | Review NDA side letters with potential sale bidders and email correspondence re: info sharing issues (1.3); revise exchange sale term sheet to reflect A. Dietderich comments on sale structure and distribution mechanism (2.8); email correspondence re: distribution method and dollarization issue and update term sheet setup (1.5); |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | email correspondence with internal team re: IP issues in term sheet (.30). |
| Aug-23-2023 | Jacob Croke | 3.00 | Revise coin management motion and accompanying agreement (1.6); call with DPW re: same (.20); correspondence with D. Handelsman re: same (.20); further correspondence with DPW re: same (.30); correspondence with J. Ray (FTX) re: same (.10); further correspondence with D. Handelsman re: same (.20); correspondence with A. Kranzley re: same (.40). |
| Aug-23-2023 | Mitchell Friedman | 1.70 | Call with M. Wu re: potential sale of exchanges (.30); review background materials re: potential sale of exchanges (1.4). |
| Aug-23-2023 | Christian Hodges | 1.60 | Revise bidder reverse NDA side letter (1.2); correspondence with A. Kranzley and M. Wu re: same (.40). |
| Aug-23-2023 | Naiquan Zhang | 1.50 | Close sale of de minimis fund interest and circulate closing documents to A&M and fund (.50); incorporate comments into transfer agreement (.40); research re: emails re: transfer agreement sharing process (.60). |
| Aug-23-2023 | Mimi Wu | 1.40 | Correspondence with PWP team, A. Kranzley, Y. Han and C. Hodges re: FTX exchange sale process term sheet (.60); call with M. Friedman re: potential sale of exchanges (.30); revise exchange sale term sheet (.50). |
| Aug-23-2023 | Jeffrey MacDonald | 0.90 | Review token subscription agreement and related diligence materials (.60); call with PWP, A&M, A. Cohen, R. O'Neill and M. Schwartz re: venture sales process (.30). |
| Aug-23-2023 | Stephanie Wheeler | 0.80 | Email correspondence with M. Strand re: potential amici briefs in litigation (.20); review draft Embed Rule 26(a) |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosures (.30); correspondence with J. DeCamp, M. Tomaino and C. Dunne re: 26(a)(1) disclosures for litigation (.30). |
| Aug-23-2023 | James Patton | 0.70 | Review tax aspects re: transfer agreement. |
| Aug-23-2023 | Rita-Anne O'Neill | 0.60 | Call with PWP, A&M, J. MacDonald and M. Schwartz re: venture sales process (.30); review documents related to venture sales (.30). |
| Aug-23-2023 | Audra Cohen | 0.50 | Correspondence with various teams re: investments (.20); call with PWP, A&M, R. O'Neill, J. MacDonald and M. Schwartz re: venture sales process (.30) |
| Aug-23-2023 | HyunKyu Kim | 0.40 | Review re: venture sales documents. |
| Aug-23-2023 | Elizabeth Levin | 0.40 | Meeting with M. Ansari re: IP considerations in FTX sale transaction. |
| Aug-23-2023 | Corey Stern | 0.40 | Review purchaser markup of transfer agreement for fund asset sale. |
| Aug-23-2023 | Mehdi Ansari | 0.40 | Meeting with E. Levin re: IP considerations in FTX sale transaction. |
| Aug-23-2023 | David Gilberg | 0.30 | Review revised purchase and transfer agreements. |
| Aug-23-2023 | Brian O'Reilly | 0.30 | Review and comment on transfer agreement for fund sale. |
| Aug-23-2023 | David Gilberg | 0.20 | Email correspondence with S&C working group re: same. |
| Aug-23-2023 | Maxwell Schwartz | 0.20 | Revise venture sales documentation. |
| Aug-24-2023 | Yaqi Han | 5.80 | Email correspondence with internal team re: FTX exchange sale available assets and IP issues (1.1); revise FTX exchange sale term sheet (2.7); review and revise NDAs with bidders (2.0). |
| Aug-24-2023 | Christian Hodges | 2.50 | Correspondence with A. Kranzley and M. Wu re: UCC |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | NDA status (.30); correspondence with A. Dietderich re: UCC NDA (.40); revise UCC NDA (.90); correspondence with UCC re: same (.40); correspondence with J. Ray (FTX) re: same (.30); correspondence with bidder re: reverse NDA side letter (.20). |
| Aug-24-2023 | Jeffrey MacDonald | 2.00 | Prepare summary of venture investment document provisions (.50); call with FTX board members, A&M, PWP, A. Cohen and R. O'Neill re: update on venture sales process (1.5). |
| Aug-24-2023 | Mimi Wu | 1.70 | Review exchange sale term sheet (1.3); internal correspondence re: status of venture sales (.40). |
| Aug-24-2023 | Evan Simpson | 1.50 | Review inbound bid documentation and internal coordination on response to bidder. |
| Aug-24-2023 | Rita-Anne O'Neill | 1.50 | Call with FTX board members, A&M, PWP, A. Cohen and J. MacDonald re: update on venture sales process. |
| Aug-24-2023 | Audra Cohen | 1.40 | Correspondence with various teams re: investment sales (.40); call with FTX board members, A&M, PWP, A. Cohen, R. O'Neill and J. MacDonald re: update on venture sales process (1.0 - partial attendance). |
| Aug-24-2023 | Maxwell Schwartz | 1.30 | Revise venture sales documentation. |
| Aug-24-2023 | Andrew Dietderich | 1.10 | Call with K. Cofsky (PWP) re: exchange sale (.80); draft follow up notes for S&C team (.20); email correspondence with K. Hansen (White Case) re: NDA (.10). |
| Aug-24-2023 | James Patton | 1.10 | Review tax aspects re: purchase agreement. |
| Aug-24-2023 | Mitchell Friedman | 1.10 | Comment on UCC member NDAs (.20); Review and comment on guidelines for potential sale of exchanges (.90). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | Andrew Brod | 0.80 | Review markup of venture purchase agreement (.20); update venture transfer agreement (.60). |
| Aug-24-2023 | Brian O'Reilly | 0.80 | Review buyer comments to purchase agreement for fund interest sale (.50); review draft board materials re: venture sales (.30). |
| Aug-24-2023 | Oderisio de Vito Piscicelli | 0.50 | Review correspondence from interested parties re: potential asset sale in non-European jurisdiction (.20); review material from PWP and internal emails re: same (.30). |
| Aug-24-2023 | Jessica Ljustina | 0.50 | Review and comment on notice of debtor name changes (.30); correspondence with A. Kranzley, M. Wu, J. Simpson, S. Mishkin and T. Ruan re: debtor name changes and dissolution (.10); correspondence with Landis team re: same (.10). |
| Aug-24-2023 | Patrick Lee | 0.50 | Revise transfer agreement related to de minimis sale and circulate to R. O'Neill for sign off (.30); coordinate and discuss process for denied bidders with PWP (.20). |
| Aug-24-2023 | HyunKyu Kim | 0.40 | Review tax issues re: venture sales documents. |
| Aug-24-2023 | Elizabeth Levin | 0.30 | IP review of term sheet. |
| Aug-24-2023 | Corey Stern | 0.20 | Review GP markup of transfer agreement for sale of fund asset. |
| Aug-24-2023 | Mehdi Ansari | 0.20 | Email correspondence with various teams re: 2.0 term sheet. |
| Aug-24-2023 | Alexa Kranzley | 0.20 | Correspondence with internal team re: term sheet and related issues. |
| Aug-25-2023 | Yaqi Han | 8.40 | Call with M. Wu, A. Toobin and C. Hodges re: company assets sale process background (.40); email correspondence re: communication with UCC and |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | bidders and information sharing limitations (1.8); review bidding proposals summary (.20); review draft information sharing guideline and related communications (1.2); review NDAs with bidders (1.4); draft FTX exchange sale guidance with respect to instructions for final offer details, including asset scope, consideration category, plan consideration and post-sale distribution and operation arrangement (2.9); mark up reverse NDA side letter (.20); revise proposal guidance reflecting internal discussion on distribution mechanics (.30). |
| Aug-25-2023 | Christian Hodges | 5.90 | Call with M. Wu, Y. Han and A. Toobin re: company assets sale process background (.40); review bidder reverse NDA side letter (.80); correspondence with team re: same (.30); prepare UCC member NDAs (2.2); correspondence with Paul Hastings team re: same (.40); prepare third party exchange NDA joinder (1.1); correspondence with A. Kranzley, M. Wu and M. Friedman re: same (.70). |
| Aug-25-2023 | HyunKyu Kim | 1.60 | Review tax aspects of latest venture sales transfer documents. |
| Aug-25-2023 | Jameson Lloyd | 1.50 | Conduct tax review of transaction documents. |
| Aug-25-2023 | Adam Toobin | 0.80 | Call with M. Wu, Y. Han and C. Hodges re: company assets sale process background (.40); review emails and notes from C. Hodges on company assets sale process (.40). |
| Aug-25-2023 | James Patton | 0.80 | Review tax aspects of purchase agreement. |
| Aug-25-2023 | Corey Stern | 0.70 | Review and revise transfer agreement for sale of fund asset. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-25-2023 | Alexa Kranzley | 0.70 | Correspondence with A. Dietderich re: 2.0 process (.30); correspondences with internal team re: same and revise term sheet re: same (.40). |
| Aug-25-2023 | Oderisio de Vito Piscicelli | 0.60 | Review revised term sheet for potential disposition and exchange internal commentary. |
| Aug-25-2023 | Brian O'Reilly | 0.60 | Review and comment on transfer agreements for fund sales. |
| Aug-25-2023 | Rita-Anne O'Neill | 0.60 | Review documents related to venture sales. |
| Aug-25-2023 | Andrew Brod | 0.50 | Update venture sale purchase agreements. |
| Aug-25-2023 | Mitchell Friedman | 0.40 | Comment on sale process NDAs. |
| Aug-25-2023 | Maxwell Schwartz | 0.30 | Revise venture sales documentation. |
| Aug-25-2023 | Jeffrey MacDonald | 0.30 | Review venture company sales documentation for de minimis sale. |
| Aug-25-2023 | Mimi Wu | 0.30 | Call with Y. Han, A. Toobin and C. Hodges re: company assets sale process background (.30 - partial attendance). |
| Aug-25-2023 | Jessica Ljustina | 0.20 | Review FTX debtor name change and dissolution matters (.10); correspondence with A. Kranzley, A&M team and Landis team re: same (.10). |
| Aug-26-2023 | Yaqi Han | 4.70 | Review NDAs with bidders (1.2); revise FTX exchange sale proposal guidance on valuation and asset contribution (1.7); research re: capitalization structure in exchange merger and sale transactions (.80); revise proposal guidance on estate contribution provisions and stand-up cost (1.0). |
| Aug-26-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team re: NDA issues. |
| Aug-26-2023 | Maxwell Schwartz | 0.20 | Revise venture sales documentation. |
| Aug-27-2023 | Adam Toobin | 2.30 | Review and compile various NDAs for execution. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-27-2023 | Mitchell Friedman | 1.80 | Review and comment on sales process NDAs and side letters (1.1); review and comment on exchange framework document (.70). |
| Aug-27-2023 | Yaqi Han | 0.80 | Revise FTX exchange sale guidance. |
| Aug-27-2023 | HyunKyu Kim | 0.50 | Review latest venture sales documents. |
| Aug-27-2023 | Andrew Dietderich | 0.20 | Email correspondence with K. Cofsky (PWP) re: M&A process and term sheet. |
| Aug-27-2023 | Maxwell Schwartz | 0.10 | Review correspondence re: venture sales. |
| Aug-28-2023 | Yaqi Han | 4.90 | Call with PWP, Jefferies, FTI, Paul Hastings and S&C teams re: timeline for potential exchange sale process (1.2); call with PWP, A&M and S&C teams re: process for potential exchange sale (.30); revise exchange sale proposal guidance on equity distribution alternatives (1.2); email correspondence re: distribution method (.80); revise exchange sale proposal guidance reflecting internal discussion (.90); review bidder comments to reverse NDA (.50). |
| Aug-28-2023 | Andrew Brod | 4.80 | Coordinate finalization of venture purchase agreement and ancillary documents (1.0); call with bidder re: purchase agreement (.20); review and respond to comments on purchase agreement (.80); draft consent agreement (1.0); finalize purchase documents for execution (1.8). |
| Aug-28-2023 | HyunKyu Kim | 2.90 | Review venture sales document re: partnership and corporation tax issues. |
| Aug-28-2023 | Adam Toobin | 2.70 | Call with PWP, Jefferies, FTI, Paul Hastings and S&C teams re: timeline for potential exchange sale process (1.2); circulate edits and comments on relevant third party joinder (.60); call with PWP, A&M and S&C teams |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: process for potential exchange sale (.30). |
| Aug-28-2023 | Maxwell Schwartz | 2.70 | Call with Paul Hastings, R. O'Neill, M. Wu and J. MacDonald re: current venture investment sales process (.20); call with R. O'Neill, B. O'Reilly and J. MacDonald re: venture sale process updates and documentation (.40); review and revise venture sales documentation (.90); review diligence responses for potential sale of FTX exchanges (.20); review and comment on interim report re: venture book (1.0). |
| Aug-28-2023 | James Patton | 2.10 | Review transfer agreements from de minimis purchaser. |
| Aug-28-2023 | Evan Simpson | 2.00 | Review and comment on term sheet and backup presentation for potential asset sale by foreign subsidiary. |
| Aug-28-2023 | Mitchell Friedman | 1.80 | Call with PWP, Jefferies, FTI, Paul Hastings and S&C teams re: timeline for potential exchange sale process (1.2); comment on update bidder framework (.60). |
| Aug-28-2023 | Mimi Wu | 1.70 | Call with PWP, Jefferies, FTI, Paul Hastings and S&C teams re: timeline for potential exchange sale process (1.2); call with PWP, A&M and S&C teams re: process for potential exchange sale (.30); call with Paul Hastings, R. O'Neill, J. MacDonald and M. Schwartz re: current venture investment sales process (.20). |
| Aug-28-2023 | Rita-Anne O'Neill | 1.60 | Call with Paul Hastings, M. Wu, J. MacDonald and M. Schwartz re: current venture investment sales process (.20); call with B. O'Reilly, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.40); email correspondence with counsel for venture company re: status of venture sale |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents (.20); review documents related to venture sales (.80). |
| Aug-28-2023 | Jeffrey MacDonald | 1.60 | Review venture sale documentation for sale of venture company (1.0); call with Paul Hastings, R. O'Neill, M. Wu and M. Schwartz re: current venture investment sales process (.20); call with R. O'Neill, B. O'Reilly and M. Schwartz re: venture sale process updates and documentation (.40). |
| Aug-28-2023 | Audra Cohen | 1.50 | Call with PWP, Jefferies, FTI, Paul Hastings and S&C team re: timeline for 2.0 process (1.2); call with PWP, A&M and S&C team re: process for potential exchange sale (.30). |
| Aug-28-2023 | Andrew Dietderich | 1.40 | Call with PWP, Jefferies, FTI, Paul Hastings and S&C team re: timeline for 2.0 process (1.2); draft follow up notes for team (.20). |
| Aug-28-2023 | Brian O'Reilly | 1.40 | Call with R. O'Neill, J. MacDonald and M. Schwartz re: venture sale process updates and documentation (.40); review and comment on transfer documents for fund sale (.70); review comments to purchase agreement for fund sale (.30). |
| Aug-28-2023 | Mitchell Eitel | 0.70 | Review current proposed letter on possible 2.0 structure (.30); email correspondence with A. Cohen re: 2.0 updates (.40). |
| Aug-28-2023 | Alexa Kranzley | 0.50 | Correspondence with internal team re: revised framework and related issues (.30); correspondence with A&M re: debtor entity and related issues (.20). |
| Aug-28-2023 | Patrick Lee | 0.40 | Review venture purchaser's purchase agreement markup and circulate comments to S&C team (.20); send venture purchaser's purchase agreement markup |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to S&C tax team for comments (.10); follow up with venture purchaser requesting draft transfer documentation (.10). |
| Aug-28-2023 | Mitchell Eitel | 0.30 | Call with PWP, A&M and S&C team re: process for potential exchange sale. |
| Aug-28-2023 | Mehdi Ansari | 0.30 | Review revised 2.0 term sheet. |
| Aug-28-2023 | Oderisio de Vito Piscicelli | 0.20 | Review correspondence re: board briefing on potential sale and related presentation. |
| Aug-28-2023 | David Gilberg | 0.10 | Review services agreement. |
| Aug-28-2023 | Jacob Croke | 0.10 | Correspondence with ventures team re: HOOD sale order. |
| Aug-29-2023 | James Patton | 2.50 | Review tax aspects of transfer agreements from de minimis purchaser (2.0); call with H. Kim re: transfer agreements (.50). |
| Aug-29-2023 | Andrew Dietderich | 2.10 | Review 2.0 bids and CIM (.80); draft round two guidance (.60); call with K. Cofsky (PWP) re: bidder histories (.40); resolve comments on coin disposition motion re: locked tokens (.30). |
| Aug-29-2023 | HyunKyu Kim | 2.00 | Review tax aspects re: venture sales documents (1.5); call with J. Patton re: transfer agreements (.50). |
| Aug-29-2023 | Jeffrey MacDonald | 1.90 | Review venture notice update documentation (.20); prepare venture company sale documentation (.70); review venture company diligence materials (.70); call with QE, PWP, R. O'Neill and M. Schwartz re: potential treatment of venture position (.30). |
| Aug-29-2023 | Oderisio de Vito Piscicelli | 1.80 | Review board material re: proposals for non-US assets and exchange various comments internally (1.1); prepare for call with UCC advisers (.30); attend call with |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | UCC advisers (.30); review correspondence with PWP (.10). |
| Aug-29-2023 | Jameson Lloyd | 1.30 | Conduct tax review re: transaction documents. |
| Aug-29-2023 | Mitchell Friedman | 1.30 | Review background materials for potential sale of exchanges. |
| Aug-29-2023 | Maxwell Schwartz | 1.00 | Call with QE, PWP, R. O'Neill and J. MacDonald re: potential treatment of venture position (.30); draft venture sales documentation (.70). |
| Aug-29-2023 | Evan Simpson | 1.00 | Correspondence with PWP and stakeholders re: potential share sale process. |
| Aug-29-2023 | Yaqi Han | 0.40 | Email correspondence with internal team re: bidding information and framework structure. |
| Aug-29-2023 | Rita-Anne O'Neill | 0.30 | Call with QE, PWP, J. MacDonald and M. Schwartz re: potential treatment of venture position. |
| Aug-29-2023 | Brian O'Reilly | 0.30 | Review transfer documents for fund sale. |
| Aug-29-2023 | Mitchell Eitel | 0.20 | Email correspondence with A. Dietderich and C. Lloyd re: purchase agreement and draft. |
| Aug-29-2023 | Adam Toobin | 0.10 | Review emails re: NDA process. |
| Aug-30-2023 | Oderisio de Vito Piscicelli | 1.80 | Review proposal received for sale of asset (1.1); correspondence with internal team and exchange comments internally re: proposal received (.40); correspondence with internal team re: next steps with bidders (.10); review proposed terms for debtor term sheet (.20). |
| Aug-30-2023 | Andrew Brod | 1.50 | Prepare venture purchase transfer documents for execution. |
| Aug-30-2023 | HyunKyu Kim | 1.40 | Review tax aspects of documents re: venture capital sales. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-30-2023 | Maxwell Schwartz | 1.20 | Review proposed disclosures to potential buyers in sale of exchanges (.50); revise venture sales documentation (.50); correspondence with A&M re: status of venture sales (.20). |
| Aug-30-2023 | Jeffrey MacDonald | 1.20 | Call with PWP, A&M and M. Wu re: venture sales process (.30); review venture company stock purchase agreement sale documentation (.90). |
| Aug-30-2023 | Colin Lloyd | 1.00 | Review re: 2.0 indications of interest. |
| Aug-30-2023 | Jameson Lloyd | 0.80 | Conduct tax review re: transaction documents. |
| Aug-30-2023 | Corey Stern | 0.50 | Email correspondence with S&C tax team re: transfer agreement for sale of fund asset (.30); circulate transfer agreement and consent agreement to fund GP (.20). |
| Aug-30-2023 | James Patton | 0.50 | Review tax aspects of transfer agreements. |
| Aug-30-2023 | Patrick Lee | 0.30 | Review comments to venture purchase agreement and circulate to S&C team after tax review. |
| Aug-30-2023 | Mimi Wu | 0.30 | Call with PWP, A&M and J. MacDonald re: venture sales process. |
| Aug-30-2023 | Jessica Ljustina | 0.20 | Review company assets sale documents (.10); correspondence with A&M team re: same (.10). |
| Aug-30-2023 | Aaron Levine | 0.10 | Review emails re: Embed liquidation process. |
| Aug-31-2023 | Elizabeth Levin | 1.30 | Draft list of diligence questions for IP discussion with A&M (.50); call with A&M and M. Ansari re: FTX IP (.80). |
| Aug-31-2023 | Oderisio de Vito Piscicelli | 1.20 | Review new debtors draft term sheet and circulate comments and questions. |
| Aug-31-2023 | Mehdi Ansari | 1.20 | Email correspondence with E. Levin re: 2.0 IP issues (.40); call with A&M and E. Levin re: FTX IP (.80). |
| Aug-31-2023 | Yaqi Han | 1.00 | Review FTX potential exchange sale materials for UCC |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting. |
| Aug-31-2023 | Colin Lloyd | 0.80 | Further analyze 2.0 indications of interest. |
| Aug-31-2023 | Jeffrey MacDonald | 0.80 | Call with venture company, venture company counsel, PWP and R. O'Neill re: fund sales process (.50); review corporate election documentation for venture company (.30). |
| Aug-31-2023 | Adam Toobin | 0.70 | Correspondence with various teams re: ad hoc member NDAs. |
| Aug-31-2023 | Patrick Lee | 0.60 | Research re: engagement letter and send correspondence from initial process discussions to S&C team (.30); revise transfer agreement re: venture sale process and circulate to S&C team for review (.30). |
| Aug-31-2023 | Mitchell Eitel | 0.50 | Email correspondence with A. Dietderich and C. Lloyd re: purchase agreement (.10); comment on initial issues list from C. Lloyd (.30); email correspondence with A. Dietderich re: UCC Update (.10). |
| Aug-31-2023 | Andrew Brod | 0.50 | Correspondence with internal team re: signing venture sale agreements. |
| Aug-31-2023 | Naiquan Zhang | 0.50 | Prepare signature packets for two fund interest sales. |
| Aug-31-2023 | Rita-Anne O'Neill | 0.50 | Call with venture company, venture company counsel, PWP and J. MacDonald re: fund sales process. |
| Aug-31-2023 | Mitchell Friedman | 0.40 | Email correspondence with internal team re: sale process workstreams. |
| Aug-31-2023 | Andrew Dietderich | 0.30 | Email correspondence with C. Lloyd re: regulator matters for Newco structure. |
| Aug-31-2023 | Evan Simpson | 0.30 | Review and comment on updated term sheet. |
| Aug-31-2023 | Brian O'Reilly | 0.30 | Review transfer documents for fund sale. |
| Aug-31-2023 | Alexa Kranzley | 0.20 | Correspondence with A&M re: debtor entity. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-31-2023 | Jacob Croke | 0.20 | Correspondence with various teams re: HOOD share sale. |
| Aug-31-2023 | Maxwell Schwartz | 0.10 | Review venture sales documentation. |
| **Total** | | **454.30** | |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Robert Schutt | 0.40 | Correspondence with R. Perubhatla (FTX) and J. Kapoor re: contract downgrade (.20); correspondence with A&M team re: contract rejection timing (.20). |
| Aug-02-2023 | Robert Schutt | 0.60 | Review contract for rejection damages and summarize findings. |
| Aug-03-2023 | Robert Schutt | 0.80 | Review contracts for rejection (.40); correspondence with J. Kapoor re: same (.20); correspondence with A&M team and R. Perubbhatla (FTX) re: contracts for rejection (.20). |
| Aug-03-2023 | Julie Kapoor | 0.50 | Correspondence with S&C and A&M teams re: contract rejections. |
| Aug-03-2023 | Christian Jensen | 0.20 | Correspondence with J. Kapoor re: contract rejection issues. |
| Aug-04-2023 | Robert Schutt | 0.80 | Review and revise contract rejection motion and correspondence re: same, |
| Aug-04-2023 | Julie Kapoor | 0.50 | Review and revise contract rejection motion. |
| Aug-06-2023 | Robert Schutt | 0.70 | Review and revise contract rejection motion. |
| Aug-07-2023 | Robert Schutt | 1.10 | Revise contract rejection motion (.60); correspondence with S&C team re: motion procedures and internal review (.50). |
| Aug-07-2023 | Julie Kapoor | 0.30 | Review and revise contract rejection motion. |
| Aug-08-2023 | Robert Schutt | 1.10 | Review and revise contract rejection motion (.80); correspondence re: rejection damages bar date notice and procedures (.30). |
| Aug-08-2023 | Alexa Kranzley | 0.50 | Review and revise contract assumption motion (.20); correspondences with internal team re: same (.30). |
| Aug-09-2023 | Robert Schutt | 0.80 | Correspondence with S&C and Landis teams re: |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contract rejection procedures (.20); review and incorporate LRC comments to contract rejection motion (.30); finalize same for filing and correspondence with Landis re: same (.30). |
| Aug-09-2023 | Julie Kapoor | 0.70 | Correspondence with A. Kranzley re: contract rejections (.10); work on issues re: same (.60). |
| Aug-14-2023 | M. Devin Hisarli | 1.00 | Call with R. Schutt to discuss contract rejections (.60); correspondence with K. Montague (A&M); B. Tenner (A&M) and J. Kapoor re: same (.40) |
| Aug-14-2023 | Robert Schutt | 0.80 | Call with D. Hisarli to discuss contract rejections (.60); review of contract rejection materials (.20). |
| Aug-17-2023 | Robert Schutt | 0.80 | Draft notice of rejection order and correspondence with D. Hisarli and J. Kapoor re: same (.50); review internal correspondence with S&C ream re: revised contract rejection notice (.20); correspondence with LRC team re: contract rejection stipulation (.10). |
| Aug-17-2023 | M. Devin Hisarli | 0.20 | Review draft notice re: contract rejection order. |
| Aug-17-2023 | Julie Kapoor | 0.10 | Review and revise notice re: rejection damages bar date in connection with rejection order. |
| Aug-18-2023 | M. Devin Hisarli | 0.20 | Finalize notice re: contract rejection order. |
| Aug-21-2023 | M. Devin Hisarli | 0.50 | Review A&M deck of contracts to be rejected. |
| Aug-22-2023 | M. Devin Hisarli | 3.50 | Incorporate comments from J. Kapoor to A&M deck for Twilio contract rejection and sent to A&M (.50); review employee separation agreement for executory nature and sent findings to J. Paranyuk (3.0). |
| Aug-22-2023 | Julie Kapoor | 0.10 | Review executory contracts for rejection. |
| Aug-24-2023 | M. Devin Hisarli | 1.20 | Revise Landis draft re: stipulation with contract rejection counterparty. |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | Julie Kapoor | 0.20 | Review Lexis stipulation (.10); review correspondence re: contract rejections (.10). |
| Aug-25-2023 | Julie Kapoor | 0.30 | Call with contract counterparty re: rejection. |
| Aug-28-2023 | M. Devin Hisarli | 2.70 | Review contracts for omnibus rejection (1.5); call with J. Kapoor re: contract rejection motion (.20); communicate with A&M team re: same (1.0). |
| Aug-28-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team regarding contract rejection motion and related issue. |
| Aug-28-2023 | Robert Schutt | 0.20 | Correspondence with D. Hisarli re: contract review. |
| Aug-28-2023 | Julie Kapoor | 0.20 | Call with D. Hisarli re: contract rejection motion. |
| Aug-29-2023 | M. Devin Hisarli | 2.40 | Communicate with A&M team re: contract rejection motion (.50); draft contract rejection motion (1.2); incorporate comments from A. Kranzley and J. Kapoor re: same (.50); communicate with A. Kranzley and J. Kapoor re: same (.20) |
| Aug-29-2023 | Alexa Kranzley | 0.60 | Review and revise rejection motion (.30); correspondences with internal team re the same and related issues (.30). |
| Aug-29-2023 | Julie Kapoor | 0.30 | Review and revise contract rejection motion. |
| Aug-30-2023 | M. Devin Hisarli | 0.50 | Finalize contract rejection motion for filing. |
| Aug-30-2023 | Julie Kapoor | 0.20 | Work on contract rejection motion. |
| **Total** | | **25.30** | |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Keila Mayberry | 7.40 | Research re: potential preference avoidance claim (.30); call with W. Wagener and P. Lavin to discuss avoidance action work stream (.20); turn edits on potential former FTX personnel avoidance action (1.6); review of documents re: certain transfers for potential preference claim (3.6); correspondence with J. Croke and Alix re: potential avoidance action workstreams (.20); correspondence re: service of process for adversary complaint (.90); meeting between S. Wheeler, C. Dunne, J. Croke, K. Donnelly and L. Ross re: adversary complaint against former FTX employee (.60). |
| Aug-01-2023 | Luke Ross | 6.10 | Meeting between S. Wheeler, C. Dunne, J. Croke, K. Donnelly and K. Mayberry re: adversary complaint against former FTX employee (.60); revisions to complaint for Sierra avoidance action (1.3); review of trading date related to Sierra avoidance action (3.4); research related to breach of fiduciary duties under BVI law (.80). |
| Aug-01-2023 | Christopher Dunne | 5.90 | Review re: Embed demand letter (.80); call with J. DeCamp re: Embed demand (.30); review materials relating to forthcoming avoidance action complaint (2.9); meeting with S. Wheeler, J. Croke, K. Donnelly, K. Mayberry, and L. Ross re: adversary complaint against former FTX employee (.60); correspondence re: SOFA description of payments relating to certain claims (1.0); call with M. Summers (Ballard Spahr), and D. O'Hara to discuss settlement of claims re: Golf (.20); call M. Tomaino re: Embed claims (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Tatum Millet | 5.10 | Meeting with J. DeCamp, E. Downing and D. Whitten (Embed) re: employee interview (1.2); clean up interview notes re: same (1.6); revise Embed document requests re: former employees (1.6); review correspondence with D. O'Hara and E. Downing re: same (.20); call with A. Holland re: avoidance action against a relevant third party (.50). |
| Aug-01-2023 | Alexander Holland | 4.40 | Call with T. Millet re: avoidance action against a relevant third party (.50); analyze claims filed by a relevant third party against the bankruptcy estate (1.7); draft avoidance action against a relevant third party (1.3); analyze future workstreams re same (.20); draft email to C. Dunne, J. Croke and A. Lewis re: service of complaint (.70). |
| Aug-01-2023 | Jacob Croke | 4.00 | Meeting between S. Wheeler, C. Dunne, K. Donnelly, K. Mayberry, and L. Ross re: adversary complaint against former FTX employee (partial attendance - .30); steering committee call re: avoidance action strategy and plan approach (.80); analysis re: Lima claim and allegations (.80); correspondence with A&M re: same (.20); analysis re: claims for Sierra complaint (.60); correspondence with S. Wheeler and A&M re: same (.40); analysis re: potential avoidance action claims (.60); correspondence with C. Dunne re: same (.30). |
| Aug-01-2023 | Michael Tomaino Jr. | 2.90 | Call with C. Dunne. re: Embed claims (.30); review correspondence from counsel to former Embed employees re: retention bonuses and consider potential response points (.40); e-mails with team re: Embed retention bonus issues and review related work product (.30); review retention bonus provisions of employee |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contracts and consider potential arguments (.40); review UCC response to draft plan (.20); review new drafts of two avoidance complaints with proposed edits and questions from team (1.3). |
| Aug-01-2023 | Emma Downing | 2.90 | Revise Embed initial disclosures (1.7); meeting with J. DeCamp, T. Millet, and D. Whitten (Embed) re: employee interview (1.2). |
| Aug-01-2023 | Daniel O'Hara | 2.70 | Revise draft requests for production and initial disclosures (2.1); review and analyze potential motion to dismiss arguments (.40); call with M. Summers (Ballard Spahr), C. Dunne, and D. O'Hara to discuss settlement of claims re: Golf (.20). |
| Aug-01-2023 | Zoeth Flegenheimer | 2.70 | Coordinate with A. Holland re: service of process for Lima avoidance action (.10); coordinate with A. Holland re: revising Lima complaint (.20); review and revise Lima complaint (2.4). |
| Aug-01-2023 | Stephanie Wheeler | 2.60 | Call with C. Dunne re: Embed issues (.10); emails K. Donnelly re: former FTX personnel complaint (.10); meeting with C. Dunne, J. Croke, K. Donnelly, K. Mayberry, and L. Ross re: adversary complaint against former FTX employee (partial attendance - .30); call with J. Croke and C. Dunne re: extraterritoriality issues and preference action (.20); call with A&M, C. Dunne, J. Croke, A. Kranzley re: SOFA schedules (.90); meeting with K. Donnelly re: transfers in connection with avoidance action complaint (.40); emails with K. Mayberry re: service of complaint in relevant third party (.10); emails D. O'Hara re: KYC issues (.30); emails with G. Parlovecchio (Mayer Brown), C. Dunne and J. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Croke re: Sierra (.20). |
| Aug-01-2023 | Kathleen Donnelly | 2.20 | Meeting with S. Wheeler re: transfers in connection with avoidance action complaint (.40); meeting with S. Wheeler, C. Dunne, J. Croke, K. Mayberry, and L. Ross re: adversary complaint against former FTX employee (.60); correspondence with team and experts concerning avoidance action complaint (1.2). |
| Aug-01-2023 | William Scheffer | 2.00 | Correspondence with C. Dunne re: Embed employee retention agreements (.70); revise draft initial disclosures (.30); revise Embed litigation strategy document (1.0). |
| Aug-01-2023 | Justin DeCamp | 2.00 | Call with C. Dunne re: Embed demand (.30); emails with team re: Embed demand and reviewing correspondence re: same (.20); meeting with E. Downing, T. Millet, and D. Whitten (Embed) re employee interview (1.2); review outline/documents for Whitten interview (.30). |
| Aug-01-2023 | Andrew Dietderich | 1.30 | Review and comment on A&M preference data for non-customers. |
| Aug-01-2023 | Anthony Lewis | 1.00 | Review materials for potential complaint (.20); review revisions to draft complaint (.30); correspondence with S&C team re: potential complaint (.40); correspondence with S&C team re: service of avoidance action (.10). |
| Aug-01-2023 | Phoebe Lavin | 0.90 | Call with W. Wagener and K. Mayberry to discuss Navy avoidance action work stream (.20); citation check for Lima avoidance action complaint (.70). |
| Aug-01-2023 | Steven Holley | 0.80 | Review materials concerning Echo avoidance action, including information about potential defendants (.50); review communications re: pretrial schedule in Embed |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action (.30). |
| Aug-01-2023 | Bradley Harsch | 0.70 | Review demand letter by former Embed employees (.10); revise and circulate settlement agreements with former FTX personnel in Embed (.60). |
| Aug-01-2023 | Daniel O'Hara | 0.50 | Review and analyze demand letter related to Embed litigation (.50). |
| Aug-01-2023 | Aneesa Mazumdar | 0.30 | Draft initial disclosures for non-US subsidiary avoidance action. |
| Aug-01-2023 | William Wagener | 0.20 | Call with K. Mayberry and P. Lavin to discuss avoidance action work stream. |
| Aug-01-2023 | Jessica Goldman | 0.10 | Discuss case management plan re: non-US subsidiary avoidance action with internal S&C team. |
| Aug-02-2023 | Christopher Dunne | 7.80 | Review Nardello reports and SBF filings (.20); review forthcoming avoidance action complaint (2.0); communications with team re: avoidance action coordination (.50); call with M Tomaino re: Embed strategy (.60); call with J. DeCamp and C Dunne) re Witten interview, Embed strategy (.40); Meeting to discuss Embed strategy (1.0); call with J. DeCamp, M. Tomaino, B. Harsch, D. O'Hara, E. Downing, T. Millet, and W. Scheffer re Embed litigation strategy (partial attendance - 1.1); meeting between J. Croke, J. Sedlak, A. Wiltse, U. Eze, and L. Ross re: research on extraterritorial application of judgments (.60). call M. Tomaino re: Embed lawsuit (.20); call with J. Croke re: forthcoming complaint (.50); call with S. Wheeler re: forthcoming complaints (.50); call with J. DeCamp re embed privilege issue (.40). |
| Aug-02-2023 | Jacob Croke | 6.30 | Meeting between C. Dunne, J. Sedlak, A. Wiltse, U. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Eze, and L. Ross re: research on extraterritorial application of judgments (.60); call with C. Dunne re: forthcoming complaint (.50); analyze potential avoidance actions and additional targets (1.8); correspondence with A&M, C. Dunne and S. Wheeler re: same (.80); analyze issues re: Bravo flow of funds for avoidance action (.80); correspondence with M. Bennett re: same (.30); revise Sierra complaint (1.1); correspondence with L. Ross and S. Wheeler re: same (.40). |
| Aug-02-2023 | William Scheffer | 6.30 | Correspondence with D. O'Hara re: Embed discovery (.20); correspondence with C. Dunne re: Embed wind down (1.0); correspondence with D. Handelsman re: the same (.30); call with E. Shehada re: same (.30); call with J. DeCamp, C. Dunne, M. Tomaino, B. Harsch, D. O'Hara, E. Downing, T. Millet re Embed litigation strategy (1.3); call with D. O'Hara, E. Downing, T. Millet re: Embed litigation strategy (.50); Call with E. Downing re: Embed litigation strategy and planning (.20); Call with D. O'Hara re: DE law on privileged communications (.30); conduct legal research re: same (2.2). |
| Aug-02-2023 | Luke Ross | 6.00 | Meeting between C. Dunne, J. Croke, J. Sedlak, A. Wiltse, and U. Eze re: research on extraterritorial application of judgments (.60); research extraterritorial application of judgments (1.5); correspondence re: case background to kick off re: extraterritoriality research (.40); draft summary and analysis of transfers and withdrawals cited in Sierra complaint (3.5). |
| Aug-02-2023 | Justin DeCamp | 4.70 | Call with C. Dunne re: Witten interview, Embed strategy |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); call with C. Dunne, M. Tomaino, B. Harsch, D. O'Hara, E. Downing, T. Millet, and W. Scheffer re: Embed litigation strategy (1.3); call M. Tomaino re: Embed discovery and privilege issues (.80); review summary of D. Witten interview and emails re: same (.30); review article re: asset ownership issue (.10); review Embed merger agreement re privilege issue (.40); review draft complaint (1.0); call with C. Dunne re embed privilege issue (.40). |
| Aug-02-2023 | Keila Mayberry | 4.60 | Correspondence with M. Plamendon re: individual defendants (.50); turning edits on potential avoidance action against former FTX employee (3.1); Correspondence with M. Birtwell and J. Croke re: potential avoidable transfers (.20); call with K. Donnelly, L. Ross and K. Mayberry re: adversary complaint against former FTX employee (.30); Correspondence re: service of process (.40); correspondence with S. Holley re: potential avoidance action against former FTX employee (.10). |
| Aug-02-2023 | Emma Downing | 4.50 | Revise Embed requests for production (.80); revise Embed initial disclosures (1.2); draft interview summary (.70); call with J. DeCamp, C. Dunne, M. Tomaino, B. Harsch, D. O'Hara, T. Millet, and W. Scheffer re Embed litigation strategy (1.3); call with D. O'Hara, T. Millet, and W. Scheffer re: Embed litigation strategy (.50). |
| Aug-02-2023 | Michael Tomaino Jr. | 3.80 | Call with C. Dunne re: Embed strategy (.60); emails with team re: avoidance action service and scheduling issues (.10); review Embed merger agreement provision re privilege and consider potential implications for discovery (.40); call with J. DeCamp re: Embed |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery and privilege issues (.80); call with J. DeCamp, C. Dunne, B. Harsch, D. O'Hara, E. Downing, T. Millet, and W. Scheffer re: Embed litigation strategy (1.3); call with C. Dunne re: Embed lawsuit (.20); review team emails re: Embed retention bonus issues and assess potential avoidance arguments (.40). |
| Aug-02-2023 | Daniel O'Hara | 3.20 | Review Embed MTD outline, research re: privilege and waiver, correspondence re: same. |
| Aug-02-2023 | Daniel O'Hara | 2.90 | Review and revise edits to Embed RFPs (.80); call with J. DeCamp, C. Dunne, M. Tomaino, B. Harsch, E. Downing, T. Millet, and W. Scheffer re: Embed litigation strategy (1.3); call with E. Downing, T. Millet, and W. Scheffer re: Embed litigation strategy (.50); call with W. Scheffer re: DE law on privileged communications (.30). |
| Aug-02-2023 | Anthony Lewis | 2.90 | Review analysis re: preference claims (.10); review analysis re: service of avoidance action (.10); review evidence for avoidance action (.20); review and revise draft complaint (2.4); correspondence with S&C team re: avoidance claims (.10). |
| Aug-02-2023 | Steven Holley | 2.90 | Review and revise draft complaint in Sierra avoidance action (2.7); email exchange with Mayberry re: draft complaint in Sierra avoidance action (.10); email exchange with J. Croke re: draft complaint in Sierra avoidance action (.10). |
| Aug-02-2023 | Tatum Millet | 2.80 | Conduct preliminary analysis to include in Embed draft third-party subpoena (.50); draft email to D. O'Hara, E. Downing, and W. Sheffer re: update to send to partners (.20); review correspondence re: Maroon complaint (.30); call with J. DeCamp, C. Dunne, M. Tomaino, B. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harsch, D. O'Hara, E. Downing and W. Scheffer re: Embed litigation strategy (1.3); call with D. O'Hara, E. Downing, and W. Scheffer re: Embed litigation strategy (.50). |
| Aug-02-2023 | Kathleen Donnelly | 2.20 | Call with L. Ross and K. Mayberry re: adversary complaint against former FTX employee (.30); correspondence with team concerning draft complaint (.70); review edits to draft complaint (1.2). |
| Aug-02-2023 | Stephanie Wheeler | 1.80 | Read E. Downing report on witness interview (.10); read J. Croke emails re: employee claims (.10); emails K. Schultea (RLKS), A. Kranzley, D. O'Hara and Z. Flegenheimer re: tax returns (.30); emails B. Glueckstein and D. O'Hara re: settlements procedures motion (.10); review settlement procedures motion (.20); call with S. Holley re: draft former FTX personnel complaint (.20); emails K. Mayberry re: document cited in draft former FTX personnel complaint (.10); call with C. Dunne re: forthcoming complaints (.50); review S. Holley comments on draft former FTX personnel complaint (.20). |
| Aug-02-2023 | Bradley Harsch | 1.80 | Review summary of interview of Embed employee re technology (.20); call with J. DeCamp, C. Dunne, M. Tomaino, D. O'Hara, E. Downing, T. Millet, and W. Scheffer re: Embed litigation strategy (1.3); review email re: status of Embed (.10); review emails re retention payments claims in Embed (.20). |
| Aug-02-2023 | Emile Shehada | 1.20 | Call with W. Scheffer re: Embed wind down (.30); review and analyze Embed customer account agreement (.90). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2023 | Aaron Wiltse | 1.20 | Research re: procedural, substantive issues posed by foreign defendants. |
| Aug-02-2023 | Andrew Thompson | 1.10 | Complete review of as filed draft of FTX reorganization and UCC comments letter. |
| Aug-02-2023 | Daniel O'Hara | 0.70 | Review and analyze documents for Maroon complaint. |
| Aug-02-2023 | Jonathan Sedlak | 0.60 | Meeting between C. Dunne, J. Croke, A. Wiltse, U. Eze, and L. Ross re: research on extraterritorial application of judgments |
| Aug-02-2023 | Aaron Wiltse | 0.60 | Meeting between C. Dunne, J. Croke, J. Sedlak, U. Eze, and L. Ross re: research on extraterritorial application of judgments. |
| Aug-02-2023 | Ugonna Eze | 0.60 | Meeting between C. Dunne, J. Croke, J. Sedlak, A. Wiltse, and L. Ross re: research on extraterritorial application of judgments. |
| Aug-02-2023 | Michele Materni | 0.50 | Coordinate avoidance actions teams and workstreams. |
| Aug-02-2023 | Nicole Friedlander | 0.30 | Call with K. Lemire (QE) re: memos on potential recovery from two individuals (.20); review email from K. Lemire re: same (.10). |
| Aug-02-2023 | Aaron Wiltse | 0.20 | Background reading re: new case. |
| Aug-02-2023 | Matthew Schwartz | 0.10 | Call with J. DeCamp re: privilege issue re: Embed merger. |
| Aug-02-2023 | Zoeth Flegenheimer | 0.10 | Coordinate with M. Materni re: status of avoidance action workstreams. |
| Aug-02-2023 | Alexander Holland | 0.10 | Attention to team communication re avoidance action against a relevant third party. |
| Aug-03-2023 | Jacob Croke | 6.10 | Analysis re: Lima complaint and additional allegations (.90), correspondence with A. Holland re: same (.20); analysis re: potential additional avoidance actions (.70); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | analyze Navy claims (.20); correspondence with S. Ehrenberg re: same (.10); revise Sierra complaint (.40), corr. S. Wheeler re: same (.30); Analyze Maroon allegations and related flow of funds (.50), corr. D. O'Hara re: same (.10); revise Bravo complaint and related account tracing (2.5); correspondence with M. Bennett re: same (.20). |
| Aug-03-2023 | Mark Bennett | 5.80 | Correspondence with H. Robertson (Landis) re: preliminary relevant third party litigation issues (.10); correspondence with P. Lavin re: preliminary relevant third party litigation scheduling issues (.20); research local rules re: relevant third party litigation scheduling issues (.40); correspondence with C. Dunne, W. Scheffer re: Bravo preference complaint (.20); revise Bravo preference complaint to incorporate C. Dunne, J. DeCamp comments (2.6); review A&M preference analysis to confirm allegations in Bravo preference complaint and correspondence with A. Holland re: same (.40); correspondence with S. Wheeler re: status of various adversary complaints against former FTX personnel (.20); correspondence with H. Williams re: relevant third party scheduling issues (.30); review J. Croke comments re: Bravo preference complaint (.40); revise draft Bravo preference complaint to incorporate J. Croke comments (.80); correspondence with A. Mazdumar re: preference action workstreams (.20). |
| Aug-03-2023 | Christopher Dunne | 5.40 | Review and revise forthcoming avoidance action complaints (2.0); communications with team re: avoidance action strategy (1.6); call with Mayer Brown re: particular individual and follow up communications |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with team (.40); call with counsel for former FTX personnel (.30); call with E. Downing re: same (.10); call with Morrison Cohen, Daley Law Firm, Gebhardt & Smith, S. Ehrenberg, J. Goldman, and A. Mazumdar re: case management schedule for non-US subsidiary avoidance action (.20); call with B. Glueckstein re: Embed employee lawsuit (.40); communications with team re settlement authorization tracking and parameters (.50); communications with team re: schedules and sofa filings (.30). |
| Aug-03-2023 | Keila Mayberry | 4.40 | Turn edits on potential avoidance action against an employee (2.8); call with K. Donnelly and L. Ross regarding outstanding questions in connection with draft complaint against and former FTX personnel (.30); call with K. Donnelly, L. Ross and Alix re: same (.50); correspondence with D. O'Hara re: status of potential preference avoidance complaint (.10); search of documents re: defendant in avoidance complaint and correspondence with S. Wheeler re: the same (.30); correspondence with N. Menillo re: list of defendants in adversary complaints (.40). |
| Aug-03-2023 | Kathleen Donnelly | 4.00 | Call with K. Mayberry and L. Ross regarding outstanding questions in connection with draft complaint against and former FTX personnel (.30); call with K. Mayberry, L. Ross and Alix re: same (.50); review and revise draft complaint and corresponded with team re: same (3.2). |
| Aug-03-2023 | William Scheffer | 3.30 | Draft email re: legal research on Delaware privilege law (.90); correspondence with D. O'Hara re: same (.30); draft interview outline and binder (1.7); correspondence |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with J. DeCamp re: same (.20); correspondence with J. Goldman re: local DE rule on stipulating to extension (.20). |
| Aug-03-2023 | Steven Holley | 3.10 | Review and revise latest draft of complaint in Bravo avoidance action (1.2); review and revise new figures from A&M for Sierra fraudulent conveyance and breach of fiduciary duty action (.20); review latest draft of complaint in Sierra action (1.7). |
| Aug-03-2023 | Alexander Holland | 1.90 | Draft avoidance action against a relevant third party (1.6); review civil procedure rules re filing (.20); correspondence with H. Robertson re: service (.10). |
| Aug-03-2023 | Stephanie Wheeler | 1.70 | Emails with A. Kranzley, C. Dunne, M. Materni and J. Kim (Keller Benvenutti) re: call to discuss relevant third party complaint (.30); call with M. Materni re: claims filed by a Plaintiff in avoidance action (.20); emails with C. Dunne re: responding to Beckstead counsel (.20); emails with B. Glueckstein re: Sierra (.20); research groups linked to Beckstead (.60); emails B. Harsch re: same (.20). |
| Aug-03-2023 | Brian Glueckstein | 1.60 | Call with C. Dunne re: Embed employee lawsuit (.40); call with J. Ray (FTX) and A. Dietderich re: Embed employee claims and strategy (.40); review and consider Embed employee demand (.80). |
| Aug-03-2023 | Aaron Wiltse | 1.50 | Research re: foreign service issues. |
| Aug-03-2023 | Ugonna Eze | 1.50 | Conduct legal research and targeted searches re: relevant third party potential avoidance action with A. Wiltse and L. Ross. |
| Aug-03-2023 | Aneesa Mazumdar | 1.30 | Review memorandum, draft complaint, and supporting documents for former FTX personnel avoidance action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.70); call with Morrison Cohen, Daley Law Firm, Gebhardt & Smith, S. Ehrenberg, C. Dunne and J. Goldman re: case management schedule for non-US subsidiary avoidance action (.20); correspondence with M. Plamondon and K. Mayberry re: counsel for defendants (.40). |
| Aug-03-2023 | Tatum Millet | 1.20 | Review Maroon KYC extract and emails re: same (.20); meeting with D. O'Hara to discuss adversary complaint re: third party exchange (.40); analyze Maroon related accounts in connection with drafting complaint (.60). |
| Aug-03-2023 | Anthony Lewis | 0.90 | Review and revise draft complaint (.50); review settlement precedents (.10); correspondence with S&C re: avoidance actions (.30). |
| Aug-03-2023 | Emma Downing | 0.60 | Meeting with C. Dunne, former FTX employee counsel, A. Shiff (Fried Frank) and A. Miller re: former FTX personnel complaint (.20); call with C. Dunne re: same (.10); clean up notes re: same (.30). |
| Aug-03-2023 | Bradley Harsch | 0.60 | Email counsel for former FTX personnel re: approval of settlement documents (.20); review and email re: research on shareholder rep privilege and waiver (.30); review Embed demand letter (.10). |
| Aug-03-2023 | Daniel O'Hara | 0.40 | Meeting with T. Millet re: adversary complaint re: third party exchange. |
| Aug-03-2023 | Jonathan Sedlak | 0.40 | Meeting between A. Wiltse, U. Eze, and L. Ross re: extraterritoriality research. |
| Aug-03-2023 | Aaron Wiltse | 0.40 | Meeting between J. Sedlak, U. Eze, and L. Ross re: extraterritoriality research. |
| Aug-03-2023 | Aaron Wiltse | 0.40 | Research re: default judgments. |
| Aug-03-2023 | Michele Materni | 0.40 | Correspondence with A&M re: claims (.20); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | correspondence with counsel for defendant in avoidance action (.20). |
| Aug-03-2023 | Andrew Dietderich | 0.40 | Call with J. Ray (FTX) and B. Glueckstein re: embed defendants. |
| Aug-03-2023 | Jessica Goldman | 0.30 | Correspondence with S&C team re: se management schedule for non-US subsidiary avoidance action (.10); call with Morrison Cohen, Daley Law Firm, Gebhardt & Smith, S. Ehrenberg, C. Dunne, and A. Mazumdar re: case management schedule for non-US subsidiary avoidance action (.20). |
| Aug-03-2023 | Phoebe Lavin | 0.30 | Research Delaware local rules re: issues re: relevant third party avoidance action. |
| Aug-03-2023 | Stephen Ehrenberg | 0.20 | Correspondence with C. Dunne re: scheduling order for FTX EU action. |
| Aug-03-2023 | Stephen Ehrenberg | 0.20 | Call with Morrison Cohen, Daley Law Firm, Gebhardt & Smith C. Dunne, J. Goldman and A. Mazumdar re: case management schedule for non-US subsidiary avoidance action. |
| Aug-03-2023 | Justin DeCamp | 0.20 | Review research re: privilege issue re Embed merger agreement (.10); emails with team re: same (.10). |
| Aug-03-2023 | Hilary Williams | 0.20 | Emails with P. Lavin re: initial disclosures for relevant third party action. |
| Aug-04-2023 | Mark Bennett | 6.90 | Revise draft Bravo preference complaint against former FTX personnel to incorporate J. Croke comments (5.2); correspondence with W. Scheffer, A. Mazumdar re: allegations in Bravo preference complaint (.50); call with A. Mazumdar and W. Scheffer re: draft avoidance action revisions (.40); correspondence with M. Sunkara re: transaction data related to Bravo defendants (.20); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with J. Croke re: revised Bravo preference action against (.60). |
| Aug-04-2023 | Luke Ross | 5.60 | Meeting between J. Sedlak, A. Wiltse and U. Eze re: extraterritoriality research (.40); research on extraterritorial recognition of judgments (2.1); review of data related to drafting Sierra complaint (3.1). |
| Aug-04-2023 | Aneesa Mazumdar | 5.40 | Review memorandum and draft complaint for former FTX personnel avoidance action (2.6); call with M. Bennett and W. Scheffer re: draft avoidance action revisions (.40); research addresses for service for former FTX personnel avoidance action (.90); draft letter to defense counsel re: non-US subsidiary avoidance action (1.1); review correspondence re: press coverage of non-US subsidiary (.40). |
| Aug-04-2023 | Daniel O'Hara | 4.70 | Draft complaint re: third party exchange. |
| Aug-04-2023 | Jacob Croke | 4.70 | Revise Lima complaint and accompanying materials (1.8), corr. A. Holland re: same (.40); Analyze issues re: Echo claims (.30), corr. S. Wheeler re: same (.10); Analyze issues re: Maroon claims (.60), corr. D. O'Hara re: same (.20); Analyze issues re: potential additional avoidance action targets and preference calculations (.70); Analyze transactions for potential Blue complaint (.30), corr. A&M re: same (.10); Corr. re: Bravo flow of funds (.20). |
| Aug-04-2023 | William Scheffer | 4.70 | Correspondence with M. Bennett re: draft avoidance action revisions and additional research (.20); revise Bravo avoidance action (1.8); review documents re: Bravo avoidance action (1.8); call with M. Bennett and A. Mazumdar re: Bravo avoidance action revisions |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); meeting with E. Downing re: Embed employee interviews (.50). |
| Aug-04-2023 | Tatum Millet | 3.60 | Call with J. DeCamp, B. Harsch and E. Downing re: interview of L. Weitkam (Embed) (1.5); draft Maroon avoidance action complaint (1.6); correspondence with D. O' Hara re: same (.30); review Maroon data (.20). |
| Aug-04-2023 | Emma Downing | 3.20 | Interview prep (.70); call with B. Harsch re: Embed interview (.10); call with J. DeCamp, B. Harsch and T. Millet re: interview of L. Weitkam (Embed) (1.5); meeting with W. Scheffer re: Embed employee interviews (.50); draft summary re: same (.40). |
| Aug-04-2023 | Steven Holley | 2.90 | Review and revise new draft of complaint in Bravo avoidance action (1.3); review and revise new draft of complaint in Sierra avoidance action (1.2); email exchanges with C. Dunne re: draft complaint in Lima avoidance action (.10); review information concerning potential complaint in Echo avoidance action (.30). |
| Aug-04-2023 | Alexander Holland | 1.90 | Draft avoidance action against a relevant third party (1.1); draft avoidance action against a former FTX employee (.80). |
| Aug-04-2023 | Aaron Wiltse | 1.50 | Review prior complaints re: foreign practice research issues. |
| Aug-04-2023 | Justin DeCamp | 1.20 | Call with B. Harsch, E. Downing, and T. Millet re: interview of L. Weitkam (Embed) (partial attendance – 1.0); review outline/documents for Weitkam interview and emails with team re: same (.20). |
| Aug-04-2023 | Anthony Lewis | 1.20 | Review draft complaint for avoidance action (.30); review materials re: avoidance action (.40); correspondence with S&C team re: avoidance action |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50). |
| Aug-04-2023 | Daniel O'Hara | 1.10 | Review and analyze non-profit contributions. |
| Aug-04-2023 | Christopher Dunne | 1.00 | Correspondence and edits re: forthcoming complaints and potential new defendants. |
| Aug-04-2023 | Jessica Goldman | 0.90 | Draft letter to defendants in non-US subsidiary avoidance action. |
| Aug-04-2023 | Aaron Wiltse | 0.80 | Research re: procedural, substantive issues posed by foreign defendants. |
| Aug-04-2023 | Bradley Harsch | 0.80 | Review emails re: response date for defendant in Embed (.10); call with J. DeCamp, E. Downing, and T. Millet re: interview of L. Weitkam (Embed) (partial attendance – .50); emails with C. Dunne re: release provisions in former FTX personnel settlement agreements (.20). |
| Aug-04-2023 | Stephanie Wheeler | 0.70 | Read class action complaint against relevant third party and relevant third party (.30); emails with C. Dunne, J. Croke, B. Harsch re: preparing complaint against donation recipients (.40). |
| Aug-04-2023 | Zoeth Flegenheimer | 0.50 | Review updated draft Lima complaint. |
| Aug-04-2023 | Stephen Ehrenberg | 0.40 | Correspondence with C. Dunne, J. Goldman, A. Mazumdar and B. Glueckstein re: media inquiry on non-US subsidiary. |
| Aug-04-2023 | Aaron Wiltse | 0.40 | Meeting between J. Sedlak, U. Eze, and L. Ross re: extraterritoriality research. |
| Aug-04-2023 | Jonathan Sedlak | 0.40 | Meeting between A. Wiltse, U. Eze, and L. Ross re: extraterritoriality research. |
| Aug-04-2023 | Aaron Wiltse | 0.30 | Background reading into case. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-04-2023 | Kathleen Donnelly | 0.30 | Review data in connection with draft complaint against a former FTX personnel (.20); correspondence with team re: same (.10). |
| Aug-04-2023 | Bradley Harsch | 0.10 | Call with E. Downing re: relevant third party interview. |
| Aug-04-2023 | Jonathan Sedlak | 0.10 | Review email from A. Wiltse re: extraterritoriality issues. |
| Aug-05-2023 | Daniel O'Hara | 2.40 | Review and revise edits to draft Maroon complaint. |
| Aug-05-2023 | Jessica Goldman | 0.70 | Draft letter to Defendants in non-US subsidiary avoidance action. |
| Aug-05-2023 | Luke Ross | 0.50 | Draft summary of withdrawals to be included in Sierra complaint. |
| Aug-05-2023 | Aneesa Mazumdar | 0.40 | Draft letter to defense counsel re: non-US subsidiary avoidance action. |
| Aug-05-2023 | Kathleen Donnelly | 0.20 | Correspondence with team regarding avoidance action complaint against a former FTX personnel. |
| Aug-06-2023 | Aneesa Mazumdar | 0.90 | Review emails for non-US subsidiary avoidance action (.70); revise letter to defense counsel re: non-US subsidiary avoidance action (.20). |
| Aug-06-2023 | Jacob Croke | 0.20 | Analysis re: Maroon transactions and related allegations for complaint. |
| Aug-06-2023 | Luke Ross | 0.20 | Draft correspondence re: Sierra complaint. |
| Aug-07-2023 | Michele Materni | 6.90 | Call with S. Wheeler, C. Dunne, B. Harsch, K. Mayberry and counsel for defendant in adversary complaint (.20); call with S. Wheeler and D. O'Hara to discuss adversary actions re: non-profit contribution recipients (.50); meeting between D. O'Hara, K. Mayberry, and L. Ross regarding potential adversary complaints against third-party entities (.30); review documents in connection with potential avoidance action against third- |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party entities and individuals (5.9). |
| Aug-07-2023 | Keila Mayberry | 6.60 | Meeting between M. Materni, D. O'Hara, and L. Ross regarding potential adversary complaints against third-party entities (.30); correspondence with Alix re: potential large preference action complaint (.10); drafting potential large preference action complaint (.40); turn edits on potential former FTX personnel avoidance action (3.8); attend to extension stipulation request for adversary complaint (.70); correspondence with M. Materni about new avoidance action workstream (.10); correspondence with J. Croke re: potential new avoidance action workstream identified by Alix (.40); call with S. Wheeler, C. Dunne, B. Harsch, M. Materni and counsel for defendant in adversary complaint (.20); correspondence with A. Lewis re: potential preference claim analysis (.60). |
| Aug-07-2023 | Christopher Dunne | 6.30 | Communications with team re: new relevant third party defendants and relevant third party scheduling (1.0); review and revise multiple draft complaints (3.0); management issues re: avoidance actions (.40); meeting with L. Ross re: draft complaint against former FTX employee (.30); call with J. DeCamp re: witness interviews (.20); meeting with S&C team re: same (1.2); call with representative of relevant third party (.40). |
| Aug-07-2023 | Matthew Strand | 5.40 | Meeting with D. O'Hara to discuss Embed litigation workstream (.50); call with J. DeCamp, W. Scheffer and D. Hess (Embed) re: FTX acquisition and related topics (1.1); review outline and related documents to prepare for D. Hess interview (.80); review and revise notes from D. Hess interview and distributed same (1.3); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review QE memos regarding potential avoidance actions and other related documents (1.7). |
| Aug-07-2023 | Aneesa Mazumdar | 5.10 | Draft initial disclosures for FTX Europe avoidance action (3.0); draft gap extension stipulation for FTX Europe avoidance action (.50); call with J. Goldman re: gap extension stipulation for non-US subsidiary avoidance action (.20); research re: discovery and filing deadlines for FTX Europe avoidance action (1.4). |
| Aug-07-2023 | William Scheffer | 3.60 | Correspondence with J. DeCamp re: call with D. Hess (Embed) (.30); correspondence with D. O'Hara and M. Strand re: same (.40); revise draft avoidance action (.30); review notes from call with L. Weitkam (Embed) (.20); prepare for call with D. Hess (Embed) (.40); meeting with E. Shehada re: Embed litigation strategy (.20); correspondence with M. Materni re: draft stipulation for extension of time (.20); correspondence with J. Sime and B. Phillips (Embed) re: document retention notice (.30); call with J. DeCamp, M. Strand and D. Hess (Embed) re: FTX acquisition and related topics (1.1); correspondence with V. Shahnazary re: correspondence with defense counsel (.20). |
| Aug-07-2023 | Luke Ross | 3.50 | Draft of appendices and tables related to Sierra complaint (3.1); meeting between M. Materni, D. O'Hara and K. Mayberry regarding Echo complaint (.40). |
| Aug-07-2023 | Jacob Croke | 3.40 | Analyze transferred claim and issues for potential avoidance action (.20); analyze potential additional avoidance action targets (.40); analysis re: preference calculation methodology (.20); correspondence with A. Dietderich re: avoidance action strategy and asset |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recovery efforts (1.0); revise Maroon complaint (.70); analyze issues re: Sierra claims and potential recovery (.30); review materials re: Jasper claims (.20); revise Lima complaint (.30); correspondence with A. Holland re: same (.10). |
| Aug-07-2023 | Steven Holley | 3.20 | Review and revise draft complaint in Lima avoidance action (1.9); email exchange with A. Holland re: draft complaint in Lima avoidance action (.10); review revised draft of complaint in Sierra avoidance action (1.1); email exchange with L. Ross re: draft complaint in Sierra avoidance action (.10). |
| Aug-07-2023 | Justin DeCamp | 2.40 | Call with C. Dunne re: witness interviews (.20); meeting with S&C bankruptcy team (1.1); call with M. Strand, W. Scheffer and D. Hess (Embed) re: FTX acquisition and related topics (1.1). |
| Aug-07-2023 | Ugonna Eze | 2.30 | Conduct legal research re: relevant third party potential avoidance action with A. Wiltse and L. Ross. |
| Aug-07-2023 | Alexander Holland | 2.20 | Draft avoidance action against Lima (1.4); draft avoidance action against Blue (.80). |
| Aug-07-2023 | Stephanie Wheeler | 2.00 | Emails with Platform Life Sciences counsel and C. Dunne re: extension to respond (.20); call with H. Williams re: preference complaint (.10); call with N. Menillo re: complaint re: charitable gifts (.10); call with T. Cobb (Vorys) and C. Dunne re: relevant third party (.40); call with C. Dunne, B. Harsch, M. Materni, K. Mayberry and counsel for defendant in adversary complaint (.20); emails with J. Kim and D. Silveira (Keller Benvenutti) re: stip to extend time to respond to relevant third party complaint (.10); call with M. Materni |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: stip to extend time to respond to relevant third party complaint (.10); call with S. Holley re: preference complaints (.10); emails with D. Grassgreen (Pachulski Stang) and C. Dunne re: PLS time to respond to complaint (.20); call with M. Materni and D. O'Hara to discuss adversary actions re: non-profit contribution recipients (.50). |
| Aug-07-2023 | Kathleen Donnelly | 2.00 | Review and revise draft avoidance action complaint and related draft exhibits (1.7); correspondence with team re: same (.30). |
| Aug-07-2023 | Daniel O'Hara | 1.90 | Review Embed witness interview notes (.40); draft and revise requests for production (.20); meeting with M. Strand to discuss Embed litigation workstream (.50); call with S. Wheeler and M. Materni to discuss adversary actions re: non-profit contribution recipients (.50); meeting between M. Materni, K. Mayberry, and L. Ross regarding potential adversary complaints against third-party entities (.30). |
| Aug-07-2023 | Zoeth Flegenheimer | 1.90 | Coordinate with J. Croke re: Lima complaint (.10); review and analyze memoranda evaluating potential claims in connection with Jasper avoidance action (1.8). |
| Aug-07-2023 | Tatum Millet | 1.70 | Clean up notes from L. Weitkam interview (1.5); revise summary email re: same (.20). |
| Aug-07-2023 | Aaron Wiltse | 1.40 | Review research re: foreign jurisdiction issues. |
| Aug-07-2023 | Bradley Harsch | 0.90 | Review email re: QE queries on transfers to former FTX personnel (.10); review summary and notes of L. Weitkam interview (.20); review and comment on initial disclosures and doc requests for Embed (.60). |
| Aug-07-2023 | Mark Bennett | 0.80 | Correspondence with H. Robertson (Landis) re: local |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | procedural matters (.10); revise exhibits to preference complaint to reflect J. Croke edits (.70). |
| Aug-07-2023 | Jonathan Sedlak | 0.70 | Review research from A. Wiltse re: extraterritoriality. |
| Aug-07-2023 | Anthony Lewis | 0.70 | Review draft avoidance complaint (.40); correspondence with S&C team re: avoidance action (.20); correspondence with S&C team re: potential preference action (.10). |
| Aug-07-2023 | Bradley Harsch | 0.60 | Call with S. Wheeler, C. Dunne, M. Materni, K. Mayberry and counsel for defendant in adversary complaint (.20); prep for call with counsel for defendant in adversary action (.30); correspondence re: call with counsel for defendant in adversary action (.10). |
| Aug-07-2023 | Aaron Wiltse | 0.50 | Research re: asset title. |
| Aug-07-2023 | Stephen Ehrenberg | 0.40 | Review proposed stipulation from defendants in FTX EU action (.30); email correspondence with C. Dunne, B. Glueckstein, S. Holley, J. Goldman and A. Mazumdar re: same (.10). |
| Aug-07-2023 | Stephen Ehrenberg | 0.40 | Revise stipulation for FTX EU action (.30); email correspondence with A. Mazumdar, J. Goldman, C. Dunne and S. Holley re: same (.10). |
| Aug-07-2023 | Jessica Goldman | 0.30 | Call with J. Goldman and A. Mazumdar re: gap extension stipulation for non-US subsidiary avoidance action (.20); Edited gap extension stipulation for non-US subsidiary avoidance action (.10). |
| Aug-07-2023 | Emile Shehada | 0.20 | Meeting with W. Scheffer re: Embed litigation strategy. |
| Aug-07-2023 | Stephen Ehrenberg | 0.20 | Correspondence with Morrison Cohen and Daley Law Firm re: schedule stipulation for FTX EU action. |
| Aug-07-2023 | Hilary Williams | 0.20 | Emails with local counsel re: default judgment |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | procedure (.10); call with S. Wheeler re: preference complaint (.10). |
| Aug-08-2023 | Phoebe Lavin | 8.50 | Call with A. Holland re: transaction data in an avoidance action workstream (.20); correspondence with A&M regarding avoidance action analysis (.50); correspondence with D. O'Hara and K. Mayberry regarding Navy and Purple avoidance action complaint (.30); revise language in Purple complaint with updated preference language (3.6); correspondence with S. Wheeler regarding summary of Purple avoidance action complaint (.50); call with K. Mayberry and Alix re: potential large preference claim (.30); call with K. Mayberry re: summary of potential large preference claim (.40); calls with K. Donnelly re: draft of avoidance action complaints (1.1); citation check of Lima complaint (1.6). |
| Aug-08-2023 | Luke Ross | 8.20 | Research and correspondence regarding extraterritorial enforcement of judgments and service of process in foreign jurisdictions (7.5); draft of appendices and tables related to Sierra complaint (.70). |
| Aug-08-2023 | Christopher Dunne | 6.10 | Call with M. Tomaino re: Embed strategy and call with counsel for individuals (.20); review QE Emanuel memos re new actions (.80); call with W. Scheffer re: Embed employee retention payments (.10); call with W. Scheffer re: Embed corporate governance documents and related legal research (.10); review and revise new avoidance action complaint (4.1); communications re: FTX EU strategy, including approach for case management order (.90). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-08-2023 | Aneesa Mazumdar | 5.60 | Correspondence with M. Materni and J. Goldman re: FTX EU avoidance action (1.1); correspondence with S. Ehrenberg and J. Goldman re: letter to defense counsel for FTX EU avoidance action (.50); research re: supporting documents for Bravo avoidance action complaint (4.0). |
| Aug-08-2023 | Keila Mayberry | 4.90 | Call with A. Lewis re: potential preference claim (.70); review of potential preference claim analysis (2.1); review of stipulation for extension in adversary complaint (.20); call with K. Donnelly and L. Ross re: possible avoidance action against an employee (.30); call with P. Lavin and Alix re: potential large preference claim (.30); call with P. Lavin re: summary of potential large preference claim (.40); drafting summary of potential avoidance action against an employee (.50); draft summary of potential large preference action (.40). |
| Aug-08-2023 | William Scheffer | 4.30 | Correspondence with C. Dunne re: stipulation for extension of time (.30); correspondence with Embed employee re: scheduling Zoom call (.40); draft outline for call with Embed employee (.70); correspondence with C. Dunne re: Embed employee retention payments (.30); meeting with V. Shahnazary re: creating tables collecting various claims in Embed litigation (.20); correspondence with V. Shahnazary re: same (.20); revised notes from call with D. Hess (Embed) (.50); correspondence with M. Strand re: same (.20); call with C. Dunne re: Embed employee retention payments (.10); correspondence with Z. Flegenheimer and D. O'Hara re: document review for potential avoidance action (.30); call with C. Dunne re: Embed corporate |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | governance documents and related legal research (.10); correspondence with C. Dunne and J. DeCamp re: same (1.0). |
| Aug-08-2023 | Michele Materni | 4.10 | Revise rule 2004 requests (.70); review investigative memoranda in support of avoidance action against individual defendants (3.2); correspondence with A. Holland re: transaction analysis in connection with potential avoidance action against individual (.20). |
| Aug-08-2023 | Zoeth Flegenheimer | 3.90 | Review and analyze documents to develop factual record in connection with Green avoidance action (1.8); coordinate with Alix re: transfers in connection with Green action (.50); coordinate with C. Dunne re: evaluating potential claims for Green avoidance action (.70); coordinate with D. O'Hara re: evaluating potential claims for Green action (.10); coordinate with T. Millet, W. Scheffer, and M. Sadat re: factual development for Green action (.60); call with D. O'Hara to discuss potential adversary complaint re: former FTX personnel (.20). |
| Aug-08-2023 | Jacob Croke | 3.80 | Revise Bravo complaint (.30); correspondence with S. Holley re: same (.10); revise complaint and related materials for Maroon avoidance action (2.3); correspondence with D. O'Hara re: same (.40); analysis re: potential additional avoidance actions (.60); correspondence with S. Wheeler re: same (.10). |
| Aug-08-2023 | Kathleen Donnelly | 3.40 | Calls with P. Lavin re: drafting of avoidance action complaints (1.1); call with L. Ross and K. Mayberry re: possible avoidance action against an employee (.30); review documents corresponded with team and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | strategized in connection with drafting potential avoidance action complaint (2.0). |
| Aug-08-2023 | Matthew Strand | 3.10 | Edit and revise D. Hess interview and draft summary of same (1.3); review Embed requests for production drafts and initial disclosures (1.1); review Embed governance documents (.70). |
| Aug-08-2023 | Alexander Holland | 2.70 | Call with P. Lavin re: transaction data in an avoidance action workstream (.20); draft avoidance action against Lima (.10); draft email to S. Wheeler re same (.20); draft avoidance action against Blue (2.2). |
| Aug-08-2023 | Steven Holley | 2.40 | Review latest draft of complaint in Sierra avoidance action (1.1); review latest draft of complaint in Bravo avoidance action (1.2); email exchange with J. Croke re: status of Lima, Bravo and Sierra avoidance actions (.10). |
| Aug-08-2023 | Victoria Shahnazary | 1.90 | Meeting with W. Scheffer re: creating tables collecting various claims in Embed litigation (.20); create tables collecting various claims in Embed litigation (1.4); update Embed defense counsel communications tracker and records re: same (.30). |
| Aug-08-2023 | Daniel O'Hara | 1.80 | Review documents re: potential former FTX personnel adversary complaint. |
| Aug-08-2023 | Daniel O'Hara | 1.80 | Draft and revise adversary complaint re: Maroon (1.6); call with Z. Flegenheimer to discuss potential adversary complaint re: former FTX personnel (.20). |
| Aug-08-2023 | Stephanie Wheeler | 1.70 | Revise QE memo on former FTX personnel (1.0); revise chart of avoidance action status for J. Ray (FTX) (.40); review relevant third party stip (.10); emails with K. Mayberry and C. Dunne re: Delaware local counsel for |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Plaintiffs (.10); call with J. Croke re: press reports of potential former FTX personnel resolution (.10). |
| Aug-08-2023 | Anthony Lewis | 1.30 | Call with K. Mayberry re: potential preference claim (.70); review analysis re: potential preference and avoidance actions (.30); review proposed settlement motion and procedures (.20); correspondence with S&C team re: avoidance actions (.10). |
| Aug-08-2023 | Michael Tomaino Jr. | 1.20 | Call with C. Dunne re: Embed strategy and call with counsel for individuals (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); review research and work product re: privilege issues and consider implications and strategy for discovery (.70). |
| Aug-08-2023 | Bradley Harsch | 1.20 | Review stipulation from Embed defendant (.10); email re: status of former FTX personnel settlements in Embed (.10); review email re: update on research on preferences for crypto trading firm (.10); review and comment on revised discovery requests and initial disclosures for Embed (.40); review notes of interview with technical lead for Embed (.10); review and update settlement papers with former FTX personnel in Embed (.40). |
| Aug-08-2023 | Daniel O'Hara | 0.80 | Revise draft initial disclosures and requests for production for Embed litigation. |
| Aug-08-2023 | Stephen Ehrenberg | 0.70 | Review research on potential forms of action for preference claims. |
| Aug-08-2023 | Aaron Wiltse | 0.70 | Research re default judgments. |
| Aug-08-2023 | Hilary Williams | 0.70 | Email to S. Ehrenberg re: defendant class action research memo (.10); review defendant class action |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research memo (.60). |
| Aug-08-2023 | Aaron Wiltse | 0.60 | Review prior complaints for foreign practice research questions. |
| Aug-08-2023 | Stephen Ehrenberg | 0.50 | Revise and circulate letter to Counsel for former employees re: return of property (.40); correspondence with J. Goldman and A. Mazumdar re: same (.10). |
| Aug-08-2023 | Jonathan Sedlak | 0.50 | Review research re: extraterritoriality. |
| Aug-08-2023 | Aaron Wiltse | 0.50 | Review research re jurisdiction over filers of proof of claim. |
| Aug-08-2023 | Daniel O'Hara | 0.40 | Review Embed witness interview notes. |
| Aug-08-2023 | Jonathan Sedlak | 0.20 | Meeting with A. Wiltse re: research on service of complaints with foreign defendants. |
| Aug-08-2023 | Aaron Wiltse | 0.20 | Meeting with J. Sedlak re: research on service of complaints with foreign defendants. |
| Aug-08-2023 | Mark Bennett | 0.20 | Correspondence to W. Scheffer and A. Mazumdar re: preference action complaint. |
| Aug-08-2023 | Stephanie Wheeler | 0.10 | Call with C. Dunne re: relevant third party claims. |
| Aug-08-2023 | Jonathan Sedlak | 0.10 | Meeting with L. Ross re: serving of process for foreign defendants. |
| Aug-08-2023 | Jessica Goldman | 0.10 | Edit letter to Defendants in FTX EU action. |
| Aug-09-2023 | Phoebe Lavin | 6.60 | Call with S. Wheeler and M. Materni re: avoidance action workstream (.10); revise Navy avoidance action complaint (.10); citation check of Lima avoidance action complaint (2.9); call with K. Donnelly re: draft preference claim complaint (.40); review documents related to purple avoidance action complaint for relevance and summarized findings (1.5); review |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | additional documents related to purple avoidance action complaint (.20); continue citation check of Lima complaint (.90); correspondence with research desk regarding question related to Purple complaint (.50). |
| Aug-09-2023 | Jacob Croke | 6.40 | Call with C. Dunne re: multiple forthcoming avoidance action complaints (.40); analyze issues re: preference claim calculations (.60); correspondence with A. Dietderich re: preference claim calculations (.20); call with S. Coverick (A&M) re: preference calculations (.60), correspondence with B. Glueckstein re: same (.20); revise Lima complaint and materials (1.6); correspondence A. Holland re: Lima complaint and materials (.30); analyze issues re: service of avoidance actions (.40); correspondence with J. Sedlak re: service of avoidance actions (.20); analysis re: pre-petition withdrawal activities (.30); correspondence with T. Millett re: pre-petition withdrawal activities (.10); revise Bravo complaint and accompanying materials (1.4); correspondence with M. Bennett re: Bravo complaint and accompanying materials (.10). |
| Aug-09-2023 | Daniel O'Hara | 5.60 | Review documents re: draft Maroon adversary complaint, revise draft complaint (4.9); meeting with C. Dunne and T. Millet to discuss draft adversary complaint re: third party exchange (.40); call with D. O'Hara to discuss draft adversary complaint re: third party exchange (.30). |
| Aug-09-2023 | Christopher Dunne | 4.90 | Review complaint in forthcoming avoidance action (3.5); communications re: embed employee issues (.20); call with J. Croke multiple forthcoming avoidance action complaints (.40); meeting with D. O'Hara, and T. Millet |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to discuss draft adversary complaint re: third party exchange (.40); correspondence re: FTX EU order (.40). |
| Aug-09-2023 | Keila Mayberry | 4.90 | Summarize findings re: Sapphire transfers (1.2); review early documents for claims in Echo complaint (3.1); call with M. Materni and L. Ross re: service of process for adversary complaints (.20); correspondence with Landis re: service of process (.20); review avoidance action complaint drafted by QE (.20). |
| Aug-09-2023 | Luke Ross | 4.60 | Meeting with J. Sedlak, A. Wiltse and U. Eze re: updates on extraterritoriality workstreams (.50); draft summary of extraterritoriality research (1.4); call with M. Materni and K. Mayberry re: service of process for adversary complaints (.20); review of documents relating to potential Echo complaint (2.5). |
| Aug-09-2023 | Matthew Strand | 3.50 | Call with J. DeCamp, W. Scheffer and Embed employee re: FTX acquisition and related topics (.80); call with W. Scheffer re: Embed litigation strategy (.20); review outline and related documents in preparation for Embed employee interview (.90); review and revise notes from Embed employee interview (1.6). |
| Aug-09-2023 | Mark Bennett | 2.90 | Review KYC data related to Bravo preference action to prepare for service of process (.60); correspondence with A&M re: KYC data related to Bravo preference action (.10); prepared for service of process of Bravo preference action complain and correspondence with A. Mazumdar, W. Scheffer re: same (1.7); correspondence with Nardello re: defendant address for service of process (.30); correspondence with S. Holley re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preference action complaint draft (.20). |
| Aug-09-2023 | Michele Materni | 2.90 | Call with L. Ross and K. Mayberry re: service of process for adversary complaints (.20); call with S. Wheeler and P. Lavin re: avoidance action workstream (.10); meeting with S. Wheeler re: avoidance action documents (.10); review documents in connection with investigation into potential avoidance action against individuals (2.5). |
| Aug-09-2023 | Aneesa Mazumdar | 2.80 | Correspondence with J. Goldman re: initial disclosures for FTX EU avoidance action (.20); research re preference analysis for Bravo avoidance action complaint (2.1); review case management deadlines for non-US subsidiary avoidance action and proofs of claim (.50). |
| Aug-09-2023 | Alexander Holland | 2.30 | Revise Lima complaint (1.9); correspondence with A&M re: Emerald complaint (.40). |
| Aug-09-2023 | Zoeth Flegenheimer | 2.20 | Coordinate with Alix re: transfers in connection with Green action (.20); coordinate with D. O'Hara re: document review in connection with Green action (.30); review and analyze documents to develop factual record for Green action (1.6); coordinate with M. Bennett re: avoidance action workstreams (.10). |
| Aug-09-2023 | William Scheffer | 2.20 | Correspondence with M. Strand re: interview prep (.30); correspondence with V. Shahnazary re: defense counsel communications (.10); draft outlines for calls with Embed employee and M. Mayer (Embed) (.80); call with J. DeCamp, M. Strand and Embed employee re: FTX acquisition and related topics (.80); call with M. Strand re: Embed litigation strategy (.20). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-09-2023 | Steven Holley | 2.00 | Review information from Alix concerning Sierra avoidance action (.20); review and revise latest draft of complaint in Bravo avoidance action (.70); review and revise latest draft of complaint in Sierra avoidance action (.60); review and revise latest draft of complaint in Lima avoidance action (.50). |
| Aug-09-2023 | Ugonna Eze | 1.80 | Conduct additional legal research re: relevant third party potential avoidance action with A. Wiltse and L. Ross. |
| Aug-09-2023 | Kathleen Donnelly | 1.70 | Call with P. Lavin re: draft preference claim complaint (.40); review documents in connection with draft complaint and corresponded with team re: same (1.3). |
| Aug-09-2023 | Aaron Wiltse | 1.40 | Research re: procedural, substantive issues posed by foreign defendants. |
| Aug-09-2023 | Jessica Goldman | 1.20 | Edit initial disclosures for FTX EU avoidance action. |
| Aug-09-2023 | Tatum Millet | 1.20 | Meeting with C. Dunne and D. O'Hara to discuss draft adversary complaint re: Maroon (.40); call with D. O'Hara to discuss draft adversary complaint re: Maroon (.30); review data re: same (.20); review J. Croke edits of Maroon complaint (.30). |
| Aug-09-2023 | Lana Levin | 0.90 | Review former FTX personnel complaint documents (.60); call with N. Hill (QE) re: former FTX personnel complaint documents (.30). |
| Aug-09-2023 | Justin DeCamp | 0.80 | Call with M. Strand, W. Scheffer and Embed employee re: FTX acquisition and related topics. |
| Aug-09-2023 | Stephanie Wheeler | 0.70 | Email J. Kim (Keller Benvenutti) and C. Dunne re: relevant third party complaint (.20); review information on Latona defendant sent by its counsel (.20); emails with J. Croke, S. Ehrenberg, J. Young, K. Lemire (QE), |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: complaint (.10); call with M. Materni and P. Lavin re: avoidance action workstream (.10); meeting with M. Materni re: avoidance action documents (.10). |
| Aug-09-2023 | Andrew Dietderich | 0.60 | Call with S. Coverick (A&M) and J. Croke re: non-customer preferences. |
| Aug-09-2023 | Jonathan Sedlak | 0.50 | Meeting between A. Wiltse, U. Eze, and L. Ross re: updates on extraterritoriality workstreams. |
| Aug-09-2023 | Aaron Wiltse | 0.50 | Meeting between J. Sedlak, U. Eze, and L. Ross re: updates on extraterritoriality workstreams. |
| Aug-09-2023 | Bradley Harsch | 0.50 | Compile documents and email re status of former FTX personnel settlements in Embed (.40); review email re: status of research for third party exchange preference transfer (.10). |
| Aug-09-2023 | Daniel O'Hara | 0.40 | Draft and revise initial disclosures for Embed litigation. |
| Aug-09-2023 | Stephen Ehrenberg | 0.40 | Review research re: form of action in preference claims. |
| Aug-09-2023 | Anthony Lewis | 0.40 | Review and revise draft avoidance complaint. |
| Aug-09-2023 | Jonathan Sedlak | 0.30 | Reviewed research re: service issues |
| Aug-09-2023 | Daniel O'Hara | 0.20 | Review documents re: former FTX personnel for potential complaint. |
| Aug-09-2023 | Stephen Ehrenberg | 0.20 | Review comments to draft case management order and related correspondence with the team. |
| Aug-09-2023 | Victoria Shahnazary | 0.20 | Update Embed defense counsel communications tracker and records re: same. |
| Aug-10-2023 | William Scheffer | 6.90 | Correspondence with D. O'Hara re: Embed initial disclosures (.20); correspondence with N. Menillo and C. Dunne re: Embed acquisition by WRS (.70); correspondence with M. Strand re: the same (.30) |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise Bravo avoidance action (.40); prep for call with M. Mayer (.50); meeting with C. Dunne and N. Menillo re: Embed litigation strategy (.70); meeting with C. Dunne re: Embed employee interviews (.20); call with J. DeCamp, M. Strand and M. Mayer (Embed) re: FTX acquisition and related topics (.90); revise notes from call with Embed employee (.70); review documents re: Bravo avoidance action (1.5); correspondence with A&M re: Embed governance (.40); correspondence with FTI re: collection and preservation of Embed data (.40) |
| Aug-10-2023 | Matthew Strand | 6.10 | Call with J. DeCamp, W. Scheffer and M. Mayer (Embed) re: FTX acquisition and related topics (.90); review documents related to the FTX to Embed flow of funds (.80); revise notes from interview with Matthew Mayer (4.2); correspondence re: potential additional avoidance action claims (.70). |
| Aug-10-2023 | Mark Bennett | 5.30 | Revise draft Bravo preference action complaint against former FTX personnel to incorporate J. Croke comments (.90); call with W. Scheffer re: Bravo preference action complaint (.10); revise draft Bravo preference action complaint to incorporate C. Dunne comments (1.0); analyze C. Dunne questions re: Bravo preference analysis and correspondence with J. Croke re: same (1.7); correspondence with A. Mazumdar, W. Scheffer re: transfers related to Bravo preference analysis (.50); correspondence with Alix re: trading activity related to Bravo defendants (.40); correspondence with A&M re: accounts associated with Bravo defendants (.40); correspondence with W. Scheffer re: documents relevant to Bravo preference |

### Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | action (.30). |
| Aug-10-2023 | Christopher Dunne | 5.10 | Review forthcoming complaints (1.1); calls with N. Menillo re: indemnification matters (.80); communication re: Embed stipulation and review of same (.50); meeting with W. Scheffer re: Embed employee interviews (.20); meeting with N. Menillo and W. Scheffer re: Embed litigation strategy (.70); calls with S. Ehrenberg re: FTX EU order (.90); meeting between J. Croke, J. Sedlak, A. Wiltse, U. Eze, and L. Ross regarding updates on extraterritoriality workstreams (.90). |
| Aug-10-2023 | Phoebe Lavin | 4.70 | Continue citation check of Lima avoidance action complaint and make suggested revisions. |
| Aug-10-2023 | Alexander Holland | 3.90 | Revise Lima complaint (.30); review transaction data and documents re Emerald complaint (1.8); calls with L. Konig (A&M) re: same (1.6); revise Blue complaint (.20). |
| Aug-10-2023 | Luke Ross | 3.50 | Meeting with J. Croke, C. Dunne, J. Sedlak, A. Wiltse and U. Eze re: updates on extraterritoriality workstreams (.90); meeting with J. Sedlak, A. Wiltse and U. Eze re: further work on extraterritoriality workstreams (.10); correspondence related to extraterritoriality research (.40); research related to case law on default judgments (2.1). |
| Aug-10-2023 | Michele Materni | 3.40 | Review additional documents in investigation of Echo avoidance action. |
| Aug-10-2023 | Jacob Croke | 3.40 | Meeting with C. Dunne, J. Sedlak, A. Wiltse, U. Eze, and L. Ross regarding updates on extraterritoriality workstreams (.90); revise Bravo complaint (.80); analyze accompanying transaction records (.60); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with M. Bennett re: same (.20); correspondence with S. Wheeler re: potential avoidance actions (.20); analyze transactions re: Maroon claims (.30); review materials re: Lima complaint (.30); correspondence with A. Holland re: same (.10). |
| Aug-10-2023 | Aneesa Mazumdar | 3.00 | Research re: preference analysis for Bravo avoidance action complaint (1.1); review comments on draft of Bravo avoidance action complaint (1.4); research defendants in FTX EU avoidance action (.50). |
| Aug-10-2023 | Sophia Chen | 2.60 | Translate and review support tickets re: Emerald avoidance action. |
| Aug-10-2023 | Nicholas Menillo | 2.00 | Analysis of various materials relating to Embed (.50); calls among C. Dunne re: indemnification matters (.80); meeting with C. Dunne and W. Scheffer re: Embed litigation strategy (.70). |
| Aug-10-2023 | Aaron Wiltse | 1.80 | Review research re jurisdiction over filers of proof of claim. |
| Aug-10-2023 | Keila Mayberry | 1.40 | Finalize binder of early documents for claims in Echo complaint (.40); correspondence re: stipulation for extension in relevant third party complaint (.70); reviewing email from J. Croke re: Sierra complaint (.10); drafting summary of current understanding re: Sapphire complaint (.20). |
| Aug-10-2023 | Adam Toobin | 1.30 | Review caselaw on Section 502(d) in dual bankruptcy scenario. |
| Aug-10-2023 | Andrew Dietderich | 1.10 | Review materials (.30); call A&M team re: preferences for non-customers (.80). |
| Aug-10-2023 | Ryan McEvoy | 1.00 | Correspondence with C. Dunne and associates re: translation certification requirements for document |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | productions (.30); conducted legal research re: translation certification requirements in avoidance actions (.70). |
| Aug-10-2023 | Aaron Wiltse | 1.00 | Meeting between J. Croke, C. Dunne, J. Sedlak, U. Eze, and L. Ross regarding updates on extraterritoriality workstreams (.90); meeting between J. Sedlak, U. Eze, and L. Ross regarding further work on extraterritoriality workstreams (.10). |
| Aug-10-2023 | Kathleen Donnelly | 1.00 | Correspondence with team re: Sierra avoidance action (.20); review documents in connection with Purple avoidance action (.80). |
| Aug-10-2023 | Jonathan Sedlak | 0.90 | Meeting between J. Croke, C. Dunne, A. Wiltse, U. Eze, and L. Ross regarding updates on extraterritoriality workstreams. |
| Aug-10-2023 | Ugonna Eze | 0.90 | Meeting between J. Croke, C. Dunne, J. Sedlak, A. Wiltse and L. Ross re: updates on extraterritoriality workstreams. |
| Aug-10-2023 | Justin DeCamp | 0.90 | Call with M. Strand, W. Scheffer and M. Mayer (Embed) re: FTX acquisition and related topics. |
| Aug-10-2023 | Christopher Howard | 0.80 | Review reference analysis and emails on same. |
| Aug-10-2023 | Daniel O'Hara | 0.80 | Draft and revise complaint re: Maroon. |
| Aug-10-2023 | Aaron Wiltse | 0.70 | Research re: arbitration clauses in bankruptcy actions. |
| Aug-10-2023 | Stephanie Wheeler | 0.70 | Emails with M. Bennett, K. Donnelly, A. Holland and J. Croke re: draft complaints for Lima, Bravo and Sierra (.20); emails with K. Mayberry re: stipulation re: relevant third party (.20); emails with J. Croke, M. Bennett. A. Hollard, K. Donnelly, K. Mayberry re: draft complaints for Project Lima, Bravo and Sierra for BK team. (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-10-2023 | Nicholas Menillo | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Stephen Ehrenberg | 0.60 | Review comments to scheduling order from defendants in FTX EU action. |
| Aug-10-2023 | Tatum Millet | 0.60 | Analyze data transfers from accounts associated with Maroon and took notes re: same (.50); review emails from J. Croke and A&M re: same (.20). |
| Aug-10-2023 | Jonathan Sedlak | 0.50 | Legal research re service on foreign defendants. |
| Aug-10-2023 | Stephen Ehrenberg | 0.50 | Call with C. Dunne re: FTX EU order. |
| Aug-10-2023 | Aaron Wiltse | 0.50 | Prepare for team reading re procedural, substantive issues posed by foreign defendants. |
| Aug-10-2023 | Ugonna Eze | 0.50 | Conduct legal research re: relevant third party potential avoidance action with A. Wiltse and L. Ross. |
| Aug-10-2023 | Anthony Lewis | 0.40 | Review and revise draft Lima avoidance complaint (.30); correspondence with S&C team re: Lima avoidance complaint (.10). |
| Aug-10-2023 | Stephen Ehrenberg | 0.40 | Further call with C. Dunne re: scheduling order in FTX EU action. |
| Aug-10-2023 | Stephen Ehrenberg | 0.30 | Collect materials re: anticipated steps in FTX EU avoidance action. |
| Aug-10-2023 | Stephen Ehrenberg | 0.20 | Correspondence with Evan S. Simpson, Oderisio de Vito Piscicelli, Christopher J. Dunne regarding defendants comments to case management order in FTX EU action |
| Aug-10-2023 | Stephen Ehrenberg | 0.20 | Reviewed research on certified translations from C. Dunne for FTX EU action |
| Aug-10-2023 | Jonathan Sedlak | 0.10 | Meeting between A. Wiltse, U. Eze, and L. Ross |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding further work on extraterritoriality workstreams. |
| Aug-10-2023 | Stephen Ehrenberg | 0.10 | Correspondence defendants counsel in FTX EU action re call regarding draft case management order. |
| Aug-10-2023 | Ugonna Eze | 0.10 | Meeting between J. Sedlak, A. Wiltse, and L. Ross re: further work on extraterritoriality workstreams. |
| Aug-10-2023 | Christopher Dunne | 0.10 | Call with R. McEvoy re: foreign-language certification requirements for document production. |
| Aug-10-2023 | Ryan McEvoy | 0.10 | Call with C. Dunne re: foreign-language certification requirements for document production. |
| Aug-11-2023 | Aneesa Mazumdar | 5.40 | Review memo re: personal jurisdiction for Bravo avoidance action (.20); correspondence with J. Goldman re: FTX EU avoidance action (.50); review motion to dismiss draft for non-US subsidiary (1.1); review re: large trades relevant to Bravo avoidance action (2.9); call with GEB Smith, Morrison Cohen, Daley Law Firm, S. Ehrenberg, J. Goldman, and A. Mazumdar re: FTX EU avoidance action case management order (.50); revise notes from call with FTX EU avoidance action opposing counsel (.20). |
| Aug-11-2023 | Daniel O'Hara | 3.70 | Draft and revise complaint re: Maroon (2.4); meeting between J. Croke and T. Millet re: preference analysis in connection with Maroon complaint draft (.70); call with T. Millet re: Maroon complaint draft (.60). |
| Aug-11-2023 | Kathleen Donnelly | 2.70 | Review and revise draft Purple avoidance action complaint, and corresponded with team re: same. |
| Aug-11-2023 | Thursday Williams | 2.70 | Research re: Lima avoidance action complaint per P. Lavin. |
| Aug-11-2023 | Victoria Shahnazary | 2.70 | Update Embed defense counsel communications tracker and records re: same (.50); search for records |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related to prior precedent re: translators in avoidance action analysis (.50); research re: Lima avoidance action complaint per P. Lavin (1.7). |
| Aug-11-2023 | Zoeth Flegenheimer | 2.60 | Review and analyze documents to develop factual record for Green action (2.3); coordinate with C. Dunne re: evaluating claims in connection with Green action (.30). |
| Aug-11-2023 | Matthew Strand | 2.60 | Review and revise notes from Embed employees interviews and distributed same (.90); draft summaries of Embed employees interviews (1.7). |
| Aug-11-2023 | Mark Bennett | 2.50 | Correspondence with W. Scheffer, A. Mazumdar re: transactions related to Bravo defendants in support of Bravo preference analysis complaint (1.0); review H. Williams comments re: relevant third party initial disclosures (.30); correspondence with P. Lavin, L. Ross re: relevant third party initial disclosures (.20); review Alix analysis re: OTC trades of Bravo defendants (.30); correspondence with J. Croke re: allegations in Bravo complaint re: defendants' exchange activity (.70). |
| Aug-11-2023 | Keila Mayberry | 2.30 | Correspondence re: meeting with A&M to discuss outstanding Blue research questions (.10); correspondence with C. Dunne re: default judgment process (.20); reviewing email from T. Millet re: customer withdrawals (.10); correspondence with opposing counsel re: stipulation for extension (.40); finalizing summary of findings re: Sapphire transfers, and correspondence with A. Lewis re: the same (1.5). |
| Aug-11-2023 | Michele Materni | 2.30 | Review binder of DOIs re: Echo avoidance action. |
| Aug-11-2023 | Aaron Wiltse | 2.20 | Research re: arbitration clauses in bankruptcy actions. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-11-2023 | Christopher Dunne | 2.20 | Correspondence re: relevant third party and various forthcoming avoidance actions (1.3); call with S. Wheeler re: relevant third party (.20); call S. Ehrenberg re: FTX EU (.30); correspondence re: Embed issues (.70). |
| Aug-11-2023 | Jacob Croke | 2.10 | Meeting between D. O'Hara, and T. Millet to discuss preference analysis in connection with Maroon complaint draft (.70); analyze issues re: Blue complaint (.20), corr. A. Holland re: same (.10); analyze lender preference actions and potential claims (.40); analyze relevant third party correspondence (.20), correspondence with C. Dunne re: same (.10); analyze potential additional avoidance actions (.30), correspondence A&M re: same (.10). |
| Aug-11-2023 | Phoebe Lavin | 1.90 | Continue citation check of Lima avoidance action complaint (1.7); correspondence with A. Holland re: citation check of Lima complaint (.20). |
| Aug-11-2023 | Tatum Millet | 1.90 | Meeting between J. Croke and D. O'Hara to discuss preference analysis in connection with Maroon complaint draft (.70); analysis of transfer data for Maroon affiliates (1.1); email correspondence with D. O'Hara re: same (.10). |
| Aug-11-2023 | William Scheffer | 1.80 | Review documents re: Bravo avoidance action (.70); correspondence with M. Bennett and A. Mazumdar re: the same (.30); review Embed employee retention payment agreements (.40); correspondence with D. O'Hara re: the same (.20); correspondence with C. Ember (Embed) to schedule phone call (.20). |
| Aug-11-2023 | Jessica Goldman | 1.60 | Call with GEB Smith, Morrison Cohen, Daley Law Firm, |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S. Ehrenberg, and A. Mazumdar re: FTX Europe avoidance action case management order (.50); review document relating to other non-U.S. subsidiary for relevance in FTX Europe avoidance action (1.1). |
| Aug-11-2023 | Aaron Wiltse | 1.30 | Research re: procedural, substantive issues posed by foreign defendants. |
| Aug-11-2023 | Oderisio de Vito Piscicelli | 0.90 | Research re: recent developments' impact on FTX EU avoidance action. |
| Aug-11-2023 | Stephen Ehrenberg | 0.60 | Prepare for draft CMO meet and confer with defendants in FTX EU action. |
| Aug-11-2023 | Stephen Ehrenberg | 0.50 | Call with GEB Smith, Morrison Cohen, Daley Law Firm, J. Goldman, and A. Mazumdar re: FTX EU avoidance action case management order. |
| Aug-11-2023 | Stephen Ehrenberg | 0.40 | Correspondence with T. Hill, O. Piscicelli, E. Simpson, Christopher J. Dunne re: FTX EU action. |
| Aug-11-2023 | Hilary Williams | 0.30 | Revise K5 initial disclosures. |
| Aug-11-2023 | Stephen Ehrenberg | 0.30 | Call with C. Dunne re: FTX EU action. |
| Aug-11-2023 | Michele Materni | 0.30 | Review transfers analysis re: Blue avoidance action. |
| Aug-11-2023 | Ryan McEvoy | 0.20 | Correspondence with C. Dunne and associates re: certification requirements for document productions (.10); review precedent for certification requirements (.10). |
| Aug-11-2023 | Jonathan Sedlak | 0.20 | Email to S. Wheeler and others re: service on foreign defendants. |
| Aug-11-2023 | Alexander Holland | 0.20 | Correspond with A&M re: Blue avoidance action (.10); correspond with P. Lavin re: Lima avoidance action (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-11-2023 | Stephanie Wheeler | 0.20 | Call with C. Dunne re: relevant third party. |
| Aug-11-2023 | Sophia Chen | 0.20 | Correspondence with C. Mao re: Emerald support ticket translations. |
| Aug-11-2023 | Stephen Ehrenberg | 0.10 | Correspondence with S&C team re: FTX EU action draft CMO. |
| Aug-11-2023 | Alexander Holland | 0.10 | Correspond with A&M re Emerald avoidance action. |
| Aug-12-2023 | Daniel O'Hara | 2.50 | Draft and revise draft Maroon complaint. |
| Aug-12-2023 | Christopher Dunne | 0.50 | Correspondence re: donation (.20); correspondence re: new complaint (.30). |
| Aug-13-2023 | Tatum Millet | 1.80 | Data analysis for Maroon complaint (1.2); edit Maroon complaint re: same (.40); review precedent avoidance action complaint (.20). |
| Aug-13-2023 | Charles Mao | 1.60 | Translate and review support tickets re: Emerald avoidance action. |
| Aug-14-2023 | Jacob Croke | 7.30 | Call with A. Holland re avoidance action strategy (.20); analyze potential preference claims and calculation methodologies (.70), correspondence with S. Wheeler (.30), L. Su (.10) re: same; meeting with B. Glueckstein, S. Wheeler et al. re: avoidance action strategies and case priorities (1.0); analyze issues re: Bravo claims (.60), correspondence with Alix re: same (.30); analyze issues re: draft Maroon complaint and related allegations (2.9), correspondence with D. O'Hara re: same (.40); analyze potential allegations re: former FTX personnel withdrawals (.30), correspondence with J. Rosenfeld re: same (.10); analyze issues re: creditor groups (.20), correspondence with B. Glueckstein re: same (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| Aug-14-2023 | William Scheffer | 7.00 | Draft outline for call with. C. Ember (Embed) (.40); correspondence with M. Strand re: the same (.10); review documents re: Embed litigation (.70); correspondence with FTI re: Embed document collection and preservation (.20); correspondence with D. O'Hara re: the same (.20); correspondence with M. Strand re: merger agreement confidentiality provision (.40); correspondence with M. Bennett re: rule 26(f) in avoidance action litigation (.20); call with J. DeCamp, M. Strand and C. Ember (Embed) re: FTX acquisition and related topics (.80); revise notes re: the same (.60); corr. with J. Croke and M. Bennett re: Bravo avoidance action revisions (.30); search for documents re: the same (1.1); call with M. Strand, D. O'Hara and T. Millet re: Embed litigation planning and strategy (.50); revise draft Embed initial disclosures (1.2); correspondence with D. O'Hara re: the same (.30). |
| Aug-14-2023 | Daniel O'Hara | 6.00 | Review and respond to communication re: opposing counsel document question for Embed litigation, review documents re: same (.70); draft and revise requests for production re: Embed litigation (.40); draft and revise Maroon complaint, review documents re same (4.2); meeting with C. Dunne re: Embed issues (.20); call with M. Strand, W. Scheffer and T. Millet re: Embed litigation planning and strategy (.50). |
| Aug-14-2023 | Alexander Holland | 4.40 | Call with J. Croke re avoidance action strategy (.20); call with K. Mayberry, A. Mazumdar and A&M re follow-requests re: Blue (.90); call with M. Bennett re: Bravo complaint (.30); revise Lima complaint (.30); review email from A&M re Blue complaint (.90); draft email to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A&M re same (.30); draft Blue complaint (.30); call with A. Canale (A&M) re same (.20); call with L. Goldsmith (Alix) re: same (.30); call with B. MacKay (.30); review documents re: Blue complaint (.30); correspond with L. Konig (A&M) re: Emerald complaint (.20). |
| Aug-14-2023 | Matthew Strand | 4.20 | Call with J. DeCamp, W. Scheffer and C. Ember (Embed) re: FTX acquisition and related topics (.80); review outline for C. Embed (.40); review notes from C. Ember interview and drafted summary (1.6); call with D. O'Hara, W. Scheffer and T. Millet re: Embed litigation planning and strategy (.50); search for and review confidentiality restrictions in Embed agreement documents (.90). |
| Aug-14-2023 | Tatum Millet | 3.80 | Revise Section III of Maroon complaint (1.5); review A&M data re: same (.50); review Nardello memo re: same (.20); call with D. O'Hara to discuss valuation of claims in Maroon avoidance action (.30); meeting between D. O'Hara to discuss Maroon preference valuation and ongoing avoidance action workstreams (.50); draft email for review by D. O'Hara re: methodology for updated memo (.30); call with M. Strand, D. O'Hara and W. Scheffer re: Embed litigation planning and strategy (.50). |
| Aug-14-2023 | Aneesa Mazumdar | 3.70 | Call with A. Holland, K. Mayberry and A&M re: follow-requests re: Blue (.90); call with J. Rosenfeld and J. Goldman, re: FTX EU avoidance action workstreams (.50); research re: FTX EU avoidance action (2.3). |
| Aug-14-2023 | Zoeth Flegenheimer | 3.30 | Review and analyze documents to develop factual record for Green action. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-14-2023 | Mark Bennett | 2.50 | Correspondence with H. Williams re: relevant third party conference (.40); correspondence with H. Robertson (Landis) re: motion for default judgment (.10); correspondence with W. Scheffer re: preliminary scheduling matters re: Embed action (.10); correspondence with J. Croke, C. Dunne re: preliminary scheduling matters re: relevant third party action (.30); correspondence with J. Croke re: transaction data related to Bravo defendants (.20); correspondence with A. Mazumdar and W. Scheffer re: transaction data related to Bravo defendants (.10); review documents relevant to allegations against Bravo defendants and summarize same (.70); call with A. Holland re: Bravo complaint (.30); review correspondence with B. Mackay (Alix) re: transaction data related to Bravo defendants (.30). |
| Aug-14-2023 | Luke Ross | 2.30 | Research related to foreign recognition of judgments for adversary actions against foreign defendants. |
| Aug-14-2023 | Justin DeCamp | 1.80 | Call with M. Strand, W. Scheffer and Embed employee re: FTX acquisition and related topics (.80); meeting with bankruptcy team (1.0). |
| Aug-14-2023 | Keila Mayberry | 1.70 | Correspondence with W. Wagener re: next steps for Navy complaint (.10); call with A. Holland, A. Mazumdar and A&M re: follow-requests re: Blue (.90); correspondence re: stipulation for motion to extend time to answer for relevant third party et. al. avoidance complaint (.30); emails to A&M and Alix re: Sapphire transfers (.40). |
| Aug-14-2023 | Jessica Goldman | 1.50 | Call with J. Rosenfeld and A. Mazumdar re: FTX EU |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance action workstreams (.50); edit initial disclosures for FTX EU avoidance action (1.0) |
| Aug-14-2023 | Aaron Wiltse | 1.40 | Research re: effect of claim assignments on personal jurisdiction. |
| Aug-14-2023 | Jared Rosenfeld | 1.30 | Call with J. Rosenfeld, J. Goldman, and A. Mazumdar re: FTX EU avoidance action workstreams (.50); reviewed draft and precedent initial disclosures for FTX EU cases (.80). |
| Aug-14-2023 | Stephanie Wheeler | 1.30 | Email K. Lemire and S. Williamson (QE) re: update chart for J. Ray (FTX) (.10); revise chart of avoidance action updates for J. Ray (FTX) (.30); call with C. Dunne and counsel for Latona defendant and follow up call with C. Dunne (.60); email J. Ray (FTX) update avoidance action chart (.10); email K. Mayberry re: relevant third party stipulation (.20). |
| Aug-14-2023 | Ugonna Eze | 0.90 | Research concerning relevant third party potential avoidance action with A. Wiltse and L. Ross. |
| Aug-14-2023 | Stephen Ehrenberg | 0.50 | Meeting with S&C team and J. Ray (FTX) re: matters re: FTX EU. |
| Aug-14-2023 | Jared Rosenfeld | 0.40 | Review materials re: preferential transfers analysis. |
| Aug-14-2023 | Christopher Dunne | 0.40 | Correspondence re: UCC request for defendant info. |
| Aug-14-2023 | Aaron Wiltse | 0.40 | Discuss service deadline for foreign defendants with team. |
| Aug-14-2023 | Hilary Williams | 0.20 | Correspondence with M. Bennett re: Rule 26b disclosures. |
| Aug-14-2023 | Michele Materni | 0.20 | Correspondence with A. Holland and A&M re: Blue avoidance action analysis. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-15-2023 | Phoebe Lavin | 6.50 | Research federal, local, and court rules regarding litigation scheduling requirements and summarized findings for M. Bennett in connection to relevant third party action (3.2); citation check of Lima complaint (.30); revise Purple complaint based on feedback from K. Donnelly (3.0). |
| Aug-15-2023 | Mark Bennett | 4.70 | Correspondence with H. Williams re: relevant third party scheduling issues (.30); review correspondence with J. Katz (A&M), M. Sunkara (A&M) re: over-the-counter transactions related to Bravo defendants (.50); correspondence with P. Lavin and L. Ross re: relevant third party scheduling issues (.20); revise relevant third party initial disclosures to incorporate H. Williams comments (2.3); draft and circulate internally schedule for relevant third party proceedings (1.4). |
| Aug-15-2023 | Michele Materni | 4.50 | Review DOIs in connection with Echo avoidance action (2.9); meeting with S. Wheeler to discuss relevant third party avoidance action (.30); review corporate documents in connection with relevant third party avoidance action (1.0); draft analysis re: relevant third party/D&Os (.30). |
| Aug-15-2023 | Aneesa Mazumdar | 3.70 | Research re: FTX EU avoidance action (1.2); draft initial disclosures for FTX EU avoidance action (1.8); call with S. Ehrenberg, J. Rosenfeld, J. Goldman, and A. Mazumdar re: FTX Europe avoidance action case management order and initial disclosures (.70). |
| Aug-15-2023 | Daniel O'Hara | 3.60 | Review and analyze motions to dismiss (1.4); review and respond to correspondence re: Embed litigation status (.30); correspondence re: stipulations extending |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | time (.30); research re: potential counsel issue for Embed litigation (.30); draft and revise requests for production (.40); review memos re Embed interview notes (.40); call with K. Donnelly to discuss adversary action workstream coordination (.30); call with S. Wheeler, C. Dunne and K. Mayberry re: stipulations to extend time to answer for adversary complaints (partial attendance - .20). |
| Aug-15-2023 | Jacob Croke | 3.60 | Analyze additional Bravo trading data and allegations re: transfers (1.2), correspondence A&M (.10), M. Bennett (.10) re: same; Analyze potential additional avoidance actions re: pre-petition transfers and related issues (1.0), correspondence with S. Wheeler, (.20), A&M (.30) re: same; Analysis re: Alameda lender claim (.30), correspondence with A. Kranzley re: same (.10); Analyze issues re: relevant third party filing and strategy (.20), corr. H. Williams re: same (.10). |
| Aug-15-2023 | Keila Mayberry | 3.50 | Correspondence with Alix and A&M re: Sapphire transfers research (.50); research and correspondence re: stip. to extend time to answer complaint (1.1); correspondence with S. Wheeler and M. Materni re: prepare for meetings with opposing counsel (1.1); correspondence with C. Dunne re: stip. to extend time to answer for complaint (.20); correspondence with H. Robertson (Landis) re: stip. to extend time to answer for complaint (.10); call with S. Wheeler, C. Dunne and D. O'Hara re: stipulations to extend time to answer for adversary complaints (.30); call with H. Robertson (Landis) re: service of process on relevant third party (.20). |

### Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|---|---|---|---|
| Aug-15-2023 | Luke Ross | 3.00 | Review of post bankruptcy correspondence with FTX insiders in document repository (2.10); revision to disclosures in K5 adversary action (.90). |
| Aug-15-2023 | Christopher Dunne | 2.60 | Correspondence re: scheduling orders in Embed and relevant third party (.70); correspondence re: relevant third party letter (.20); call with S. Wheeler, D. O'Hara and K. Mayberry re: stipulations to extend time to answer for adversary complaints (.30); Call with B. Glueckstein with Byron Mauss re: Embed (.20); correspondence re: relevant third party and Embed strategy (1.4). |
| Aug-15-2023 | Jared Rosenfeld | 2.40 | Call with S. Ehrenberg, J. Rosenfeld, J. Goldman, and A. Mazumdar re: FTX Europe avoidance action case management order and initial disclosures (.70); communicated about, edited case management order in FTX EU case (1.20); reviewed research into FTX EU vendor (.50). |
| Aug-15-2023 | Aaron Wiltse | 2.30 | Review research re: jurisdiction over filers of proof of claim. |
| Aug-15-2023 | Lester Su | 2.00 | Consider English law tracing case law and draft supplemental instructions to counsel regarding customer property right analysis. |
| Aug-15-2023 | William Scheffer | 1.80 | Correspondence with D. O'Hara re: Embed litigation docket (.10); correspondence with D. O'Hara, M. Strand and T. Millet re: draft requests for production (.90); correspondence with C. Dunne and H. Robertson (Landis) re: Embed complaint answer deadline (.30); call with S. Wheeler and W. Scheffer re: Embed litigation strategy (.10); correspondence with M. Strand |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and D. O'Hara re: the same (.20); meeting with M. Strand and Scheffer re: Embed litigation strategy and planning (.20). |
| Aug-15-2023 | Steven Holley | 1.80 | Review draft of Maroon avoidance action complaint (1.1); call with C. Dunne re: discovery in Embed avoidance action (.10); review draft of initial disclosures in Embed avoidance action (.60). |
| Aug-15-2023 | Matthew Strand | 1.70 | Organize and review Embed motion to dismiss filings. |
| Aug-15-2023 | Stephen Ehrenberg | 1.70 | Review proposed changes to draft case management order (1.0); correspondence with internal team re: case management plan and scheduling order (.60). |
| Aug-15-2023 | Stephanie Wheeler | 1.50 | Email with K. Mayberry re: service of complaint on relevant third party director (.10); emails with A. Kranzley re: avoidance litigation (.20); review Aranha invoices (.20); call with C. Dunne, D. O'Hara and K. Mayberry re: stipulations to extend time to answer for adversary complaints (partial attendance - .10); review stipulation to extend time in relevant third party (.10); emails with M. Materni, C. Dunne and K. Mayberry re: adding R. Rheingans-Yoo and relevant third party to the stipulation (.30); meeting with M. Materni to discuss relevant third party avoidance action (.30); emails C. Dunne, M. Materni re: call with relevant third party and R. Rheingans-Yoo's counsel (.20). |
| Aug-15-2023 | Michael Tomaino Jr. | 1.40 | Review in-progress workstreams and note questions for team (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.10); review settlement procedures motion papers (.30); review letter from Kives/Baum counsel in relevant third party action and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | note response points to discuss with team (.40); review relevant third party complaint allegations and schematics re: SGN Albany (.40). |
| Aug-15-2023 | Aaron Wiltse | 1.20 | Background reading for Embed case. |
| Aug-15-2023 | Ugonna Eze | 1.20 | Conduct legal research concerning relevant third party potential avoidance action with A. Wiltse and L. Ross. |
| Aug-15-2023 | Jessica Goldman | 1.00 | Edit case management plan and scheduling order for FTX EU avoidance action. |
| Aug-15-2023 | Stephen Ehrenberg | 0.70 | Call with J. Rosenfeld, J. Goldman, and A. Mazumdar re: FTX EU avoidance action case management order and initial disclosures. |
| Aug-15-2023 | Hilary Williams | 0.70 | Review CMO for relevant third party action (.60); email to C. Dunne re: CMD (.10). |
| Aug-15-2023 | Alexander Holland | 0.70 | Call with L. Konig re Emerald complaint. |
| Aug-15-2023 | Aaron Wiltse | 0.60 | Review Embed motions to dismiss. |
| Aug-15-2023 | James Bromley | 0.50 | Steering committee call (partial attendance). |
| Aug-15-2023 | Kathleen Donnelly | 0.30 | Call with D. O'Hara to discuss adversary action workstream coordination. |
| Aug-15-2023 | Matthew Strand | 0.20 | Meeting with W. Scheffer re: Embed litigation strategy and planning. |
| Aug-15-2023 | Victoria Shahnazary | 0.20 | Update Embed defense counsel tracker and records re: same. |
| Aug-15-2023 | Hilary Williams | 0.20 | Emails with M. Bennett and local counsel re: default papers. |
| Aug-15-2023 | Stephen Ehrenberg | 0.10 | Call with C. Dunne re: draft CMO in FTX EU action. |
| Aug-15-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: Lima avoidance action. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-16-2023 | Matthew Strand | 9.00 | Meeting with D. O'Hara to discuss Embed motions to dismiss (.50); analyze and map arguments in Embed motions to dismiss and cases cited therein (7.7); organize Embed motion to dismiss papers and coordinated printing of same (.80). |
| Aug-16-2023 | Keila Mayberry | 6.30 | Prepare draft case management order for Latona complaint (1.6); calls with M. Materni re: preparing a case management order for the Latona complaint (.20); call with S. Wheeler, C. Dunne, M. Materni and opposing counsel in Latona adversary complaint (.20); search for document requested by S. Snower (QE) for an avoidance action (.30); revise notes from meeting with opposing counsel in Latona complaint and correspondence re: the same (.40); revise draft stipulation for extension of time to answer and correspondence re: the same (.60); review documents related to entity for potential inclusion of transfers in Echo complaint (1.8); revise draft stipulation for extension of time to answer and correspondence re: the same (.60); search for document requested by S. Snower (QE) for an avoidance action (.30); correspondence with S. Wheeler and M. Materni re: service of defendant in Latona complaint (.30). |
| Aug-16-2023 | Christopher Dunne | 6.20 | Correspondence re: former FTX personnel transfers and stipulations (.60); call with D. O'Hara and ArentFox to discuss non-profit asset recovery (.30); calls with D. O'Hara to discuss non-profit asset recovery workstreams (.40); correspondence re: Embed account issues (1.2); call with S. Wheeler and M. Materni to discuss Latona avoidance action status and next steps |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); call with S. Wheeler, M. Materni, K. Mayberry and opposing counsel in Latona adversary complaint (.20); call with Alix re: Embed funding issue (.50); call with J. Croke, H. Williams, M. Bennett, L. Ross and P. Lavin re: K5 case management plan and initial disclosures (.60); correspondence re: FTX EU (1.1); review Embed motion papers (1.1). |
| Aug-16-2023 | Luke Ross | 4.90 | Research and correspondence related to pre-trial procedures and court local rules in support of adversary action against K5 defendants (4.3); call with C. Dunne, J. Croke, H. Williams, M. Bennett, and P. Lavin re: K5 case management plan and initial disclosures (.60). |
| Aug-16-2023 | Mark Bennett | 4.80 | Revise K5 initial disclosures to incorporate associate team edits and correspondence with H. Williams re: same (1.2); correspondence with N. Peck (Nardello) and H. Master (Nardello) re: individuals related to K5 initial disclosures (.10); correspondence with H. Williams re: default judgment issues in K5 action (.10); review default judgment papers related to K5 action (.30); correspondence with L. Ross and P. Lavin re: default judgment issues in K5 action (.20); research re: default judgment issues in bankruptcy court in support of K5 action and correspondence with L. Ross and H. Williams re: same (1.8); prepare for K5 rule 26(f) conference (.20); call with C. Dunne, J. Croke, H. Williams, L. Ross and P. Lavin re: K5 case management plan and initial disclosures (.60); confirm status of claims by Bravo defendants against estate and correspondence with J. Croke and M. Sunkara (A&M) re: same (.30). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-16-2023 | Sophia Chen | 4.70 | Research re: settlement procedures order per A. Kranzley. |
| Aug-16-2023 | Daniel O'Hara | 3.70 | Review and analyze motions to dismiss. |
| Aug-16-2023 | Kathleen Donnelly | 3.40 | Review and revise draft of Purple avoidance action and corresponded with team re: same. |
| Aug-16-2023 | Aaron Wiltse | 2.70 | Review and research re: Embed motion to dismiss. |
| Aug-16-2023 | Tatum Millet | 2.50 | Review and analyze Embed motions to dismiss (1.3); summarize defendant motion to dismiss to circulate to D. O'Hara (.90); email correspondence with D. O'Hara re: updated preference analysis from A&M (.30). |
| Aug-16-2023 | Jacob Croke | 2.40 | Analyze additional issues re: transfers for Bravo complaint (.70), correspondence with A&M re: transfers for Bravo complaint (.20); correspondence with M. Bennett re: same (.20); call with C. Dunne, H. Williams, M. Bennett, L. Ross and P. Lavin re: K5 case management plan and initial disclosures (partial attendance – .50); call with A&M re: preference policy and potential complaints (.80). |
| Aug-16-2023 | Aneesa Mazumdar | 2.10 | Research re: FTX EU avoidance action (1.4); draft memo re: scope of initial disclosures (.70). |
| Aug-16-2023 | Daniel O'Hara | 1.90 | Correspondence re: potential additional Embed claim (.40); research re: defenses relevant to ongoing litigation (.40); draft and revise Maroon complaint (.60); meeting with M. Strand to discuss Embed motions to dismiss (.50). |
| Aug-16-2023 | Steven Holley | 1.80 | Review motions to dismiss filed by different groups of defendants in Embed avoidance action (1.7); call with C. Dunne re: motions to dismiss (.10) |
| Aug-16-2023 | Alexander Holland | 1.70 | Prepare for meeting re: same (.60); call with A. Canale |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (A&M) re: same (.20); correspond with S. Wheeler and J. Croke re: same (.90). |
| Aug-16-2023 | Michele Materni | 1.20 | Call with S. Wheeler, C. Dunne, K. Mayberry and opposing counsel in Latona adversary complaint (.20); call with S. Wheeler and C. Dunne to discuss Latona avoidance action status and next steps (.30); calls with K. Mayberry re: preparing a case management order for the Latona complaint (.20); revise draft case management order re: relevant Latona avoidance action (.30); correspondence with S. Wheeler and K. Mayberry re: Latona complaint (.20). |
| Aug-16-2023 | Jacob Croke | 1.10 | Meeting with S. Wheeler and A. Holland re: asset recovery investigations, SDNY requests, and avoidance action updates. |
| Aug-16-2023 | Jacob Croke | 1.10 | Meeting with S. Wheeler and A. Holland re asset recovery investigations, SDNY requests, and avoidance action updates. |
| Aug-16-2023 | Stephanie Wheeler | 1.10 | Meeting with J. Croke and A. Holland re: asset recovery investigations, SDNY requests, and avoidance action updates. |
| Aug-16-2023 | Alexander Holland | 1.10 | Meeting with S. Wheeler and J. Croke re asset recovery investigations, SDNY requests, and avoidance action updates. |
| Aug-16-2023 | Zoeth Flegenheimer | 1.10 | Coordinate with C. Dunne re: Green avoidance action (.10); coordinate with C. Dunne re: Jasper avoidance action (.30); coordinate with D. O'Hara re: case management for Insiders action (.10); coordinate with Quinn re: Green avoidance action (.60). |
| Aug-16-2023 | Stephanie | 0.90 | Email with S. Rand (Quinn) re: forthcoming former FTX |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | personnel complaint (.10); call with C. Dunne, M. Materni, K. Mayberry and opposing counsel in Latona (.20); call with C. Dunne and M. Materni to discuss Latona avoidance action status and next steps (.30); review stipulation to add Greenlight (.10); emails with M. Materni and K. Mayberry re: defendants in Latona (.20). |
| Aug-16-2023 | Hilary Williams | 0.90 | Call with C. Dunne, J. Croke, M. Bennett, L. Ross and P. Lavin re: K5 case management plan and initial disclosures for K5 litigation (.60); revise draft case management plan and draft cover email to K5 counsel re: same (.30). |
| Aug-16-2023 | Stephen Ehrenberg | 0.80 | Review and revise draft case management order for FTX EU action. |
| Aug-16-2023 | Brian Glueckstein | 0.70 | Initial review Embed motion to dismiss filings (.40); correspondence with S&C team re: avoidance strategy issues (.30). |
| Aug-16-2023 | Jared Rosenfeld | 0.70 | Review research into standards for initial disclosures in FTX EU action (.40); correspondence re: edited case management order (.30). |
| Aug-16-2023 | Phoebe Lavin | 0.60 | Call with C. Dunne, J. Croke, H. Williams, M. Bennett and L. Ross re: K5 case management plan and initial disclosures. |
| Aug-16-2023 | Stephen Ehrenberg | 0.40 | Review changes to draft case management order (.30); correspondence with J. Rosenfeld, A. Mazumdar, J. Goldman, C. Dunne and S. Holley re: same (.10). |
| Aug-16-2023 | Michael Tomaino Jr. | 0.30 | Emails with team re: motions to dismiss in Embed and review related work product. |
| Aug-16-2023 | Victoria | 0.30 | Update Embed defense counsel communications |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Shahnazary | | tracker and records re: same. |
| Aug-16-2023 | Ugonna Eze | 0.20 | Meeting with A. Wiltse and U. Eze re: legal research pertaining to potential avoidance actions. |
| Aug-16-2023 | Aaron Wiltse | 0.10 | Review research re jurisdiction over filers of proof of claim. |
| Aug-16-2023 | Aaron Wiltse | 0.10 | Discuss service deadline for foreign defendants with team. |
| Aug-16-2023 | Alexander Holland | 0.10 | Draft email to Z. Flegenheimer re: Lima complaint. |
| Aug-17-2023 | Christopher Dunne | 9.20 | Review Genesis settlement (.20); correspondence re: Embed employee claims (.10); review Embed motion to dismiss papers (4.1); correspondence re: Embed account issues (2.4); call with M. Tomaino re: Embed accounts (.20); S&C team meeting re: ongoing investigations workstreams (.50); call with H. Williams, M. Bennett, M. McGuire (Landis) and H. Robertson (Landis) re: K5 scheduling issues (.20); call S. Ehrenberg re: FTX EU scheduling order (.50); meeting with S. Holley, B. Glueckstein, J. Croke and A. Lewis re: Lima and Bravo avoidance actions (.50) ; meeting between Z. Flegenheimer, W. Sears (Quinn) and S. Hill (Quinn) re: status of Jasper avoidance complaint (.30); call with J. Croke re: avoidance action strategy (.60) |
| Aug-17-2023 | Jared Rosenfeld | 9.20 | Call with K. Donnelly and K. Mayberry re: drafting Sierra avoidance complaint (.40); meeting with S. Wheeler, K. Donnelly, L. Ross and K. Mayberry re: Sierra avoidance complaint (.70); meeting with K. Donnelly, L. Ross and K. Mayberry re: Sierra avoidance complaint (.10); call with A. Holland re: avoidance action (.10); revise board presentation deck (.40); review Sierra complaint (.70); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspond about and research liability for potential election law offenses (.60); correspond about, research valuation reports and relationship to potential claims (1.8); research and draft portion of Sierra complaint (4.2); review, research and correspond about employee withdrawals from exchange data (.20). |
| Aug-17-2023 | Daniel O'Hara | 4.80 | Review and respond to correspondence re: complaint stipulations (.20); research re: defenses related to avoidance actions (.60); draft and revise Maroon complaint, review documents re: same (1.80); draft and revise talking points for potential settlement conversation with defendant (1.10); meeting with M. Strand and T. Millet to discuss Embed motions to dismiss (.20); call between A. Wiltse, M. Strand and T. Millet to discuss status of ongoing Embed workstreams (.60); meeting with M. Strand to discuss Embed motions to dismiss and related Embed workstreams (.30) |
| Aug-17-2023 | Matthew Strand | 4.20 | Meeting with D. O'Hara to discuss Embed motions to dismiss and related Embed workstreams (.30); meeting with D. O'Hara and T. Millet to discuss Embed motions to dismiss (.20); call with A. Wiltse, D. O'Hara and T. Millet to discuss status of ongoing Embed workstreams (.60); review caselaw re: motion to dismiss arguments in Embed (3.8). |
| Aug-17-2023 | Phoebe Lavin | 4.10 | Revise relevant third party initial disclosures based on feedback from M. Bennett (2.2); revise Purple complaint based on feedback from K. Donnelly (1.3); meeting with K. Mayberry re: next steps for Navy complaint (.60). |
| Aug-17-2023 | Tatum Millet | 3.90 | Meeting with M. Strand and D. O'Hara to discuss |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed motions to dismiss (.20); call between A. Wiltse, M. Strand and D. O'Hara to discuss status of ongoing Embed workstreams (.60); review motions to dismiss re: same (.40); review and synthesized A&M preference analysis in connection with Maroon complaint (.50); update data in Maroon complaint to align with preference analysis (.40); review Bravo complaint re: format of same (.20); format exhibits with data from A&M analysis (.40); draft email to T. Williams with instructions for same (.20); call with T. Williams re: same (.30); updated exhibits re: same (.20); review updated Maroon materials and draft cover email to send to J. Croke (.40); email correspondence with D. O'Hara re: finalizing Maroon materials (.20). |
| Aug-17-2023 | Mark Bennett | 3.70 | Prepare for call with Landis re: relevant third party issues and correspondence with H. Williams re: same (.30); call with M. McGuire (Landis), H. Robertson (Landis), C. Dunne, H. Williams re: K5 scheduling issues (.20); correspondence with L. Ross, P. Lavin re: call with M. McGuire (Landis), H. Robertson (Landis), C. Dunne, H. Williams re: relevant third party scheduling issues (.10); revise default judgment filings related to relevant third party and correspondence with H. Williams re: same (1.8); revise Bravo complaint to incorporate J. Croke edits (1.3). |
| Aug-17-2023 | Keila Mayberry | 3.10 | Revise draft stipulation to extend time to answer for Latona complaint and correspondence re: the same (1.2); correspondence with A. Lewis re: Sapphire transfer questions (.40); preparing case management order for Latona complaint (.50); correspondence re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | signal messages review in Sierra complaint (.20); call with M. Materni re: proposed case management plan for relevant third party et al. complaint (.10); call with H. Robertson (.30); follow-up correspondence with H. Robertson (.20); correspondence with M. Materni re: default judgment issues in avoidance complaints (.40). |
| Aug-17-2023 | Stephanie Wheeler | 3.00 | Research and read cases on statutory defense to preference claims. |
| Aug-17-2023 | Anthony Lewis | 2.70 | Call with S. Holley, B. Glueckstein, C. Dunne and J. Croke re: Lima and Bravo avoidance actions (.50); correspondence with S&C team re: Lima avoidance action (.20); review materials re: potential avoidance actions (1.7); correspondence with S&C team re: potential avoidance action (.30). |
| Aug-17-2023 | Jacob Croke | 2.50 | Call with C. Dunne re: avoidance action strategy (.60); meeting with S. Holley, B. Glueckstein, C. Dunne and A. Lewis re: Lima and Bravo avoidance actions (.50); correspondence with A. Dietderich re: avoidance action strategy (.20); revise Bravo complaint (.30); analyze issues re: inter-exchange transfers pre-petition for avoidance actions (.60); review materials re: relevant third party litigation and related filings (.20); correspondence with C. Dunne re: same (.10). |
| Aug-17-2023 | Luke Ross | 2.50 | Research on service of process for foreign defendants. |
| Aug-17-2023 | Sophia Chen | 2.40 | Research re: settlement procedure orders and related thresholds per A. Kranzley (2.0); update revise proposed settlement procedures order (.40). |
| Aug-17-2023 | Steven Holley | 2.20 | Review draft complaint from QE in Jasper avoidance action (1.2); review analysis of issues raised in motions |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to dismiss Embed avoidance action (.60); correspondence with C. Dunne re: responding to motions to dismiss in Embed avoidance action (.20); review analysis of potential claim in Green avoidance action (.20). |
| Aug-17-2023 | Brian Glueckstein | 1.60 | Meeting with S. Holley, C. Dunne, J. Croke and A. Lewis re: Lima and Bravo avoidance actions (.50); review documents and follow-up re: same (.30); call with Alix and S&C teams re: balance sheet and solvency issues (.80). |
| Aug-17-2023 | Kathleen Donnelly | 1.60 | Review documents and data in connection with Sierra, Jasper and Purple draft avoidance actions (1.1); correspond with team concerning avoidance action memos (.50). |
| Aug-17-2023 | Stephen Ehrenberg | 1.50 | Revise and prepare draft case management order with counterproposals to defendants edits. |
| Aug-17-2023 | Andrew Dietderich | 1.50 | Review complaints (.90) emails re: how to calculate preferences (.60). |
| Aug-17-2023 | Ugonna Eze | 1.00 | Conducted legal research concerning relevant third party potential avoidance action with A. Wiltse and L. Ross. |
| Aug-17-2023 | Aaron Wiltse | 0.80 | Coordinate case plan, workflows for Embed litigation. |
| Aug-17-2023 | Michael Tomaino Jr. | 0.80 | Call with C. Dunne re: Embed accounts (.20); review emails re: Embed retention bonuses (.10); review research re avoidance claims and defenses and related e-mails with team (.30); emails with team re: avoidance claims and methodologies for calculating recovery amounts (.20). |
| Aug-17-2023 | Aaron Wiltse | 0.70 | Research re: procedural, substantive issues posed by |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | foreign defendants. |
| Aug-17-2023 | Michele Materni | 0.70 | Call with K. Mayberry re: proposed case management order for Latona complaint (.10); review documents and correspondence in connection with Latona case management order (.40); correspondence with K. Mayberry re: case management order and defaults re: Latona complaint (.20). |
| Aug-17-2023 | Aaron Wiltse | 0.60 | Call between M. Strand, D. O'Hara, and T. Millet to discuss status of ongoing Embed workstreams. |
| Aug-17-2023 | Stephen Ehrenberg | 0.50 | Call with C. Dunne re: FTX EU scheduling order. |
| Aug-17-2023 | Aaron Wiltse | 0.50 | Research re: general avoidance action issues. |
| Aug-17-2023 | Steven Holley | 0.50 | Meeting with B. Glueckstein, C. Dunne, J. Croke and A. Lewis re: Lima and Bravo avoidance actions. |
| Aug-17-2023 | Zoeth Flegenheimer | 0.50 | Meeting between C. Dunne, W. Sears (Quinn) and S. Hill (Quinn) re: status of Jasper avoidance complaint (.30); coordinate with C. Dunne and S. Wheeler re: Jasper avoidance action (.10); coordinate with J. Croke re: description of claims in avoidance actions generally (.10). |
| Aug-17-2023 | Aaron Wiltse | 0.40 | Discuss privilege research with team. |
| Aug-17-2023 | Hilary Williams | 0.40 | Call with Landis re: local rules (.20); emails with C. Dunne re: case management order for K5 litigation (.10); email to Latham re: K5 case management order (.10). |
| Aug-17-2023 | Stephen Ehrenberg | 0.30 | Review research from A. Mazumdar re: discovery obligations regarding FTX EU action (.20); email correspondence with internal team re: same (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-17-2023 | Oderisio de Vito Piscicelli | 0.30 | Correspondence re: avoidance action internally. |
| Aug-17-2023 | Stephen Ehrenberg | 0.10 | Correspondence with S. Holley re: draft case management order in FTX EU action. |
| Aug-17-2023 | Stephanie Wheeler | 0.10 | Call with K. Mayberry re: filing Latona stipulation. |
| Aug-17-2023 | Aaron Wiltse | 0.10 | Review draft initial disclosures for Embed. |
| Aug-18-2023 | Mark Bennett | 6.40 | Research re: Delaware local rules for responding to motion to withdraw reference and correspondence with team re: same (.40); analyze relevant third party motion to withdraw reference to prepare response (1.5); revise K5 initial disclosures and correspondence with H. Williams and P. Lavin re: same (2.0); draft outline for opposition to motion to withdraw reference in K5 action and research re: same (2.5). |
| Aug-18-2023 | Keila Mayberry | 5.90 | Correspondence with M. Strand re: Signal message review for Sierra complaint (.10); revise draft case management order for Latona complaint and correspondence re: the same (1.2); revise draft complaint for Navy complaint (1.8); review correspondence re: service of process on foreign defendants (.10); research re: Echo complaint (.60); research re: Sapphire transfers and correspondence with A. Lewis and Sygnia re: the same (2.1). |
| Aug-18-2023 | Christopher Dunne | 5.50 | Review relevant third party case management order (.50); review recent relevant third party filings (2.3); review of Embed motion to dismiss papers and strategize for response (1.7); call between S. Wheeler, A. Wiltse, M. Strand, D. O'Hara and T. Millet to discuss |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed motions to dismiss and plan response (1.0) |
| Aug-18-2023 | Daniel O'Hara | 4.80 | Draft and revise Maroon complaint (.60); draft and revise demand letter re: Maroon issue (1.2); review and respond to correspondence re: complaint extensions (.30); Embed securities harbor research (1.2); call between S. Wheeler, C. Dunne, A. Wiltse, M. Strand and T. Millet to discuss Embed motions to dismiss and plan response (1.0); call with A. Wiltse, M. Strand and T. Millet to discuss draft outline of responses to Embed motions to dismiss (.50) |
| Aug-18-2023 | Matthew Strand | 4.40 | Call between S. Wheeler, C. Dunne, A. Wiltse, D. O'Hara and T. Millet to discuss Embed motions to dismiss and plan response (1.0); research antecedent debt issue raised in Embed motion to dismiss and draft response outline (3.4). |
| Aug-18-2023 | Tatum Millet | 4.10 | Call with A. Wiltse, D. O'Hara and M. Strand to discuss draft outline of responses to Embed motions to dismiss (.50); call between S. Wheeler, C. Dunne, A. Wiltse, M. Strand and D. O'Hara to discuss Embed motions to dismiss and plan response (1.0); research additional support of opposition to Embed motion to dismiss (.60); locate docket materials re: same and circulated to Embed team with relevant case (.30); summarized same (.30); research fraudulent transfer arguments in Embed motion to dismiss (.50); review materials and conducted research re: third party entity in connection with Maroon claims (.40); revise letter from D. O'Hara re: same (.50). |
| Aug-18-2023 | Aaron Wiltse | 2.90 | Review and research re: Embed motions to dismiss. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-18-2023 | Phoebe Lavin | 2.30 | Revised initial disclosures in relevant third party action to incorporate feedback from M. Bennett. |
| Aug-18-2023 | Michael Tomaino Jr. | 2.20 | Review e-mail correspondence re: Embed issues and consider potential alternatives (.40); begin reviewing Embed defendants' motions to dismiss (1.8) |
| Aug-18-2023 | Stephanie Wheeler | 1.60 | Revise relevant third party case management order (.20); emails with C. Dunne re: same (.10); revise interview topics for relevant third party witness (.30); call with C. Dunne, A. Wiltse, M. Strand, D. O'Hara and T. Millet to discuss Embed motions to dismiss and plan response (1.0). |
| Aug-18-2023 | Aaron Wiltse | 1.50 | Call between S. Wheeler, C. Dunne, M. Strand, D. O'Hara and T. Millet to discuss Embed motions to dismiss and plan response (1.0); call with D. O'Hara, M. Strand and T. Millet to discuss draft outline of responses to Embed motions to dismiss (.50). |
| Aug-18-2023 | Anthony Lewis | 1.20 | Review draft letter re: automatic stay (.20); review materials re: potential avoidance actions (.20); correspondence with S&C team re: Lima avoidance action (.10); correspondence with S&C team re: automatic stay issues (.20); correspondence with S&C team re: potential avoidance actions (.50). |
| Aug-18-2023 | Jared Rosenfeld | 1.00 | Correspondence re: edited case management order. |
| Aug-18-2023 | Jacob Croke | 0.70 | Analyze issues re: Coral complaint (.30), correspondence with H. Williams re: same (.10); analyze issues re: Navy claims (.20), correspondence with S. Ehrenberg re: same (.10). |
| Aug-18-2023 | Hilary Williams | 0.60 | Review motion papers for K5 motion to revoke reference (.20); emails with C. Dunne re: briefing |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | schedule and drafting (.20); emails with J. Croke and K. Mayberry re: data for complaint re: preference claims (.20). |
| Aug-18-2023 | Aaron Wiltse | 0.60 | Discuss service deadline for foreign defendants with team. |
| Aug-18-2023 | Michele Materni | 0.50 | Revise Latona case management order (.30); correspondence with K. Mayberry re: further edits to Latona case management order (.20) |
| Aug-18-2023 | Stephen Ehrenberg | 0.30 | Review revised case management plan order from defendants in FTX EU action. |
| Aug-18-2023 | Kathleen Donnelly | 0.30 | Corresponded with team re: Purple and Jasper avoidance actions (.30) |
| Aug-19-2023 | Phoebe Lavin | 2.20 | Review Navy complaint based on feedback from K. Mayberry (1.5); revise Purple complaint based on feedback from K. Donnelly (.70). |
| Aug-19-2023 | Michael Tomaino Jr. | 1.00 | Review two draft avoidance complaints and proposed edits and questions from team (.60); review article re crypto and bankruptcy law issues (.40); |
| Aug-20-2023 | Matthew Strand | 4.70 | Research antecedent debt issue and complete initial summary of cases and potential arguments in response. |
| Aug-20-2023 | Tatum Millet | 2.50 | Draft email to A. Wiltse, D. O'Hara, and M. Strand re: actual fraudulent transfers in connection with responses to Embed motions to dismiss (1.4); conduct additional research re: same (.70); draft follow-up email re: same (.40). |
| Aug-20-2023 | Hilary Williams | 1.60 | Revise default judgment papers for SGN Albany in K5 litigation (1.5); email to C. Dunne and J. Croke re: draft default papers for SGN Albany in K5 litigation (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-20-2023 | Aaron Wiltse | 1.30 | Prepare outline of Embed motion to dismiss arguments. |
| Aug-20-2023 | Phoebe Lavin | 0.40 | Continue revising Navy complaint (.30); continue revising Purple complaint based on feedback from K. Donnelly. (.10). |
| Aug-20-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Sygnia teams re: potential avoidance claims. |
| Aug-20-2023 | Keila Mayberry | 0.20 | Review of email from H. Nachmias (Sygnia) re: Sapphire transfers. |
| Aug-21-2023 | Mark Bennett | 8.20 | Research re: motions to withdraw reference in Delaware bankruptcy proceedings (2.2); draft outline re: opposition to motion to withdraw reference in K5 action (5.7); correspondence with H. Williams re: draft outline re: opposition to motion to withdraw reference in K5 action (.10); correspondence with C. Dunne and H. Williams re: opposition to motion to withdraw reference in K5 action (.20). |
| Aug-21-2023 | Keila Mayberry | 5.80 | Revise draft Navy complaint and correspondence with W. Wagener re: review (.70); review of searches of entities related to the Echo complaint (4.6); emails re: meeting with outside counsel in Sierra complaint (.10); correspondence with A. Lewis re: sapphire transfers finding from Alix (.40). |
| Aug-21-2023 | Christopher Dunne | 5.30 | Correspondence re: review of materials re: relevant third party filing (2.6); correspondence re: review of materials re: Embed motion to dismiss filings, and review outline of motion to dismiss response (.40); call with S. Ehrenberg re: FTX EU case management order (.50); call with H. Rosenblat (Morrison Cohen), L. Gebhardt (GEB Smith), S. Ehrenberg, J. Rosenfeld and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Mazumdar re: FTX EU avoidance action case management order (.30); call with S. Ehrenberg with Landis re: FTX EU case management order (.30); communications re: forthcoming avoidance actions and C&D letter (1.0); call with QE team re Jasper action (.30). |
| Aug-21-2023 | Daniel O'Hara | 4.50 | Research and analyze case law in response to Embed motions to dismiss (4.2); correspondence re: omnibus motion in opposition (.20); review email regarding issue relevant to Embed motion to dismiss (.10). |
| Aug-21-2023 | Matthew Strand | 3.80 | Review case law regarding antecedent debt issue for Embed motion to dismiss response (2.7); draft summary of same (1.1). |
| Aug-21-2023 | Aaron Wiltse | 3.60 | Research re: Embed motion to dismiss. |
| Aug-21-2023 | Kathleen Donnelly | 3.10 | Review and revise draft Purple avoidance action and corresponded with team re: same (2.9); call with A. Holland to discuss Purple avoidance action complaint (.20). |
| Aug-21-2023 | Jacob Croke | 2.60 | Correspondence with H. Williams re: Coral complaint (.70); correspondence with B. Glueckstein re: avoidance action strategy and case management (.60); analyze K5 filings and litigation strategy, correspondence with H. Williams, C. Dunne re: same (.50); analyze issues re: venture investment claim (.20); call with co-investor re: same (.20); analyze issues re: preference claims and potential defenses (.40); correspondence with A. Dietderich re: same (.10). |
| Aug-21-2023 | Phoebe Lavin | 2.30 | Revise Purple complaint based on feedback from K. Donnelly. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-21-2023 | Stephanie Wheeler | 1.80 | Meeting with C. Dunne, J. DeCamp and S. Ehrenberg re: Embed opposition brief (.20); call with C. Dunne re: Embed motion to dismiss opposition (.20); review outline of opposition to motion to dismiss in Embed (.20); call with C. Dunne re: K5 motion to withdraw reference (.10); research re: defenses to avoidance actions (.90); emails with J. Kim (Keller Benvenutti) re: call re: Latona complaint (.20). |
| Aug-21-2023 | Jared Rosenfeld | 1.50 | Discuss editing of case management order in pending avoidance action (.60); call with H. Rosenblat (Morrison Cohen), L. Gebhardt (GEB Smith), S. Ehrenberg, C. Dunne and A. Mazumdar re: FTX EU avoidance action case management order (.30); edit FTX EU case management order (.60). |
| Aug-21-2023 | Michele Materni | 1.20 | Review documents identified as interesting in connection with Echo avoidance actions. |
| Aug-21-2023 | Stephanie Wheeler | 1.00 | Review documents related to avoidance action. |
| Aug-21-2023 | Hilary Williams | 0.90 | Meeting with J. Croke re: claims for Project Coral (.70); emails with S. Wheeler, C. Dunne, J. Croke re: schedule to oppose motion to withdraw reference in relevant third party litigation (.20). |
| Aug-21-2023 | Jared Rosenfeld | 0.90 | Review preference withdrawals analysis. |
| Aug-21-2023 | William Wagener | 0.80 | Initial read-through of draft Navy avoidance complaint and supporting analysis. |
| Aug-21-2023 | Stephen Ehrenberg | 0.80 | Revise draft case management order following meet and confer with defendants (.60); follow-up call with H. Rosenblatt re: same (.20). |
| Aug-21-2023 | Stephen | 0.70 | Review defendants comments to draft case |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | management order in FTX EU action (.50); correspondence with J. Rosenfeld re: same (.20). |
| Aug-21-2023 | Stephanie Wheeler | 0.70 | Meeting with partner team re: investigative and avoidance action workstreams. |
| Aug-21-2023 | Stephen Ehrenberg | 0.50 | Call with C. Dunne re: FTX EU case management order. |
| Aug-21-2023 | Alexander Holland | 0.40 | Call with K. Donnelly to discuss Purple avoidance action complaint (.20); correspondence with Alix, J. Croke, and M. Bennett re: Bravo complaint (.20). |
| Aug-21-2023 | Aaron Wiltse | 0.40 | Coordinate Embed motion to dismiss workstreams and discuss same with team. |
| Aug-21-2023 | Anthony Lewis | 0.30 | Correspondence with S&C team re: automatic stay issues (.10); correspondence with S&C, Sygnia teams re: potential avoidance action (.20). |
| Aug-21-2023 | Stephen Ehrenberg | 0.30 | Call with C. Dunne re: FTX EU case management order. |
| Aug-21-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with re: draft case management order discussion in FTX EU action. |
| Aug-21-2023 | Stephen Ehrenberg | 0.30 | Call with H. Rosenblat (Morrison Cohen), L. Gebhardt (GEB Smith), C. Dunne, J. Rosenfeld and A. Mazumdar re: FTX EU avoidance action case management order. |
| Aug-21-2023 | Stephen Ehrenberg | 0.30 | Call with Landis and C. Dunne re: FTX EU case management order. |
| Aug-21-2023 | Aneesa Mazumdar | 0.30 | Call with H. Rosenblat (Morrison Cohen), L. Gebhardt (GEB Smith), S. Ehrenberg, C. Dunne and J. Rosenfeldr re: FTX EU avoidance action case management order. |
| Aug-21-2023 | Stephen | 0.20 | Correspondence with C. Dunne re: case management |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | order. |
| Aug-21-2023 | Thomas White | 0.20 | Review pleadings in Embed action in connection with opposing motion to dismiss. |
| Aug-21-2023 | Stephen Ehrenberg | 0.10 | Correspondence with H. Rosenblatt re: draft case management order in FTX EU action. |
| Aug-22-2023 | Aaron Wiltse | 7.50 | Research re: Embed motion to dismiss. |
| Aug-22-2023 | Keila Mayberry | 7.20 | Call with S. Wheeler, S. Levin, C. Dunne, J. Croke, K. Donnelly and outside counsel re: potential Sierra complaint claims (.30); meeting with S. Wheeler, C. Dunne, J. Croke and K. Donnelly re: next steps for potential Sierra complaint (.20); meeting with K. Donnelly re: next steps for potential Sierra complaint (.10); revise notes from call with outside counsel in Sierra complaint and correspondence re: the same (.40); call with S. Wheeler, C. Dunne, M. Materni, D. O'Hara and opposing counsel in Latona complaint (.30); call with A. Holland re: tracing crypto transfers for potential Sapphire avoidance action (.30); correspondence with M. Materni re: Latona complaint (.30); research re: Sapphire transfers and correspondence with A. Lewis re: the same (1.8); correspondence with P. Lavin re: Navy complaint (.20); revise notes and correspondence re: the same re: meeting with opposing counsel in Latona complaint (.30); revising draft case management order for Latona complaint (.80); call with H. Robertson (Landis) re: default in Latona complaint (.10); review of documents for Latona complaint (1.1); review of documents for Sierra complaint (1.0). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-22-2023 | Daniel O'Hara | 6.70 | Review case law relevant to Embed motion to dismiss (.30); research and analyze case law re: Embed motion to dismiss (3.1); research re: property interest under the Bankruptcy Code (.60); research re: section 546(e) securities harbor (1.1); draft and revise requests for production (.90); meeting with M. Strand re: Embed motion to dismiss and outstanding legal research questions (.40); call with S. Wheeler, C. Dunne, M. Materni, K. Mayberry and opposing counsel in Latona complaint (.30). |
| Aug-22-2023 | Stephanie Wheeler | 6.10 | Revise draft Project Purple avoidance complaint (1.0); email W. Sears (QE) re: draft Jasper complaint (.10); prep for call with J. Kim (Keller Benvenutti) re: relevant third party defendant (.20); call with C. Dunne re: prep call with J. Kim (Keller Benvenutti) (.20); call with C. Dunne, M. Materni, D. O'Hara, K. Mayberry and opposing counsel in Latona complaint (.30); review draft Jasper complaint (1.3); call with S. Levin, C. Dunne, J. Croke, K. Donnelly, K. Mayberry, and outside counsel re: potential Sierra complaint claims (.30); meeting with C. Dunne, J. Croke, K. Donnelly, K. Mayberry re: next steps for potential Sierra complaint (.20); Emails R. Simmons, A. Wiltse re: Embed opposition brief arguments (.20); meeting with A. Wiltse and M. Strand re: issues relevant to Embed motions to dismiss (.30); continue revisions on Jasper complaint (2.0). |
| Aug-22-2023 | William Wagener | 5.80 | Review and comment on draft Navy avoidance complaint and supporting materials (2.7); emails with K. Mayberry & P. Lavin re: same (.30); review and comment on draft Jasper avoidance complaint (2.8). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-22-2023 | Matthew Strand | 5.80 | Meeting with D. O'Hara re: Embed motion to dismiss and outstanding legal research questions (.40); draft email summary of antecedent debt research for Embed (3.1); coordinate preparation of key documents binder for Embed (.70); meeting with S. Wheeler and A. Wiltse re: securities safe harbor and Embed motions to dismiss (.30); review key cases regarding securities safe harbor for Embed (1.3). |
| Aug-22-2023 | Tatum Millet | 5.40 | Summarize cases and case filings re: fraudulent transfers for Embed motion to dismiss responses (1.1); research re: same (.60); draft outline of argument for Embed motion to dismiss responses re: fraudulent transfers (2.6); review Embed avoidance action complaint in connection with same (.30); review former FTX personnel pleadings in connection with same (.30); draft email to A. Wiltse summarizing fraudulent transfer arguments (.50). |
| Aug-22-2023 | Christopher Dunne | 5.10 | Correspondence re: relevant third party procedural steps and strategy (.30); bi-weekly senior lawyers call re: ongoing investigations workstreams (.40); call with S. Wheeler, M. Materni, D. O'Hara, K. Mayberry and opposing counsel in Latona complaint (.30); call with J. Croke, H. Williams, J. Sedlak and M. Bennett re: default motion and motion to withdraw reference K5 action (.40); call with S. Wheeler, S. Levin, J. Croke, K. Donnelly, K. Mayberry and outside counsel re: potential Sierra complaint claims (.30); meeting with S. Wheeler, J. Croke, K. Donnelly, K. Mayberry re: next steps for potential Sierra complaint (.20); correspondence re: recovery of various donations/smaller transfers (.80); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review Jasper complaint (1.2); review Embed discovery materials (1.2). |
| Aug-22-2023 | Kathleen Donnelly | 4.80 | Meeting with K. Mayberry re: next steps for potential Sierra complaint (.10); meeting with S. Wheeler, C. Dunne, J. Croke, K. Mayberry re: next steps for potential Sierra complaint (.20); call with S. Wheeler, S. Levin, C. Dunne, J. Croke, K. Mayberry, and outside counsel re: potential Sierra complaint claims (.70); correspondence with team re: draft Sierra complaint (.30); review revisions to draft pink complaint and corresponded with team re: same (.70); read Nardello memo on potential avoidance action (1.4); review Jasper complaint (1.4). |
| Aug-22-2023 | Jacob Croke | 4.30 | Call with C. Dunne, H. Williams, J. Sedlak and M. Bennett re: default motion and motion to withdraw reference in K5 action (.40), correspondence with M. Bennett re: same (.20); call with S. Wheeler, S. Levin, C. Dunne, K. Donnelly, K. Mayberry and outside counsel re: potential Sierra complaint claims (.30), correspondence with S. Wheeler re: same (.20); meeting with S. Wheeler, C. Dunne, K. Donnelly and K. Mayberry re: next steps for potential Sierra complaint (.20); analyze avoidance action strategy and potential preference claims (.60); analyze issues re: potential claims against token issuer (.60), correspondence with A. Kranzley re: potential claims against token issuer (.20); correspondence with A&M re: potential claims against token issuer (.30); analyze potential former FTX personnel preference claims (1.1), correspondence B. Harsch re: same (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-22-2023 | Michele Materni | 3.90 | Call with K. Mayberry re: next steps for Latona avoidance complaint (.10); call with S. Wheeler, C. Dunne, D. O'Hara, K. Mayberry and opposing counsel in Latona complaint (.30); revise draft Jasper avoidance action complaint (3.5). |
| Aug-22-2023 | Julian Keeley | 3.80 | Research statements relevant to securities issue relevant to avoidance action. |
| Aug-22-2023 | Aneesa Mazumdar | 3.50 | Research re: FTX EU avoidance action relevant custodians for discovery. |
| Aug-22-2023 | Mark Bennett | 3.50 | Revise draft outline re: opposition to motion to withdraw reference in K5 action and correspondence with S. Wheeler, C. Croke, C. Dunne, H. Williams and J. Sedlak re: same (2.8); call with J. Croke, C. Dunne, H. Williams and J. Sedlak re: default motion and motion to withdraw reference in K5 action (.40); call with J. Sedlak re: motion to withdraw reference in K5 action (.20); correspondence with L. Ross and P. Lavin re: motion to withdraw reference in relevant third party action (.10). |
| Aug-22-2023 | Phoebe Lavin | 3.40 | Continue revising Purple complaint based on feedback from K. Donnelly. |
| Aug-22-2023 | Luke Ross | 2.50 | Meeting between J. Sedlak and A. Wiltse re: progress on extraterritoriality research (.40); research on recognition of judgments (.90); review of data related to Sierra complaint and related correspondence (1.2). |
| Aug-22-2023 | Bradley Harsch | 2.00 | Review Alix spreadsheet re avoidance action workstreams (.10); review emails re research for Embed motions to dismiss (.10); review email re: former FTX personnel transfer to former FTX personnel (.10); review emails re: stipulations for extensions of time in |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed (.10); review email re status of Embed settlement with former FTX personnel (.10); review email re status of Quinn complaints against former FTX personnel (.10); review email re: Nardello research on preference action subjects (.10); review summaries of interviews with Embed employees (.20); review emails re: Embed initial disclosures (.10); review email re: status of research for Emerald avoidance action (.20); review comments on draft initial disclosures in Embed (.10); review and notate briefs in support of motions to dismiss in Embed (.80). |
| Aug-22-2023 | Justin DeCamp | 1.60 | Further review and revise Embed discovery requests. |
| Aug-22-2023 | Steven Holley | 0.80 | Review new draft of Jasper avoidance action complaint. |
| Aug-22-2023 | Hilary Williams | 0.70 | Call with J. Croke, C. Dunne, J. Sedlak and M. Bennett re: default motion and motion to withdraw reference in K5 action (.40); review revise draft relevant third party Litigation case management order from K5 counsel (.20); emails to C. Dunne and J. Croke re: proposed response to K5 counsel re: draft case management order (.10). |
| Aug-22-2023 | Alexander Holland | 0.70 | Draft email to B. Harsch re Emerald avoidance action. |
| Aug-22-2023 | Daniel O'Hara | 0.70 | Review and revise draft complaint against former FTX personnel. |
| Aug-22-2023 | Steven Peikin | 0.60 | Review draft complaint against Jasper. |
| Aug-22-2023 | Stephen Ehrenberg | 0.50 | Email correspondence with J. Rosenfeld, A. Mazumdar, J. Goldman and C. Dunne re: next steps in FTX EU action. |
| Aug-22-2023 | Jonathan Sedlak | 0.40 | Call with J. Croke, C. Dunne, H. Williams and M. Bennett re: default motion and motion to withdraw |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reference in K5 action. |
| Aug-22-2023 | Jonathan Sedlak | 0.40 | Meeting between A. Wiltse, and L. Ross re: progress on extraterritoriality research. |
| Aug-22-2023 | Bradley Harsch | 0.40 | Call with counsel for former FTX personnel re: correspondence (.10); prepare for call with counsel for former FTX personnel re: Echo asset recovery (.20); review correspondence re: former FTX personnel resignation from relevant third party (.10). |
| Aug-22-2023 | Sharon Levin | 0.30 | Call with S. Wheeler, C. Dunne, J. Croke, K. Donnelly, K. Mayberry, and outside counsel re: potential Sierra complaint claims. |
| Aug-22-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: Lima avoidance action (.10); correspondence with S&C team re: potential avoidance action (.10). |
| Aug-22-2023 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: motion to withdraw reference in relevant third party action. |
| Aug-22-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with B. Glueckstein, S. Holley, C. Dunne, J. Croke, J. DeCamp re: Experts for avoidance actions. |
| Aug-22-2023 | Rebecca Simmons | 0.10 | Correspondence with A. Wiltse and S. Wheeler re: brief. |
| Aug-22-2023 | Jared Rosenfeld | 0.10 | Emails with team re: filing of case management order. |
| Aug-23-2023 | Matthew Strand | 6.00 | Review relevant caselaw and related briefs for securities safe harbor arguments in Embed (4.1); coordinate preparation of key cases binder for Embed (.80); review insurance agreements for initial disclosures (.40); review secondary sources regarding securities safe harbor arguments for Embed (.80); review Embed document requests (.70). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-23-2023 | Michael Tomaino Jr. | 5.40 | Call with J. DeCamp re: Embed discovery issues and avoidance action strategy (.50); emails with team re: Embed document requests (.20); review and revise successive drafts of Embed document requests (.80); review and revise successive drafts of Embed initial disclosures (1.3); emails with team re: initial disclosures (.20); emails with team re: non-party discovery in Embed (.10); review memos re: fact witness interviews (.40); review research re initial disclosure rules and consequences and consider strategy (.80); review draft avoidance complaints and proposed edits and questions from team (1.1). |
| Aug-23-2023 | Keila Mayberry | 5.10 | Revise draft Navy complaint (1.1); review documents re: potential Sierra asset (.90); revise draft case management order for Latona complaint and correspondence re: the same (.60); review Sierra exchange accounts and correspondence re: the same (.20); meeting with P. Lavin re: next steps for Navy complaint (.60); call with A. Holland re: review of wallets for potential Sapphire avoidance complaint (.20); update draft Sierra complaint (.40); correspondence with A. Lewis re: Sapphire transfers (.20); prepare work product in connection with Sierra complaint (.90). |
| Aug-23-2023 | Daniel O'Hara | 5.00 | Draft and revise summary of research re: issue relevant to Embed motion to dismiss (.40); draft and revise requests for production (2.8); research and draft section re: legal standard (1.4); draft case management plan for former FTX personnel complaint (.40). |
| Aug-23-2023 | Phoebe Lavin | 4.60 | Meet with K. Mayberry re: next steps for Navy complaint (.60); revise Navy complaint (2.4); revise Purple |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint based on feedback from K. Donnelly (1.4); call with M. Bennett and L. Ross re: drafting a motion in the relevant third party avoidance action matter (.20). |
| Aug-23-2023 | Tatum Millet | 3.60 | Draft third-party subpoena for Embed discovery (1.6); search for precedents re: same (.40); email correspondence with associate team re: same (.30); revise draft of fraudulent transfer arguments re: Embed motion to dismiss responses (1.4). |
| Aug-23-2023 | Christopher Dunne | 3.50 | Correspondence with team re: Embed discovery and disclosures and edits to same (2.1); correspondence re: Embed discovery (.80); call with J. Croke, N. Friedlander, J. Rosenfeld, A. Holland, D. O'Hara, P. Lavin, T. Millet and K. Mayberry re: topics for FTX investigative report (.70). |
| Aug-23-2023 | Stephanie Wheeler | 3.50 | Revise draft Jasper complaint to incorporate S&C team comments (3.0); revise relevant third party draft case management order (.20); meeting with M. Materni to discuss Jasper and relevant third party avoidance actions (.30). |
| Aug-23-2023 | Luke Ross | 2.90 | Call with M. Bennett and P. Lavin to discuss drafting a motion in the K5 avoidance action matter (.20); review of K5 withdrawal motion and research into case law on withdrawal of bankruptcy jurisdiction (2.1); review of documents of interests and data for Sierra complaint (.60). |
| Aug-23-2023 | Mark Bennett | 2.40 | Call with L. Ross and P. Lavin re: drafting a motion in the K5 avoidance action matter (.20); call with J. Croke, H. Williams, M. McGuire (Landis) and H. Robertson (Landis) re: motion for default related to K5 action (.20); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise default motion papers in connection with K5 action (.20); research issues re: motion to withdraw reference and draft summary re: same (1.6). |
| Aug-23-2023 | Kathleen Donnelly | 2.30 | Review documents and corresponded with team re: Sierra avoidance action (.80); review and revise draft Purple avoidance action (1.5). |
| Aug-23-2023 | Michele Materni | 2.20 | Meeting with S. Wheeler to discuss Jasper and relevant third party avoidance actions (.30); review documents in connection with Jasper complaint (1.6); revise draft Latona case management order (.30). |
| Aug-23-2023 | Bradley Harsch | 2.10 | Review emails re: comments on draft discovery in Embed (.30); review email re: source of funds for former FTX personnel transfer (.10); review email re: status of research into potential action in Emerald (.20); review preference analysis for FTX employees (.10); review and email re potential preference claims against employees of FTX EU (.40); review, revise and email re Embed initial disclosures (.90); call with J. DeCamp, B. Harsch re: Embed initial disclosures (.10). |
| Aug-23-2023 | Hilary Williams | 1.90 | Meeting with C. Dunne, J. Croke, M. Bennett, M. McGuire and H. Robertson (Landis) re: motion for default related to K5 action (.20); emails with C. Dunne and M. Bennett re: draft case management order (.20); review research for Project Coral (1.2); begin draft of Project Coral complaint (1.3). |
| Aug-23-2023 | Aaron Wiltse | 1.30 | Research re: Embed motion to dismiss. |
| Aug-23-2023 | Jacob Croke | 1.10 | Call with H. Williams, M. Bennett, M. McGuire (Landis) and H. Robertson (Landis) re: motion for default related to K5 action (.20); analyze preference policy and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential defenses (.50); call with C. Arnett (A&M), G. Walia (A&M) re: potential preference claims (.40). |
| Aug-23-2023 | Brian Glueckstein | 0.70 | Correspondence with S. Wheeler re: relevant third party scheduling order and follow-up (.30); review revise Lima complaint (.40). |
| Aug-23-2023 | Justin DeCamp | 0.60 | Call M. Tomaino, J. DeCamp re: Embed discovery issues and avoidance action strategy (.50); emails with team re: Embed document requests (.10). |
| Aug-23-2023 | Jared Rosenfeld | 0.60 | Review Modulus correspondence and records. |
| Aug-23-2023 | Alexander Holland | 0.20 | Call with K. Mayberry re: review of wallets for potential Sapphire avoidance complaint. |
| Aug-23-2023 | Anthony Lewis | 0.10 | Correspondence with S&C re: potential avoidance action. |
| Aug-23-2023 | Justin DeCamp | 0.10 | Call with B. Harsch re: Embed initial disclosures. |
| Aug-24-2023 | Matthew Strand | 7.50 | Draft summary of avoidance action defense and issues related to Embed motion to dismiss (3.9); research re: avoidance action defense relevant to Embed motion to dismiss (2.2); review and revise summary of related research (.80); meeting between S. Wheeler, D. O'Hara and T. Millet discussing responses to Embed motion to dismiss (.20); meeting with D. O'Hara to discuss defenses relevant to Embed motion to dismiss (.40). |
| Aug-24-2023 | Luke Ross | 6.70 | Research for and drafting of opposition brief in K5 litigation (6.3); correspondence re: cryptocurrency transfers related to Sierra complaint (.40). |
| Aug-24-2023 | Mark Bennett | 5.70 | Review draft case management plan and scheduling order in K5 action and correspondence with H. Williams re: same (.20); draft opposition to motion to withdraw reference in K5 action and correspondence with J. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Sedlak and L. Ross re: same (3.4); prepare final default judgment motion papers in K5 action and correspondence with M. McGuire (Landis) re: same (.60); revise draft case management plan and scheduling order in K5 action and correspondence with C. Dunne re: same (1.5). |
| Aug-24-2023 | Daniel O'Hara | 5.60 | Review and edit memo re: potential arguments opposition arguments (1.1); research re: applicability of securities safe harbor (1.5); draft and revise Maroon complaint (1.3); draft and revise requests for production (1.1); meeting between S. Wheeler, M. Strand and T. Millet discussing responses to Embed motion to dismiss (.20); meeting with M. Strand to discuss fraudulent transfer safe harbor provisions (.40). |
| Aug-24-2023 | Christopher Dunne | 5.40 | Review and finalize Embed discovery materials and correspondence re: same (1.4); Embed-related conflict check (.50); S&C team meeting re: ongoing investigations workstreams (.80); call with S. Ehrenberg, O. de Vito Piscicelli, J. Rosenfeld and counsel to Modulus Global (.40); call between S. Ehrenberg, O. de Vito Piscicelli, E. Simpson and J. Rosenfeld re: Modulus Global. (.20); call with B. Glueckstein, S. Ehrenberg, J. Croke, S. Wheeler and S. Holleyre: experts (.80); call with adversary re: relevant third party and follow-up (1.1); correspondence re: K5 scheduling and strategy (1.2). |
| Aug-24-2023 | Tatum Millet | 4.40 | Meeting between S. Wheeler, D. O'Hara, M. Strand, and T. Millet discussing responses to Embed motion to dismiss (.20); revise draft of arguments re: actual fraudulent transfers for Embed motion to dismiss |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | response (3.4); email correspondence with Embed team re: third-party subpoena (.20); draft email to Landis re: service requirements for third-party subpoena (.30); research re: service requirements under rule 45 (.30). |
| Aug-24-2023 | Keila Mayberry | 3.80 | Call with S. Wheeler, M. Materni and opposing counsel in Latona complaint (.20); clean up notes from call with opposing counsel Latona complaint (.30); call with P. Lavin re: revisions to Navy avoidance action complaint (.50); revise draft Navy complaint (2.4); review of documents for Latonacomplaint (.40). |
| Aug-24-2023 | Michael Tomaino Jr. | 3.60 | Emails with team re: Embed initial disclosures and document requests (.20); review and revise successive drafts of Embed document requests, non-party subpoena requests, and initial disclosures (1.4); review work product re: insurance and indemnification issues (.50); emails with team re: Embed scheduling issues (.10); review and consider new draft of K5 scheduling order and related emails with team (.40); review motion to withdraw reference of K5 action (1.0). |
| Aug-24-2023 | Phoebe Lavin | 2.80 | Revise Purple complaint (.20); revise Navy complaint (1.1); continue to revise Navy complaint (1.0); call with K. Mayberry re: revisions to Navy avoidance action complaint (.50). |
| Aug-24-2023 | Nicholas Menillo | 2.10 | Call with B. Harsch re: insurance matters (.10); call with C. Dunne re: insurance matters (.10); call with S&C team re: insurance matters (.40); analysis of indemnification provisions and relevant legal precedents for Embed litigation (1.5). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | Michele Materni | 1.90 | Review Latona complaint in preparation for call with defendant Greenlight (.30); further revise Jasper draft complaint (.90); call with S. Wheeler, M. Materni, K. Mayberry and opposing counsel in Latona complaint (.20); meeting with S. Wheeler and M. Materni re: next steps in Latona avoidance action (.30); draft email to opposing counsel in Latona avoidance action (.20). |
| Aug-24-2023 | Bradley Harsch | 1.70 | Review emails re: comments on initial discovery requests (.10); call N. Menillo re: insurance coverage in Embed (.10); email re: conflicts for third party discovery requests in Embed (.40); email re: insurance coverage in Embed (.10); draft and email re: language for insurance agreements item in initial disclosures for Embed (.30); email Quinn re: updated initial disclosures for Embed and requests to auction participants (.30); review comments on RFPs to Embed (.20); email re: status of settlements with Embed insiders (.20). |
| Aug-24-2023 | Stephanie Wheeler | 1.60 | Meeting with D. O'Hara, M. Strand and T. Millet discussing responses to Embed motion to dismiss (.20); emails W. Sears (Quinn), M. Materi, J. Bromley re: further Project Jasper complaint revisions (.40); call with M. Materni, K. Mayberry and opposing counsel in Latona complaint (.20); meeting with M. Materni re: next steps in relevant third party avoidance action (.30); call with W. Sears (QE), S. Snower (QE), K. Lemire (QE) and J. Bromley re: Jasper complaint (.20); emails W. Sears (QE), S. Snower (QE) and M. Materni re: Jasper complaint (.30). |
| Aug-24-2023 | Jacob Croke | 1.10 | Correspondence with C. Dunne re: K5 litigation and responses to recent filings (.30); analyze issues re: |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | Maroon claims and related entities (.60); correspondence with A&M re: same (.20). |
| Aug-24-2023 | Stephanie Wheeler | 1.00 | Call with C. Dunne, J. Croke, B. Glueckstein, S. Holley and S. Ehrenberg re: expert witnesses. |
| Aug-24-2023 | Stephen Ehrenberg | 0.80 | Meeting with B. Glueckstein, C. Dunne, J. Croke, S. Wheeler and S. Holley re: experts for avoidance actions. |
| Aug-24-2023 | Oderisio de Vito Piscicelli | 0.60 | Call with counsel to Modulus Global and S. Ehrenberg, C. Dunne and J. Rosenfeld. (.40); call with S. Ehrenberg, C. Dunne, E. Simpson and J. Rosenfeld re: Modulus Global. (.20). |
| Aug-24-2023 | Jared Rosenfeld | 0.60 | Call with S. Ehrenberg, C. Dunne, O. de Vito Piscicelli and counsel to Modulus Global (.40); call with S. Ehrenberg, C. Dunne, O. de Vito Piscicelli and E. Simpson re: Modulus Global. (.20). |
| Aug-24-2023 | Aaron Wiltse | 0.50 | Research re: Embed motion to dismiss, |
| Aug-24-2023 | Anthony Lewis | 0.30 | Review materials re: potential avoidance actions (.20); correspondence with S&C team re: potential avoidance action (.10). |
| Aug-24-2023 | Jessica Goldman | 0.30 | Review correspondence from team related to developments in FTX EU avoidance action. |
| Aug-24-2023 | Evan Simpson | 0.20 | Call with S. Ehrenberg, C. Dunne, O. de Vito Piscicelli and J. Rosenfeld re: Modulus Global. |
| Aug-24-2023 | Hilary Williams | 0.20 | Emails with C. Dunne, J. Croke and M. Bennett re: finalizing default motion papers for SGN Albany in K5 action. |
| Aug-25-2023 | Daniel O'Hara | 7.90 | Draft and revise section of opposition to Embed motion to dismiss (2.2); revise requests for production and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | initial disclosures (2.3); calls with B. Harsch to discuss Embed initial disclosures and document requests (.50); call with H. Robertson (Landis) and B. Harsch to discuss Embed initial disclosure filing (.20); call with B. Harsch to discuss Embed motions to dismiss research (.30); call with M. Strand and T. Millet to discuss research re: response to Embed defendants' motion to dismiss and upcoming discovery deadlines (.80); Meeting with T. White, S. Wheeler and M. Strand re Embed motion to dismiss and related research (1.10); call between T. Millet to discuss next steps re: drafting opposition to Embed motion to dismiss (.50). |
| Aug-25-2023 | Bradley Harsch | 6.30 | Review discovery requests and initial disclosures and email re: finalizing discovery requests in Embed (4.5); email re: finalizing founder settlements in Embed (.30); email re: service address for FTX (.10); revise founder settlement agreements (.20); review Embed defendants' initial disclosures (.20); calls with D. O'Hara to discuss Embed initial disclosures and document requests (.50); call with D. O'Hara and H. Robertson (Landis) to discuss Embed initial disclosure filing (.20); call with D. O'Hara to discuss Embed motions to dismiss research (.30). |
| Aug-25-2023 | Matthew Strand | 4.70 | Call with D. O'Hara and T. Millet to discuss research re: response to Embed defendants' motion to dismiss and upcoming discovery deadlines (.80); review and revise Embed document requests (1.7); review and revise Embed initial disclosures (1.4); meeting with T. White, S. Wheeler and D. O'Hara re Embed motion to dismiss and related research (1.1); review correspondence from |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Embed defendants re initial disclosures (.70). |
| Aug-25-2023 | Tatum Millet | 4.70 | Revise Embed document requests to finalize and ran redlines re: same (.80); update appendix re: same (.50); add QE defendants to appendix re: same (.40); call with D. O'Hara and M. Strand to discuss research re: response to Embed defendants' motion to dismiss and upcoming discovery deadlines (.80); revise draft re: same (.90); review scheduling order to revise document requests (.20); email correspondence with Embed team re: finalizing Embed document requests (.40); email correspondence with Embed team re: complete list of defendants (.20); call between D. O'Hara to discuss next steps re: drafting opposition to Embed motion to dismiss (.50). |
| Aug-25-2023 | Jack Wiley | 4.20 | Create Excel sheets of each timekeeper and their entries regarding avoidance actions. |
| Aug-25-2023 | Luke Ross | 4.00 | Research and drafting of opposition motion in relevant third party litigation. |
| Aug-25-2023 | Thomas White | 3.40 | Study Embed complaint and motions to dismiss (1.9); meeting with S. Wheeler, D. O'Hara and M. Strand re: Embed motion to dismiss and related research (1.1); call with S. Wheeler re: Embed motion to dismiss (.40). |
| Aug-25-2023 | Michael Tomaino Jr. | 2.70 | Emails with team re: initial disclosures and document requests for Embed action (.30); review and revise new drafts of initial disclosures, party document requests and non-party subpoenas (1.2); further e-mails re: revisions to discovery requests (.20); review new draft of K5 scheduling order and related e-mails with team (.20); review rules re: timing and sequence of discovery |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); emails with team re: K5 defendants' motion to withdraw the reference (.10); review additional interview memos (.40). |
| Aug-25-2023 | Stephanie Wheeler | 2.70 | Emails with B. Harsch re: Embed settlements (.10); revise outline of arguments for Embed opposition to motion to dismiss (.90); call with T. White re: arguments for Embed motion to dismiss (.40); Meeting with T. White, D. O'Hara and M. Strand re: Embed motion to dismiss and related research (1.10); emails with B. Harsch re: revision to Embed settlement agreement (.20). |
| Aug-25-2023 | Mark Bennett | 1.80 | Revise draft opposition to motion to withdraw reference in K5 action and correspondence with L. Ross re: same. |
| Aug-25-2023 | Jacob Croke | 1.50 | Analyze avoidance action strategy and potential preference policy (.70), correspondence with C. Dunne re: same (.20); analyze asset transfers for Maroon complaint (.60). |
| Aug-25-2023 | Keila Mayberry | 1.30 | Revise draft Navy complaint and correspondence re: the same (.90); review of correspondence from opposing counsel in Latona complaint and correspondence re: the same (.40). |
| Aug-25-2023 | Julian Keeley | 1.10 | Review Voyager responsive statement. |
| Aug-25-2023 | Christopher Dunne | 0.80 | Correspondence re: political donations, Embed discovery. |
| Aug-25-2023 | Michele Materni | 0.60 | Call with opposing counsel re: relevant third party complaint (.10); internal correspondence re: relevant third party avoidance action (.20); correspondence with opposing counsel re: scheduling call re: the same (.10); review correspondence from opposing counsel re: the |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20). |
| Aug-25-2023 | Hilary Williams | 0.20 | Email to K5 counsel re: draft case management order for review. |
| Aug-25-2023 | Aaron Levine | 0.10 | Review avoidance actions for relevant third party. |
| Aug-25-2023 | Mark Bennett | 0.10 | Review clerk's entry of default against SGN Albany LLC in K5 action. |
| Aug-26-2023 | Michael Tomaino Jr. | 3.90 | Review initial disclosures from various defendants in Embed action (.40); review additional interview memos and note follow-up questions for team (.90); review additional proposed edits and comments on draft avoidance action complaints and team's responses to questions (.60); review draft K5 scheduling order and proposed edits and compare to other schedules (.30); continue reviewing defendants' motions to dismiss in Embed (1.7). |
| Aug-26-2023 | Tatum Millet | 3.70 | Revise draft of arguments re: actual fraudulent transfer claims for Embed motion to dismiss responses (3.3); conduct additional research re: same (.40). |
| Aug-26-2023 | Michele Materni | 2.30 | Review newly identified Signal documents identified as interesting to Latona avoidance action. |
| Aug-26-2023 | Jack Wiley | 1.00 | Create Excel sheets of each timekeeper and their entries regarding avoidance actions. |
| Aug-27-2023 | Tatum Millet | 5.20 | Revise draft of arguments re: Embed motion to dismiss opposition (5.1); email correspondence with D. O'Hara and M. Strand re: same (.10). |
| Aug-27-2023 | Stephanie Wheeler | 1.30 | Review interesting documents re: relevant third party (.80); research on Latona defendant's name change (.50). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-28-2023 | Aaron Wiltse | 8.40 | Research re: Embed motion to dismiss. |
| Aug-28-2023 | Keila Mayberry | 6.60 | Research and correspondence re: settlements for adversary complaints generally (.60); call with S. Wheeler, M. Materni and opposing counsel in Latona complaint (.60); research for Latona complaint and correspondence with S. Wheeler and M. Materni re: the same (.90); calls with M. Materni re: Latona next steps (.40); revise notes from call with opposing counsel in Latona complaint and correspondence re: the same (1.5); correspondence with H. Robertson (Landis) re: default (.10); correspondence with opposing counsel in Latona re: sharing materials (.40); correspondence with opposing counsel re: draft case management order in Latona case (.40); analysis re: accounting of assets for Sierra complaint (1.7). |
| Aug-28-2023 | Daniel O'Hara | 6.50 | Draft and revise opposition to Embed motions to dismiss, research re same (5.7); call between A. Wiltse, M. Strand and T. Millet re: Embed workstream update (.50); call between T. Millet to discuss draft of arguments re: opposition to Embed motions to dismiss (.30). |
| Aug-28-2023 | Matthew Strand | 3.90 | Call between A. Wiltse, D. O'Hara and T. Millet re: Embed workstream update (.50); summarize arguments re: Embed motions to dismiss (.30); research arguments for Embed motion to dismiss opposition brief (3.1). |
| Aug-28-2023 | Tatum Millet | 3.60 | Revise memo re: actual fraudulent transfer arguments for Embed motion to dismiss responses (1.7); email correspondence with Embed associate team re: same |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); revise Maroon avoidance action complaint (.70); review Maroon preference in connection with complaint (.40); email correspondence with D. O'Hara re: same (.10); call between A. Wiltse, M. Strand, D. O'Hara, and T. Millet re: Embed workstream update (.50). |
| Aug-28-2023 | Michele Materni | 3.60 | Calls with S. Wheeler re: Latona avoidance action (.50); calls with K. Mayberry re: Latona next steps (.40); review additional documents of interest in connection with pursuing Latona avoidance action (.90); correspondence with K. Mayberry re: case management plan in Latona avoidance action and procedures (.90); call with S. Wheeler, K. Mayberry and opposing counsel in Latona complaint (.60); draft email to S. Wheeler re: proposed course of action in Latona avoidance action (.10); review correspondence from opposing counsel in Latona avoidance action (.20). |
| Aug-28-2023 | Michael Tomaino Jr. | 2.40 | Emails with team re: discovery and scheduling issues in Embed (.10); emails with team re: oppositions to Embed motions to dismiss (.10); continue reviewing motions to dismiss and note potential response points and issues for research (2.2). |
| Aug-28-2023 | Mark Bennett | 2.30 | Revise opposition to K5 motion to withdraw reference, including to incorporate L. Ross edits. |
| Aug-28-2023 | Stephanie Wheeler | 2.00 | Calls with M. Materni re: Latona action (.50); emails with D. O'Hara, M. Strand and T. Millet re: arguments for Embed opposition brief (.20); call with M. Materni, K. Mayberry and opposing counsel in Latona complaint (.60); email with Greenlight Bioscience's counsel re: case management order (.30); review of list of assets of |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Sierra in connection with potential avoidance action (.20); read email from Beckstead lawyer re: relevant third party (.10); emails with N. Roos (SDNY) and W. Sears (QE) re: Project Jasper complaint (.10). |
| Aug-28-2023 | Jacob Croke | 1.60 | Analyze issues for Maroon complaint and related transfers (.50); investigate exchange transfers and potential avoidable transactions (.60); correspondence with A&M re: same (.20); analyze issues re: negative balances (.20); correspondence with G. Walia (A&M) re: same (.10). |
| Aug-28-2023 | Phoebe Lavin | 1.10 | Revise Purple complaint re: feedback from K. Donnelly. |
| Aug-28-2023 | Kathleen Donnelly | 1.10 | Correspond with team re: Purple and Sierra draft complaints (.10); revise updated language in draft purple complaint (.40); review and revise draft work product re: Sierra avoidance action (.60). |
| Aug-28-2023 | Hilary Williams | 1.00 | Review precedent complaints for Project Coral (.80); emails with L. Ross re: research requests for Project Coral (.20). |
| Aug-28-2023 | Daniel O'Hara | 1.00 | Revise draft Maroon complaint causes of action. |
| Aug-28-2023 | Bradley Harsch | 0.80 | Review analysis of account activity for Emerald (.20); email Landis and QE re: third party discovery in Embed (.60). |
| Aug-28-2023 | Aaron Wiltse | 0.50 | Call between D O'Hara, M. Strand and T. Millet re: Embed workstream update. |
| Aug-28-2023 | Christopher Dunne | 0.40 | Correspondence with team re: initial disclosures, motion practice. |
| Aug-28-2023 | Stephanie Wheeler | 0.40 | Correspondences with J. Wall re: Embed motion to dismiss review (.20); correspondences with J. Sedlak re: Embed opposition brief, political contributions and |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | drafting avoidance action complaint (.20). |
| Aug-28-2023 | Daniel O'Hara | 0.40 | Correspondence re: requests for production. |
| Aug-28-2023 | Anthony Lewis | 0.10 | Review materials re: avoidance actions. |
| Aug-28-2023 | Mark Bennett | 0.10 | Correspondence with S. Wheeler re: status of default motion filing in K5 action. |
| Aug-28-2023 | Jessica Goldman | 0.10 | Review correspondence from team related to developments in FTX EU avoidance action. |
| Aug-29-2023 | Michele Materni | 9.10 | Review documents produced by defendant in Latona avoidance action (2.8); calls with K. Mayberry re: next steps in Latona adversary complaint (.60); call with S. Wheeler and K. Mayberry re: Latona next steps (.50); correspondence with S. Wheeler and B. Glueckstein re: relevant third party avoidance action (.10); draft email to J. Ray with status update re: relevant third party litigation (1.3); review legal analysis re: recovery in connection with relevant third party avoidance action (.30); call with B. Glueckstein, S. Wheeler and K. Mayberry re: next steps in Latona proceedings (.30); conduct legal research in connection with defenses and objections in relevant third party avoidance action (3.2); correspondence with opposing counsel in relevant third party avoidance action re: potential settlement (.10). |
| Aug-29-2023 | Aaron Wiltse | 8.60 | Research re: Embed motion to dismiss. |
| Aug-29-2023 | Keila Mayberry | 6.40 | Review of documents shared by opposing counsel in Latona complaint (.60); drafting summary of relevant third party litigation (1.5); prepare draft agreement in Latona proceedings (1.0); review of email to opposing counsel in Latona proceedings (.20); calls with M. Materni re: next steps in Latona relevant third party et |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | al. adversary proceedings (.60); legal research for Latona complaint (1.5); call with B. Glueckstein, S. Wheeler and M. Materni re: next steps in Latona proceedings (.30); call with S. Wheeler and M. Materni re: Latona next steps (.50); review of correspondence sent by opposing counsel in Latona complaint (.20). |
| Aug-29-2023 | Stephanie Wheeler | 5.30 | Email N. Roos (SDNY) and W. Sears (QE) re: Project Jasper complaint (.10); email M. Materni re: drafting relevant third party update for J. Ray (FTX) (.20); emails with A. Wiltse re: Embed opposition arguments (.20); call with M. Materni and K. Mayberry re: Latona next steps (.50); email B. Glueckstein re: Latona next steps (.20); review memo on arguments for Embed opposition brief (1.0); revise email to J. Ray (FTX) re: relevant third party litigation update (.40); call with J. Ray (FTX) re: Project Jasper complaint (.10); emails with J. Ray (FTX) re: relevant third party litigation update (.20); emails with J. Sedlak re: drafting Project Echo complaint (.20); call with B. Glueckstein, M. Materni and K. Mayberry re: next steps in Latona proceedings (.30); revise 2004 requests to Project Echo (.70); draft email to Beckstead counsel re: relevant third party (.40); research in connection with certain types of avoidance claims in action against relevant third party (.40); emails with A. Wiltse re: Embed motion to dismiss arguments (.20); emails with M. Materni, K. Mayberry, C. Dunne and Beckstead counsel re: relevant third party action (.20). |
| Aug-29-2023 | Luke Ross | 4.70 | Meeting with J. Sedlak re: onboarding onto potential avoidance action. (.10); review of documents of interest related to Echo complaint (2.5); revision to opposition |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion in K5 litigation (1.4); revision to and correspondence regarding case management order in K5 litigation (.70). |
| Aug-29-2023 | Mark Bennett | 3.90 | Revise draft opposition to motion to withdraw reference in K5action and correspondence with L. Ross re: same. |
| Aug-29-2023 | Justin DeCamp | 3.50 | Review Embed motion to dismiss materials and related work product. |
| Aug-29-2023 | Daniel O'Hara | 2.70 | Draft and revise opposition to Embed Motions to dismiss (2.10); call with D. O'Hara to discuss Embed motions to dismiss opposition (.40); call with T. Millet to discuss next steps re: drafting opposition to Embed Motions to dismiss (.20). |
| Aug-29-2023 | Jacob Croke | 2.50 | Call with A. Dietderich re: preference policy and related strategic issues for avoidance actions (.50); analyze transfers and related issues for Maroon avoidance action (.70); correspondence with A&M re: same (.20); analyze exchange activity and pre-petition movements for potential avoidance actions (.80); correspondence with A&M re: same (.30). |
| Aug-29-2023 | Aneesa Mazumdar | 2.30 | Review emails re: FTX EU avoidance action (.20); review precedent document requests for FTX EU avoidance action (.30); draft letter to FTX EU counsel re discovery (1.2); call with J. Goldman re: FTX EU next steps (.60). |
| Aug-29-2023 | Tatum Millet | 1.90 | Pulled Embed document requests for A. Mazumdar (.20); call with D. O'Hara to discuss next steps re: drafting opposition to Embed motions to dismiss (.20); research re: issues relevant to Embed motions to dismiss (1.5). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-29-2023 | Victoria Shahnazary | 1.20 | Update Embed defense counsel communications tracker and records re: same. |
| Aug-29-2023 | Steven Holley | 1.10 | Review draft complaint in Maroon avoidance action (.90); review correspondence and email concerning discovery in Embed avoidance action (.20); review motion to withdraw reference in K5 avoidance action (.50). |
| Aug-29-2023 | Matthew Strand | 1.10 | Call with D. O'Hara to discuss Embed motions to dismiss opposition (.40); review S. Wheeler comments on safe harbor outline and continued legal research on issue (.70). |
| Aug-29-2023 | Jessica Goldman | 0.90 | Draft workstream tracker for FTX EU avoidance action (.30); call with A. Mazumdar re: FTX EU next steps (.60). |
| Aug-29-2023 | Christopher Dunne | 0.70 | Correspondence with team re: avoidance actions and SBF motion practice and experts. |
| Aug-29-2023 | Brian Glueckstein | 0.50 | Call with S. Wheeler and S&C team re: relevant third party litigation strategy issues and follow-up. |
| Aug-29-2023 | Hilary Williams | 0.50 | Emails with L. Ross re: filing K5 case management order (.30); emails with counsel for K5, C. Dunne and J. Croke re: final revisions to K5 case management order (.20). |
| Aug-29-2023 | Andrew Dietderich | 0.50 | Preference update form J. Croke. |
| Aug-29-2023 | Matthew Strand | 0.40 | Call between A. Wiltse, D. O'Hara and T. Millet re: Embed motion to dismiss drafting. |
| Aug-29-2023 | Jonathan Sedlak | 0.10 | Meeting between S. Wheeler, B. Harsch, M. Materni, and D. O'Hara to discuss ongoing investigatory workstreams. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-29-2023 | Alexander Holland | 0.10 | Draft email to A&M re: emerald avoidance action. |
| Aug-30-2023 | Daniel O'Hara | 7.00 | Draft and revise opposition to Embed motion to dismiss and research re: same. |
| Aug-30-2023 | Tatum Millet | 5.30 | Revised actual fraudulent transfer memo re: Embed Defendants' motions to dismiss (.20); review Embed motion to dismiss outline (.10); research re: reasonably equivalent value for Embed motion to dismiss response (1.2); draft email summarizing findings re: same (.80); call with A. Wiltse, D. O'Hara and M. Strand re: Embed motion to dismiss draft (.40); drafting section of opposition to Embed motion to dismiss (1.4); email correspondence with Embed team re: same (.20); review email correspondence with A&M re: Maroon data extract (.10); research re: Maroon data to identify other associated accounts to include in complaint (.80). |
| Aug-30-2023 | Aaron Wiltse | 4.50 | Research and drafting re: Embed motion to dismiss. |
| Aug-30-2023 | Michele Materni | 3.90 | Review protective order in connection with Latona complaint (.50); draft email to S. Wheeler re: witness interview in connection with Latona complaint (.10); call with K. Mayberry re: legal research for Latona complaint (.20); revise draft settlement agreement in connection with relevant third party avoidance action (1.1); conduct additional research into possible defenses and responses in connection with Latona avoidance action (1.4); call with S. Wheeler re: witness testimony in connection with Latona avoidance action (.20); review documents re: defaulting defendants in Latona action (.40). |
| Aug-30-2023 | Michael Tomaino | 2.90 | Review research materials re issues for Embed motions |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Jr. | | to dismiss (.80); further review and analyze motions to dismiss and consider points for opposition (2.1). |
| Aug-30-2023 | Jessica Goldman | 2.40 | Prepare for discovery efforts in connection with FTX EU avoidance action. |
| Aug-30-2023 | Jared Rosenfeld | 1.20 | Revise initial disclosures re: FTX EU. |
| Aug-30-2023 | Aaron Wiltse | 1.00 | Coordinate and organize case materials for Embed action. |
| Aug-30-2023 | Aaron Wiltse | 0.60 | Call between D. O'Hara, M. Strand and T. Millet re: Embed motion to dismiss Drafting (.40); meeting with T. Williams re: Embed complaint. (.20). |
| Aug-30-2023 | Stephanie Wheeler | 0.50 | Call with W. Sears (Quinn) re: Jasper complaint (.10); emails with C. Dunne and W. Sears (Quinn) re: Jasper complaint timing (.10); call with M. Materni re: witness testimony in connection with Latona avoidance action (.20); email Beckstead lawyer re: relevant third party call (.10). |
| Aug-30-2023 | Keila Mayberry | 0.50 | Correspondence re: notes from Latona meeting (.10); review materials sent by A&M for Sierra transfers (.10); call with K. Mayberry re: legal research for Latona complaint (.20); legal research for Latona complaint (.10). |
| Aug-30-2023 | Jacob Croke | 0.40 | Analyze potential avoidance actions and preference calculations. |
| Aug-30-2023 | Mark Bennett | 0.40 | Finalize K5 stipulated case management plan and scheduling order for filing and correspondence with M. McGuire (Landis) and H. Robertson (Landis) re: same (.30); correspondence with counsel for K5 defendants in connection with stipulated case management plan and scheduling order (.10). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Aug-30-2023 | Aaron Wiltse | 0.40 | Review Embed discovery requests. |
| Aug-30-2023 | Christopher Dunne | 0.30 | Correspondence with opposing counsel re: Embed and motion to dismiss. |
| Aug-30-2023 | Andrew Dietderich | 0.30 | Review briefing for relevant third party. |
| Aug-30-2023 | Justin DeCamp | 0.20 | Call with A. Wu (Cooley) re: defendants' request for stay pending decision on motion to dismiss (.10); emails with A. Wu (Cooley) and S&C team re: same (.10). |
| Aug-30-2023 | Bradley Harsch | 0.20 | Email re: sharing RFPs in Embed with credit committees (.10); review defendant RFPs to FTX in Embed (.10). |
| Aug-30-2023 | Thursday Williams | 0.20 | Meeting with A. Wiltse re: Embed complaint. |
| Aug-30-2023 | Aneesa Mazumdar | 0.20 | Correspondence with J. Goldman re: notices of appearance. |
| Aug-31-2023 | Daniel O'Hara | 8.60 | Draft and revise opposition to Embed motions to dismiss (6.90); review and analyze motion to dismiss briefs (1.30); call with S. Wheeler, M. Materni, D. O'Hara, K. Mayberry and opposing counsel re: Latona case (.40). |
| Aug-31-2023 | Aneesa Mazumdar | 5.30 | Review case management order for FTX EU avoidance action (.20); revise initial disclosures for FTX EU avoidance action (2.7); correspondence with J. Goldman and J. Rosenfeld re: initial disclosures (.20); research re: FTX EU avoidance action (2.2) |
| Aug-31-2023 | Aaron Wiltse | 3.90 | Research and drafting re: Embed motion to dismiss. |
| Aug-31-2023 | Michael Tomaino Jr. | 2.70 | Review latest drafts of in-progress avoidance complaints and related work product (1.6); further review Embed interview memos and consider points for discovery (.70); review Embed defendants' initial |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosures (.40) |
| Aug-31-2023 | Keila Mayberry | 2.70 | Call with S. Wheeler, M. Materni, D. O'Hara and opposing counsel re: Latona case (.40); preparation for and revise notes from call with opposing counsel in Latona complaint (.50); reviewing materials in response to factual question for Latona complaint (.70); call with M. Materni re: relevant third party factual question (.30); revising case management plan for Latona complaint (.70); review of correspondence with Nardello re: Latona complaint (.10). |
| Aug-31-2023 | Luke Ross | 2.30 | Review of reports, transfer data, and precedents related to preparing Echo complaint. |
| Aug-31-2023 | Jacob Croke | 2.20 | Analyze issues re: preference calculations and pre-petition withdrawals (1.3); correspondence with A&M re: same (.30); revise Bravo complaint (.50); correspondence with M. Bennett re: same (.10). |
| Aug-31-2023 | Michele Materni | 2.20 | Call with S. Wheeler, D. O'Hara, K. Mayberry and opposing counsel re: Latona case (.40); review documents and conducted additional research in connection with Latona complaint (1.5); call with K. Mayberry re: factual question re: Latona (.30). |
| Aug-31-2023 | Mark Bennett | 2.10 | Review relevant third party motion to dismiss to plan response to anticipated K5 motion to dismiss (1.9); review J. Sedlak comments re: opposition to motion to withdraw reference and correspondence with L. Fields re: same (.20). |
| Aug-31-2023 | Jonathan Sedlak | 1.90 | Review and revise draft response to motion to withdrawal reference for relevant third party. |
| Aug-31-2023 | Tatum Millet | 1.80 | Draft section of opposition to Embed motion to dismiss |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.2); additional research re: Maroon associated accounts (.50); drafting email to A&M re: Maroon preference analysis (.10). |
| Aug-31-2023 | Jessica Goldman | 1.30 | Prepare for discovery efforts in connection with FTX EU avoidance action. |
| Aug-31-2023 | Stephanie Wheeler | 1.10 | Prepare for call with Beckstead's counsel re: relevant third party (.20); call with M. Materni, D. O'Hara, K. Mayberry and opposing counsel re: Latona case (.40); emails A. Kornfeld (Pachulski Stang) re: relevant third party (.10); Call with A. Kornfeld re: motions to dismiss in relevant third party (.20); call with H. Williams re: motion to dismiss for lack of personal jurisdiction (.20). |
| Aug-31-2023 | Aaron Wiltse | 1.00 | Coordinate discovery responses for Embed. |
| Aug-31-2023 | Mark Bennett | 0.70 | Draft plaintiffs' requests for production in K5 action. |
| Aug-31-2023 | Jared Rosenfeld | 0.30 | Review letter to counsel in FTX EU matter. |
| Aug-31-2023 | William Wagener | 0.20 | Conversations with M. Materni re: jurisdictional issue in avoidance action. |
| Aug-31-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: avoidance actions. |
| Aug-31-2023 | Christopher Dunne | 0.10 | Correspondence with team re: Latona defendant's motion. |
| Aug-31-2023 | Bradley Harsch | 0.10 | Correspondence to S&C team re: questions on potential preference actions. |
| **Total** | | **1,399.60** | |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Ryan Logan | 1.20 | Draft FTX records management policy (.50); draft retention schedule (.50); email correspondence with W. Bekker re: the same (.20). |
| Aug-01-2023 | Alexa Kranzley | 0.80 | Review and revise vendor contract issues (.30); review and revise banking and related issues (.20); correspondences with A&M and RLKS teams re: the same (.30). |
| Aug-01-2023 | Ryan Logan | 0.60 | Draft external correspondence re: customer claims portal management. |
| Aug-01-2023 | Aaron Levine | 0.30 | Review vendor contracts. |
| Aug-02-2023 | Ryan Logan | 1.10 | Revise and distribute records management policy and retention schedule. |
| Aug-02-2023 | Adam Toobin | 0.60 | Internal correspondence re: letter to relevant third party (.20); review and comment on research task list (.40). |
| Aug-02-2023 | Alexa Kranzley | 0.50 | Correspondences with A&M team re: banking issues. |
| Aug-02-2023 | William Bekker | 0.40 | Review and consider records retention policy and schedules for AML and KYC portals. |
| Aug-02-2023 | Dylan Handelsman | 0.40 | Prepare for call with A&M team re: vendor agreement (.20): call with A&M re: the same (.20) |
| Aug-02-2023 | Robert Schutt | 0.20 | Revise and distribute letter to Plaid re: historical data. |
| Aug-02-2023 | Aaron Levine | 0.10 | Review vendor contracts. |
| Aug-03-2023 | Ken Li | 0.70 | Internal correspondence re: IMA and related matters. |
| Aug-03-2023 | William Bekker | 0.60 | Internal correspondence re: records retention policy. |
| Aug-03-2023 | Andrew Dietderich | 0.50 | Call with counsel at DPW re: monetization issues (.30); correspondence with S&C team re: 363 motions (.20). |
| Aug-03-2023 | Dylan Handelsman | 0.50 | Review internal correspondence re: IMA (.20); review IMA term sheet (.30). |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-03-2023 | Robert Schutt | 0.40 | Correspondence with A. Toobin re: bank data requests (.10); review and update bank letter tracker (.30). |
| Aug-03-2023 | Fabio Weinberg Crocco | 0.30 | Email correspondence with R. Schutt re: bank information requests. |
| Aug-03-2023 | Ken Li | 0.30 | Review updated term sheet (.10); internal correspondence re: the same (.20). |
| Aug-03-2023 | Alexa Kranzley | 0.20 | Work on vendor claims and related issues. |
| Aug-03-2023 | Aaron Levine | 0.20 | Review vendor contracts. |
| Aug-04-2023 | Dylan Handelsman | 4.40 | Review and revise draft IMA (3.9); review internal comments re: the same (.40); call with J. Kapoor re: same (.10). |
| Aug-04-2023 | Ken Li | 1.00 | Review and comment on IMA. |
| Aug-04-2023 | Robert Schutt | 0.80 | Update bank letter tracker (.30); correspondence with F. Weinberg Crocco re: same (.30); review correspondence from A&M team re: data requests (.10); call with F. Weinberg Crocco, A&M, RLKS and Alix teams re: bank work streams update (.30). |
| Aug-04-2023 | Fabio Weinberg Crocco | 0.70 | Call with R. Schutt, A&M, RLKS and Alix teams re: bank work streams update (.30); review of tracker re: same (.20); email correspondence with counsel to relevant third party re: information request (.20). |
| Aug-04-2023 | Ken Li | 0.50 | Correspondence to S&C team re: IMA. |
| Aug-04-2023 | Nicole Friedlander | 0.40 | Review notice re: claims portal issue (.20); email correspondences with C. Kerin re: same (.20). |
| Aug-04-2023 | William Bekker | 0.30 | Internal correspondence re: records retention policy. |
| Aug-04-2023 | Andrew Dietderich | 0.30 | Call with A. Kranzley re: coin monetization (.10); correspondence with A. Kranzley re: debtor entity (.20). |
| Aug-04-2023 | Aaron Levine | 0.30 | Review vendor contracts. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-04-2023 | Alexa Kranzley | 0.20 | Call with A. Dietderich re: coin monetization (.10); correspondence A. Dietderich re: debtor entity (.10). |
| Aug-04-2023 | Julie Kapoor | 0.10 | Call with D. Handelsman re: draft IMA. |
| Aug-04-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: banking issues. |
| Aug-05-2023 | Julie Kapoor | 1.20 | Review and comment on IMA. |
| Aug-05-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team and A&M re: contract and vendor issues. |
| Aug-05-2023 | Robert Schutt | 0.10 | Review correspondence from foreign bank re: data requests. |
| Aug-06-2023 | Aaron Levine | 2.80 | Review vendor contracts. |
| Aug-06-2023 | Julie Kapoor | 0.40 | Review and comment on IMA (.20); correspondence with A&M re: FTX Philanthropy Inc. (.20). |
| Aug-07-2023 | Dylan Handelsman | 5.10 | Correspondence with K. Li re: IMA (.30); review and revise IMA (4.0); correspondence with A. Levine re: vendor contracts (.50); call with PWP, Galaxy, and S&C teams re: IMA (.30). |
| Aug-07-2023 | Wei Guo | 2.80 | Review services agreements. |
| Aug-07-2023 | Aaron Levine | 1.00 | Review vendor contracts. |
| Aug-07-2023 | Ken Li | 0.90 | Review and comment on draft IMA (.60); correspondence to D. Gilberg, A. Kranzley and D. Handelsman re: the same (.30). |
| Aug-07-2023 | Ken Li | 0.60 | Correspondence with A. Kranzley, D. Handelsman re: Galaxy policies and procedures and walls (.30); review Galaxy materials re: same (.30). |
| Aug-07-2023 | Ken Li | 0.50 | Correspondence with A. Kranzley and D. Handelsman re: IMA and discussions with third party vendors. |
| Aug-07-2023 | Ken Li | 0.50 | Correspondence with R. Moon, M. Ashe , A. Siegel , A. Chao, A. Clarke , M. Wu, D. Handelsman, J. Kapoor |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and M. Rahmani re: Galaxy policies and procedures and walls. |
| Aug-07-2023 | Bradley Harsch | 0.10 | Review email correspondence re: international email activations. |
| Aug-08-2023 | Dylan Handelsman | 4.30 | Internal email correspondence re: IMA (.70); review and revise IMA per comments from S&C and A&M teams (3.6). |
| Aug-08-2023 | James Bromley | 1.10 | Email correspondence with J. Ray (FTX), A. Dietderich and A. Kranzley re: token monetization (.30); review materials re: the same (.80). |
| Aug-08-2023 | Fabio Weinberg Crocco | 0.50 | Call with current FTX personnel re: regulatory compliance matters (.30); internal email correspondence re: the same (2.0). |
| Aug-08-2023 | Alexa Kranzley | 0.40 | Correspondence with RLKS and A&M teams re: banking issues. |
| Aug-08-2023 | Ryan Logan | 0.40 | Email correspondence with A. Kranzley re: GDPR. |
| Aug-08-2023 | Aaron Levine | 0.30 | Review vendor contracts. |
| Aug-08-2023 | Bradley Harsch | 0.10 | Review email correspondence re: international email restoration. |
| Aug-09-2023 | Dylan Handelsman | 5.30 | Internal email correspondence re: IMA (1.0); email correspondence with K. Li, J. Kapoor and A&M team re: the same (1.1); meeting with K. Li re: services agreements and IMA (.50); review and revise IMA accordingly (2.7). |
| Aug-09-2023 | Ashray Gautam | 4.40 | Review and revise IMA re: best execution and investments allocation provisions (3.4); revise draft investment manager IMA to conform definition and references (1.0). |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-09-2023 | Andrew Dietderich | 1.50 | Call with T. Graulich (DPW) re: company assets retention (.20); follow up correspondences with A. Kranzley re: same (.20); review and comment on coin monetization motion (1.1). |
| Aug-09-2023 | Ryan Logan | 1.00 | Email correspondence with A. Kranzley re: GDPR fines (.30); review privacy presentation (.70). |
| Aug-09-2023 | William Bekker | 1.00 | Work on data subject requests. |
| Aug-09-2023 | Aaron Levine | 0.90 | Review vendor contracts. |
| Aug-09-2023 | Ken Li | 0.70 | Correspondence with A. Levine, D. Handelsman and K. Ramanathan (A&M) re: services agreements and IMA. |
| Aug-09-2023 | Julie Kapoor | 0.70 | Review IMA (.50); correspondence with team re: the same (.20). |
| Aug-09-2023 | Kathy Li | 0.60 | Review services agreement. |
| Aug-09-2023 | Alexa Kranzley | 0.60 | Correspondences with RLKS team re: vendor issues (.40); correspondences with A&M team re: the same (.20). |
| Aug-09-2023 | Ken Li | 0.50 | Meeting with D. Handelsman re: services agreements and IMA. |
| Aug-09-2023 | Fabio Weinberg Crocco | 0.50 | Email correspondences with counsel to relevant third party re: information requests (.30); email correspondences with relevant third party re: information requests (.20). |
| Aug-09-2023 | Robert Schutt | 0.30 | Correspondence with relevant third party counsel re: scheduling (.20); review correspondence re: data requests (.10). |
| Aug-10-2023 | Dylan Handelsman | 2.60 | Implement comments from K. Li re: IMA (.50); review guarantee (.50); email correspondence re: the same (.30); review IMA (.50); email correspondence with A&M |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and internal teams re: the same (.80). |
| Aug-10-2023 | Ken Li | 1.60 | Draft revisions and riders to the IMA with Galaxy (1.0); prepare notes and comments for discussion with DPW and A&M and FTX (.60). |
| Aug-10-2023 | Ryan Logan | 1.50 | Draft responses re: customer privacy requests (.80); review privacy presentation (.70). |
| Aug-10-2023 | Alexa Kranzley | 1.30 | Internal correspondence re: relevant third party (.30); internal correspondences re: vendor and contract issues (.40); correspondences with RLKS team re: banking and related issues (.40); follow up correspondences with internal team re: the same (.20). |
| Aug-10-2023 | Ashray Gautam | 1.00 | Revise IMA re: rights and waiver provisions. |
| Aug-10-2023 | William Bekker | 0.90 | Review and revise records retention policy. |
| Aug-10-2023 | William Bekker | 0.90 | Work on data subject request. |
| Aug-10-2023 | Ken Li | 0.80 | Correspondence to D. Handelsman, A. Kranzley and A&M team re: IMA, NDA with Galaxy and related issues. |
| Aug-10-2023 | Ryan Logan | 0.50 | Correspondence with W. Bekker re: privacy projects. |
| Aug-10-2023 | Robert Schutt | 0.40 | Review correspondence with M. Cilia (RLKS) re: funds transfer (.10); correspondence with F. Weinberg Crocco, R. Schutt and relevant third party counsel re: FTX funds and relevant third party proof of claim (.30). |
| Aug-10-2023 | Anthony Lewis | 0.40 | Review materials for insurance claim (.20); correspondence with S&C team re: insurance issues (.20). |
| Aug-10-2023 | Fabio Weinberg Crocco | 0.40 | Call with counsel to relevant third party re: information request. |
| Aug-10-2023 | Adam Toobin | 0.30 | Draft follow-up email for relevant third party. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-10-2023 | Aaron Levine | 0.30 | Review vendor contracts and IMA. |
| Aug-11-2023 | Dylan Handelsman | 3.90 | Internal correspondence re: IMA (1.1); meeting with A. Gautam re: comments on IMA and guarantee (.20); correspondence with K. Li re: the same (.30); revise IMA to reflect comments from A. Gautam and K. Li (1.3); email correspondence with J. Ray (FTX) re: IMA (.30); revise IMA re: comments from J. Ray (FTX) (.70). |
| Aug-11-2023 | Ken Li | 2.10 | Draft revisions and riders to the IMA with Galaxy and prepared notes and comments for discussion with DPW, A&M and FTX (1.2); correspondence with D. Handelsman, A. Levine and A. Kranzley re: IMA (.40); correspondence with J. Ray (FTX) and A. Kranzley re: staking, hedging, motion and related matters (.50). |
| Aug-11-2023 | Ryan Logan | 1.20 | Revise notification re: customer claims portal. |
| Aug-11-2023 | Ryan Logan | 1.20 | Email correspondence with W. Bekker re: customer privacy requests and retention schedule. |
| Aug-11-2023 | William Bekker | 1.10 | Review and revise records retention policy and schedule. |
| Aug-11-2023 | William Bekker | 1.00 | Call with R. Logan and A&M re: privacy compliance. |
| Aug-11-2023 | Ryan Logan | 1.00 | Call with W. Bekker and A&M re: privacy compliance. |
| Aug-11-2023 | Robert Schutt | 0.80 | Call with F. Weinberg Crocco, A. Toobin, A&M, RLKS and Alix re: bank work streams update (.40); review correspondence from A&M re: data requests (.10); revise and circulate bank letter tracker (.40). |
| Aug-11-2023 | William Bekker | 0.60 | Review and revise data subject request responses. |
| Aug-11-2023 | Fabio Weinberg Crocco | 0.60 | Call with A. Toobin, R. Schutt, A&M, RLKS and Alix re: bank work streams update (.40); review of tracker re: the same (.20). |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-11-2023 | James Bromley | 0.50 | Correspondence to N. Menillo re: officer reimbursement and review materials re: same. |
| Aug-11-2023 | Adam Toobin | 0.40 | Call with R. Schutt, F. Weinberg Crocco, A&M, RLKS and Alix re: bank work streams update. |
| Aug-11-2023 | Ashray Gautam | 0.30 | Review comments on IMA (.10); meeting with D. Handelsman re: comments on IMA and guarantee (.20). |
| Aug-11-2023 | Robert Schutt | 0.20 | Internal correspondence re: third party financial institution request. |
| Aug-11-2023 | Zoeth Flegenheimer | 0.10 | Coordinate with Togut re: vendor notice. |
| Aug-11-2023 | Aaron Levine | 0.10 | Review vendor contracts and IMA. |
| Aug-12-2023 | Aaron Levine | 0.10 | Review vendor contracts and IMA. |
| Aug-13-2023 | Robert Schutt | 0.20 | Review debtor bank statements (.10); correspondence with debtor re: the same (.10). |
| Aug-14-2023 | Ryan Logan | 1.10 | Review and revise records management policy and retention schedule (.90); email correspondence with W. Bekker re: the same (.20). |
| Aug-14-2023 | Alexa Kranzley | 1.00 | Internal correspondence re: contract issues (.40); correspondences with A&M and RLKS teams re: the same (.40); correspondences with RLKS team re: payment issues (.20). |
| Aug-14-2023 | Fabio Weinberg Crocco | 0.60 | Email correspondence with relevant third party re: return of debtor property (.30); email correspondence with M. Cilia (FTX) re: the same (.10); email correspondence with counsel to relevant third party re: return of debtor property (.20). |
| Aug-14-2023 | Elizabeth Levin | 0.50 | Email correspondence re: trademark portfolio transition. |
| Aug-14-2023 | Robert Schutt | 0.40 | Correspondence with M. Cilia (RLKS) and A&M team |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: scheduling call with third party vendor (.20); review correspondence from third-party re: information requests (.20). |
| Aug-14-2023 | William Bekker | 0.30 | Review and revise records management policy and schedule. |
| Aug-14-2023 | Mehdi Ansari | 0.30 | Internal correspondence re: trademark portfolio transition. |
| Aug-14-2023 | Aaron Levine | 0.10 | Review vendor contracts. |
| Aug-14-2023 | Anthony Lewis | 0.10 | Correspondence with S&C, TRM, Chainalysis teams re: insurance issues. |
| Aug-15-2023 | William Bekker | 0.70 | Review and revise data subject request template. |
| Aug-15-2023 | Ryan Logan | 0.60 | Internal correspondence re: customer data deletion requests. |
| Aug-15-2023 | M. Devin Hisarli | 0.50 | Review and distribute power of attorney documents. |
| Aug-15-2023 | Fabio Weinberg Crocco | 0.30 | Email correspondences with relevant third party re: return of debtors funds (.20); email correspondence with M. Cilia (FTX) re: the same (.10). |
| Aug-15-2023 | Anthony Lewis | 0.20 | Review materials re: insurance claims (.10); internal correspondence re: insurance issues (.10). |
| Aug-15-2023 | Julie Kapoor | 0.20 | Correspondence with D. Handelsman re: IMA. |
| Aug-15-2023 | Mehdi Ansari | 0.20 | Internal correspondence re: trademark portfolio transition. |
| Aug-15-2023 | Alexa Kranzley | 0.10 | Correspondences with RLSK team re: vendor issues. |
| Aug-16-2023 | Aaron Levine | 0.50 | Review vendor contracts. |
| Aug-16-2023 | Fabio Weinberg Crocco | 0.50 | Email correspondence with A&M team re: information requests to financial institutions and payment agents. |
| Aug-16-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team and RLKS re: contract issues. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-16-2023 | M. Devin Hisarli | 0.20 | Call with B. Tenner (A&M) re: contract issues. |
| Aug-16-2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Chainalysis teams re: insurance issues. |
| Aug-17-2023 | Ashray Gautam | 2.40 | Review and revise Galaxy parent guarantee (1.7); call with D. Handelsman re: IMA revisions (.70). |
| Aug-17-2023 | Dylan Handelsman | 1.40 | Review and revise IMA (.70); call with A. Gautam re: IMA revisions (.70). |
| Aug-17-2023 | David Gilberg | 1.10 | Review and comment on IMA. |
| Aug-17-2023 | Aaron Levine | 0.70 | Review and revise IMA. |
| Aug-17-2023 | Robert Schutt | 0.30 | Review correspondence with counsel to relevant third party, M. Cilia (RLKS) and A&M team re: return of funds (.20); review correspondence from relevant third party re: data requests (.10). |
| Aug-17-2023 | Alexa Kranzley | 0.20 | Correspondences with RLKS team re: payments and related issues. |
| Aug-17-2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with A. Toobin re: outstanding information request (.20); correspondence with M. Cilia (FTX) re: same (.10). |
| Aug-17-2023 | William Bekker | 0.10 | Email correspondence with A&M team re: division of responsibilities on privacy matters. |
| Aug-18-2023 | Dylan Handelsman | 7.10 | Review and revise IMA and draft issues (2.0); prepare for and meeting with K. Li and A. Gautam (1.5); meeting with K. Li and A. Gautam re: IMA and related issues (1.0); draft questions re: IMA for J. Ray (FTX) (.70); review and comment on draft of IMA (1.3); review and comment on parent guarantee (.60). |
| Aug-18-2023 | Ashray Gautam | 5.30 | Draft issues list re: IMA (1.9); meeting with K. Li and D. Handelsman re: IMA and related issues (1.0); draft |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | email with questions and notes re: IMA for A&M and S&C (1.0); revise Galaxy parent guarantee with comments from K. Li and D. Gilberg (1.4). |
| Aug-18-2023 | Aaron Levine | 1.70 | Review and revise vendor agreements. |
| Aug-18-2023 | Fabio Weinberg Crocco | 1.60 | Call with R. Schutt, A&M, RLKS and Alix re: bank work streams update (.40); review tracker (.20); email correspondences to relevant third parties re: return of funds (.40); email correspondences with E. Simpson re: same (.20); call with M. Cilia (RLKS) re: same (.40). |
| Aug-18-2023 | Julie Kapoor | 1.40 | Review and comment on IMA (1.0); calls with DPW re: same (.30); correspondence with A. Kranzley re: same (.10). |
| Aug-18-2023 | Alexa Kranzley | 1.20 | Internal correspondences re: IMA (.60); review and revise the same (.60). |
| Aug-18-2023 | Ryan Logan | 1.10 | Review and revise consent form re: release of information. |
| Aug-18-2023 | Ken Li | 1.00 | Meeting with A. Gautam and D. Handelsman re: IMA and related issues. |
| Aug-18-2023 | Ken Li | 1.00 | Review and comment on draft parent guarantee. |
| Aug-18-2023 | David Gilberg | 0.60 | Review and comment on IMA. |
| Aug-18-2023 | Robert Schutt | 0.60 | Call with F. Weinberg Crocco, A&M, RLKS and Alix re: bank work streams update (.40); follow up correspondence with relevant third parties re: data requests (.20). |
| Aug-18-2023 | Ken Li | 0.50 | Correspondence to S&C team re: IMA markup received from Galaxy. |
| Aug-18-2023 | Ken Li | 0.50 | Correspondence with former FTX personnel, A. Levine, D. Handelsman, A. Gautam and A. Kranzley re: IMA |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and parent guarantee issues. |
| Aug-18-2023 | David Gilberg | 0.40 | Email correspondence with S&C team re: IMA. |
| Aug-18-2023 | Ken Li | 0.30 | Correspondence with former FTX personnel, A. Levine, D. Handelsman, A. Gautam and A. Kranzley re: draft monetization motion. |
| Aug-19-2023 | Dylan Handelsman | 4.50 | Revise and comment on draft IMA (2.5); email correspondence re: production and distribution of the same (1.4); call with K. Li re: draft IMA (.60). |
| Aug-19-2023 | Ashray Gautam | 3.90 | Research precedents for IMAs (.60); implement comments from D. Handelsman and J. Ray (FTX) re: IMA and related issues (3.3). |
| Aug-19-2023 | Ken Li | 3.60 | Call with D. Handelsman re: draft IMA (.60); review and revise IMA (2.0); analyze proposed procedures re: the same (1.0). |
| Aug-19-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team and A&M re: vendor contracts and related issues. |
| Aug-19-2023 | Aaron Levine | 0.10 | Review and revise vendor agreements. |
| Aug-20-2023 | Dylan Handelsman | 4.00 | Call with E. Simpson and A&M re: corporate authorizations (.40); review and comment on revised IMA draft (2.9); correspondence re: the same (.70). |
| Aug-20-2023 | Ashray Gautam | 2.60 | Revise and implement internal comments on IMA. |
| Aug-20-2023 | Alexa Kranzley | 1.10 | Internal correspondences re: IMA (.50); review and comment on the same (.60). |
| Aug-20-2023 | Aaron Levine | 0.90 | Review and revise vendor agreements. |
| Aug-20-2023 | David Gilberg | 0.60 | Review markup of IMA. |
| Aug-20-2023 | Evan Simpson | 0.40 | Call with D. Handelsman and A&M re: corporate authorizations. |
| Aug-20-2023 | David Gilberg | 0.30 | Email correspondence with S&C team re: IMA. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-20-2023 | Ryan Logan | 0.30 | Email correspondence with A. Kranzley re: revisions to consent form. |
| Aug-20-2023 | Julie Kapoor | 0.30 | Review correspondence re: IMA. |
| Aug-21-2023 | Dylan Handelsman | 4.70 | Call with K. Li, A. Kranzley and A&M re: IMA (.40); internal correspondence re: the same (.40); review board resolutions re: the same (.60); email correspondences re: scheduling call with DPW and Galaxy (.30); call with J. Kapoor re: IMA (.20); prepare for negotiation re: IMA (1.1); work on negotiating IMA (1.4); follow up correspondence with K. Li re: the same (.30). |
| Aug-21-2023 | Ken Li | 2.80 | Call with A. Kranzley and D. Handelsman and A&M re: IMA (.40). email correspondences with FTX, S&C, and DPW re: revisions to IMA (1.1); prepare for upcoming discussions with DPW and Galaxy (1.3). |
| Aug-21-2023 | Alexa Kranzley | 1.80 | Call with K. Li, D. Handelsman and A&M re: IMA (.40); call with DPW and S&C team re: IMA drafts (1.4). |
| Aug-21-2023 | Aaron Levine | 1.40 | Review and revise vendor agreements. |
| Aug-21-2023 | Evan Simpson | 1.40 | Call with D. Handelsman and A&M re: corporate authorizations (.40); draft resolutions re: proposed asset management activities (1.0). |
| Aug-21-2023 | Ashray Gautam | 1.40 | Correspondences re: draft services agreement. |
| Aug-21-2023 | Dylan Handelsman | 0.70 | Various email correspondences re: vendor agreements (.30); call with E. Simpson and A&M re: corporate authorizations (.40). |
| Aug-21-2023 | Robert Schutt | 0.50 | Review historical correspondence re: bank data requests (.30); draft proposal re: outstanding accounts (.20). |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-21-2023 | Ashray Gautam | 0.30 | Research IMA re: excluded assets. |
| Aug-21-2023 | Fabio Weinberg Crocco | 0.30 | Review correspondence with opposing counsel re: information requests (.10); review correspondence with relevant third party re: the same (.20). |
| Aug-21-2023 | David Gilberg | 0.20 | Email correspondence with working group re: revisions to investment management documents. |
| Aug-21-2023 | David Gilberg | 0.20 | Review revisions to investment management documents. |
| Aug-21-2023 | Julie Kapoor | 0.20 | Call with D. Handelsman re: IMA. |
| Aug-21-2023 | Julie Kapoor | 0.20 | Review and revise vendor agreements. |
| Aug-22-2023 | Dylan Handelsman | 7.40 | Email correspondences re: purchase and sale agreement (.20); review the same (.60); call with A&M team re: IMA (.20); revise and implement comments re: the same (4.0); email correspondence with J. Ray (FTX) re: the same (.60); internal email correspondences re: the same (.50); revise and comment on guarantee (1.3). |
| Aug-22-2023 | Ashray Gautam | 1.80 | Review and revise IMA (1.1); review and revise draft of guarantee (.70). |
| Aug-22-2023 | Fabio Weinberg Crocco | 1.80 | Prepare for call with relevant third party (.70); call with relevant third party, M. Cilia (RLKS), A&M team, R. Schutt and A. Toobin re: information requests and funds transfers (.80); email correspondence with relevant third party re: the same (.30). |
| Aug-22-2023 | Aaron Levine | 0.80 | Review and revise vendor agreements. |
| Aug-22-2023 | Alexa Kranzley | 0.80 | Internal correspondences re: IMA and related issues. |
| Aug-22-2023 | Robert Schutt | 0.80 | Call with relevant third party, M. Cilia (RLKS), A&M team, A. Toobin and F. Weinberg Crocco re: |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | information requests and funds transfers. |
| Aug-22-2023 | Adam Toobin | 0.80 | Call with relevant third party, M. Cilia (RLKS), A&M team, R. Schutt and F. Weinberg Crocco re: information requests and funds transfers. |
| Aug-22-2023 | David Gilberg | 0.40 | Review revised IMA. |
| Aug-22-2023 | David Gilberg | 0.20 | Email correspondence with S&C team re: IMA. |
| Aug-22-2023 | Robert Schutt | 0.20 | Correspondence with LRC re: bank account funds request. |
| Aug-23-2023 | Dylan Handelsman | 7.70 | Call with A. Kranzley and J. Kapoor re: IMA (.30); revise IMA per comments from J. Ray (FTX) (.90); email correspondences re: the same (1.1); email correspondences re: IMA negotiation (.40); correspondences with A. Kranzley and J. Kapoor re: Galaxy (.20); revise IMA and ancillary documents (4.0); emails with internal team, A&M, DPW and Galaxy (.80). |
| Aug-23-2023 | Dylan Handelsman | 4.80 | Draft and distribute response to UCC's comments re: IMA (1.2); review and comment on guarantee re: same (.50); prepare for call with DPW re: UCC comments re: same (.50); call with DPW re: same (.70); email correspondence with J. Croke re: excluded assets re: IMA (.30); email correspondence with J. Ray (FTX) re: excluded assets re: IMA (.60); correspondences re: confining final documents (1.0). |
| Aug-23-2023 | Julie Kapoor | 4.60 | Review and revise Galaxy 363 motion (4.3); call with A. Kranzley and D. Handelsman re: IMA (.30). |
| Aug-23-2023 | Alexa Kranzley | 2.10 | Call with J. Kapoor and D. Handelsman re: IMA (.30); call with T. Graulich (DPW) re: the same (.20); calls and correspondences with J. Ray (FTX) re: the same and related issues (.90); review and revise IMA (1.2); |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal correspondences re: the same (.70). |
| Aug-23-2023 | Aaron Levine | 2.10 | Review and revise IMA (1.1); review and revise guarantee (1.0). |
| Aug-23-2023 | Ashray Gautam | 0.50 | Prepare and coordinate signature pages re: IMA (.20); revise and implement comments from D. Handelsman to guarantee (.30). |
| Aug-23-2023 | Robert Schutt | 0.20 | Review correspondence from third party re: data requests (.10); coordinate meeting invitation re: bank work streams status update (.10). |
| Aug-24-2023 | Aaron Levine | 1.60 | Review and revise IMA and guarantee. |
| Aug-24-2023 | Fabio Weinberg Crocco | 0.80 | Call with relevant third party counsel and A. Toobin re: transfer of funds (.40); review contractual issues re: dispute with relevant third party (.40). |
| Aug-24-2023 | Adam Toobin | 0.50 | Call with relevant third party counsel and F. Weinberg re: transfer of funds (.40); follow up correspondence re: the same (.10). |
| Aug-24-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: vendor contract and related issues. |
| Aug-24-2023 | Danielle Abada | 0.20 | Correspondence with A. Levine re: IMA. |
| Aug-24-2023 | Robert Schutt | 0.10 | Correspondence with relevant third party re: data requests. |
| Aug-25-2023 | Robert Schutt | 1.00 | Correspondences with third party financial institutions re: data requests (.20); update and circulate bank letter tracker (.40); call with F. Weinberg Crocco, A. Toobin, A&M, RLKS and Alix re: bank work streams update (.40). |
| Aug-25-2023 | Adam Toobin | 0.90 | Review emails re: bank historical accounts (.20); call with F. Weinberg re: analysis of relevant third party |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contractual provisions governing account ownership and right to charge fees (.30); call with F. Weinberg Crocco, R. Schutt, A&M, RLKS and Alix re: bank work streams update (.40). |
| Aug-25-2023 | Fabio Weinberg Crocco | 0.90 | Call with A. Toobin re: analysis of relevant third party contractual provisions governing account ownership and right to charge fees (.30); call with R. Schutt, A. Toobin, A&M, RLKS and Alix re: bank work streams update (.40); review of tracker re: same (.20). |
| Aug-25-2023 | Aaron Levine | 0.10 | Email correspondences re: IMA and guarantee. |
| Aug-26-2023 | Aaron Levine | 0.10 | Review and revise IMA and guarantee. |
| Aug-27-2023 | Aaron Levine | 0.10 | Review and revise IMA and guarantee. |
| Aug-28-2023 | James Bromley | 0.70 | Correspondences with J, Ray (FTX), A. Dietderich, and C. Lloyd re: coin monetization. |
| Aug-28-2023 | Aaron Levine | 0.50 | Review and revise IMA and guarantee. |
| Aug-28-2023 | David Gilberg | 0.20 | Email correspondence with S&C re: IMA. |
| Aug-28-2023 | Jacob Croke | 0.10 | Correspondence with A. Kranzley re: coin monetization proposal. |
| Aug-29-2023 | Colin Lloyd | 0.40 | Review inquiries re: coin monetization and RIA retention. |
| Aug-29-2023 | Jacob Croke | 0.40 | Analyze issues re: token dispositions. |
| Aug-29-2023 | Stephen Ehrenberg | 0.10 | Correspondence with S&C team re: vendor hold notice inquiries. |
| Aug-29-2023 | Robert Schutt | 0.10 | Review correspondence re: third party data requests. |
| Aug-30-2023 | Aaron Levine | 2.70 | Review and revise trading agreement. |
| Aug-30-2023 | Ken Li | 1.00 | Internal correspondence re: coin monetization and IMA. |
| Aug-30-2023 | Nicole Friedlander | 0.70 | Communications with A. Lewis, K. Ramanathan and A. Dietderich re vendor controls. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-30-2023 | Adam Toobin | 0.50 | Review correspondences re: CT surety communication (.30); correspondence with J. Kapoor re: the same (.20). |
| Aug-30-2023 | Jacob Croke | 0.40 | Analyze issues re: proposed token dispositions (.20), correspondence with A. Kranzley re: same (.20). |
| Aug-30-2023 | Julie Kapoor | 0.40 | Work on money transmitter license issues (.30); call with C. Jensen re: same (.10). |
| Aug-30-2023 | Christian Jensen | 0.10 | Call with J. Kapoor re: money transmitter license issues. |
| Aug-31-2023 | Aaron Levine | 4.40 | Review and revise IMA and trading agreements process. |
| Aug-31-2023 | Ken Li | 3.80 | Review correspondence re: draft IMA and related orders with DPW, PH and S&C team (.80); draft revisions and riders with respect to draft IMA, trading procedures, trading agreements (2.0); analyze proposed wall procedures and conflicts issues and review of Galaxy ADV and proposed procedures re: the same. (1.0). |
| Aug-31-2023 | Robert Schutt | 1.10 | Call with F. Weinberg Crocco, A. Toobin, A&M, RLKS and Alix re: bank work streams update (.40); review and update bank letter tracker (.50); review correspondence with M. Cilia and A&M team re: data requests (.20). |
| Aug-31-2023 | Fabio Weinberg Crocco | 0.60 | Call with A. Toobin, R. Schutt, A&M, RLKS and Alix re: bank work streams update (.40); review of tracker re: same (.20). |
| Aug-31-2023 | Adam Toobin | 0.40 | Call with F. Weinberg Crocco, R. Schutt, A&M, RLKS and Alix re: bank work streams update. |
| Aug-31-2023 | Alexa Kranzley | 0.30 | Correspondence and review relevant materials re: foreign debtor issues project. |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-31-2023 | Stephen Ehrenberg | 0.20 | Correspondence to Z. Flegenheimer and D. O'Hara re: responses to inquiries from vendors re: hold notice. |
| Aug-31-2023 | Anthony Lewis | 0.10 | Correspondence with FTX and S&C teams re: vendor engagement. |
| **Total** | | **229.90** | |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Andrew Dietderich | 1.80 | Prepare for steering committee call (.20); attend steering committee call (1.6). |
| Aug-01-2023 | Alexa Kranzley | 1.20 | Attend steering committee call (partial attendance). |
| Aug-01-2023 | Brian Glueckstein | 1.00 | Attend steering committee call (partial attendance). |
| Aug-01-2023 | James Bromley | 0.80 | Review PMO materials (.30); email correspondence with A. Dietderich, A. Kranzley and B. Glueckstein re: case matters (.50). |
| Aug-02-2023 | Brian Glueckstein | 0.60 | Meeting with S. Fulton re: litigation workstreams and open issues. |
| Aug-02-2023 | Sean Fulton | 0.60 | Meeting with B. Glueckstein re: litigation workstreams and open issues. |
| Aug-02-2023 | Alexa Kranzley | 0.20 | Review and revise PMO update slide. |
| Aug-03-2023 | Brian Glueckstein | 1.80 | Call with A. Kranzley, S. Fulton and Landis team re: expert selection (.60); meeting with A. Kranzley re: litigation and case workstream and strategy issues (.60); internal correspondence re: the same (.60). |
| Aug-03-2023 | Alexa Kranzley | 1.50 | Call with B. Glueckstein, S. Fulton and Landis team re: expert selection (.60); internal correspondence re: the same (.10); meeting with B. Glueckstein re: litigation and case workstream and strategy issues (.60); correspondence with Landis team re: upcoming case calendar (.20). |
| Aug-03-2023 | Sean Fulton | 0.60 | Call with B. Glueckstein, A. Kranzley and Landis team re: expert selection. |
| Aug-03-2023 | Justin DeCamp | 0.10 | Internal email correspondence re: PHV motion. |
| Aug-05-2023 | Andrew Dietderich | 0.20 | Correspondence with J. Ray (FTX) and J. Bromley re: various open case items. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-07-2023 | Brian Glueckstein | 1.40 | Meeting with S&C bankruptcy and investigation teams re: workstreams and strategy issues (.40); follow-up correspondence re: the same (.60); meetings with A. Kranzley re: workstreams (.40). |
| Aug-07-2023 | Alexa Kranzley | 0.80 | Meeting with S&C bankruptcy and investigations team re: workstreams and strategy issues (.40); meetings with B. Glueckstein re: workstreams (.40). |
| Aug-07-2023 | James Bromley | 0.60 | Email correspondence with A. Dietderich, B. Glueckstein, A. Kranzley and J. Ray (FTX) re: case matters. |
| Aug-08-2023 | Alexa Kranzley | 1.80 | Attend steering committee call (1.0 - partial attendance); correspondence with B. Glueckstein re: workstreams and strategy issues (.50). |
| Aug-08-2023 | James Bromley | 1.50 | Attend steering committee call (1.3); email correspondence with A. Dietderich, B. Glueckstein, A. Kranzley and J. Ray (FTX) re: case matters (.50). |
| Aug-08-2023 | Andrew Dietderich | 1.10 | Attend steering committee call (partial attendance). |
| Aug-08-2023 | Brian Glueckstein | 1.00 | Attend steering committee call (partial attendance). |
| Aug-09-2023 | Brian Glueckstein | 1.20 | Meeting with S. Fulton re: litigation workstreams (.70); correspondence with A. Kranzley re: workstreams and strategy issues (.50). |
| Aug-09-2023 | Sean Fulton | 0.70 | Meeting with B. Glueckstein re: litigation workstreams. |
| Aug-09-2023 | Arnaud Lavallée | 0.50 | Call with F. Weinberg, J. Kapoor, M. Yu, N. Miller and D. Fradin re: work streams and case background (.40); follow-up correspondence re: the same (.10). |
| Aug-09-2023 | Nicole Miller | 0.50 | Call with F. Weinberg, J. Kapoor, M. Yu, D. Fradin and A. Lavallée re: work streams and case background (.40); follow up correspondence re: the same (.10). |

## Project: 00015 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-09-2023 | Julie Kapoor | 0.40 | Call with F. Weinberg, M. Yu, N. Miller, D. Fradin and A. Lavallée re: work streams and case background. |
| Aug-09-2023 | Fabio Weinberg Crocco | 0.40 | Call with J. Kapoor, M. Yu, N. Miller, D. Fradin and A. Lavallée re: work streams and case background. |
| Aug-09-2023 | Meng Yu | 0.40 | Call with F. Weinberg, J. Kapoor, N. Miller, D. Fradin and A. Lavallée re: work streams and case background. |
| Aug-09-2023 | Daniel Fradin | 0.40 | Call with F. Weinberg, J. Kapoor, M. Yu, N. Miller and A. Lavallée re: work streams and case background. |
| Aug-09-2023 | Andrew Dietderich | 0.20 | Review and work on motion practice and work plan. |
| Aug-10-2023 | Sean Fulton | 1.30 | Draft response to letter from examiner re: JPL workstream and UST direct certification. |
| Aug-10-2023 | Daniel Fradin | 1.00 | Review background information. |
| Aug-10-2023 | Brian Glueckstein | 0.40 | Correspondence with A. Dietderich re: workstreams and strategy issues. |
| Aug-10-2023 | Alexa Kranzley | 0.10 | Review and revise PMO slide. |
| Aug-14-2023 | James Bromley | 1.40 | Call with J. Ray (FTX) re: case matters (.60); correspondence with N. Menillo, A. Dietderich, B. Glueckstein and A. Kranzley re: same (.80). |
| Aug-14-2023 | Alexa Kranzley | 1.00 | Attend meeting with S&C bankruptcy and investigation team re: workstreams and strategy issues. |
| Aug-14-2023 | Brian Glueckstein | 1.00 | Attend meeting with S&C bankruptcy and investigation team re: workstreams and strategy issues. |
| Aug-14-2023 | Daniel Fradin | 0.40 | Review background materials |
| Aug-15-2023 | Brian Glueckstein | 1.90 | Meeting with M. Devlin, S. Fulton, C. Weldon, E. Andrews, Z. Hearn, I. Foote, and E. Shehada re: open litigation workstreams (.50); correspondences with A. Kranzley re: bankruptcy workstreams (.40); attend steering committee call with J. Ray (1.0). |

## Project: 00015 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-15-2023 | Alexa Kranzley | 1.00 | Attend steering committee call. |
| Aug-15-2023 | Jacob Croke | 1.00 | Attend steering committee call. |
| Aug-15-2023 | James Bromley | 0.70 | Correspondence with J. Ray (FTX), B. Glueckstein, A. Dietderich, A. Kranzley, E. Mosley (A&M), S. Coverick (A&M) re: case matters. |
| Aug-15-2023 | Sean Fulton | 0.50 | Meeting with B. Glueckstein, M. Devlin, C. Weldon, E. Andrews, Z. Hearn, I. Foote, and E. Shehada re: open litigation workstreams. |
| Aug-15-2023 | Zachary Hearn | 0.50 | Meeting with B. Glueckstein, M. Devlin, S. Fulton, C. Weldon, E. Andrews, I. Foote, and E. Shehada re: open litigation workstreams. |
| Aug-15-2023 | Emile Shehada | 0.50 | Meeting with B. Glueckstein, M. Devlin, S. Fulton, C. Weldon, E. Andrews, Z. Hearn and I. Foote re: open litigation workstreams. |
| Aug-15-2023 | Eric Andrews | 0.50 | Meeting with B. Glueckstein, M. Devlin, S. Fulton, C. Weldon, Z. Hearn, I. Foote, and E. Shehada re: open litigation workstreams. |
| Aug-15-2023 | Michael Devlin | 0.50 | Meeting with B. Glueckstein, S. Fulton, C. Weldon, E. Andrews, Z. Hearn, I. Foote, and E. Shehada re: open litigation workstreams. |
| Aug-15-2023 | Christopher Weldon | 0.50 | Meeting with B. Glueckstein, M. Devlin, S. Fulton, E. Andrews, Z. Hearn, I. Foote, and E. Shehada re: open litigation workstreams. |
| Aug-15-2023 | Isaac Foote | 0.50 | Meeting with B. Glueckstein, M. Devlin, S. Fulton, C. Weldon, E. Andrews, Z. Hearn and E. Shehada re: open litigation workstreams. |
| Aug-15-2023 | Sean Fulton | 0.30 | Updating litigation task tracker re: updates. |
| Aug-16-2023 | Alexa Kranzley | 0.40 | Call with T. Hill and J. Simpson re: cross-workstreams |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | update. |
| Aug-16-2023 | Tyler Hill | 0.40 | Call with A. Kranzley and J. Simpson re: cross-workstreams update. |
| Aug-16-2023 | James Simpson | 0.40 | Call with T. Hill and A. Kranzley re: cross-workstreams update. |
| Aug-17-2023 | Alexa Kranzley | 0.30 | Update PMO slide (.20); correspondences with A&M team re: the same. |
| Aug-18-2023 | Daniel Fradin | 1.00 | Review case background. |
| Aug-21-2023 | Steven Holley | 1.10 | Meeting with investigation and bankruptcy teams re: workstreams and strategy issues (.70); follow up correspondence re: the same (.40). |
| Aug-21-2023 | Alexa Kranzley | 0.90 | Meeting with investigation and bankruptcy teams re: workstreams and strategy issues (.70); review agenda re: hearing (.20). |
| Aug-21-2023 | Brian Glueckstein | 0.70 | Meeting with investigation and bankruptcy teams re: workstreams and strategy issues. |
| Aug-21-2023 | Andrew Dietderich | 0.40 | Correspondence with J. Bromley re: hearing (.20); comment on hearing slide (.20). |
| Aug-22-2023 | Jacob Croke | 0.80 | Attend steering committee call. |
| Aug-22-2023 | Brian Glueckstein | 0.80 | Attend steering committee call. |
| Aug-22-2023 | Alexa Kranzley | 0.70 | Attend steering committee call (partial attendance). |
| Aug-22-2023 | Sharon Levin | 0.50 | Attend steering committee call (partial attendance). |
| Aug-22-2023 | Andrew Dietderich | 0.50 | Review and comment on hearing slides (.20); email correspondences with J. Ray (FTX) and team re: issues for steering committee call (.30). |
| Aug-22-2023 | Isaac Foote | 0.10 | Internal communications with team re: litigation team meeting. |
| Aug-23-2023 | Sean Fulton | 0.60 | Updating litigation task tracker. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | Andrew Dietderich | 1.20 | Correspondence with J. Bromley re: open issues and workstreams (.60); correspondence with A. Kranzley re: same (.30); email correspondences with B. Glueckstein re: same (.30). |
| Aug-24-2023 | Brian Glueckstein | 0.70 | Internal correspondences re: litigation workstreams and correspondence. |
| Aug-24-2023 | Jacob Croke | 0.40 | Call with H. Chambers (A&M) re: Japan due diligence (.30), correspondence with S. Levin re: same (.10). |
| Aug-24-2023 | Alexa Kranzley | 0.20 | Update PMO slide. |
| Aug-25-2023 | Brian Glueckstein | 1.00 | Correspondence with A. Kranzley re: restructuring workstreams and issues (.30); internal correspondence re: litigation workstreams (.70). |
| Aug-25-2023 | Andrew Dietderich | 0.20 | Review internal emails re: case updates. |
| Aug-27-2023 | Andrew Dietderich | 0.30 | Review emails re: chapter 11 workstreams. |
| Aug-28-2023 | Stephanie Wheeler | 0.40 | Internal correspondence re: avoidance actions. |
| Aug-28-2023 | Andrew Dietderich | 0.40 | Review emails re: bankruptcy workstreams. |
| Aug-28-2023 | Esther Loh | 0.10 | Review and revise calendar deadlines re: JPL adversary proceeding. |
| Aug-29-2023 | Brian Glueckstein | 1.20 | Attend steering committee call. (1.0); correspondence with A. Kranzley re: omnibus hearings (.20). |
| Aug-29-2023 | James Bromley | 1.10 | Attend steering committee call (.70 - partial attendance); correspondences with J. Ray (FTX), B. Glueckstein, and A. Kranzley re: case matters (.40). |
| Aug-29-2023 | Andrew Dietderich | 1.10 | Attend steering committee call (1.0); follow up correspondence re: the same (.10). |
| Aug-29-2023 | Alexa Kranzley | 1.00 | Attend steering committee call. |
| Aug-29-2023 | Jacob Croke | 0.90 | Attend steering committee call (partial attendance). |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-29-2023 | Zachary Hearn | 0.30 | Attend steering committee call (partial attendance). |
| Aug-30-2023 | Brian Glueckstein | 0.80 | Internal correspondence re: litigation workstreams. |
| Aug-30-2023 | Kathleen Donnelly | 0.40 | Internal correspondence re: materials for new associates (.30); call with M. Strand and S. Wheeler re: the same (.10). |
| Aug-30-2023 | Matthew Strand | 0.10 | Call with K. Donnelly and S. Wheeler re: materials for new associates. |
| Aug-31-2023 | James Bromley | 1.10 | Call with J. Ray (FTX) re: case matters (.50); internal email correspondences re: the same (.20); internal emails re: case matters (.40). |
| Aug-31-2023 | Kathleen Donnelly | 0.70 | Review and revise draft binder re: background materials for new associates. |
| Aug-31-2023 | James Bromley | 0.40 | Internal correspondences re: data breach. |
| Aug-31-2023 | Alexa Kranzley | 0.10 | Update PMO slide. |
| Aug-31-2023 | Stephanie Wheeler | 0.10 | Call with K. Donnelly and M. Strand re: materials for new associates. |
| **Total** | | **62.10** | |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Alexa Kranzley | 1.90 | Correspondence with A&M re: claim portal issues (.60); respond to inquiries re: the same (.60); call with A&M, Kroll, JF re: same and related issues (.60). |
| Aug-01-2023 | William Bekker | 0.70 | Review and revise records management policy for KYC and AML portal (.20); correspondence with R. Logan re: FTX customer claims portal (.50). |
| Aug-01-2023 | Sharon Levin | 0.70 | Review draft plan (.40); review additions to claims portal and FAQs (.30). |
| Aug-01-2023 | Sharon Levin | 0.70 | Review KYC FAQ language for portal. |
| Aug-01-2023 | Ryan Logan | 0.50 | Call with W. Bekker re: FTX customer claims portal privacy projects. |
| Aug-01-2023 | Robert Schutt | 0.30 | Review letters from creditors re: account requests and correspondence re: same (.30). |
| Aug-01-2023 | Fabio Weinberg Crocco | 0.30 | Correspondence with S&C team re: information request from relevant third party. |
| Aug-01-2023 | Benjamin Zonenshayn | 0.20 | Correspondence to F. Weinberg and R. Schutt re: claims portal process for certain relevant parties (.20). |
| Aug-02-2023 | Marie-Ève Plamondon | 2.80 | Draft email to V. Shahnazary providing instructions on updates to materials for internal reference (.10); prepare response letters to insurers (2.6); draft email to K. Mayberry re: list of individuals for response letter to insurer (.10). |
| Aug-02-2023 | Sharon Levin | 0.50 | Meeting with A&M team re: addition to customer claims portal. |
| Aug-02-2023 | Sharon Levin | 0.40 | Email correspondence with A&M re: claims. |
| Aug-02-2023 | Robert Schutt | 0.40 | Correspondence with S&C Australia team re: letter from foreign creditor. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2023 | Alexa Kranzley | 0.40 | Correspondence with A&M re: changes to customer FAQs and related issues. |
| Aug-02-2023 | Marie-Ève Plamondon | 0.20 | Call with N. Menillo to discuss response letter to insurers (.20). |
| Aug-02-2023 | Robert Schutt | 0.20 | Correspondence to F. Weinberg, R. Schutt and B. Zonenshayn re: claims portal process for certain relevant parties (.20). |
| Aug-02-2023 | Sharon Levin | 0.20 | Review edits to FAQs re: claims. |
| Aug-02-2023 | Nicholas Menillo | 0.20 | Call with M. Plamondon to discuss response letter to insurers (.20). |
| Aug-02-2023 | Fabio Weinberg Crocco | 0.20 | Review of email re: information request from relevant third party. |
| Aug-02-2023 | Fabio Weinberg Crocco | 0.20 | Correspondence to R. Schutt and B. Zonenshayn re: claims portal process for certain relevant parties (.20). |
| Aug-03-2023 | Marie-Ève Plamondon | 3.50 | Prepare response letters to insurers (3.4); call with V. Shahnazary re: updates to internal reference materials (.10); |
| Aug-03-2023 | Victoria Shahnazary | 2.00 | Update insurer correspondence tracker and records re: same. |
| Aug-03-2023 | Alexa Kranzley | 1.00 | Correspondence with surety re: claims and related issues (.30); correspondence with A&M re: the same (.30); correspondence with Kroll and JF re: FAQs (.40). |
| Aug-03-2023 | Sharon Levin | 0.70 | Weekly KYC updates and decision meeting. |
| Aug-03-2023 | Jacob Croke | 0.60 | Call with A&M re: KYC implementation. |
| Aug-03-2023 | Sharon Levin | 0.50 | Review users flagged for KYC issues. |
| Aug-04-2023 | Marie-Ève Plamondon | 2.40 | Prepare response letters to insurers. |
| Aug-04-2023 | Meaghan Kerin | 1.60 | Revisions re: customer claims portal (1.0); |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with N. Friedlander, A. Lewis and S. Rosenthal re: same (.60). |
| Aug-04-2023 | Alexa Kranzley | 0.80 | Correspondences with A&M re: customer support to portal and related issues (.50); correspondences with JF and Kroll re: updated FAQs (.30). |
| Aug-04-2023 | Sharon Levin | 0.50 | Weekly KYC updates and decision meeting. |
| Aug-04-2023 | Sharon Levin | 0.40 | Email correspondence with H. Chambers with H. Chambers (A&M) re: KYC. |
| Aug-05-2023 | Alexa Kranzley | 0.20 | Correspondence with JF and Kroll re FAQ and related issues. |
| Aug-06-2023 | Jacob Croke | 0.40 | Analyze materials re: KYC submissions. |
| Aug-07-2023 | Elizabeth Levin | 0.80 | Review and edits to trademark infringement letter. |
| Aug-07-2023 | Rita Carrier | 0.30 | Email correspondence with M. De Leeuw and L. Levin re: draft of letter to relevant third party re: creditors' claims. |
| Aug-08-2023 | Sophia Chen | 0.60 | Compile forensic investigation team time entries for insurance claims. |
| Aug-08-2023 | Fabio Weinberg Crocco | 0.60 | Review of letters from third party creditors requesting additional information (.40); email correspondence to S&C team re: same (.20). |
| Aug-08-2023 | Nicole Friedlander | 0.30 | Review summary of claims portal issue. |
| Aug-08-2023 | Alexa Kranzley | 0.30 | Work on portal questions and related issues. |
| Aug-08-2023 | Robert Schutt | 0.20 | Draft letter in response to creditor inquiry re: liquidation. |
| Aug-08-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: claims portal issues. |
| Aug-09-2023 | Robert Schutt | 0.70 | Draft and revise letter to creditor re: information requests and correspondence with S&C team re: same. |
| Aug-09-2023 | Fabio Weinberg | 0.70 | Review letter to relevant third party with response re: |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Crocco | | information requests (.60); email to relevant third party re: same (.10). |
| Aug-09-2023 | Robert Schutt | 0.40 | Correspondence with A. Kranzley and Morgan Lewis re: claims administration. |
| Aug-09-2023 | Jacob Croke | 0.30 | Analyze issues re: KYC claims submissions. |
| Aug-10-2023 | Alexa Kranzley | 1.50 | Call with A&M and S&C re KYC and claims portal updates (.60); follow up work and correspondences with A&M and S&C teams re: the same and related issues (.50); review and revise updates to portal and related FAQs (.40). |
| Aug-10-2023 | Marie-Ève Plamondon | 1.40 | Review correspondence from insurers (.30); correspondence with N. Menillo re: recent interpleader complaint (.20); conduct case law research re: policy holder and agent (.90). |
| Aug-10-2023 | Brian Glueckstein | 1.00 | Call with J. Ray (FTX), A. Dietderich and A&M team re: non-customer claims issues and follow-up (1.0). |
| Aug-10-2023 | Sharon Levin | 0.70 | Review and research DOJ restitution and remission policies. |
| Aug-10-2023 | Ryan Logan | 0.50 | Call with J. Ray (FTX) and A&M team re: customer claims. |
| Aug-10-2023 | Victoria Shahnazary | 0.50 | Update insurer communications tracker and records re: same. |
| Aug-10-2023 | Sharon Levin | 0.50 | Attend weekly KYC updates and decision meeting. |
| Aug-10-2023 | Anthony Lewis | 0.10 | Review summary of exchange withdrawals. |
| Aug-11-2023 | Marie-Ève Plamondon | 3.90 | Conduct case law research re: claims issue involving policy holders. |
| Aug-11-2023 | Alexa Kranzley | 0.60 | Correspondences with internal team, LRC and A&M re: claims portal and related issues. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-11-2023 | Sharon Levin | 0.40 | Email correspondence re: KYC questions. |
| Aug-14-2023 | Marie-Ève Plamondon | 2.10 | Conduct case law research re: claims issues involving policy holder (2.1). |
| Aug-14-2023 | Ryan Logan | 1.50 | Revise and distribute analysis of customer claims portal issue. |
| Aug-14-2023 | Alexa Kranzley | 1.00 | Correspondence with A&M and internal team re: KYC issues (.30); review and revise materials re: the same (.30); correspondences with Kroll and JF re: FAQs (.40). |
| Aug-14-2023 | Colin Lloyd | 0.50 | Correspondence with A. Kranzley re: perpetual futures re: claims issues. |
| Aug-15-2023 | Sharon Levin | 0.20 | Correspondence to T. Millet re: recovery. |
| Aug-15-2023 | Victoria Shahnazary | 0.20 | Update insurer correspondence tracker and records re: same for individual insurers. |
| Aug-15-2023 | Alexa Kranzley | 0.20 | Correspondence with internal team and A&M re: claims portal. |
| Aug-15-2023 | Marie-Ève Plamondon | 0.10 | Draft an email to N. Menillo re: response letter to insurer requests (.10). |
| Aug-16-2023 | Ryan Logan | 1.40 | Review and revise summary of KYC links issue re: information from relevant third party (1.2); email correspondence with M. Negus (A&M) and C. Jones re: the same (.20). |
| Aug-16-2023 | Craig Jones | 0.70 | Call with A&M team to discuss GDPR-related policies. |
| Aug-16-2023 | Craig Jones | 0.60 | Review background papers on data protection issue arising from KYC process linked to claims portal. |
| Aug-16-2023 | Sharon Levin | 0.50 | Internal email correspondence to team re: KYC. |
| Aug-16-2023 | Alexa Kranzley | 0.40 | Correspondence with A&M re: claims portal and related communications. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-16-2023 | Sharon Levin | 0.30 | Correspondence to A. Kranzley and A. Dietderich regarding claims. |
| Aug-16-2023 | Craig Jones | 0.30 | Review update from relevant external entity on training and employment record of terminated operative. |
| Aug-17-2023 | Alexa Kranzley | 1.30 | Call with A&M and S&C teams regarding claims portal (.40); review communications regarding the same (.40); correspondences with internal team and A&M re: the same (.30); follow up with Kroll and JF re: the same (.20). |
| Aug-17-2023 | Ryan Logan | 1.00 | Email correspondence with A&M and C. Jones re: KYC links summary and privacy project plan. |
| Aug-17-2023 | Sharon Levin | 0.50 | Internal correspondence re: KYC updates and decision. |
| Aug-18-2023 | Marie-Ève Plamondon | 0.90 | Prepare a response letter to insurer (.90). |
| Aug-18-2023 | Alexa Kranzley | 0.60 | Correspondences with A&M regarding claims portal and related issues. |
| Aug-18-2023 | Sharon Levin | 0.40 | Email correspondence re: KYC. |
| Aug-19-2023 | Alexa Kranzley | 0.10 | Correspondences with A&M re: claims portal and related issues. |
| Aug-21-2023 | Alexa Kranzley | 0.90 | Correspondences with A&M team re: customer portal and related issues (.40); correspondence with customers counsel re: the same (.30); correspondence with Kroll re: outstanding issues and FAQs (.20). |
| Aug-22-2023 | Alexa Kranzley | 1.40 | Call with J. Kapoor and Landis, A&M and Kroll teams re: claims transfers (.60); correspondence re: claims and bar date with A. Kranzley, J. Croke, A. Holland, K. Mayberry and A. Toobin (.50). correspondences with internal team and A&M re: claims and KYC information |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30). |
| Aug-22-2023 | Julie Kapoor | 0.60 | Call with A. Kranzley and Landis, A&M and Kroll teams re: claims transfers. |
| Aug-22-2023 | Victoria Shahnazary | 0.60 | Update and revise insurer correspondence tracker. |
| Aug-22-2023 | James Bromley | 0.50 | Email correspondence with A&M on claims issues. |
| Aug-22-2023 | Sharon Levin | 0.30 | Email correspondence with S&C team re: composition of creditor groups. |
| Aug-23-2023 | Sharon Levin | 1.20 | Review FTX claims and related presentations. |
| Aug-23-2023 | Nicholas Menillo | 1.00 | Email with S&C team re: issues list for call re: insurance (.70); review and analyze indemnification provisions of services agreement (.30). |
| Aug-23-2023 | Victoria Shahnazary | 0.50 | Update insurer correspondence binder and records re: same. |
| Aug-23-2023 | Craig Jones | 0.50 | Internal S&C Correspondence re: FTX claims portal - customer requests. |
| Aug-23-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team and A&M re: claims portal issues. |
| Aug-23-2023 | Marie-Ève Plamondon | 0.20 | Call with N. Menillo to discuss correspondence with insurer. |
| Aug-24-2023 | Marie-Ève Plamondon | 2.60 | Prepare response to insurer letter. |
| Aug-24-2023 | Sharon Levin | 1.10 | Review creditor claims. |
| Aug-24-2023 | Alexa Kranzley | 0.90 | Weekly update call with A&M re: claims portal and KYC issues (.30); call with Kroll and A&M regarding claims trading issues (.60). |
| Aug-24-2023 | Nicholas Menillo | 0.90 | Call with Kroll re: event (.80); emails with S&C team and broker re: notice (.10). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | Sharon Levin | 0.50 | Correspondence to team re: KYC updates and decision. |
| Aug-25-2023 | Marie-Ève Plamondon | 2.40 | Prepare response to insurer letter (2.4). |
| Aug-25-2023 | Nicholas Menillo | 2.20 | Review and further comment on letter to insurer (1.5); email with S&C team re: Kroll's notice of claim to insurers (.30); review invoices in further support of response to insurers' letter (.40). |
| Aug-26-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team and A&M re: claims portal and KYC issues. |
| Aug-28-2023 | Sharon Levin | 1.20 | Review creditor claims for analysis. |
| Aug-28-2023 | Alexa Kranzley | 0.50 | Correspondences with internal team regarding claims of FTX against relevant external entity (.10); correspondences with A&M and S&C re: claims portal and related issues (.40). |
| Aug-28-2023 | Sharon Levin | 0.50 | Review creditor claims decks. |
| Aug-29-2023 | Sharon Levin | 0.70 | Review FTX claim report. |
| Aug-29-2023 | Sharon Levin | 0.60 | Internal correspondence re: non-customer and non-governmental claims overview. |
| Aug-29-2023 | Craig Jones | 0.50 | Email correspondence with A&M re: questions received (.20); review A&M's proposed pro form responses for customer data deletion requests (.30). |
| Aug-29-2023 | Alexa Kranzley | 0.20 | Correspondences with A&M and internal team re: claims and KYC issues. |
| Aug-30-2023 | Sharon Levin | 0.80 | Review claims. |
| Aug-30-2023 | Sharon Levin | 0.80 | Email correspondence with D. Hariton and A. Kranzley regarding proofs of claim. |
| Aug-30-2023 | Sharon Levin | 0.40 | Correspondence to J. Croke re: creditor categories. |
| Aug-30-2023 | Sharon Levin | 0.20 | Email correspondence with B. Harsch re: seizure |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | warrants. |
| Aug-30-2023 | Marie-Ève Plamondon | 0.10 | Draft an email to V. Shahnazary providing instructions for updates to be made on internal reference materials (.10). |
| Aug-31-2023 | Nicholas Menillo | 3.90 | Email with S&C team re: review of insurer's proposed NDA (.20); review letter from insurer re: insurance matters (.40); comment on notice of claim (1.0); correspondence with A Lewis re: insurance issues (.40); correspondence with A. Lewis re: security claim (.30); email with broker re: notice of claim (.50); emails with S&C team re: event (.30); further edits on response letter to insurer re: insurance matters (.80); |
| Aug-31-2023 | Sharon Levin | 1.00 | Email correspondence with S&C team re: creditor classes. |
| Aug-31-2023 | Alexa Kranzley | 0.70 | Correspondences with creditor re: claim questions (.30); review draft and correspondences with internal team regarding claim to be filed against relevant party (.40). |
| Aug-31-2023 | Sharon Levin | 0.50 | Meeting with A&M regarding KYC. |
| Aug-31-2023 | Sharon Levin | 0.50 | Internal weekly KYC updates and decision meeting. |
| **Total** | | **88.70** | |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Evan Simpson | 1.30 | Attend FTX Board meeting (.80); prepare documentation for weekly board meeting (.50). |
| Aug-01-2023 | Arthur Courroy | 1.10 | Coordinate with M. Cilia and local counsel re: payable fees to registered agent of certain foreign debtors (.40), prepare re: KYC material for certain debtors (.70). |
| Aug-01-2023 | Nicholas Menillo | 1.00 | Email with broker re: insurance communications (.20); further revise indemnification analysis and emails with S&C team re same (.80). |
| Aug-01-2023 | Andrew Dietderich | 0.80 | Attend FTX Board meeting. |
| Aug-01-2023 | Stephanie Wheeler | 0.70 | Revise indemnification matrix (.50); email N. Menillo re: same (.20). |
| Aug-01-2023 | Ting Ruan | 0.30 | Review vendor NDA (.10); review local counsel time entries (.20). |
| Aug-02-2023 | Nicholas Menillo | 4.40 | Email with S&C team re: indemnification matters (.30); review comments of A. Kranzley on indemnification matters and revise draft re same (.90); email with QE re: indemnification matters (.20); review and comment on response letters to insurers (3.0). |
| Aug-02-2023 | Ting Ruan | 1.90 | Prepare document checklist for name changes for FTX entities (1.7); correspondence with local counsel re: name change requirements in Cayman (.20). |
| Aug-02-2023 | Stephanie Wheeler | 0.70 | Email N. Menillo and A. Kranzley re: indemnification matrix (.20); review and revise indemnification matrix (.30); email A. Kranzley and N. Menillo re: claims for indemnification (.20). |
| Aug-03-2023 | Nicholas Menillo | 4.00 | Further revise draft letters responding to insurance companies (3.5); email with S&C team re: insurer allocation proposal (.50). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-03-2023 | Ting Ruan | 1.00 | Correspondence re: name changes for FTX entities (.60); review documents re: Bahamian properties (.40). |
| Aug-03-2023 | Scott Kim | 0.50 | Check name availability in Delaware for LH Successor Inc., LP Bitcoin Yield Enhancement Fund Successor, LLC, LP Digital Asset Opportunities Fund Successor, LLC, and LP Successor Entity LLC (.20); obtain precedents of name change amendments for Delaware LLC and LP (.20); addressed Delaware filing queries from T. Ruan (.10). |
| Aug-03-2023 | Anthony Lewis | 0.10 | Correspondence with S&C re: insurance issues. |
| Aug-04-2023 | Ting Ruan | 1.30 | Review organizational documents for FTX entities re: name changes and updating document checklist (.80); correspondence with local counsel re: name change documentation (.30); coordinate workstreams meeting with A&M and local counsel (.20). |
| Aug-04-2023 | Nicholas Menillo | 1.00 | Further edits to response letter to insurance company (.90); email to M. Plamondon re: insurance matters (.10). |
| Aug-07-2023 | Ting Ruan | 1.00 | Draft shareholder and board resolutions and certification of amendment for venture company re: name changes. |
| Aug-07-2023 | Stephanie Wheeler | 0.10 | Email N. Menillo re: indemnification issues (.10). |
| Aug-07-2023 | Nicholas Menillo | 0.10 | Call with S. Wheeler re indemnification matters (.10). |
| Aug-08-2023 | Ting Ruan | 3.60 | Draft shareholder and board resolutions and certification of amendment for FTX entities re name changes (2.0); draft director agreement for foreign subsidiary (.80); call with A&M and Bahamas local counsel and E. Simpson and A. Dietderich re: JPLs & |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | co-op agreement (.80). |
| Aug-08-2023 | Alexa Kranzley | 0.40 | Call with N. Menillo re: indemnification matters (.10); review and revise summary of the same (.30). |
| Aug-08-2023 | Nicholas Menillo | 0.40 | Email with FTX re indemnification matter (.10); correspondence to J. Bromley re: indemnification matters (.20); call with A. Kranzley re: indemnification matters (.10); discuss indemnification matters with S. Wheeler (.20); email correspondence with C. Clark (Clark Villazor) re: insurance information (.50); draft indemnification analysis (2.5); revise indemnification analysis to address comments of A. Kranzley (.40). |
| Aug-08-2023 | Stephanie Wheeler | 0.40 | Call with N. Menilllo re: indemnification issues (.10); review and revise memo on indemnification issues (.30). |
| Aug-09-2023 | Nicholas Menillo | 1.40 | Further revise emails with S&C team re:, indemnification analysis (1.1); email with J. McDonald and S. Wheeler re: indemnification matters (.30). |
| Aug-09-2023 | Ting Ruan | 0.60 | Revise director agreement for foreign subsidiary and circulate for local counsel review (.40); correspondence with local counsel re: Cayman entities name change (.20). |
| Aug-09-2023 | Stephanie Wheeler | 0.20 | Email J. McDonald and N. Menillo re: indemnification issues (.10); call with J. McDonald re: indemnification issues (.10). |
| Aug-10-2023 | Nicholas Menillo | 7.90 | Review letter from insurer and emails with S&C team re same (.80); review letters from insurer (.90); review interpleader complaint filed (1.1); email to S&C team summarizing interpleader action (.40); research re: insurance matters (1.5); email with M. Plamondon re: |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | additional insurance research (.20); call with A. Kranzley re: insurance matters (.40); call with relevant counsel re automatic stay (.30); emails to J. Ray (FTX) and S&C team re: insurer complaint and strategy (1.2); email with S&C team re: claims (.20); email with J. Bromley re: indemnification matters (.10); call with M. Rosenberg re: insurance matters (.30); emails with insurer re: insurance matters (.50). |
| Aug-10-2023 | Christian Hodges | 3.50 | Research precedent board policies on cryptocurrency (2.3); draft board policy on cryptocurrency (.80); liaise with E. Simpson and A. Dietderich regarding board policy (.40). |
| Aug-10-2023 | Ting Ruan | 2.90 | Review comments of local counsel on director agreement for foreign subsidiary and local requirements for independent director appointment (2.0); correspondence with local counsel and A&M re: director (.30); draft cover email with background and request for approval for appointment (.60). |
| Aug-10-2023 | Alexa Kranzley | 0.40 | Call with N. Menillo re: insurance matters (.40). |
| Aug-10-2023 | Mark Rosenberg | 0.30 | Call with N. Menillo re: strategy with respect to new interpleader claim filed by an insurer. |
| Aug-10-2023 | Stephanie Wheeler | 0.10 | Email N. Menillo, J. Bromley, A. Kranzley, J. McDonald, S. Peikin and J. Croke re: indemnification issues (.10). |
| Aug-11-2023 | Nicholas Menillo | 1.40 | Email with M. Plamondon re: insurance related research (.80); further research re: insurance obligations (1.6). |
| Aug-11-2023 | Arthur Courroy | 0.40 | Review internal records and coordinating with local counsel re: register of directors of certain foreign debtor (.40). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-11-2023 | Ting Ruan | 0.30 | Call with local counsel re requirements for appointing resident director (.30). |
| Aug-12-2023 | Ting Ruan | 0.20 | Prepare director agreement (.20). |
| Aug-13-2023 | James Bromley | 0.50 | Correspondence to J. Ray (FTX) and A. Dietderich re: board agenda and related issues (.20); review materials re: same (.30). |
| Aug-14-2023 | Nicholas Menillo | 4.50 | Call with S&C team re: indemnification matters (.70); revise indemnification analysis and emails with FTX re: same (1.5); discussion with S&C team re various (1.2); emails with broker re: insurance matters (.20); review summary of legal research re: insurance matters from M. Plamondon and emails re same (.60); further revise indemnification analysis and emails with client and board re: same (.30). |
| Aug-14-2023 | Ting Ruan | 1.90 | Document management for foreign subsidiary (.20); correspondence with counsel re communication with ROC re: extending deadline (.10); internal correspondence re: FTX entities name change (.10); review documentation for foreign subsidiary director replacement (1.5). |
| Aug-14-2023 | Evan Simpson | 1.20 | Call with J. Simpson and local counsel re: foreign subsidiary undertakings (.20); analyze foreign debtor license and financial status (1.0). |
| Aug-14-2023 | James Simpson | 0.50 | Call with E. Simpson and local counsel re: foreign subsidiary undertakings (.20); review and comment on entity corporate director change documentation (.30). |
| Aug-14-2023 | Stephanie Wheeler | 0.40 | Correspondence to N. Menillo and J. Bromley re: indemnification issues (.10); revise memo on indemnification (.30). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-14-2023 | James Simpson | 0.20 | Coordinate venture company name change process (.20). |
| Aug-15-2023 | James Bromley | 1.70 | Review and revise memo to board re: counsel reimbursement (1.2); correspondence to J. Ray (FTX) and N. Menillo re: same (.20); call with J. Ray (FTX) re: same (.30). |
| Aug-15-2023 | Nicholas Menillo | 1.20 | Call with S. Wheeler re: indemnification matters (.10); emails with S&C team re: indemnification matters and draft undertaking (1.1). |
| Aug-15-2023 | Ting Ruan | 1.00 | Review local counsel survey responses and correspondence with local counsel re: board meeting notice requirement (.40); revise documentation for foreign subsidiary director appointment (.20); prepare documentation for FTX entities name change and Delaware and Cayman filings (.40). |
| Aug-15-2023 | Sarah Mishkin | 0.60 | Review of documentation related to entity name changes. |
| Aug-15-2023 | Brian Glueckstein | 0.40 | Attend Board meeting (.40). |
| Aug-15-2023 | Stephanie Wheeler | 0.20 | Email correspondence to J. Bromley, N. Menillo and J. Ray (FTX) re: indemnification (.10); call with N. Menillo re: indemnification (.10). |
| Aug-16-2023 | Ting Ruan | 5.00 | Correspondence with local counsel re: director replacement notice (.10); prepare documentation for FTX entities name change and Delaware and Cayman filings and circulating for execution (4.7); correspondence re: director replacement (.10); draft documentation re: director replacement (.10) |
| Aug-16-2023 | James Simpson | 0.60 | Coordinate updated quotes for new corporate secretarial software (.20); correspondence with T. Ruan |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: external entity name change (.20); review documents for the same (.20). |
| Aug-17-2023 | Ting Ruan | 1.70 | Prepare documentation for FTX entities name change and Delaware and Cayman filings. |
| Aug-17-2023 | Scott Kim | 0.70 | Review and submit certificate of amendment for external entity in Delaware (.40); emails with T. Ruan, J. Simpson and M. Cilia re: name change amendment filings for external entities (.30). |
| Aug-17-2023 | Nicholas Menillo | 0.60 | Email correspondence with S&C team re: indemnification matters (.10); email correspondence with Covington and M. Plamondon re: insurance matters (.50). |
| Aug-17-2023 | James Simpson | 0.20 | Correspondence with T. Ruan re: Delaware name change filings. |
| Aug-17-2023 | Stephanie Wheeler | 0.10 | Email correspondence to K. Lemire (QE) re: indemnification (.10). |
| Aug-18-2023 | Ting Ruan | 0.60 | Coordinate FTX entities name change Delaware filings (.60) |
| Aug-18-2023 | James Bromley | 0.60 | Internal email correspondence on draft memo to board with J. Ray (FTX), B. Glueckstein and A. Dietderich (.20); review same (.40); |
| Aug-18-2023 | James Simpson | 0.20 | Correspondence with S. Mishkin re: relevant name change questions (.20). |
| Aug-18-2023 | Stephanie Wheeler | 0.20 | Call with K. Lemire (Quinn) re: indemnification issues and draft complaint against insiders (.10); email correspondence to M. Cilia (RLKS) re: indemnification issues (.10). |
| Aug-18-2023 | Julie Kapoor | 0.10 | Call with A. Remming re: reimbursement of AHG fees. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-19-2023 | Brian Glueckstein | 0.40 | Draft update for Board re: UCC mediation motion (.40). |
| Aug-21-2023 | James Bromley | 1.40 | Correspondence to B. Glueckstein and J. Ray (FTX) on board meeting tomorrow (.90); review materials re: same (.50); |
| Aug-21-2023 | Ting Ruan | 0.60 | Correspondence with local counsel re: contractor termination (.40); document management (.20). |
| Aug-22-2023 | Ting Ruan | 1.80 | Updates on FTX entities name change (.50); coordinate director replacement documentation and update (.80); correspondence re: contractor termination (.50) |
| Aug-22-2023 | Evan Simpson | 0.50 | Coordinate resolutions for asset management (.50). |
| Aug-22-2023 | Stephanie Wheeler | 0.30 | Call with N. Menillo re: insurance coverage issues (.10); call with K. Mayberry re: employment documents re: insurance coverage issues (.20). |
| Aug-23-2023 | Victoria Shahnazary | 2.90 | Compile cases cited in defendants' motions to dismiss. |
| Aug-23-2023 | Nicholas Menillo | 2.70 | Email correspondence with counsel for former FTX counse; re: insurance matters (.10); email correspondence with insurance broker re: insurance matters (.20); email correspondence with S. Wheeler and J. Ray (FTX) re: indemnification matters (.30); review and revise undertaking letter (.30); correspondence with M. Plamondon re: insurance matters (.20); review and revise D&O insurance response (1.6). |
| Aug-23-2023 | Ting Ruan | 0.70 | Correspondence with local counsel re: contractor termination (.20); correspondence with local counsel re: director appointment (.50) |
| Aug-23-2023 | Stephanie Wheeler | 0.20 | Revise undertaking for indemnification (.20). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | Nicholas Menillo | 3.40 | Finalize letter re: indemnification issues (.10); emails with KS Law re: indemnification matters (.30); call with external counsel re: insurance and indemnification matters (.50); emails with S&C team re: same (.30); review and comment on response letter to insurance company (1.5); further emails with S&C team re: insurer response letters (.40); emails with S&C team re: proposed NDA (.10); further emails with M. Plamondon re: review of letter (.20); |
| Aug-24-2023 | Evan Simpson | 1.50 | Attend weekly board meeting (1.0); prepare documentation for board meeting (.50). |
| Aug-24-2023 | James Simpson | 1.30 | Review relevant contracts (.90); coordinate finalization of contracts (.40). |
| Aug-24-2023 | Ting Ruan | 0.20 | Correspondence with local counsel and foreign subsidiary re: director appointment (.20) |
| Aug-24-2023 | Sarah Mishkin | 0.10 | Correspondence with A. Courroy to discuss status of director appointment to the board of certain foreign debtors. |
| Aug-25-2023 | Ting Ruan | 1.10 | Correspondence with local counsel and foreign subsidiary re: director appointment (.20); review local counsel response re: director duty and indemnification (.20); review local counsel response re: contractor misconduct (.70). |
| Aug-25-2023 | James Simpson | 0.60 | Call with J. Simpson and representatives of Diligent Entities re: statement of work and planning for transition (.30); coordinate signing of Diligent Entities documents (.30). |
| Aug-28-2023 | Ting Ruan | 0.60 | Review revised shareholder and board resolutions and correspondence with local counsel and foreign |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | subsidiary re: director appointment (.30); review local counsel response re: change in AML laws (.30). |
| Aug-28-2023 | Evan Simpson | 0.50 | Review and update of board materials (.50) |
| Aug-29-2023 | Evan Simpson | 2.00 | Attend board meeting (1.0); documentation for weekly board meeting (.1.0). |
| Aug-29-2023 | James Bromley | 1.40 | Attend board meeting (1.0); review materials re: same (.40). |
| Aug-29-2023 | Anthony Lewis | 1.20 | Prepare for board meeting (.20); attend board meeting (1.0). |
| Aug-29-2023 | Ting Ruan | 1.20 | Prepare OCP engagement letters for A&M records (1.2). |
| Aug-29-2023 | Nicole Friedlander | 1.00 | Attend board meeting. |
| Aug-29-2023 | Brian Glueckstein | 1.00 | Attend board meeting (1.0). |
| Aug-29-2023 | Andrew Dietderich | 1.00 | Attend board meeting (1.0). |
| **Total** | | **100.20** | |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Nicole Miller | 1.10 | Research plans of reorganization and executive compensation. |
| Aug-02-2023 | Julia Paranyuk | 0.10 | Correspondence with J. Bander and bankruptcy team re: employee matters |
| Aug-07-2023 | Julia Paranyuk | 0.10 | Correspondence with J. Bander and bankruptcy team re: PBGC inquiry. |
| Aug-08-2023 | Jeannette Bander | 0.20 | Revise response re: employee plan question. |
| Aug-08-2023 | Julia Paranyuk | 0.20 | Correspondence with J. Bander and bankruptcy team re: PBGC inquiry (.10); correspondence with K. Schultea (RLKS) re: same (.10). |
| Aug-10-2023 | Julia Paranyuk | 0.10 | Correspondence with J. Bander and A. Kranzley re: inquiry from PBGC. |
| Aug-15-2023 | Julia Paranyuk | 0.10 | Email correspondence with EY team re: employment taxes. |
| Aug-16-2023 | Julia Paranyuk | 0.30 | Correspondence with A&M team re: consulting agreements (.10); update and revise consulting agreement (.20). |
| Aug-16-2023 | Jeannette Bander | 0.10 | Review and revise consulting agreement response. |
| Aug-17-2023 | Oderisio de Vito Piscicelli | 0.40 | Call with J. Bander, T. Hill, T. Luginbuehl (Lenz) and A. Pellizzari (Lenz) re: consulting agreement. |
| Aug-17-2023 | Tyler Hill | 0.40 | Call with J. Bander, O. de Vito Piscicelli, T. Luginbuehl (Lenz) and A. Pellizzari (Lenz) re: consulting agreement. |
| Aug-17-2023 | Jeannette Bander | 0.40 | Call with T. Hill, O. de Vito Piscicelli, T. Luginbuehl (Lenz) and A. Pellizzari (Lenz) re: consulting agreement. |
| Aug-18-2023 | Jeannette Bander | 0.40 | Analyze contract rejection question. |

## Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-18-2023 | Julia Paranyuk | 0.30 | Correspondence with J. Bander re: separation agreement (.10); review the same (.20). |
| Aug-19-2023 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: separation agreement (.10); correspondence with bankruptcy team re: same (.10). |
| Aug-21-2023 | Jeannette Bander | 0.30 | Analyze questions from RLKS re: employee and contractor. |
| Aug-29-2023 | Jeannette Bander | 0.40 | Review and revise consulting agreement. |
| Aug-31-2023 | Jeannette Bander | 0.20 | Draft correspondence re: consulting question (.10); analyze benefit question (.10). |
| **Total** | | **5.30** | |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Alexa Kranzley | 0.10 | Correspondence with internal team re: fee statements and related timing. |
| Aug-03-2023 | Harrison Schlossberg | 1.20 | Draft letter response to second fee examiner letter report. |
| Aug-04-2023 | Harrison Schlossberg | 2.40 | Revise letter response to second fee examiner letter report. |
| Aug-04-2023 | Maxim Bjarnason | 0.40 | Draft response to second fee examiner letter. |
| Aug-04-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: fee statements and related timing. |
| Aug-04-2023 | Sarah Mishkin | 0.10 | Review and revise S&C July fee statement. |
| Aug-07-2023 | Harrison Schlossberg | 2.40 | Revise letter response to second fee examiner letter. |
| Aug-08-2023 | Alexa Kranzley | 1.50 | Review fee examiner letter (.90); prepare response re: the same (.60). |
| Aug-08-2023 | Christopher Dunne | 0.90 | Review letter response to second fee examiner letter. |
| Aug-09-2023 | Harrison Schlossberg | 3.30 | Revise letter response to second fee examiner letter. |
| Aug-09-2023 | Alexa Kranzley | 1.60 | Draft, review and revise response to fee examiner letter (1.2); correspondences with internal team re: the same (.40). |
| Aug-09-2023 | Stephanie Wheeler | 1.50 | Draft responses to fee examiner application. |
| Aug-09-2023 | Julie Kapoor | 1.50 | Confidentiality review of July time entries. |
| Aug-09-2023 | Christopher Dunne | 0.90 | Review fee examiner letter (.50); prepare response re: the same (.40). |
| Aug-09-2023 | Mark Bennett | 0.60 | Correspondence with H. Schlossberg re: fee examiner |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letter (.20); assemble responses re: same (.20); correspondence with S. Chen re: the same (.20). |
| Aug-10-2023 | Harrison Schlossberg | 0.90 | Revise letter response to second fee examiner letter (.60); correspondence with A. Kranzley and S. Fulton re: the same (.30). |
| Aug-10-2023 | Fabio Weinberg Crocco | 0.50 | Review and revise S&C July fee statement. |
| Aug-10-2023 | Christopher Dunne | 0.40 | Draft response to second fee examiner letter. |
| Aug-10-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: timeline of July fee statement. |
| Aug-11-2023 | Mark Bennett | 7.10 | Confidentiality review of July time entries. |
| Aug-11-2023 | Fabio Weinberg Crocco | 2.80 | Review and revise S&C July fee statement. |
| Aug-11-2023 | Alexander Holland | 1.60 | Confidentiality review of July time entries. |
| Aug-11-2023 | Alexa Kranzley | 1.20 | Review and revise response to fee examiner letter (1.0); internal correspondences re: the same (.20). |
| Aug-11-2023 | Maxwell Schwartz | 0.80 | Review and revise S&C July fee statement. |
| Aug-14-2023 | Sophia Chen | 2.40 | Review and revise second interim response to fee examiner. |
| Aug-14-2023 | Julie Kapoor | 1.50 | Confidentiality review of July time entries. |
| Aug-14-2023 | Fabio Weinberg Crocco | 0.80 | Review and revise S&C July fee statement. |
| Aug-14-2023 | Harrison Schlossberg | 0.30 | Review letter response to second fee examiner letter. |
| Aug-14-2023 | Samantha Rosenthal | 0.30 | Email correspondence with C. Rosen, A. Holland, M. Bennett, J. Wiley, V. Ontiveros re: confidentiality review of July bills (.20); review same (.10). |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-14-2023 | Alexa Kranzley | 0.30 | Finalize and send response to fee examiner. |
| Aug-14-2023 | Mark Bennett | 0.20 | Correspondence with paralegal team re: confidential time entry review. |
| Aug-15-2023 | Julie Kapoor | 1.50 | Confidentiality review of July time entries. |
| Aug-15-2023 | Sarah Mishkin | 0.40 | Confidentiality review of July time entries. |
| Aug-15-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: fee examiner response. |
| Aug-16-2023 | Mark Bennett | 2.10 | Confidentiality review of July time entries. |
| Aug-17-2023 | Mark Bennett | 4.80 | Confidentiality review of July time entries. |
| Aug-17-2023 | Samantha Rosenthal | 4.40 | Confidentiality review of July time entries. |
| Aug-17-2023 | Sarah Mishkin | 0.60 | Confidentiality review of July time entries. |
| Aug-18-2023 | Fabio Weinberg Crocco | 2.50 | Review and revise S&C July fee statement. |
| Aug-18-2023 | Maxim Bjarnason | 0.90 | Draft S&C July monthly fee statement. |
| Aug-18-2023 | Maxwell Schwartz | 0.30 | Review and revise S&C July fee statement. |
| Aug-18-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: fee examiner redactions. |
| Aug-19-2023 | Alexa Kranzley | 0.10 | Correspondences with S&C team re: fee examiner response and related issues. |
| Aug-21-2023 | Mark Bennett | 0.30 | Confidentiality review of July time entries (.20); correspondence with paralegal team re: same (.10). |
| Aug-22-2023 | Alexa Kranzley | 1.60 | Confidentiality review of July time entries (1.4); internal correspondences re: the same (.20). |
| Aug-23-2023 | Alexa Kranzley | 1.30 | Call with J. Ray (FTX) and fee examiner re: fee and related issues (.70); call with J. Ray (FTX) and Landis re: fee examiner issues (.60). |
| Aug-23-2023 | Mark Bennett | 0.30 | Confidentiality review of July time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | Alexa Kranzley | 1.60 | Confidentiality review of July time entries. |
| Aug-24-2023 | Mark Bennett | 0.10 | Correspondence with O. de Vito Piscicelli and J. Wiley re: confidential time entry review. |
| Aug-25-2023 | Sophia Chen | 3.20 | Update avoidance actions workstreams tracker (2.3); correspondence with M. Bennett and S&C team re: same (.30); coordinate workstreams re: same (.60). |
| Aug-25-2023 | Mark Bennett | 3.20 | Correspondence with S. Zhong re: confidential time entry review (.10); correspondence with A. Kranzley re: fee examiner report (.20); review records in connection with avoidance actions re: fee examiner inquiry (.30); correspondence with S&C team re: review the same (.90); review avoidance action-related time entries in connection with fee examiner inquiry (1.7). |
| Aug-25-2023 | Harrison Schlossberg | 1.30 | Review and revise response to fee examiner re: second interim fee application. |
| Aug-25-2023 | Alexa Kranzley | 0.40 | Review and revise fee examiner response. |
| Aug-25-2023 | Christopher Dunne | 0.30 | Internal correspondences re: avoidance action fee breakdown in connection with fee examiner inquiry. |
| Aug-26-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: response to fee examiner. |
| Aug-27-2023 | Mark Bennett | 0.80 | Confidentiality review of July time entries. |
| Aug-28-2023 | Mark Bennett | 1.80 | Draft response to fee examiner re: avoidance actions (1.2); correspondence with A. Kranzley re: same (.60). |
| Aug-28-2023 | Alexa Kranzley | 1.00 | Call with fee examiner re: fee examiner issues (.40); email correspondences with fee examiner re: the same (.30); internal correspondences re: follow up on the same (.30). |
| Aug-28-2023 | Mark Bennett | 0.10 | Correspondence with paralegal team re: confidential time entry review. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-29-2023 | Maxim Bjarnason | 1.90 | Review and revise S&C July fee statement. |
| Aug-29-2023 | Sophia Chen | 0.50 | Review and revise S&C July fee statement. |
| Aug-29-2023 | Alexa Kranzley | 0.50 | Internal correspondences re: S&C July fee statement (.30); review the same (.20). |
| Aug-29-2023 | Harrison Schlossberg | 0.40 | Review and revise S&C July fee statement. |
| Aug-30-2023 | Harrison Schlossberg | 1.40 | Review and revise S&C July fee statement (1.2); gather documents re: examiner appeal (.20). |
| Aug-30-2023 | Maxim Bjarnason | 0.90 | Review and revise S&C July fee statement. |
| Aug-30-2023 | Samantha Rosenthal | 0.30 | Email correspondence with S. Chen re: confidentiality review of time entries (.20); review same (.10). |
| Aug-30-2023 | Sophia Chen | 0.10 | Correspondence with H. Schlossberg and M. Bjarnason re: S&C July monthly fee statement. |
| Aug-31-2023 | Alexa Kranzley | 0.60 | Correspondences with M. Hancock re: interim fees (.30); internal correspondences re: the same (.30). |
| **Total** | | **82.00** | |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Alexa Kranzley | 0.10 | Correspondence with Landis team re: OCP retention issues. |
| Aug-02-2023 | Alexa Kranzley | 0.40 | Correspondences with Lenz team re: retention issues. |
| Aug-03-2023 | Alexa Kranzley | 0.30 | Call with J. Kapoor, M. Pierce (Landis) and R. Bell (Walkers) re: OCP retention issues (.20); follow up correspondence with Landis team re: the same (.10). |
| Aug-03-2023 | Julie Kapoor | 0.20 | Call with A. Kranzley, M. Pierce (Landis) and R. Bell (Walkers) re: OCP retention issues. |
| Aug-04-2023 | Julie Kapoor | 0.20 | Correspondence with OCP re: retention issues. |
| Aug-04-2023 | Alexa Kranzley | 0.20 | Correspondences with debtor professionals re: fee examiner letters. |
| Aug-08-2023 | Robert Schutt | 1.20 | Review Owl Hill staffing and compensation report. |
| Aug-09-2023 | Robert Schutt | 1.00 | Review and revise Owl Hill Staffing and Compensation Report (.60); prepare the same for filing (.20); correspondence with Landis re: the same (.20). |
| Aug-09-2023 | Julie Kapoor | 0.30 | Review and revise EY SOW notice (.20); correspondence re: the same (.10). |
| Aug-09-2023 | Alexa Kranzley | 0.30 | Work on EY amended SOW and related issues. |
| Aug-10-2023 | Julie Kapoor | 0.50 | Review and coordinate filing of EY SOW notice (.30); correspondence re: the same (.20). |
| Aug-11-2023 | Julie Kapoor | 0.50 | Review PWP declaration in support of retention. |
| Aug-11-2023 | Stephanie Wheeler | 0.20 | Correspondence with J. Ray (FTX) and M. Cilia (FTX) re: invoices (.10); correspondence with C. Carpenito (K&S) re: same (.10). |
| Aug-11-2023 | Alexa Kranzley | 0.20 | Correspondences with EY team re: retention related issues. |
| Aug-14-2023 | Julie Kapoor | 0.30 | Correspondence re: EY SOW (.20); call with K. Brown |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Landis) re: the same (.10). |
| Aug-14-2023 | Alexa Kranzley | 0.10 | Correspondences with debtor professionals re: fee examiner issues. |
| Aug-15-2023 | Alexa Kranzley | 0.30 | Work on retention matters for OCPs. |
| Aug-15-2023 | Julie Kapoor | 0.30 | Correspondence re: EY SOW (.10); correspondence re: Harney's retention (.20). |
| Aug-16-2023 | Alexa Kranzley | 0.20 | Correspondences with debtor professionals re: fee statements. |
| Aug-17-2023 | Alexa Kranzley | 0.10 | Correspondences with OCPs re: retention issues. |
| Aug-17-2023 | HyunKyu Kim | 0.10 | Review of EY CNO. |
| Aug-18-2023 | Daniel Fradin | 1.50 | Revise reimbursement agreement of financial advisors |
| Aug-18-2023 | Julie Kapoor | 0.20 | Work on OCP issues. |
| Aug-19-2023 | Julie Kapoor | 0.80 | Review PWP May fee statement. |
| Aug-20-2023 | Christopher Dunne | 0.10 | Correspondence with team re: UST opposition. |
| Aug-21-2023 | Alexa Kranzley | 0.30 | Correspondences with fee examiner re: Landis related issues (.10); correspondences with Landis re: the same (.20). |
| Aug-22-2023 | Alexa Kranzley | 0.40 | Correspondences with debtor professionals re: fee examiner issues (.20); correspondences with foreign OCPs re: disclosure issues (.20). |
| Aug-23-2023 | Harrison Schlossberg | 0.40 | Draft third quarterly OCP statement. |
| Aug-23-2023 | Alexa Kranzley | 0.40 | Call with J. Ray (FTX) and Landis re: fee examiner issues. |
| Aug-24-2023 | Alexa Kranzley | 0.20 | Correspondences with debtor professionals re fee examiner responses. |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-25-2023 | Alexa Kranzley | 0.10 | Correspondences with debtor professionals re: fee examiner responses. |
| Aug-28-2023 | William Wagener | 2.00 | Confidentiality review of Alix time entries. |
| Aug-28-2023 | Alexa Kranzley | 0.30 | Correspondences with Landis and foreign OCP re: OCP disclosure issues. |
| Aug-29-2023 | Alexa Kranzley | 0.60 | Review Landis motion re: redaction and sealing issues for OCPs (.50); internal correspondences re: the same (.10). |
| Aug-29-2023 | Julie Kapoor | 0.20 | Review OCP quarterly statement. |
| Aug-30-2023 | Robert Schutt | 2.40 | Review and revise RLKS staffing and compensation report (2.1); prepare the same for filing (.30). |
| Aug-30-2023 | Julie Kapoor | 0.60 | Call with K. Brown (Landis), M. Pierce (Landis) and OCP re: OCP retention process (.50); follow up call with K. Brown (Landis) and M. Pierce (Landis) re: same (.10). |
| Aug-31-2023 | Meaghan Kerin | 0.30 | Review records re: advisor engagements (.20); correspondence to A. Kranzley, S. Rosenthal, M. Cilia (RLKS) re: same (.10). |
| **Total** | | **17.80** | |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Zoeth Flegenheimer | 1.50 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Aug-01-2023 | Tatum Millet | 0.60 | Review and analyze third-party subpoenas. |
| Aug-01-2023 | Meaghan Kerin | 0.50 | Review updates in S. Bankman-Fried criminal action. |
| Aug-01-2023 | Stephen Ehrenberg | 0.40 | Review third-party request for information (.30); correspondence with J. Croke re: same (.10). |
| Aug-01-2023 | Daniel O'Hara | 0.40 | Review and respond to correspondence re: third party litigation. |
| Aug-01-2023 | Nam Luu | 0.30 | Review order and certification of counsel re: extension of response deadline for customer property rights adversary proceedings (.20); email correspondence with S&C team re: same (.10). |
| Aug-01-2023 | Eric Andrews | 0.20 | Coordinate draft response to Voyager's initial mediation statement. |
| Aug-01-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: S. Bankman-Fried prosecution. |
| Aug-02-2023 | Rita Carrier | 6.00 | Draft letter to company in Seychelles re: creditor claims (4.0); research re: possible infringement claim (1.5); email correspondence with M. De Leeuw re: draft of cease-and-desist letter (.20); email correspondence with M. Ansari and L. Levin re: draft of cease-and-desist letter and trademark registration (.30). |
| Aug-02-2023 | Eric Andrews | 5.80 | Meeting with B. Beller, S. Liu and A. Toobin re: Voyager mediation response outline (.50); meeting with S. Liu and A. Toobin re: Voyager mediation response drafting responsibilities (.30); call with M. Ong, S. Liu and A. Toobin re: Voyager mediation response drafting (.30); review plan re: treatment of cryptocurrency (.30); draft |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | list of research questions re: Voyager initial mediation statement (.60); review comments re: draft response to Voyager initial mediation statement (.40); draft list of issues for partner review re: response to Voyager initial mediation statement (.30); review recent SDNY decisions re: cryptocurrency as securities (2.3); analyze safe harbor re: transactions in connection with a securities contract (.80). |
| Aug-02-2023 | Sienna Liu | 3.50 | Review comments from B. Beller re: draft outline for Voyager mediation response statement (.20); meeting with B. Beller, E. Andrews, and A. Toobin re: Voyager mediation response outline (.50); meeting with E. Andrews and A. Toobin re: Voyager mediation response drafting responsibilities (.30); call with M. Ong, E. Andrews, and A. Toobin re: Voyager mediation response drafting (.30); draft Voyager mediation response statement (2.2). |
| Aug-02-2023 | Mevelyn Ong | 3.00 | Call with E. Andrews, S. Liu and A. Toobin re: Voyager mediation response drafting (.30); review mediation brief outline and related background documents (2.7). |
| Aug-02-2023 | Michele Materni | 2.00 | Review defense submission re: bail submission (1.1); review affidavit re: same (.70); review letter from NY Times re: same (.30). |
| Aug-02-2023 | Adam Toobin | 1.60 | Meeting with B. Beller, E. Andrews and S. Liu re: Voyager mediation response outline (.50); meeting with E. Andrews and S. Liu re: Voyager mediation response drafting responsibilities (.30); circulate information re: recent relevant decisions (.50); call with M. Ong, E. Andrews and S. Liu re: Voyager mediation response |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | drafting (.30). |
| Aug-02-2023 | Lester Su | 1.00 | Review foreign law considerations of customer property claims and preference actions. |
| Aug-02-2023 | Benjamin Beller | 0.90 | Email correspondence with S&C team re: Voyager mediation statement (.50); review analysis from A&M re: Voyager claims (.40). |
| Aug-02-2023 | Hattie Middleditch | 0.80 | Call with L. Su re: treatment of digital assets and customer claims (.30); review and consider bailment issues (.50). |
| Aug-02-2023 | Steven Peikin | 0.60 | Review briefing on detention motion. |
| Aug-02-2023 | Andrew Thompson | 0.60 | Review filings re: S. Bankman-Fried detention motion. |
| Aug-02-2023 | Benjamin Beller | 0.50 | Meeting with E. Andrews, S. Liu and A. Toobin re: Voyager mediation response outline. |
| Aug-02-2023 | Lester Su | 0.30 | Call with H. Middleditch re: treatment of digital assets and customer claims. |
| Aug-02-2023 | Daniel O'Hara | 0.20 | Review and analyze third party litigation. |
| Aug-02-2023 | Brian Glueckstein | 0.20 | Meeting with B. Beller re: Genesis issues. |
| Aug-02-2023 | Benjamin Beller | 0.20 | Meeting with B. Glueckstein re: Genesis issues. |
| Aug-02-2023 | Stephen Ehrenberg | 0.10 | Review NY Times submission in S. Bankman-Fried criminal case. |
| Aug-02-2023 | Kathleen McArthur | 0.10 | Review letter from NY Times to court in S. Bankman-Fried proceeding. |
| Aug-03-2023 | Mevelyn Ong | 7.50 | Review and revise Voyager mediation response section re: safe harbor argument. |
| Aug-03-2023 | Eric Andrews | 5.90 | Review research re: UCC rules for perfection (.30); coordinate drafting of responsive mediation statement for Voyager mediation (.40); draft research questions |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.90); research re: Voyager past statements re: earn program (2.6); research re: regulator classification of cryptocurrencies as securities and commodities (1.7). |
| Aug-03-2023 | Adam Toobin | 4.60 | Research re: UCC rules for debtor location (1.4); draft and send summary of debtor location points to local Bahamas counsel (.90); provide background information to new team members (.20); draft mediation response (2.1). |
| Aug-03-2023 | Brian Glueckstein | 2.60 | Review and revise draft expert engagement materials (1.2); review and consider potential experts (1.4). |
| Aug-03-2023 | Sienna Liu | 2.00 | Research re: Voyager mediation response statement (.80); draft Voyager mediation statement (1.2). |
| Aug-03-2023 | Isaac Foote | 0.90 | Correspondence with team and Alix re: response to Emergent supplemental document request. |
| Aug-03-2023 | Benjamin Beller | 0.80 | Review Voyager mediation statement and related research. |
| Aug-03-2023 | Zoeth Flegenheimer | 0.70 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Aug-03-2023 | James Bromley | 0.60 | Email correspondence with S&C team re: embed employee claims (.30); review materials re: same (.30). |
| Aug-03-2023 | James Bromley | 0.40 | Review materials re: S. Bankman-Fried criminal proceeding. |
| Aug-03-2023 | Meaghan Kerin | 0.40 | Review updates in S. Bankman-Fried criminal action (.30); correspondence with Z. Flegenheimer re: same (.10). |
| Aug-03-2023 | Daniel O'Hara | 0.30 | Review government letters seeking detention of S. Bankman-Fried. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-03-2023 | Daniel O'Hara | 0.20 | Review and revise notes re: third party exchange litigation. |
| Aug-03-2023 | Nicole Friedlander | 0.20 | Correspondence with Z. Flegenheimer and J. Ray (FTX) re: bail revocation hearing. |
| Aug-03-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: SDNY S. Bankman-Fried litigation. |
| Aug-04-2023 | Mevelyn Ong | 7.50 | Review and revise Voyager mediation response section re: safe harbor argument. |
| Aug-04-2023 | Sienna Liu | 5.00 | Research re: Voyager mediation response statement (2.3); draft Voyager mediation statement (2.7). |
| Aug-04-2023 | Brian Glueckstein | 1.90 | Review and revise Genesis settlement agreement (.60); review redaction decision and appeal issues (.60); follow up re: expert retention and related issues (.70). |
| Aug-04-2023 | Benjamin Beller | 1.10 | Email correspondence re: Genesis settlement agreement and motion (.50); review and revise re: the same (.60). |
| Aug-04-2023 | Benjamin Beller | 1.10 | Review research and related materials re: Voyager mediation statement. |
| Aug-04-2023 | Nicole Friedlander | 0.50 | Review highlights of criminal case motions (.40); correspondence to J. Ray (FTX) re: same (.10). |
| Aug-04-2023 | Zoeth Flegenheimer | 0.50 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Aug-04-2023 | Michele Materni | 0.30 | Review government reply to S. Bankman-Fried letter re: bail revocation. |
| Aug-04-2023 | Meaghan Kerin | 0.20 | Review filings in S. Bankman-Fried criminal action re: gag order. |
| Aug-04-2023 | Bradley Harsch | 0.10 | Review SDNY letter to court re: S. Bankman-Fried bail. |
| Aug-04-2023 | Kathleen McArthur | 0.10 | Review filings in U.S. v. Bankman-Fried. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-04-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: S. Bankman-Fried SDNY litigation. |
| Aug-06-2023 | Sienna Liu | 3.80 | Research re: Voyager mediation response statement (2.3); draft Voyager mediation statement (1.5). |
| Aug-06-2023 | Brian Glueckstein | 2.10 | Review and revise Genesis settlement agreement. |
| Aug-07-2023 | Mevelyn Ong | 9.80 | Review and revise Voyager mediation response section re: safe harbor argument. |
| Aug-07-2023 | Sienna Liu | 4.00 | Research re: Voyager mediation response statement (2.3); draft Voyager mediation statement (1.7). |
| Aug-07-2023 | Brian Glueckstein | 1.50 | Call with C. Dunne and counsel for defendants in Embed action (.30); follow-up call with C. Dunne re: same (.30); review and revise documents re: Embed dispute (.40); call with B. Beller re: Genesis issues (.10); meeting with B. Beller re: Genesis and Voyager litigation issues (.40). |
| Aug-07-2023 | Tatum Millet | 1.40 | Draft email to K. Baker re: third-party subpoena (.60); review subpoenas re: same (.50); review email correspondence with S. Ehrenberg and K. Baker re: same (.20); email correspondence with EDLS re: relativity access for L. Levin (.10). |
| Aug-07-2023 | Benjamin Beller | 0.90 | Review and revise Voyager mediation statement (.40); call with B. Glueckstein re: Genesis issues (.10); meeting with B. Glueckstein re: Genesis and Voyager litigation issues (.40). |
| Aug-07-2023 | Christopher Dunne | 0.60 | Call with B. Glueckstein and counsel for defendants in Embed action (.30); follow-up call with B. Glueckstein re: same (.30). |
| Aug-07-2023 | Daniel O'Hara | 0.60 | Revise talking points re: relevant third party litigation (.50); follow up correspondence re: same. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-07-2023 | Stephen Ehrenberg | 0.50 | Review Rule 2004 requests to relevant third party and FTX. |
| Aug-07-2023 | Zoeth Flegenheimer | 0.20 | Review and summarize filings in S. Bankman-Fried's criminal proceedings. |
| Aug-07-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with T. Millet, K. Baker and B. Glueckstein re: Rule 2004 request for discovery. |
| Aug-07-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with T. Millet re: Rule 2004 requests to relevant third party and FTX. |
| Aug-07-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with J. Croke re: third party exchange request for information. |
| Aug-08-2023 | Mevelyn Ong | 8.80 | Call with B. Beller, E. Andrews, S. Liu and A. Toobin re: issues list for Voyager mediation response (.30); review and revise Voyager mediation response section (8.5). |
| Aug-08-2023 | Sienna Liu | 5.60 | Research re: Voyager mediation response statement (2.3); draft Voyager mediation statement (3.0); call with B. Beller, M. Ong, E. Andrews and A. Toobin re: issues list for Voyager mediation response (.30). |
| Aug-08-2023 | Tatum Millet | 0.90 | Call with S. Ehrenberg, Kevin Baker (A&M), and Louis Konig (A&M) re: data responsive to third-party subpoena (.80); review subpoenas and summary of same (.10). |
| Aug-08-2023 | Stephen Ehrenberg | 0.80 | Call with T. Millet, Kevin Baker (A&M), and Louis Konig (A&M) re: data responsive to third-party subpoena. |
| Aug-08-2023 | Brian Glueckstein | 0.60 | Review and comment on revised Genesis settlement agreement (.40); correspondence with B. Beller re: same (.20). |
| Aug-08-2023 | Eric Andrews | 0.30 | Call with B. Beller, M. Ong, S. Liu and A. Toobin re: issues list for Voyager mediation response. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|---|---|---|---|
| Aug-08-2023 | Adam Toobin | 0.30 | Call with B. Beller, M. Ong, E. Andrews, and S. Liu re: issues list for Voyager mediation response. |
| Aug-08-2023 | Benjamin Beller | 0.30 | Call with M. Ong, E. Andrews, S. Liu and A. Toobin re: issues list for Voyager mediation response. |
| Aug-08-2023 | Stephen Ehrenberg | 0.20 | Review summary of government filing re: superseding indictment |
| Aug-08-2023 | Zoeth Flegenheimer | 0.20 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Aug-08-2023 | Daniel O'Hara | 0.20 | Review correspondence re: Ren Protocol litigation. |
| Aug-08-2023 | Meaghan Kerin | 0.10 | Review USAO filing in S. Bankman-Fried criminal action re: superseding indictment. |
| Aug-08-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: S. Bankman-Fried SDNY litigation. |
| Aug-09-2023 | Sienna Liu | 6.10 | Research re: Voyager mediation response statement (2.8); draft Voyager mediation statement (3.3). |
| Aug-09-2023 | Adam Toobin | 5.80 | Draft Voyager mediation response. |
| Aug-09-2023 | Eric Andrews | 3.50 | Draft voyager mediation response (.60); analyze Voyager program and loans to Alameda (.30). |
| Aug-09-2023 | Benjamin Beller | 1.90 | Review and revise Genesis settlement agreement (.70); follow up emails to Cleary team re: the same (.40); call with Cleary team re: the same (.50); follow up emails to S&C team re: the same (.30) |
| Aug-09-2023 | Lester Su | 1.80 | Review memorandum re: customer property title (.60); review customer terms and conditions (.60); consider English law questions re: preference claims (.60). |
| Aug-09-2023 | Brian Glueckstein | 1.60 | Review and revise Genesis settlement agreement (.90); correspondence with S&C team re: expert retention and related issues (.30); respond to Embed claims issues |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40). |
| Aug-09-2023 | Hattie Middleditch | 1.40 | Review correspondence from C. Howard and J. Croke re: status of English law analysis (.30); email correspondence with L. Su re: customer property analysis (.20); call with J. Croke, C. Howard, and L. Su re: foreign law considerations of customer property claims and preference actions (partial attendance - .90). |
| Aug-09-2023 | Justin DeCamp | 1.20 | Review and revise initial disclosures of plaintiffs in Embed action. |
| Aug-09-2023 | Stephen Ehrenberg | 1.10 | Review new complaint filed in sponsorship MDL action. |
| Aug-09-2023 | Lester Su | 1.00 | Call with J. Croke, C. Howard, and H. Middleditch re: foreign law considerations of customer property claims and preference actions |
| Aug-09-2023 | Jacob Croke | 1.00 | Call with C. Howard, H. Middleditch, and L. Su re: English law considerations of customer property claims and preference actions. |
| Aug-09-2023 | Stephen Ehrenberg | 0.60 | Review non-party request for discovery re: allegations underlying an adversary proceeding (.50); email correspondence with K. Lemire (QE), L. Levin and J. Croke re: same (.10). |
| Aug-09-2023 | Christopher Howard | 0.50 | Call with J. Croke, H. Middleditch, and L. Su re: foreign law considerations of customer property claims and preference actions (partial attendance - .50). |
| Aug-09-2023 | Daniel O'Hara | 0.20 | Review and respond to correspondence re: relevant third party litigation. |
| Aug-09-2023 | Lana Levin | 0.20 | Call with S. Ehrenberg re: third party exchange Rule 2004 requests. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-09-2023 | Stephen Ehrenberg | 0.20 | Call with L. Levin re: third party exchange 2004 requests. |
| Aug-09-2023 | Simone Benton | 0.20 | Email correspondence with C. Howard re: plan strategy. |
| Aug-10-2023 | Mevelyn Ong | 7.40 | Call with H. Kim re: tax treatment of deposits (.40); review and revise Voyager mediation response (6.0); finalize voyager mediation response section re: safe harbor argument (1.0). |
| Aug-10-2023 | Lana Levin | 4.30 | Email correspondence with QE re: SDNY binder for relevant third party requests (.20); draft working document re: relevant third party requests (.50); review QE materials re: responsiveness to relevant third party requests (1.1); review QE collected financials re: responsiveness to relevant third party requests (.40); draft search terms re: relevant third party requests (.50); call with S. Ehrenberg re: third party exchange Rule 2004 requests (.20); research re: relevant third party filings re: bates prefix (.80); correspondence with FTI re: relevant third party request search terms (.40); call with K. Donnelly re: document subpoena (.20). |
| Aug-10-2023 | HyunKyu Kim | 3.90 | Research re: past documents regarding Voyager claims (2.1); call with M. Ong re: tax treatment of deposits (.40); review mediation statement (1.2). |
| Aug-10-2023 | Adam Toobin | 3.80 | Draft Voyager mediation response. |
| Aug-10-2023 | Sean Fulton | 2.30 | Review updated draft of letter to L. Stuart re: adversary proceeding (.70); revise draft letter to L. Stuart based on comments from local counsel (1.6). |
| Aug-10-2023 | Brian Glueckstein | 2.30 | Review and comment on revised Genesis settlement agreement (.30); draft and revise letter to Stuart (.90); correspondence with A. Landis re: Stuart filings and |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | letter issues (.30); call with B. Beller and Cleary re: Genesis settlement issues (.50); correspondence with B. Beller re: Genesis settlement issues (.30). |
| Aug-10-2023 | Sienna Liu | 1.50 | Review Voyager mediation response (1.1); revise Voyager mediation response based on comments from M. Ong (.40). |
| Aug-10-2023 | Emile Shehada | 1.00 | Revise letter to pro se litigant. |
| Aug-10-2023 | Eric Andrews | 1.00 | Draft Voyager mediation response. |
| Aug-10-2023 | Tatum Millet | 0.90 | Draft summary of planned objections to in re third party subpoena to send to S. Ehrenberg (.60); research re: deadline to serve objections (.30). |
| Aug-10-2023 | Benjamin Beller | 0.80 | Call with B. Glueckstein and Cleary re: Genesis settlement issues (.50); correspondence with B. Glueckstein re: Genesis settlement issues (.30). |
| Aug-10-2023 | Justin DeCamp | 0.70 | Email correspondence with team re: Embed action (.20); review and revise draft document requests re: same (.50). |
| Aug-10-2023 | Stephen Ehrenberg | 0.20 | Call with L. Levin re: third party exchange Rule 2004 requests. |
| Aug-10-2023 | Kathleen Donnelly | 0.20 | Call with L. Levin re: document subpoena. |
| Aug-10-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with T. Millet re: objections to third party request for discovery. |
| Aug-11-2023 | Mevelyn Ong | 8.50 | Review and revise S. Liu's Voyager mediation response portion (3.2); review and incorporate edits from S. Liu and E. Andrews re: safe harbor section (1.1); review and revise A. Toobin's Voyager mediation response portion (3.2). |
| Aug-11-2023 | Eric Andrews | 5.90 | Draft Voyager mediation response (3.6); review and |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise portions of Voyager mediation response drafted by other team members (2.3). |
| Aug-11-2023 | Adam Toobin | 3.60 | Revise Voyager mediation response. |
| Aug-11-2023 | Sienna Liu | 3.50 | Review and revise Voyager mediation response per M. Ong. |
| Aug-11-2023 | Zoeth Flegenheimer | 3.10 | Attend detention hearing for S. Bankman-Fried (1.6); prepare summary of S. Bankman-Fried hearing (1.1); correspondence with N. Friedlander re: S. Bankman-Fried hearing (.20); call with P. Lavin, J. Borriello (Togut) and B. Kotliar (Togut) re: litigation hold notice (.20). |
| Aug-11-2023 | Benjamin Beller | 1.80 | Review and revise Genesis settlement agreement and motion. |
| Aug-11-2023 | Tatum Millet | 1.70 | Draft objections to third-party subpoena to send to S. Ehrenberg for review (1.2); review subpoenas re: same (.20); email correspondence with S. Ehrenberg re: same (.10); research re: time to object under Rule 45 (.20). |
| Aug-11-2023 | HyunKyu Kim | 1.10 | Review and revise mediation statement. |
| Aug-11-2023 | Meaghan Kerin | 0.60 | Review summary of S. Bankman-Fried bail hearing per Z. Flegenheimer (.20); review media reports re: same (.40). |
| Aug-11-2023 | Phoebe Lavin | 0.50 | Call with Z. Flegenheimer, J. Borriello (Togut) and B. Kotliar (Togut) re: litigation hold notice (.20); review and revise call notes re: litigation hold notice and send to Z. Flegenheimer (.30). |
| Aug-11-2023 | Alexander Holland | 0.30 | Review documents in S. Bankman-Fried's criminal case. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-11-2023 | Stephanie Wheeler | 0.20 | Read Z. Flegenheimer email reporting on S. Bankman-Fried hearing (.10); correspondence with B. Glueckstein re: settlement procedures motion (.10). |
| Aug-11-2023 | Michele Materni | 0.10 | Review summary of S. Bankman-Fried bail revocation hearing. |
| Aug-11-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: S. Bankman-Fried SDNY litigation. |
| Aug-12-2023 | Eric Andrews | 3.80 | Draft portions of Voyager mediation response. |
| Aug-12-2023 | Mevelyn Ong | 3.50 | Review and revise Voyager mediation response (2.0); recheck Voyager mediation statement (1.5). |
| Aug-12-2023 | Adam Toobin | 1.80 | Review comments on Voyager mediation response. |
| Aug-12-2023 | Brian Glueckstein | 0.60 | Review and comment on further drafts of Genesis settlement agreement (.40); correspondence with E. Simpson re: FTX EU litigation issue (.20). |
| Aug-12-2023 | James Bromley | 0.50 | Review materials re: S. Bankman-Fried bail revocation and correspondence re: same. |
| Aug-12-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: S. Bankman-Fried bail revocation. |
| Aug-13-2023 | Eric Andrews | 3.80 | Revise sections of Voyager mediation response in response to feedback from M. Ong. |
| Aug-13-2023 | Brian Glueckstein | 1.00 | Review and comment on further revised drafts of Genesis settlement agreement (.70); correspondence with Genesis counsel and B. Beller re: Genesis settlement agreement (.30). |
| Aug-14-2023 | Mevelyn Ong | 7.90 | Call with A. Toobin re: Voyager mediation statement response comments (.40); call with E. Andrews re: Voyager mediation response (.30); review and revise same (4.0); review and revise J. Keeley's research re: |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | securities and bankruptcy law (2.0); attend to internal emails re: research re: securities and bankruptcy law (1.2). |
| Aug-14-2023 | Adam Toobin | 6.90 | Review comments to Voyager mediation response (.10); call with M. Ong re: Voyager mediation statement response comments (.40); research into 502(d)'s procedural requirements (.70); research into 502(d) and the automatic stay (2.3); revise Voyager mediation response per M. Ong comments (2.4). |
| Aug-14-2023 | Brian Glueckstein | 3.90 | Call with B. Beller and S. O'Neal (Cleary) re: Genesis settlement agreement issues (.40); follow up correspondence with internal team re: Emergent discovery (.30); resolve open Genesis settlement agreement issues (1.2); review and comment on revised Genesis settlement agreement (.40); draft and revise Genesis settlement approval motion (1.6). |
| Aug-14-2023 | Zoeth Flegenheimer | 3.30 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Aug-14-2023 | Eric Andrews | 1.50 | Call with M. Ong re: Voyager mediation response (.30); revise sections of same in accordance with feedback from M. Ong (1.2). |
| Aug-14-2023 | Alexander Holland | 1.50 | Review superseding indictment against S. Bankman-Fried (.20); review motions in limine (1.3). |
| Aug-14-2023 | Lana Levin | 1.40 | Review elevated documents re: relevance for third party requests. |
| Aug-14-2023 | Benjamin Beller | 0.90 | Call with B. Glueckstein and S. O'Neal (Cleary) re: Genesis settlement agreement issues (.40); review and revise Voyager mediation statement (.50). |
| Aug-14-2023 | Isaac Foote | 0.70 | Review communications from counsel for Emergent and |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analysis from Alix Partners (.40); follow up on analysis from Alix Partners (.30). |
| Aug-14-2023 | Meaghan Kerin | 0.60 | Review motions in limine and other updates in S. Bankman-Fried criminal action. |
| Aug-14-2023 | Daniel O'Hara | 0.60 | Review documents re: third party litigation issue. |
| Aug-14-2023 | HyunKyu Kim | 0.50 | Review documents for tax issues. |
| Aug-14-2023 | Tatum Millet | 0.50 | Review email from A&M re: Terraform subpoena preliminary data analysis (.30); draft correspondence to S. Ehrenberg re: same (.20). |
| Aug-14-2023 | Sienna Liu | 0.30 | Review portions of the Voyager mediation response drafted by E. Andrews. |
| Aug-14-2023 | Stephen Ehrenberg | 0.30 | Review summary of motions in limine filings by government and S. Bankman-Fried in criminal action re: solvency and other issues relevant to avoidance actions. |
| Aug-14-2023 | Christopher Dunne | 0.20 | Review S. Bankman-Fried bail filings. |
| Aug-15-2023 | Mevelyn Ong | 10.00 | Review and revise first consolidated Voyager mediation response draft (8.7); attend to internal emails re: same (1.3). |
| Aug-15-2023 | Sienna Liu | 4.30 | Review and revise draft Voyager mediation response. |
| Aug-15-2023 | Eric Andrews | 4.20 | Review and revise Voyager mediation response (3.7); coordinate edits re: same (.50). |
| Aug-15-2023 | Emile Shehada | 2.90 | Review consolidated complaints in S.D. Fla. MDL to flag claims implicating FTX claims or rights. |
| Aug-15-2023 | Adam Toobin | 2.40 | Draft section of introduction to Voyager mediation response (.90); review and comment on same (1.5). |
| Aug-15-2023 | Michele Materni | 2.30 | Review summary of S. Bankman-Fried motions in |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | limine (.20); review government motions in limine in S. Bankman-Fried criminal proceeding (2.1). |
| Aug-15-2023 | HyunKyu Kim | 2.20 | Review meditation statement re: tax issues. |
| Aug-15-2023 | Andrew Thompson | 1.40 | Read and review government in limine motions and supporting memorandum. |
| Aug-15-2023 | Steven Peikin | 1.20 | Review motions in limine filed by SDNY and S. Bankman-Fried. |
| Aug-15-2023 | Brian Glueckstein | 0.40 | Call with C. Dunne and B. Mauss (SW) re: Embed (.20); follow up correspondence with C. Dunne re: same (.10); call with B. Beller re: Genesis settlement issues (.10). |
| Aug-15-2023 | Anthony Lewis | 0.40 | Review motions in SDNY criminal litigation (.20); draft summary of same (.20). |
| Aug-15-2023 | Christopher Dunne | 0.30 | Call with B. Glueckstein and B. Mauss (SW) re: Embed (.20); follow up correspondence with B. Glueckstein re: same (.10). |
| Aug-15-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with relevant third party counsel re: requests for information (.10); email correspondence with J. Croke and L. Levin re: same (.10); review email from L. Levin re: third party request for information (.10). |
| Aug-15-2023 | Meaghan Kerin | 0.20 | Review updates in S. Bankman-Fried criminal action (10); correspondence to Z. Flegenheimer re: same (.10). |
| Aug-15-2023 | Benjamin Beller | 0.10 | Call with B. Glueckstein re: Genesis settlement issues. |
| Aug-16-2023 | Mevelyn Ong | 8.70 | Call with S. Liu re: Voyager mediation response drafting (.20); review and revise Voyager mediation response draft (8.5). |
| Aug-16-2023 | Brian Glueckstein | 4.20 | Review and consider UST settlement procedures |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection (.40); correspondence with S&C team re: same (.20); call with A. Kranzley re: hearing and UST issues (.20); call with B. Beller re: Genesis settlement motion issues (.20); draft and revise Genesis settlement motion and supporting papers (1.9); meeting with A. Kranzley re: hearing and strategy issues (.60); correspondence with A. Kranzley and LRC team re: UCC hearing and status conference issues (.40); correspondence with S&C team re: UST inquiry (.30). |
| Aug-16-2023 | Stephanie Wheeler | 2.60 | Call with C. Dunne re: relevant third-party litigation issue (.10); review motion to dismiss briefs in relevant third party case (2.2); review UST objection to settlement procedures motion (.30). |
| Aug-16-2023 | Tatum Millet | 1.90 | Review and revise Terraform third-party subpoena based on comments from S. Ehrenberg (.80); email correspondence with S. Ehrenberg re: same (.30); call with S. Ehrenberg re: preliminary A&M analysis re: Terraform requests (.40); finalize objection letter and draft response to subpoena (.40). |
| Aug-16-2023 | Eric Andrews | 1.30 | Coordinate with team re: edits to Voyager mediation response (.30); review cold read edits to Voyager mediation response (.40); implement edits to Voyager mediation response (.60). |
| Aug-16-2023 | Sienna Liu | 1.30 | Review edits from E. Andrews to draft Voyager mediation response (.30); call with M. Ong re: Voyager mediation response drafting (.20); review draft Voyager mediation response (.80). |
| Aug-16-2023 | Benjamin Beller | 1.30 | Review and revise Voyager mediation statement (1.1); call with B. Glueckstein re: Genesis settlement motion |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.20). |
| Aug-16-2023 | Alexa Kranzley | 1.20 | Call with B. Glueckstein re: hearing and UST issues (.20); meeting with B. Glueckstein re: hearing and strategy issues (.60); correspondence with B. Glueckstein and LRC team re: UCC hearing and status conference issues (.40). |
| Aug-16-2023 | Adam Toobin | 1.10 | Review and revise Voyager mediation response (.70); correspondence with M. Ong re: notes on money services business registration and requirements (.40). |
| Aug-16-2023 | Andrew Thompson | 0.90 | Read and review S. Bankman-Fried in limine motion and supporting memorandum (.50); read and review S. Bankman-Fried superseding indictment (.40). |
| Aug-16-2023 | HyunKyu Kim | 0.70 | Review and draft email re: mediation statement. |
| Aug-16-2023 | Stephen Ehrenberg | 0.50 | Call with T. Millet re: preliminary A&M analysis re: Terraform requests (.40); review and revise objection letter in response to Terraform request for information (.10). |
| Aug-16-2023 | Stephen Ehrenberg | 0.20 | Revise letter to M. Califano (Dentons) re: Terraform subpoena (.10); email correspondence with T. Millet re: same (.10). |
| Aug-16-2023 | Stephen Ehrenberg | 0.10 | Review email from T. Millet re: Terraform subpoena. |
| Aug-16-2023 | Christopher Dunne | 0.10 | Call with S. Wheeler re: relevant third-party litigation issue. |
| Aug-17-2023 | Michele Materni | 1.20 | Review of motions in limine in S. Bankman-Fried proceeding. |
| Aug-17-2023 | Brian Glueckstein | 1.10 | Call with S&C team and UST re: UCC issues (.50): correspondence with A. Dieterich and J. Bromley re: |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20); consider and respond to Genesis settlement and plan issues (.40). |
| Aug-17-2023 | Tatum Millet | 0.40 | Call with S. Ehrenberg re: data analysis re: Terraform third-party subpoena (.30); draft email to K. Baker re: same (.10). |
| Aug-17-2023 | Stephen Ehrenberg | 0.30 | Review analysis from A&M re: Terraform request for discovery. |
| Aug-17-2023 | Stephen Ehrenberg | 0.30 | Call with T. Millet re: data analysis re: Terraform third-party subpoena. |
| Aug-17-2023 | Mevelyn Ong | 0.30 | Email correspondence with internal team re: UCC issues. |
| Aug-17-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with Dentons and T. Millet re: Terraform subpoena. |
| Aug-17-2023 | Justin DeCamp | 0.20 | Email correspondence with team re: Embed motions to dismiss and related research issues. |
| Aug-18-2023 | Michele Materni | 2.80 | Review C. Ellison Signal documents of interest (2.0); completed review of motions in limine in S. Bankman-Fried proceeding (.70); review summary of S. Bankman-Fried and SDNY letters to the court re: discovery (.10). |
| Aug-18-2023 | Luke Ross | 2.40 | Draft and circulate to investigation team summaries of new filings in proceedings against S. Bankman-Fried. |
| Aug-18-2023 | Daniel O'Hara | 0.50 | Review documents and revise talking points re: third-party litigation. |
| Aug-18-2023 | Meaghan Kerin | 0.50 | Review new filings in S. Bankman-Fried criminal action (.40); review summary from L. Ross re: same (.10). |
| Aug-18-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: S. Bankman-Fried litigation in SDNY. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-19-2023 | Luke Ross | 0.80 | Draft and circulate to investigation team summary of new filing in proceeding against S. Bankman-Fried. |
| Aug-19-2023 | Benjamin Beller | 0.80 | Review Voyager mediation statement. |
| Aug-19-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: SDNY litigation involving S. Bankman-Fried. |
| Aug-20-2023 | Benjamin Beller | 1.10 | Review Voyager mediation statement. |
| Aug-21-2023 | Benjamin Beller | 3.90 | Review and revise Voyager mediation statement |
| Aug-21-2023 | Luke Ross | 2.10 | Review and summary of filings in proceedings against S. Bankman-Fried (1.4); review of post-bankruptcy filing communications re: transfers (.70). |
| Aug-21-2023 | Brian Glueckstein | 2.00 | Call with J. Kapoor re: redaction motion appeal issues (.80); meeting with A. Kranzley and J. Bromley re: strategy issues (.50); prepare case update (.70). |
| Aug-21-2023 | Nicholas Menillo | 1.60 | Review and comment on FTX EU dismissal motion (.70); review and consider recent filings in insurer interpleader action (.90). |
| Aug-21-2023 | Michele Materni | 0.90 | Review S. Bankman-Fried motions in limine. |
| Aug-21-2023 | Julie Kapoor | 0.80 | Call with B. Glueckstein re: redaction motion appeal issues. |
| Aug-21-2023 | James Bromley | 0.50 | Meeting with A. Kranzley and B. Glueckstein re: strategy issues. |
| Aug-22-2023 | Sienna Liu | 4.80 | Review and revise draft Voyager mediation response based on comments from B. Beller. |
| Aug-22-2023 | Benjamin Beller | 4.70 | Review and revise Voyager mediation statement. |
| Aug-22-2023 | Mevelyn Ong | 4.00 | Review and revise Voyager mediation response based on comments from B. Beller (1.9); review and revise same (2.1). |
| Aug-22-2023 | Eric Andrews | 2.10 | Review comments by B. Beller to daft Voyager |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | mediation response (.30); coordinate response re: revisions to draft Voyager mediation response (.40); revise draft Voyager mediation response in accordance with comments by B. Beller (1.4). |
| Aug-22-2023 | Lana Levin | 1.70 | Review responsive documents from FTI analyst review for third-party requests. |
| Aug-22-2023 | Adam Toobin | 1.50 | Correspondence with S. Liu re: Voyager mediation response (.50); research re: Voyager product consideration as securities (.50); respond to S. Liu re: Voyager mediation response (.30); review and revise same (.20). |
| Aug-22-2023 | Andrew Dietderich | 1.20 | Review and revise draft mediation pleading based on comments from B. Glueckstein. |
| Aug-22-2023 | James Bromley | 1.10 | Meeting with B. Glueckstein on filings re: creditor mediation motion (.30); email correspondence re: same (.20); review and comment on draft response (.60). |
| Aug-22-2023 | Bradley Harsch | 0.50 | Review emails re: orders in S. Bankman-Fried case re: bail and advice of counsel defense (.10); review emails re: third party suit and debtor entity (.10); review emails re: motions in limine filed in S. Bankman-Fried proceeding (.20); review email re: superseding indictment in S. Bankman-Fried proceeding (.10). |
| Aug-22-2023 | Meaghan Kerin | 0.40 | Review new filings in S. Bankman-Fried criminal action (.30); correspondence to L. Ross re: same (.10). |
| Aug-22-2023 | Brian Glueckstein | 0.30 | Meeting with J. Bromley on filings re: creditor mediation motion. |
| Aug-22-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with Dentons and T. Millet re: Terraform subpoena. |
| Aug-22-2023 | Tatum Millet | 0.20 | Review correspondence with S. Ehrenberg re: meet |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and confer with Terraform re: subpoena. |
| Aug-22-2023 | Esther Loh | 0.10 | Check dockets for response deadlines in customer property litigation. |
| Aug-23-2023 | Mevelyn Ong | 5.80 | Review and revise Voyager mediation response. |
| Aug-23-2023 | Benjamin Beller | 5.20 | Review and revise Voyager mediation statement. |
| Aug-23-2023 | Luke Ross | 4.60 | Review proposed jury instructions in S. Bankman-Fried criminal proceeding (3.6); review letter filing in criminal proceeding against S. Bankman-Fried (1.0). |
| Aug-23-2023 | Tatum Millet | 2.40 | Email correspondence with K. Baker and S. Ehrenberg re: call to discuss Terraform subpoena (.20); call with S. Ehrenberg, K. Baker (A&M), and L. Konig (A&M) re: preliminary analysis of data responsive to Terraform third-party subpoena (.80); draft email of discussion points for S. Ehrenberg re: Terraform meet and confer (.40); meet and confer with S. Ehrenberg, M. Califano (Dentons), and A. Landow (Dentons) re: Terraform non-party subpoena (.50); draft summary of takeaways from meet and confer to send to S. Ehrenberg (.50). |
| Aug-23-2023 | Eric Andrews | 2.10 | Revise draft Voyager mediation response (1.6); coordinate edits re: same (.40); call with S. Liu re: revisions to responsive statement for Voyager mediation (.10). |
| Aug-23-2023 | Stephen Ehrenberg | 0.80 | Review emails from S&C team re: Modulus Global and FTX re: outreach from service provider to non-US subsidiary. |
| Aug-23-2023 | Stephen Ehrenberg | 0.80 | Call with T. Millet, K. Baker (A&M), and L. Konig (A&M) re: preliminary analysis of data responsive to Terraform third-party subpoena. |
| Aug-23-2023 | Sienna Liu | 0.50 | Revise draft Voyager mediation response based on |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments from B. Beller (.40); call with E. Andrews re: revisions to responsive statement for Voyager mediation (.10). |
| Aug-23-2023 | Stephen Ehrenberg | 0.50 | Meet and confer with T. Millet, M. Califano (Dentons), and A. Landow (Dentons) re: Terraform third-party subpoena. |
| Aug-23-2023 | Meaghan Kerin | 0.50 | Review summary of proposed jury instructions filed in S. Bankman-Fried criminal action, filings re: S. Bankman-Fried advice of counsel defense. |
| Aug-23-2023 | Sean Fulton | 0.40 | Review analysis of FTX shareholdings from Alix. |
| Aug-23-2023 | Stephen Ehrenberg | 0.20 | Review email from T. Millet re: discussion points for Terraform call re: subpoena. |
| Aug-23-2023 | Anthony Lewis | 0.20 | Review materials in SDNY litigation. |
| Aug-23-2023 | Bradley Harsch | 0.10 | Review summary re: filings in S. Bankman-Fried case re: motions in limine. |
| Aug-24-2023 | Mevelyn Ong | 5.70 | Review and revise Voyager mediation response statement per comments by B. Beller (5.0); attend to internal team emails re: same (.70). |
| Aug-24-2023 | Benjamin Beller | 4.20 | Revise Voyager mediation statement. |
| Aug-24-2023 | Eric Andrews | 3.00 | Review edits to Voyager mediation response by B. Beller (.60); revise Voyager mediation response in accordance with feedback from B. Beller (2.4). |
| Aug-24-2023 | Sienna Liu | 1.50 | Review and revise draft Voyager mediation response. |
| Aug-24-2023 | James Bromley | 1.40 | Review draft complaint against certain insiders (1.2); email correspondence with QE and S&C teams re: same (.20). |
| Aug-24-2023 | Sean Fulton | 1.00 | Review appellate rules related to form of appendix for examiner appeal (.60); correspondence with B. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein and E. Shehada re: appendix for examiner appeal (.40). |
| Aug-24-2023 | Lester Su | 1.00 | Review and update JPL litigation expert instruction. |
| Aug-24-2023 | Jacob Croke | 0.70 | Correspondence with internal team re: experts for upcoming litigation. |
| Aug-24-2023 | James Bromley | 0.50 | Review materials re: S. Bankman-Fried proceedings. |
| Aug-24-2023 | Adam Toobin | 0.40 | Review comments to the Voyager mediation response and submit edits. |
| Aug-24-2023 | Stephen Ehrenberg | 0.30 | Review materials in advance of call with counsel to service provider to non-US subsidiary. |
| Aug-24-2023 | Anthony Lewis | 0.20 | Review materials in SDNY litigation. |
| Aug-24-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with T. Millet and A&M re: parameters for data pull in response to Terraform subpoena. |
| Aug-25-2023 | Benjamin Beller | 1.90 | Call with YCST team and S. Liu re: Voyager mediation response (.50); revise Voyager mediation response (1.4). |
| Aug-25-2023 | Daniel O'Hara | 1.50 | Correspondence with internal team re: relevant third-party litigation, draft and revise talking points re: same. |
| Aug-25-2023 | Luke Ross | 1.40 | Review and summary of letter filing in criminal proceeding against S. Bankman-Fried. |
| Aug-25-2023 | Brian Glueckstein | 0.60 | Review Emergent protocol motion (.40); correspondence with Emergent counsel re: protocol motion (.20). |
| Aug-25-2023 | Anthony Lewis | 0.60 | Correspondence with S&C, Paul Hastings, Eversheds teams re: relevant third-party issues (.50); correspondence with S&C team re: SDNY litigation with S. Bankman-Fried (.10). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-25-2023 | Sienna Liu | 0.50 | Call with YCST team and B. Beller re: Voyager mediation response. |
| Aug-25-2023 | Tatum Millet | 0.40 | Draft responses to questions from K. Baker re: data responsive to Terraform subpoena. |
| Aug-25-2023 | Justin DeCamp | 0.10 | Email correspondence with internal team and QE re: Embed discovery requests. |
| Aug-26-2023 | Benjamin Beller | 0.90 | Review Voyager mediation statement. |
| Aug-26-2023 | Sienna Liu | 0.60 | Revise Voyager mediation response. |
| Aug-27-2023 | Brian Glueckstein | 3.50 | Review and revise Voyager mediation response (3.4); correspondence with B. Beller re: same (.10). |
| Aug-27-2023 | Sienna Liu | 2.10 | Finalize Voyager mediation response. |
| Aug-27-2023 | Mevelyn Ong | 1.50 | Review edits to Voyager mediation response and attend to further edits with S. Liu. |
| Aug-27-2023 | Benjamin Beller | 1.30 | Review Voyager mediation statement. |
| Aug-28-2023 | Mevelyn Ong | 6.00 | Undertake final review of revised Voyager mediation response (5.1); attend to team emails re: same (.90). |
| Aug-28-2023 | Sienna Liu | 4.40 | Finalize Voyager mediation response (3.0); call with B. Beller re: revisions to responsive statement for Voyager mediation (.20); review index for Voyager mediation binder (1.2). |
| Aug-28-2023 | Eric Andrews | 3.20 | Revise Voyager mediation response (2.5); correspondence with internal team re: safe harbor (.30); coordinate revisions to Voyager mediation response (.40). |
| Aug-28-2023 | Benjamin Beller | 2.40 | Call with S. Liu re revisions to responsive statement for Voyager mediation (.20) revise Voyager mediation statement and related (2.2). |
| Aug-28-2023 | Daniel O'Hara | 1.70 | Review and respond to correspondence re: ongoing |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant third-party litigation (.90); call with A. Lewis and ad hoc committee counsel re: relevant third-party litigation issues (.40); call with counsel to the UCC and A. Lewis re: relevant third-party litigation (.40). |
| Aug-28-2023 | Anthony Lewis | 1.70 | Call with D. O'Hara and ad hoc committee counsel re: relevant third-party litigation issues (.40); call with D. O'Hara and UCC counsel re: relevant third-party litigation (.40); review materials re: relevant third-party issues (.50); correspondence with S&C, PH and Eversheds teams re: relevant third-party issues (.40). |
| Aug-28-2023 | Tatum Millet | 1.20 | Draft email to S. Ehrenberg re: production of trading data for FTX customers (.30); review production letters re: same (.40); follow-up correspondence with S. Ehrenberg in response to questions re: same (.50). |
| Aug-28-2023 | Alexander Holland | 0.90 | Review filings re: motions to exclude experts. |
| Aug-28-2023 | Adam Toobin | 0.70 | Review comments to mediation response. |
| Aug-28-2023 | Luke Ross | 0.70 | Review and summary of docket activity in criminal proceeding against S. Bankman-Fried. |
| Aug-28-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with A&M, T. Millet and J. Croke re: Terraform request for discovery. |
| Aug-28-2023 | Brian Glueckstein | 0.30 | Call with J. Rozoff (Cornerstone) re: expert issues. |
| Aug-28-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with J. Croke and L. Levin re: third-party request for information. |
| Aug-28-2023 | Meaghan Kerin | 0.10 | Review L. Ross summary of updates in S. Bankman-Fried criminal action. |
| Aug-29-2023 | Zoeth Flegenheimer | 4.00 | Review and summarize filings in S. Bankman-Fried's criminal proceeding. |
| Aug-29-2023 | Sienna Liu | 2.90 | Finalize Voyager mediation response and binder (2.4); |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review re: same (.50). |
| Aug-29-2023 | Lana Levin | 2.40 | Draft summary examples of representative documents re: review for third-party requests. |
| Aug-29-2023 | Benjamin Beller | 1.80 | Revise Voyager mediation statement and prepare for submission. |
| Aug-29-2023 | Daniel O'Hara | 1.70 | Revise talking points re: relevant third-party litigation and correspondence re: same (.70); call with S. Wheeler re: relevant third-party opposition brief arguments (.20); call with Cozen O'Connor and A. Lewis re: relevant-third party litigation (.50); call with A. Lewis re: relevant-third party litigation (.30). |
| Aug-29-2023 | Eric Andrews | 1.30 | Final review of Voyager mediation response and binder of authorities (1.1); coordinate dissemination of Voyager mediation response together with binder of authorities (.20). |
| Aug-29-2023 | William Wagener | 1.20 | Read S. Bankman-Fried and DOJ motions in limine re: experts and summaries of proposed testimony and circulated same to Alix. |
| Aug-29-2023 | Mevelyn Ong | 1.00 | Undertake final review of revised Voyager mediation response. |
| Aug-29-2023 | Anthony Lewis | 0.90 | Call with D. O'Hara and Cozen O'Connor team re: relevant third-party litigation (.50); call with D. O'Hara re: relevant third-party litigation (.30); correspondence with S&C team re: SDNY litigation with S. Bankman-Fried (.10). |
| Aug-29-2023 | Tatum Millet | 0.70 | Review CFTC production letters re: trading histories for FTX customers (.30); draft email to S. Ehrenberg re: same (.40). |
| Aug-29-2023 | Stephanie | 0.60 | Correspondence with Z. Flegenheimer re: motions in |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | limine (.20); correspondence with J. Ray (FTX) and W. Sears (QE) re: S. Bankman Fried motions (.20); call with D. O'Hara re: relevant third party opposition brief arguments (.20). |
| Aug-29-2023 | Stephen Ehrenberg | 0.60 | Review documents located in response to third-party request for information (.40); email correspondence with L. Levin and J. Croke re: same (.20). |
| Aug-29-2023 | Alexander Holland | 0.50 | Review filings re: S. Bankman-Fried trial (.40); correspondence with Alix re: same (.10). |
| Aug-29-2023 | Brian Glueckstein | 0.40 | Correspondence with S. Fulton and follow-up documents re: Examiner appeal appendix issues. |
| Aug-29-2023 | Meaghan Kerin | 0.30 | Review Z. Flegenheimer and L. Ross summaries of filings in S. Bankman-Fried criminal action (.20); review emails from J. Croke and W. Wagener re: same (.10). |
| Aug-29-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with A&M, T. Millet and J. Croke re: Terraform request for information. |
| Aug-29-2023 | Bradley Harsch | 0.10 | Review summary of S. Bankman-Fried docket filings. |
| Aug-29-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with L. Levin and J. Croke re: third-party request for information. |
| Aug-30-2023 | Sean Fulton | 3.60 | Review list of documents sent by UST for examiner appeal appendix (.90); update list of documents sent by UST for examiner appeal index (2.2); correspondence with UCC counsel re: list of documents for examiner appeal index (.30); email correspondence with UST re: list of documents for examiner appeal index (.20). |
| Aug-30-2023 | Benjamin Beller | 2.40 | Review Voyager mediation response. |
| Aug-30-2023 | Sienna Liu | 1.90 | Draft summary of Voyager's mediation response. |
| Aug-30-2023 | Eric Andrews | 1.80 | Review Voyager mediation response (1.4); revise |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summary and analysis of Voyager mediation response (.40). |
| Aug-30-2023 | Stephanie Wheeler | 1.80 | Revise notice to UCC, US Trustee re: settlements (.30); review protective order governing Chapter 11 cases and review of Rule 2004 (1.0); call with B. Harsch re: revisions to settlement chart for UCC, US Trustee (.30); call with B. Glueckstein re: 2004 exam (.20). |
| Aug-30-2023 | Mevelyn Ong | 1.80 | Review Voyager mediation response. |
| Aug-30-2023 | Zoeth Flegenheimer | 1.40 | Attend virtual pretrial hearing for S. Bankman-Fried (1.0); prepare and circulate summary of S. Bankman-Fried's hearing (.40). |
| Aug-30-2023 | Adam Toobin | 0.60 | Review Voyager mediation response (.30); comment on summary (.30). |
| Aug-30-2023 | Nicole Friedlander | 0.50 | Attend telephone hearing re: S. Bankman-Fried motions. |
| Aug-30-2023 | Daniel O'Hara | 0.40 | Review correspondence re: ongoing relevant third-party litigation. |
| Aug-30-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with E. Simpson, O. Piscicelli and J. Rosenfeld re: inquiry from service provider to non-US subsidiary. |
| Aug-30-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with A&M, and T. Millet re: Celsius request for information. |
| Aug-30-2023 | Stephen Ehrenberg | 0.30 | Correspondence to Z. Flegenheimer re: S. Bankman-Fried discovery motions. |
| Aug-30-2023 | Stephen Ehrenberg | 0.20 | Review inquiry from service provider to non-US subsidiary and consider response on behalf of estate. |
| Aug-30-2023 | Meaghan Kerin | 0.10 | Review update from Z. Flegenheimer re: S. Bankman-Fried criminal action. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-30-2023 | Nicole Friedlander | 0.10 | Email correspondence with B. Glueckstein and S. Wheeler re: counsel for Alameda personnel. |
| Aug-31-2023 | Lana Levin | 1.80 | Review draft complaints against filed complaints for third-party requests. |
| Aug-31-2023 | Mevelyn Ong | 1.50 | Review and revise hard copy Voyager mediation response. |
| Aug-31-2023 | Stephen Ehrenberg | 0.80 | Review analysis from T. Millet re: responses to Terraform request for discovery (.70); email correspondence with A&M, T. Millet and J. Croke re: same. |
| Aug-31-2023 | Brian Glueckstein | 0.60 | Correspondence with S. Fulton re: examiner appeal appendix. |
| Aug-31-2023 | Stephen Ehrenberg | 0.50 | Review status of searches and response to third-party request for information (.40); email correspondence with J. Croke re: same. |
| Aug-31-2023 | Stephen Ehrenberg | 0.40 | Email correspondence with O. Piscicelli, E. Simpson, and J. Rosenfeld re: Modulus Global issue. |
| Aug-31-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with L. Levin and J. Croke re: third-party request for information. |
| Aug-31-2023 | Stephen Ehrenberg | 0.10 | Email correspondence A. Chakravarty re: third-party request for information. |
| Aug-31-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with A&M, T. Millet and J. Croke re: Terraform request for discovery. |
| **Total** | | **492.40** | |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Andrew Dietderich | 0.20 | Email correspondence re: NDAs for UCC members. |
| Aug-02-2023 | James Bromley | 1.70 | Call with J. Ray (FTX), Paul Hastings, E. Mosley (A&M) and creditors re: coin monetization; (.50); follow up correspondence re: the same (.40); correspondence with J. Ray (FTX), A. Dietderich and PWP re: 2.0 discussions with creditors (.50); prepare for call re: the same (.30). |
| Aug-02-2023 | James Bromley | 0.50 | Call with J. Ray (FTX) re: creditor issues. |
| Aug-02-2023 | Alexa Kranzley | 0.30 | Draft response re: inbound creditor inquiries. |
| Aug-04-2023 | Andrew Dietderich | 0.80 | Call E. Broderick (Eversheds) re: multiple issues (.60); correspondence with B. Glueckstein re: 2019 matters re: ad hoc (.20). |
| Aug-04-2023 | Alexa Kranzley | 0.20 | Draft response to inbound creditor inquiries. |
| Aug-05-2023 | Andrew Dietderich | 0.60 | Email correspondences with E. Broderick (Eversheds) re: ad hoc issues. |
| Aug-05-2023 | Alexa Kranzley | 0.30 | Correspondences with Eversheds re: KYC and claims portal issues. |
| Aug-06-2023 | Andrew Dietderich | 0.80 | Review UCC bylaws re: trading issues (.60); correspondence with J. Ray (FTX) re: the same (.20). |
| Aug-07-2023 | Alexa Kranzley | 1.00 | Call with counsel to relevant third party and S&C team (.80); internal correspondences re: the same (.20). |
| Aug-07-2023 | Andrew Dietderich | 0.80 | Email correspondence with ad hoc (.20); email correspondence with K. Hansen (Paul Hastings) re: NDA (.60). |
| Aug-07-2023 | Alexander Holland | 0.60 | Correspondence with N. Friedlander, J. Croke and A. Lewis re: UCC request. |
| Aug-07-2023 | Benjamin | 0.40 | Call with creditor (.20); email correspondence with A. |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | Kranzley re: the same (.20). |
| Aug-08-2023 | Andrew Dietderich | 1.80 | Call with K. Hansen (Paul Hastings) re: NDA (.40); email correspondence with UCC team re: member info access (.80); call with E. Broderick (Eversheds) re: Rothschilds retention (.40); email correspondences re: the same (.20). |
| Aug-09-2023 | Andrew Dietderich | 1.70 | Review and comment on issues list from ad hoc (.20); call with B. Glueckstein, A. Kranzley and Paul Hastings team re: workstreams and strategy issues (.60 - partial attendance); review input from creditor groups (.90). |
| Aug-09-2023 | Alexa Kranzley | 1.20 | Call with A. Dietderich, B. Glueckstein and Paul Hastings teams re: workstreams and strategy issues. |
| Aug-09-2023 | Brian Glueckstein | 1.10 | Call with A. Kranzley, A. Dietderich and Paul Hastings team re: workstreams and strategy issues (partial attendance). |
| Aug-09-2023 | James Bromley | 0.70 | Email correspondence with A. Dietderich re: UCC issues (.30); review materials re: the same (.40). |
| Aug-10-2023 | Benjamin Zonenshayn | 0.80 | Correspondence with creditor re: claims process (.60); review third party creditor positions (.20). |
| Aug-10-2023 | Alexa Kranzley | 0.40 | Correspondences with creditors re: customer portal and related issues. |
| Aug-11-2023 | Andrew Dietderich | 1.60 | Call with J. Ray (FTX) re: ad hoc issues and meeting plan (.90); email exchanges correspondence with ad hoc members and UCC re: the same (.30); call J. Minias (Wilkie) re: preference issues (.40). |
| Aug-11-2023 | Alexa Kranzley | 0.40 | Correspondences with creditors re: claims portal and related issues. |
| Aug-14-2023 | Alexa Kranzley | 1.20 | Call with DOJ re: bar date and related issues (.30); |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with creditors re: outstanding claim issues (.50); correspondences with Paul Hastings re: the same (.40). |
| Aug-14-2023 | James Bromley | 0.50 | Correspondence with ad hoc committee re: issues (.30); correspondence with A. Dietderich, B. Glueckstein, A&M and PWP teams re: same (.20). |
| Aug-14-2023 | Stephanie Wheeler | 0.20 | Correspondence with C. Dunne and A. Kranzley re: UCC request for information. |
| Aug-15-2023 | Alexa Kranzley | 0.70 | Call with Eversheds team re: reimbursement and related issues. |
| Aug-16-2023 | Andrew Dietderich | 0.90 | Call E. Broderick (Eversheds) re: case issues (.40); correspondence re: KYC clearance and Rothschilds retention (.30); correspondence with S. Cohen-Levin and A. Kranzley re: same (.20). |
| Aug-16-2023 | James Bromley | 0.90 | Email correspondences with J. Ray (FTX) and internal team re: UCC issues. |
| Aug-17-2023 | Andrew Dietderich | 3.00 | Call with UST and S&C team re: debtor statement (.60); email correspondence with K. Hansen (Paul Hastings) re: NDA for 2.0 process (.70); email exchange with J. Ray (FTX) re: same (.30); email exchanges with internal team and J. Ray (FTX) re: UCC involvement in mediations (1.3). |
| Aug-17-2023 | Alexa Kranzley | 1.40 | Call with UST and S&C team re: debtor statement (.60); call with UST re: schedules and related issues (.60); follow up with internal team re: related issues (.20). |
| Aug-18-2023 | Andrew Dietderich | 2.40 | Call with J. Ray (FTX) re: UCC (.50); call E. Broderick (Eversheds) re: upcoming schedule (.40); email exchanges with A. Entwistle (Entwistle Law) re: the same (.20); correspondences with K. Hansen (Paul |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Hastings) re: the same (.40); emails with Paul Hastings re: motion on mediation timing and related communications issues (.90). |
| Aug-18-2023 | James Bromley | 2.20 | Call with counsel to equity investor (.60); correspondences with J. Ray (FTX), A. Dietderich and B. Glueckstein re: UCC and AHC issues (.30); review materials re: same (1.3). |
| Aug-18-2023 | James Bromley | 0.40 | Internal correspondences re: UCC issues. |
| Aug-19-2023 | Andrew Dietderich | 0.70 | Email correspondences with creditors re: info sharing protocols. |
| Aug-20-2023 | Andrew Dietderich | 0.50 | Email exchange with J. Ray (FTX) re: creditor meeting agenda (.40); internal correspondences re: the same (.10). |
| Aug-21-2023 | Andrew Dietderich | 1.40 | Finalize procedure re: information sharing (.40); correspondence with K. Hansen (Paul Hastings) re: same (.60); finalize UCC NDAs (.20); correspondences re: agenda for meetings (.20). |
| Aug-23-2023 | Adam Toobin | 0.30 | Correspondences re: response to creditor inquiries. |
| Aug-24-2023 | Alexa Kranzley | 0.10 | Correspondences with creditor re: KYC information. |
| Aug-25-2023 | Julie Kapoor | 0.30 | Call with D. Hisarli and creditors' counsel re: sale motion. |
| Aug-25-2023 | M. Devin Hisarli | 0.30 | Call with J. Kapoor and creditors' counsel re: sale motion. |
| Aug-27-2023 | Alexa Kranzley | 0.10 | Correspondences with UCC re: case updates. |
| Aug-29-2023 | Alexa Kranzley | 0.10 | Correspondences with creditor re: KYC issues. |
| Aug-30-2023 | Andrew Dietderich | 1.90 | Prepare for UCC call (.20); call with A&M team, UCC, S&C team and Galaxy advisors re: sale and IMA motions (1.4); follow-up correspondence with J. Ray |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (FTX) and team (.20); emails with K. Hansen (Paul Hastings) re: same (.10). |
| Aug-30-2023 | Dylan Handelsman | 1.90 | Prepare for UCC call (.20); call with A&M team, UCC, S&C team and Galaxy advisors re: sale and IMA motions (1.4); follow up emails re: UCC call (.30). |
| Aug-30-2023 | Julie Kapoor | 1.40 | Call with A&M team, UCC, S&C team and Galaxy advisors re: sale and IMA motions. |
| Aug-30-2023 | James Bromley | 1.40 | Call with A&M team, UCC, S&C team and Galaxy advisors re: sale and IMA motions (1.4) |
| Aug-30-2023 | M. Devin Hisarli | 1.40 | Call with A&M team, UCC, S&C team and Galaxy advisors re: sale and IMA motions. |
| Aug-31-2023 | Andrew Dietderich | 1.60 | Prepare for 2.0 meeting (.30); review comments from UCC re: sale motion (.20); emails with S&C team re: same (.10); call with E. Broderick (Eversheds) re: AHC fee reimbursement motion and UCC questions (.70); call with E. Broderick (Eversheds) re: UCC concerns (.30). |
| Aug-31-2023 | Brian Glueckstein | 0.30 | Correspondence with J. Croke re: creditor inquiries. |
| Aug-31-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: creditor inquiries. |
| Aug-31-2023 | Adam Toobin | 0.20 | Correspondences with Z. Flegenheimer re: legal holds outreach. |
| **Total** | | **45.80** | |

## Project: 00024 - NON-WORKING TRAVEL

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Aug-11-2023 | Zoeth Flegenheimer | 0.90 | Travel to and from courthouse for S. Bankman-Fried's criminal proceeding. |
| Aug-23-2023 | James Bromley | 4.00 | Drive to and from DE from NJ for omnibus hearing |
| Aug-23-2023 | Brian Glueckstein | 1.10 | Remaining travel time to/from DE for omnibus hearing. |
| **Total** | | **6.00** | |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Michele Materni | 2.60 | Review draft plan (2.3); review UCC response re: the same (.30) |
| Aug-01-2023 | James Bromley | 1.20 | Email correspondence with J. Ray (FTX), B. Glueckstein and A. Dietderich re: plan statement from UCC (.30); review and revise response to same (.90). |
| Aug-01-2023 | Andrew Thompson | 1.20 | Review as-filed draft of FTX plan and UCC statement. |
| Aug-01-2023 | Nam Luu | 0.90 | Review draft plan, term sheet, and UCC's statement on draft plan. |
| Aug-01-2023 | Benjamin Zonenshayn | 0.80 | Summarize positions taken by relevant creditors. |
| Aug-01-2023 | Fabio Weinberg Crocco | 0.40 | Review statement from ad hoc customer group re: plan. |
| Aug-01-2023 | Alexa Kranzley | 0.20 | Correspondence with S&C team re: creditor responses to plan. |
| Aug-01-2023 | Bradley Harsch | 0.20 | Review chapter 11 plan and UCC statement. |
| Aug-02-2023 | Sean Fulton | 2.20 | Review draft plan of reorganization term sheet (1.0); review UCC objection re: the same (1.2). |
| Aug-02-2023 | Andrew Dietderich | 0.80 | Prepare response to UCC statement re: plan. |
| Aug-02-2023 | Brian Glueckstein | 0.40 | Draft response to UCC plan statement. |
| Aug-02-2023 | Christian Hodges | 0.40 | Call with L. Su re: plan constructive trust treatment (.20); draft email with background documents to L. Su (.20). |
| Aug-02-2023 | Lester Su | 0.20 | Call with C. Hodges re: plan constructive trust treatment. |
| Aug-02-2023 | Keila Mayberry | 0.10 | Review and revise plan. |
| Aug-02-2023 | Nam Luu | 0.10 | Email correspondence with C. Hodges re: plan. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-03-2023 | James Bromley | 1.30 | Review plan materials (.60); email correspondence with A. Dietderich, B. Glueckstein and J. Ray (FTX) re: same (.70). |
| Aug-03-2023 | Christian Hodges | 0.70 | Correspondence with A. Dietderich and M. Schwartz re: UCC NDAs (.30); revise UCC NDAs (.20); draft email to UCC re: same (.20). |
| Aug-03-2023 | Andrew Dietderich | 0.30 | Email correspondence with internal team re: plan matters. |
| Aug-03-2023 | Alexa Kranzley | 0.30 | Email correspondence with internal team re: plan matters. |
| Aug-03-2023 | Fabio Weinberg Crocco | 0.10 | Email correspondence with internal team re: plan matters. |
| Aug-04-2023 | James Bromley | 4.40 | Email correspondence with J. Ray (FTX) and A. Dietderich re: plan filing (.70); draft re: same (3.0); review materials re: same (.70). |
| Aug-04-2023 | Andrew Dietderich | 3.00 | Revise J. Bromley's draft response to UCC plan statement (1.7); call with B. Glueckstein re: strategy issues (.30); call with A. Kranzley re: plan issues (.30); follow up correspondence with internal team re: same (.30) call with K. Ramanathan (A&M) re: same (.40). |
| Aug-04-2023 | James Bromley | 1.50 | Draft response to UCC statement re: plan. |
| Aug-04-2023 | Alexa Kranzley | 1.30 | Call with A. Dietderich re: plan issues (.30); call with S. Coverick (A&M) re: plan issues (.30); correspondence with A&M and S&C teams re: same (.40); review documentation re: same (.40). |
| Aug-04-2023 | Benjamin Zonenshayn | 1.20 | Review and revise response to UCC plan statement. |
| Aug-04-2023 | Christian Hodges | 1.00 | Correspondence with internal team re: UCC statement |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); review UCC statement (.40); correspondence with B. Zonenshayn re: UCC statement (.30). |
| Aug-04-2023 | Brian Glueckstein | 1.00 | Call with E. Broderick (Eversheds) re: preference and plan issues (.30); respond to AHC requests for information (.40); call with A. Dietderich re: strategy issues (.30). |
| Aug-04-2023 | Nam Luu | 0.80 | Review draft plan and related (.50); correspondence with J. Kapoor and C. Hodges re: same (.30). |
| Aug-04-2023 | James Bromley | 0.50 | Email correspondence re: plan discussions with J. Ray (FTX), A. Dietderich, B. Glueckstein, and PWP. |
| Aug-04-2023 | Sophia Chen | 0.40 | Research re: plan support agreement per M. Yu. |
| Aug-04-2023 | Fabio Weinberg Crocco | 0.30 | Email correspondence with S&C team re: matters relating to plan term sheet. |
| Aug-04-2023 | Anthony Lewis | 0.30 | Review plan of reorganization and UCC statement. |
| Aug-05-2023 | James Bromley | 2.50 | Draft response to UCC plan statement (2.0); email correspondence with C. Hodges, A. Dietderich, and J. Ray (FTX) re: same (.50). |
| Aug-05-2023 | Christian Hodges | 2.10 | Call with J. Ray (FTX), A. Dietderich, and J. Bromley re: creditor open issues (1.3); call with A. Dietderich re: UCC NDA (.30); revise UCC NDA (.50). |
| Aug-05-2023 | James Bromley | 1.50 | Call with Farnan LLP re: UCC plan statement (1.0); email correspondence with A. Dietderich and J. Ray (FTX) re: same (.10); revise response to same (.40). |
| Aug-05-2023 | James Bromley | 1.30 | Call with J. Ray (FTX), A. Dietderich, and C. Hodges re: creditor open issues. |
| Aug-05-2023 | Andrew Dietderich | 1.30 | Call with J. Ray (FTX), J. Bromley, and C. Hodges re: creditor open issues (1.3); call with C. Hodges re: UCC NDA (.30) |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-05-2023 | Brian Glueckstein | 0.70 | Review and revise draft response to UCC plan statement. |
| Aug-06-2023 | Benjamin Zonenshayn | 1.10 | Compile materials for disclosure statement (.80); research re: same (.30). |
| Aug-06-2023 | James Bromley | 0.80 | Draft response to UCC plan statement. |
| Aug-06-2023 | James Bromley | 0.60 | Email correspondence with board members re: response to UCC plan statement. |
| Aug-06-2023 | Julie Kapoor | 0.50 | Review plan. |
| Aug-06-2023 | Brian Glueckstein | 0.30 | Call with A. Dietderich and Eversheds team re: disclosure and plan issues. |
| Aug-06-2023 | Andrew Dietderich | 0.30 | Call with B. Glueckstein and Eversheds team re: disclosure and plan issues. |
| Aug-07-2023 | Grier Barnes | 2.60 | Prepare for meeting re: disclosure statement with A. Kranzley (1.3); meeting with A. Kranzley and B. Zonenshayn re: disclosure statement (.80); meeting with B. Zonenshayn re: disclosure statement (.50). |
| Aug-07-2023 | Benjamin Zonenshayn | 1.60 | Meeting with A. Kranzley and G. Barnes re: disclosure statement (.80); meeting with G. Barnes re: disclosure statement (.50); edit notes re: same (.30). |
| Aug-07-2023 | Alexa Kranzley | 1.50 | Meeting with G. Barnes and B. Zonenshayn re: disclosure statement (.80); review materials re: same (.30); correspondence with internal team re: solicitation procedures motion (.40). |
| Aug-07-2023 | Alexa Kranzley | 0.70 | Review plan and work on related claims and reconciliation issues. |
| Aug-07-2023 | Sharon Levin | 0.40 | Email correspondence with SDNY re: FTX plan of reorganization. |
| Aug-07-2023 | Sharon Levin | 0.10 | Email correspondence with J. Croke re: FTX plan of |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reorganization. |
| Aug-09-2023 | Christian Hodges | 2.30 | Meeting with A. Dietderich re: UCC statement (.30); proofread response to UCC plan statement (.40); revise response to UCC plan statement (.80); correspondence with B. Zonenshayn and A. Kranzley re: filing response to UCC plan statement (.80). |
| Aug-09-2023 | Jordan Cohen | 1.90 | Research risk factors for the disclosure statement. (no charge) |
| Aug-09-2023 | Brian Glueckstein | 1.00 | Review and comment on revised drafts of response to UCC plan statement (.70); review and follow-up re: AHC 2019 (.30). |
| Aug-09-2023 | James Bromley | 1.00 | Revise pleading re: UCC plan statement. |
| Aug-09-2023 | Alexa Kranzley | 0.90 | Correspondence with internal team re: preparation of disclosure statement and solicitation procedures motion (.40); call with A&M re: plan and related issues (.50). |
| Aug-09-2023 | Andrew Dietderich | 0.30 | Meeting with C. Hodges re: UCC statement. |
| Aug-09-2023 | Andrew Dietderich | 0.20 | Email correspondence with J. Ray (FTX) and J. Bromley re: response to UCC statement. |
| Aug-09-2023 | Andrew Dietderich | 0.20 | Call with S. Coverick (A&M) re: claim issues. |
| Aug-10-2023 | James Bromley | 1.30 | Email correspondence with J. Ray (FTX), B. Glueckstein and A. Dietderich re: UCC opposition re: plan (.30); review materials re: same (.80). |
| Aug-10-2023 | Sharon Levin | 1.00 | Meeting with SDNY re: FTX draft plan of reorganization. |
| Aug-10-2023 | Jordan Cohen | 0.90 | Draft risk factors for disclosure plan. (no charge) |
| Aug-10-2023 | Andrew Dietderich | 0.80 | Discuss plan with SDNY (.60) follow up correspondence with S. Levin re: same (.20). |
| Aug-10-2023 | Brian Glueckstein | 0.70 | Correspondence with S&C team and UST re: plan issues (.40); review UCC correspondence re: plan and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coin issues (.30). |
| Aug-10-2023 | Daniel Fradin | 0.50 | Research re: plans, disclosure statements, and solicitation procedures. |
| Aug-14-2023 | Brian Glueckstein | 1.10 | Call with A. Dietderich re: plan, AHC and UCC issues (.50); correspondence with S&C team re: AHC fees and follow-up (.60). |
| Aug-14-2023 | James Bromley | 1.10 | Correspondence with A. Dietderich, B. Glueckstein and J. Ray (FTX) re: UCC and PH discussions, NDAs and plan issues (.40); review materials re: same (.70). |
| Aug-14-2023 | Andrew Dietderich | 0.90 | Call with K. Hansen (Paul Hastings) re: debtor and UCC mediation proposals (.40) call with B. Glueckstein re: plan, AHC and UCC issues (.50). |
| Aug-15-2023 | Brian Glueckstein | 1.10 | Correspondence with A. Dietderich re: plan matters (.20); call with A. Kranzley re: plan and UCC matters (.40); work on response to UCC plan statement (.40); follow-up re: same (.10). |
| Aug-15-2023 | Christian Hodges | 1.10 | Review and revise FTT memo. |
| Aug-15-2023 | Alexa Kranzley | 0.60 | Call with B. Glueckstein re: plan and UCC matters (.40); correspondence with internal team and A&M re: case update and related issues (.20). |
| Aug-16-2023 | Alexa Kranzley | 2.80 | Review case update slides (.60); correspondence with A&M re: updates for hearing (.20); correspondence with B. Glueckstein re: same (.60); review and revise materials re: same (.60); prepare notes re: same (.40); correspondence with internal team and A&M re: same (.40). |
| Aug-17-2023 | James Bromley | 0.80 | Correspondences with UST, A. Kranzley and B. Glueckstein re: UCC plan response (.60); email correspondences with the internal team and J. Ray |

### Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (FTX) re: the same (.20). |
| Aug-17-2023 | Alexa Kranzley | 0.30 | Correspondence with internal team re: solicitation procedures and related issues. |
| Aug-18-2023 | Brian Glueckstein | 1.60 | Correspondence with Paul Hastings and S&C re: UCC mediation motion (.40); review and analyze UCC mediation motion (1.2). |
| Aug-18-2023 | Alexa Kranzley | 0.90 | Correspondence with internal team and PH re: mediation motion and plan issues (.50); review filed mediation motion (.40). |
| Aug-18-2023 | James Bromley | 0.50 | Meeting with B. Glueckstein re: UCC and plan issues. |
| Aug-18-2023 | Brian Glueckstein | 0.50 | Meeting with J. Bromley re: UCC and plan issues. |
| Aug-19-2023 | Julie Kapoor | 0.80 | Review UCC mediation motion (.20); research re: same (.80). |
| Aug-19-2023 | Brian Glueckstein | 0.70 | Review and revise objection to UCC mediation motion. |
| Aug-19-2023 | Alexa Kranzley | 0.50 | Review mediation motion (.40); correspondence with internal team re: same (.10). |
| Aug-19-2023 | Daniel Fradin | 0.20 | Internal correspondence re: UCC motion to compel mediation. |
| Aug-20-2023 | Julie Kapoor | 4.50 | Call with B. Glueckstein, A. Kranzley and D. Fradin re: objection to UCC mediation motion (.30); call with D. Fradin re: same (.10); work on same (4.1). |
| Aug-20-2023 | Daniel Fradin | 3.60 | Prepare objection to UCC mediation motion (3.2); call with B. Glueckstein, A. Kranzley and J. Kapoor re: same (.30); call with J. Kapoor re: same (.10). |
| Aug-20-2023 | Brian Glueckstein | 0.30 | Call with A. Kranzley, J. Kapoor and D. Fradin re: objection to UCC mediation motion. |
| Aug-20-2023 | Alexa Kranzley | 0.30 | Call with B. Glueckstein, J. Kapoor and D. Fradin re: objection to UCC mediation motion. |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-20-2023 | Brian Glueckstein | 0.20 | Correspondence with S&C team re: plan and related issues. |
| Aug-21-2023 | Julie Kapoor | 4.20 | Revise objection to motion to shorten re: mediation motion (3.6); call with B. Glueckstein, A. Kranzley, and LRC team re: objection to UCC motion to shorten re: mediation motion (.40); call with B. Glueckstein and A. Kranzley re: same (.20). |
| Aug-21-2023 | Brian Glueckstein | 2.90 | Call with A. Kranzley, J. Kapoor and LRC team re: objection to UCC motion to shorten re: mediation motion (.40); call with A. Kranzley and J. Kapoor re: same (.20); draft and revise opposition to motion to shorten re: mediation motion (2.3). |
| Aug-21-2023 | Alexa Kranzley | 2.00 | Call with B. Glueckstein, J. Kapoor and LRC team re: objection to UCC motion to shorten re: mediation motion (.40); call with B. Glueckstein and J. Kapoor re: same (.20); review and revise objection to motion to shorten re: mediation motion (.50); meeting with D. Fradin re: plan research (.40); correspondence with B. Glueckstein re: same (.50). |
| Aug-21-2023 | Daniel Fradin | 0.40 | Meeting with A. Kranzley re: plan research. |
| Aug-22-2023 | Brian Glueckstein | 4.10 | Draft and revise objection to UCC motion to shorten re: mediation motion (3.1); correspondence with A. Dietderich re: mediation motion (.20); correspondence with S&C and Landis teams re: response to mediation motion (.80). |
| Aug-22-2023 | Alexa Kranzley | 1.80 | Review and revise deck for hearing (.40); correspondence with B. Glueckstein and A&M re: same (.60); prepare notes and comments re: hearing (.80). |
| Aug-22-2023 | Daniel Fradin | 1.20 | Meeting with M. Yu and A. Lavallee re: solicitation |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | procedures (.40); research re: same (.70); correspondence with internal team re: solicitation procedures (.10). |
| Aug-22-2023 | Nicole Miller | 0.80 | Review case law research re: claims related motion (.50); call with J. Kapoor re: claims related motion (.30). |
| Aug-22-2023 | Meng Yu | 0.40 | Meeting with A. Lavallee and D. Fradin re: solicitation procedures. |
| Aug-22-2023 | Julie Kapoor | 0.10 | Review objection to motion to shorten re: mediation motion. |
| Aug-23-2023 | Daniel Fradin | 0.60 | Research solicitation procedures issues. |
| Aug-23-2023 | Meng Yu | 0.50 | Review draft plan and solicitation procedure motion. |
| Aug-24-2023 | Alexa Kranzley | 1.00 | Correspondence with internal team re: plan exclusivity (.30); correspondence with internal team re: plan and tax issues (.40); correspondence with internal team and A&M re: plan issues (.30). |
| Aug-25-2023 | Alexa Kranzley | 0.30 | Review plan assumption claims materials from A&M. |
| Aug-26-2023 | Alexa Kranzley | 0.10 | Correspondence with A&M re: plan claim assumptions. |
| Aug-27-2023 | Daniel Fradin | 0.80 | Research solicitation procedures issues. |
| Aug-28-2023 | Daniel Fradin | 1.40 | Research solicitation procedures issues. |
| Aug-29-2023 | Alexa Kranzley | 1.10 | Call with S&C and A&M teams re: plan claim assumption issues (.80); correspondences with internal team and A&M re: same (.30). |
| Aug-29-2023 | Andrew Dietderich | 0.60 | Call with S&C and A&M teams re: plan claim assumption issues (partial attendance - .60). |
| Aug-31-2023 | Alexa Kranzley | 0.40 | Correspondence with internal team re: claim classes for IRS response. |
| **Total** | | **112.10** | |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | David Hariton | 4.60 | Correspondence with J. Ray (FTX) re: tax issues (.50); prepare for internal call re: tax issues (.50); call with S&C team re: the same (.40); technical call with EY and A&M teams (.70); review draft tax affidavits and relief requests (1.5); coordinate with internal team re: the same (.50); analyze requirements for tax relief and return filing (.50). |
| Aug-01-2023 | Neil Dokurno | 2.40 | Research re: tax claim. (no charge) |
| Aug-01-2023 | Alexa Kranzley | 0.30 | Review tax affidavit (.20); correspondences with B. Glueckstein re: the same (.10). |
| Aug-02-2023 | Neil Dokurno | 3.80 | Research re: tax claim. (no charge) |
| Aug-02-2023 | David Hariton | 2.60 | Prepare for tax claim filing (.80); call with T. Shea (EY) re: 2022 return filings (.40); review comments from B. Glueckstein and A. Kranzley re: affidavits (.60); review analytics of return filings (.50); correspondence with J. Croke re: the same (.30). |
| Aug-02-2023 | Alexa Kranzley | 0.20 | Review and revise tax affidavit. |
| Aug-03-2023 | David Hariton | 5.20 | Call with EY team re: tax filings (3.0); correspondence with EY team re: filings and affidavits (1.0); prepare correspondence with DOJ re: draft plan of reorganization (1.0); coordinate next meeting with DOJ (.20). |
| Aug-03-2023 | Neil Dokurno | 4.80 | Research re: tax year (3.8); meeting with N. Dokurno re: tax year research (1.0). (no charge) |
| Aug-03-2023 | HyunKyu Kim | 1.80 | Meeting with N. Dokurno re: tax year research (1.0); review re: prior tax year (0.8). |
| Aug-03-2023 | James Bromley | 0.30 | Email correspondence with D. Hariton and J. Ray (FTX) re: tax issues. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-03-2023 | Sharon Levin | 0.20 | Review email to DOJ re: tax. |
| Aug-04-2023 | Neil Dokurno | 7.90 | Research re: tax year. (no charge) |
| Aug-04-2023 | David Hariton | 4.20 | Review and revise memo re: straddle year. |
| Aug-04-2023 | HyunKyu Kim | 0.60 | Review re: tax year issues and returns. |
| Aug-04-2023 | HyunKyu Kim | 0.30 | Review re: venture sales documents. |
| Aug-07-2023 | David Hariton | 5.70 | Review and revise administrative claim and straddle memo (4.3); call with H. Kim, N. Dokurno, K. Jacobs (A&M), G. Silber (Paul Hastings) and S. Joffe (FTI) re: UCC tax meeting (.70); follow up correspondence (.20); prepare for call with DOJ (.50). |
| Aug-07-2023 | Neil Dokurno | 4.00 | Research re: tax year (3.30); call with D. Hariton, H. Kim, K. Jacobs (A&M), G. Silber (Paul Hastings) and S. Joffe (FTI) re: UCC tax meeting (.70). (no charge) |
| Aug-07-2023 | HyunKyu Kim | 1.90 | Call with D. Hariton, N. Dokurno, K. Jacobs (A&M), G. Silber (Paul Hastings) and S. Joffe (FTI) re: UCC tax meeting (.70); research re: tax returns (.70); research re: tax years (.50). |
| Aug-08-2023 | David Hariton | 6.50 | Draft and circulate administrative claim memo (2.7); review and revise tax relief submission (2.8); call with H. Kim, A&M, and EY re: tax returns (.70); coordinate with H. Kim re: 9100 relief submission (.30). |
| Aug-08-2023 | HyunKyu Kim | 3.20 | Meeting with N. Dokurno re: tax year research (.10); review research re: tax year and claims (1.4); review submissions re: tax returns (.80); review re: tax return sharing question (.20); call with D. Hariton, A&M, and EY re: tax returns (.70). |
| Aug-08-2023 | Neil Dokurno | 0.20 | Meeting with H. Kim re: tax year research (.10); research re: the same (.10). (no charge) |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-09-2023 | David Hariton | 5.30 | Prepare for call with DOJ (1.3); call with S. Cohen Levin and DOJ re: tax claim issues (1.0); follow up correspondence with S. Cohen Levin (.30); coordinate audit team deliverables letter and claims priority listing (1.0); work on tax relief package and affidavits (1.3); work with UCC on returns filing (.40). |
| Aug-09-2023 | Sharon Levin | 1.00 | Call with D. Hariton and DOJ re: tax claim issues. |
| Aug-09-2023 | James Bromley | 0.80 | Email correspondence with D. Hariton, J. Ray (FTX) and A. Dietderich re: tax issues (.30); review memo re: the same (.50). |
| Aug-09-2023 | HyunKyu Kim | 0.40 | Review tax return question. |
| Aug-09-2023 | HyunKyu Kim | 0.20 | Review venture sales documents. |
| Aug-09-2023 | Sharon Levin | 0.20 | Email correspondence with D. Hariton & T. Millet re: DOJ tax questions. |
| Aug-09-2023 | Tatum Millet | 0.20 | Email correspondence with S. Levin re: memo on restitution and remission and IRS Directive. |
| Aug-10-2023 | HyunKyu Kim | 3.50 | Research IRS documents and signatures (1.7); review research re: tax year and subordination (1.3); call with EY team re: relief request (.10); review affidavit re: tax points (.40). |
| Aug-10-2023 | David Hariton | 3.40 | Prepare and coordinate filings for tax relief (2.0); prepare for call with S. Cohen Levin (.70); meeting with S. Cohen Levin re: tax issue (.70). |
| Aug-10-2023 | Tatum Millet | 0.80 | Meeting with S. Levin re: white paper re: restitution and remission for DOJ tax (.30); review materials re: same (.50). |
| Aug-10-2023 | Sharon Levin | 0.70 | Meeting with D. Hariton re: tax issue. |
| Aug-10-2023 | Sharon Levin | 0.30 | Meeting with T. Millet re: memo re: restitution and |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | remission for DOJ tax. |
| Aug-10-2023 | Neil Dokurno | 0.20 | Research re: tax year. (no charge) |
| Aug-11-2023 | HyunKyu Kim | 2.70 | Review re: tax year and subordination research (1.5); review affidavit re: tax points (.50); coordinate re: documents to submit (.40). |
| Aug-11-2023 | David Hariton | 2.50 | Coordinate tax relief and 2022 returns (1.7); strategy review re: the same (.80) |
| Aug-13-2023 | HyunKyu Kim | 0.70 | Review re: tax year and subordination research. |
| Aug-14-2023 | HyunKyu Kim | 5.30 | Review of EY language for submission (1.8); coordinate re: tax returns language (1.5); call with H. Kim re: submission (.10); review re: straddle periods research (.80); prepare tax forms (1.1). |
| Aug-14-2023 | David Hariton | 4.10 | Review memo re: tax relief filing (1.3); coordinate filing with EY (2.8) |
| Aug-14-2023 | Tatum Millet | 2.30 | Draft white paper for S. Levin re: tax directive (1.1); review DOJ materials re: same (.40); research re: directive and the MVRA re: same (.80). |
| Aug-15-2023 | HyunKyu Kim | 6.00 | Coordinate re: IRS submissions (5.3); review employment tax issues (.40); call with EY teams re: IRS submissions (.30). |
| Aug-15-2023 | Tatum Millet | 4.80 | Revise white paper on DOJ tax division directive (4.1); analyze research materials re: same (.50); call with S. Levin re: white paper re: tax division directive 137 (.20). |
| Aug-15-2023 | David Hariton | 3.20 | Coordinate and work on return signings. |
| Aug-15-2023 | Natalie Hills | 0.80 | Search database for documents related to IRS filings. |
| Aug-15-2023 | HyunKyu Kim | 0.50 | Review venture sales documents. |
| Aug-15-2023 | Nicole Friedlander | 0.30 | Email correspondence with P. Neiman (WilmerHale) and S. Wheeler re: tax audit question. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-15-2023 | Stephanie Wheeler | 0.10 | Correspondence to C. Carpenito (K&S) re: tax department of banking. |
| Aug-16-2023 | HyunKyu Kim | 6.20 | Research re: tax process (4.7); coordinate IRS submissions (1.1); review employment tax submission (.40). |
| Aug-16-2023 | David Hariton | 4.90 | Coordinate filing returns (1.0); draft email re: procedure (.90); research approach under tax natters and dealings with bankruptcy court (2.5); coordinate with H. Kim re: research on tax procedure and determinations (.50). |
| Aug-16-2023 | Lisabeth Mendola-D'Andrea | 1.60 | Review memo to IRS regarding victim recovery (.50); research restitution (.40); confer with S. Levin regarding edits to IRS memo (.70). |
| Aug-16-2023 | Sharon Levin | 1.40 | Revise memo to DOJ tax division. |
| Aug-16-2023 | Sharon Levin | 0.80 | Research re: tax memo. |
| Aug-16-2023 | Sharon Levin | 0.70 | Further revisions to tax division memo. |
| Aug-17-2023 | Sharon Levin | 3.30 | Revise memo to DOJ Tax. |
| Aug-17-2023 | David Hariton | 1.90 | Research procedure for prepetition years re: IRS audit (1.0); coordinate re: audit (.50); correspondence with H. Kim re: the same (.40). |
| Aug-17-2023 | HyunKyu Kim | 1.30 | Research re: tax processes. |
| Aug-17-2023 | HyunKyu Kim | 0.70 | Call with EY team re: IRS submission (.30); draft follow up summary (.40). |
| Aug-18-2023 | HyunKyu Kim | 3.10 | Review bankruptcy court procedures. |
| Aug-18-2023 | Sharon Levin | 2.20 | Further research & revisions memo to Tax Division. |
| Aug-18-2023 | Sharon Levin | 1.00 | Conduct additional research DOJ Tax memo. |
| Aug-19-2023 | David Hariton | 3.00 | Review, analyze and comment on draft memorandum re: DOJ restitution and creditor status (2.0); draft email correspondences re: the same (1.0). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-19-2023 | Sharon Levin | 1.10 | Email correspondence with D. Hariton regarding DOJ Tax/IRS. |
| Aug-19-2023 | HyunKyu Kim | 0.80 | Research re: tax processes. |
| Aug-21-2023 | David Hariton | 3.90 | Call with EY team re: IRS procedure (.50); call with EY team re: technical issues (40); draft emails re: IRS subordination to lenders (1.5); draft and revise email cover letter (1.5). |
| Aug-21-2023 | HyunKyu Kim | 1.70 | Review re: venture sales documents. |
| Aug-21-2023 | Sharon Levin | 0.10 | Email correspondence with D. Hariton re: DOJ Tax. |
| Aug-22-2023 | David Hariton | 8.80 | Review memo re: status of lending creditors (1.5); draft and revise cover email re: negotiating strategy (1.3); correspondences with S. Cohen Levin and A. Dietderich re: the same (.80); review and revise strategy for subordination and tax proceedings (1.2); emails with J. Ray (FTX) and internal team re: strategy (1.3); review DOJ letter re: assertions (1.8); coordinate with internal team re: same (.40); coordinate with EY and A&M re: same (.50). |
| Aug-22-2023 | HyunKyu Kim | 3.80 | Review re: prepetition period tax issues. |
| Aug-22-2023 | HyunKyu Kim | 1.80 | Review re: venture sales documents. |
| Aug-22-2023 | Sharon Levin | 0.50 | Review DOJ Tax letter and related email correspondence. |
| Aug-22-2023 | Sharon Levin | 0.50 | Email correspondence with A. Dietderich, D Hariton regarding DOJ tax. |
| Aug-22-2023 | Sharon Levin | 0.40 | Review DOJ letter (.40). |
| Aug-22-2023 | Sharon Levin | 0.30 | Email correspondence J. Ray, D. Hariton re: DOJ email and memo. |
| Aug-22-2023 | Sharon Levin | 0.20 | Revise memo re: recovery. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-23-2023 | David Hariton | 3.70 | Draft and deliver response to DOJ (1.0); draft response re: income question (1.5); call with T. Shea (EY) re: the same (.50); coordinate approach to subordination classes with restructuring team and J. Ray (FTX) (.70). |
| Aug-23-2023 | HyunKyu Kim | 1.60 | Research re: claims trading process. |
| Aug-23-2023 | Sharon Levin | 1.00 | Additional research re: tax issues (.60); finalize memo to DOJ Tax (.40). |
| Aug-23-2023 | Alexa Kranzley | 0.20 | Internal correspondence re: plan and tax issues. |
| Aug-24-2023 | David Hariton | 4.10 | Call with H. Kim, A&M team, and UCC counsel re: tax issues (.60); follow up correspondence re: call with UCC (.40); review DOJ letter re: requirements (2.0); prepare for call with EY team re: mobilization (.60); research re: liabilities (.50). |
| Aug-24-2023 | HyunKyu Kim | 1.40 | Call with D. Hariton, A&M team, and UCC counsel re: tax issues (.40 - partial attendance); review claims procedure (1.0). |
| Aug-25-2023 | David Hariton | 3.70 | Research and analyze relevant income and liability arguments (2.5); prepare for call with EY team (.70); call with EY team re: document review (.70). |
| Aug-25-2023 | HyunKyu Kim | 1.10 | Review tax issues. |
| Aug-26-2023 | David Hariton | 2.50 | Work on and coordinate response to DOJ with internal team. |
| Aug-26-2023 | Sharon Levin | 0.50 | Email correspondence with D. Hariton re: DOJ memo. |
| Aug-27-2023 | David Hariton | 1.80 | Call with S. Coverick (A&M) re: creditor classes (.70); review re: the same (.60); internal correspondence re: the same (.50). |
| Aug-27-2023 | Alexa Kranzley | 0.40 | Internal correspondences re: claim and tax related issues. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-28-2023 | David Hariton | 6.50 | Call with A. Kranzley re: tax and plan claim issues (.60); review materials re: creditor classes (1.1); correspondence with A. Dietderich re: strategy for credit classes (.60); review and analyze IRS emails re: proof of claims, employment tax and substantive consolidation (1.0); draft response re: same (1.5); coordinate response to the same (1.5); correspondence with T. Shea (EY) re: the same (.20). |
| Aug-28-2023 | HyunKyu Kim | 2.00 | Review re: dollarization issue (1.2); review re: claims process (.80). |
| Aug-28-2023 | Alexa Kranzley | 0.90 | Call with D. Hariton re: tax and plan claim issues (.60); follow up correspondences re: the same (.30). |
| Aug-28-2023 | Andrew Dietderich | 0.50 | Correspondence with D. Hariton re: creditor groupings and tax directive. |
| Aug-28-2023 | Sharon Levin | 0.50 | Correspondence with A. Kranzley and D. Hariton re: FTX creditor classes and DOJ strategy. |
| Aug-29-2023 | David Hariton | 7.20 | Review preliminary response draft (1.0); draft response to DOJ re: income question (6.2) |
| Aug-29-2023 | HyunKyu Kim | 0.70 | Review re: crypto dollarization issue. |
| Aug-30-2023 | David Hariton | 4.00 | Call with EY team re: response on misappropriation income (.60); revise the same (1.5); follow up correspondence re: the same (1.5); coordinate with S. Cohen Levin re: the same (.40). |
| Aug-30-2023 | HyunKyu Kim | 3.10 | Review re: taxation of recoveries (1.8); review re: claims process (1.3). |
| Aug-31-2023 | David Hariton | 4.20 | Review and revise response on income question (1.2); review creditor classes re: response (1.1); coordinate with S. Cohen Levin re: draft response to DOJ (.50); correspondence re: the same (.20); correspondence re: |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | IRS summons (.20); review and revise EY draft replies to DOJ (1.0). |
| Aug-31-2023 | HyunKyu Kim | 0.40 | Review claims issues. |
| **Total** | | **219.00** | |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Frank Jordan | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Dawn Harris-Cox | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Dawn Samuel | 7.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Sally Hewitson | 6.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Robin Perry | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Georgia Maratheftis | 5.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Camille Flynn | 5.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Nicolette Ragnanan | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Phoebe Lavin | 4.20 | Finalize document production letters (.20); correspondence with state regulators and the Money Transmitter Regulators Association re: document productions (.20); apply redactions to privilege information in documents for production (.40); revised states and Money Transmitter Regulators Association production letters based on feedback from S&C team (1.3); correspondence with S&C e-discovery team re: law enforcement subpoena (.20); draft production letter for states document production (.90); correspondence |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with S. Wheeler re: states production letter (.10); prepare documents for production in connection to law enforcement subpoenas (.90). |
| Aug-01-2023 | Bradley Harsch | 4.20 | Review and send cover emails and letters for production to states (.10); review email from international law enforcement re: information request (.10); review emails re: status of productions to law enforcement offices (.30); review SEC request for production and correspondence with S&C re: same (.60); review scope of SEC request and correspondence with S&C re: same (.20); call with SEC re: scope of request (.10); call with K. Donnelly to discuss productions (.10); draft production and FOIA letters and cover emails for production for various federal agencies (.60); draft production and FOIA letters and cover emails for various federal law enforcement offices (1.5); review email re: federal regulator subpoena (.10); review status of relevant third party responses for law enforcement office productions (.20). |
| Aug-01-2023 | Robert Providence | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Camille Flynn | 3.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Robert Providence | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | LaToya Edwards | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Zoeth Flegenheimer | 2.30 | Coordinate with government regulator re: document production (.10); coordinate with M. McMahon re: document review (.10); coordinate with J. Gallant re: document production (.10); review documents in response to targeted request from SDNY (.80); coordinate with S. Wheeler re: document production (.20); prepare documents for production (.30); respond to analyst questions re: document review (.30); coordinate with FTI re: document production (.10); call with J. Gilday, S. Dooley, M. McMahon and FTI re: document collection and processing (.20); coordinate with B. Harsch re: document production (.10). |
| Aug-01-2023 | Alexander Holland | 2.20 | Review documents re: response to SDNY document requests (1.8); call with G. Walia (A&M) re: same (.40). |
| Aug-01-2023 | Joseph Gilday | 2.20 | Call with Z. Flegenheimer, S. Dooley, M. McMahon and FTI re: document collection and processing (.20); attention to preparation of production volumes (1.0); attention to production of volume to states (.10); update S&C e-discovery team chain of custody records (.10); attention to resolving issue with production volume reported by regulator (.10); draft quality check form for production volume for federal law enforcement (.20); review email re: document review and productions (.50). |
| Aug-01-2023 | Fareed Ahmed | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Mary McMahon | 2.10 | Correspondence with FTI and S&C team on review and production updates (1.9); call with Z. Flegenheimer, S. Dooley, J. Gilday and FTI re: document collection and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | processing (.20). |
| Aug-01-2023 | Sherry Johnson | 1.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Robert Providence | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Kathleen Donnelly | 1.20 | Correspondence with team re: productions (.70); review and revise draft production letters (.40); call with B. Harsch to discuss productions (.10). |
| Aug-01-2023 | Shane Yeargan | 1.10 | Correspondence with S. Wheeler and J. Croke re: SDNY data request (.30); correspondence with A&M re: document request (.20); correspondence with K. Donnelly and P. Lavin re: production of data to SDNY (.20); review document batches assigned to associate review for responsiveness, privilege and other issues (.40). |
| Aug-01-2023 | Victoria Shahnazary | 0.80 | Update law enforcement subpoena tracker and records re: same. |
| Aug-01-2023 | Andrew Thompson | 0.80 | Review privilege questions from analyst team. |
| Aug-01-2023 | Mark Bennett | 0.60 | Review privilege questions from analysts and correspondence with analyst team re: same. |
| Aug-01-2023 | Jared Rosenfeld | 0.50 | Correspondence with S&C team re: production of documents in response to SDNY requests and preparation of cover letter. |
| Aug-01-2023 | Jacob Croke | 0.50 | Analyze requests from relevant third party (.40); correspondence with A. Dietderich re: same (.10). |
| Aug-01-2023 | Jason Gallant | 0.40 | Manage outgoing productions (.10); correspondence with S&C team re: productions for House Financial |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Services Committee (.30). |
| Aug-01-2023 | Jacob Croke | 0.30 | Analyze SDNY requests and related issues for response. |
| Aug-01-2023 | Alexander Holland | 0.30 | Correspondence with FTI and S&C team re: document production. |
| Aug-01-2023 | Thursday Williams | 0.30 | Compile production letters and drives. |
| Aug-01-2023 | Christopher Dunne | 0.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-01-2023 | Stephanie Wheeler | 0.20 | Review privilege redactions for documents to be produced to SDNY. |
| Aug-01-2023 | Eileen Yim | 0.20 | Create production media for production volumes for states and Money Transmitter Regulators Association (.10); create zip of replacement image for SEC (.10). |
| Aug-01-2023 | Zoeth Flegenheimer | 0.10 | Coordinate with Kroll re: document retention notice. |
| Aug-01-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: rule 2004 request. |
| Aug-02-2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Frank Jordan | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Georgia Maratheftis | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Dawn Harris-Cox | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Dawn Samuel | 9.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Joshua Hazard | 9.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2023 | Ehi Arebamen | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | LaToya Edwards | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Bonifacio Abad | 5.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Jenna Dilone | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Nicolette Ragnanan | 4.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Camille Flynn | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Robert Providence | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Robert Providence | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Phoebe Lavin | 3.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues (1.5); revise law enforcement subpoena tracker (.50); draft production letter for document production for the states security regulators (.80); review FTX documents for law enforcement subpoenas and correspondence to B. Harsch re: same (.20); correspondence with S&C e-discovery team re: law enforcement subpoenas workstream (.30). |
| Aug-02-2023 | Robin Perry | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Joseph Gilday | 3.20 | Call with S. Dooley, C. Fanning, N. Wolowski, A&M |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (various) and FTI (various) re: A&M document collection and processing (.40); attention to preparation of production volumes to federal law enforcement (1.4); update S&C e-discovery team chain of custody records (.30); attention to quality check of production volumes for federal law enforcement (1.1). |
| Aug-02-2023 | Mary McMahon | 3.10 | Correspondence with S&C team and FTI on review and productions (2.0); update the work plan (1.1). |
| Aug-02-2023 | Alexander Holland | 3.00 | Call with J. Croke re: response to SDNY document requests (.30); calls with K. Baker (A&M) re: same (.60); review documents re: same (1.8); correspond with A&M re: same (.30). |
| Aug-02-2023 | Robin Perry | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Jecamiah Ybanez | 2.50 | Prepare and transfer matter data to physical media, update chain of custody documentation and databases and submit into evidence archive. |
| Aug-02-2023 | Bradley Harsch | 2.40 | Correspondence with S&C team re: review of FTX emails (.10); review request from international law enforcement and correspondence with S&C team re: same (.20); review productions for various federal law enforcement offices and correspondence with S&C team re: same (1.5); review documents for federal agency and correspondence with S&C team re: same (.20); correspondence with S&C team re: de-activation of FTX emails (.10); correspondence with S&C team re: responsive material for federal law enforcement information request (.10); review results of search for federal law enforcement and correspondence with S&C |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: same (.20); email re: response to federal regulator subpoena (.20). |
| Aug-02-2023 | Samantha Rosenthal | 2.20 | Correspondence with N. Friedlander, A. Lewis, M. Kerin re: codebase production for SDNY (1.2); correspondences with N. Friedlander, A. Lewis, M. Kerin and Sygnia re: same (.40); draft summary re: same (.60). |
| Aug-02-2023 | Meaghan Kerin | 2.00 | Review records relating to codebase productions and requests (1.8); correspondence with N. Friedlander, S. Rosenthal, Sygnia re: same (.20). |
| Aug-02-2023 | Fareed Ahmed | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Nicholas Wolowski | 1.90 | Call with S. Dooley, C. Fanning, J. Gilday, A&M (various) and FTI (various) re: A&M document collection and processing (.40); retrieve and stage various production volumes, create production quality check request form, log production, and coordinate with S&C e-discovery team on quality check (1.5). |
| Aug-02-2023 | Camille Flynn | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Kathleen Donnelly | 1.40 | Correspondence with team re: productions (.60); review documents for production (.50); review draft production letter (.30). |
| Aug-02-2023 | Ruth Godin | 1.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Zoeth Flegenheimer | 1.00 | Coordinate with M. Sadat re: preparing production letter (.10); review document batches assigned to associate review for responsiveness, privilege and other issues (.90). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2023 | Victoria Shahnazary | 1.00 | Update law enforcement subpoena tracker. |
| Aug-02-2023 | Jacob Croke | 0.90 | Call with A. Holland re: response to SDNY document requests (.30); analyze SDNY requests and potential materials for response (.40); correspondence to S. Wheeler re: same (.20). |
| Aug-02-2023 | Wayne Walther | 0.60 | Perform technical quality check on production volume for state securities regulators and generate reports for project management review (.40); email correspondence with J. Gilday re: the quality check findings of outgoing production, metadata summary and production reports (.20). |
| Aug-02-2023 | Jecamiah Ybanez | 0.50 | Prepare and transfer matter data to physical media, update chain of custody documentation and databases and submit into evidence archive. |
| Aug-02-2023 | Jared Rosenfeld | 0.50 | Correspondence with S&C team re: production of documents in response to SDNY requests and preparation of cover letter. |
| Aug-02-2023 | Shane Yeargan | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Carrie Fanning | 0.40 | Call with S. Dooley, N. Wolowski, J. Gilday, A&M (various) and FTI (various) re: A&M document collection and processing. |
| Aug-02-2023 | Mark Bennett | 0.40 | Correspondence with analyst team re: privilege issues. |
| Aug-02-2023 | Sherry Johnson | 0.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-02-2023 | Stephen Dooley | 0.40 | Call with C. Fanning, N. Wolowski, J. Gilday, A&M (various) and FTI (various) re: A&M document collection and processing. |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2023 | Medina Sadat | 0.30 | Draft SDNY production letter. |
| Aug-02-2023 | Stephanie Wheeler | 0.20 | Correspondence to N. Friedlander re: SDNY data request (.10); review emails from A. Holland re: SDNY requests (.10). |
| Aug-02-2023 | Anthony Lewis | 0.10 | Review rule 2004 request. |
| Aug-03-2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Georgia Maratheftis | 11.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Frank Jordan | 11.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Dawn Harris-Cox | 10.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Phoebe Lavin | 7.30 | Call with K. Donnelly re: production letter (.30); call with H. Purcell and V. Shahnazary re: law enforcement subpoena tracker (.40); revise state securities regulators production letter (2.3); correspondence with S. Yeargan re: document production to SDNY (.30); draft production letter to the House Financial Services Committee in connection to a document production (1.3); review documents for relevance and privilege in connection to law enforcement subpoenas workstream (1.5); correspondence with S&C e-discovery team and FTI re: law enforcement subpoenas workstream (1.2). |
| Aug-03-2023 | Joshua Hazard | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Jenna Dilone | 5.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-03-2023 | Camille Flynn | 5.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Joseph Gilday | 5.20 | Attention to preparation of production volumes for federal agency and federal law enforcement (1.4); update S&C e-discovery team chain of custody records (1.0); attention to quality check of production volumes for state securities regulators (2.0); transfer matter data to physical media (.70); correspondence with FTI and V. Shahnazary re: database access (.10). |
| Aug-03-2023 | Robin Perry | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Robert Providence | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Camille Flynn | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Robert Providence | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Jecamiah Ybanez | 4.00 | Prepare and transfer matter data to physical media, update chain of custody documentation and databases and submit into evidence archive. |
| Aug-03-2023 | Bradley Harsch | 3.90 | Correspondence with S&C team re: production for federal agency (.10); review status of relevant third party data for productions for law enforcement offices and correspondence with S&C team re: same (.30); review email re: status of productions for various federal law enforcement offices (.10); email re: scope of production for federal law enforcement (.10); finalize and circulate cover letters and emails for various federal law enforcement offices (1.5); review documents for |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | federal law enforcement and correspondence with S&C team re: same (.20); email A&M re: additional information needed (.20); review documents and email re: response to international law enforcement (.20); call with federal law enforcement re: subpoena (.10); correspondence with S&C team re: data from vendors (.20); review various federal law enforcement subpoena and correspondence with S&C team re: same (.50); correspondence with S&C team re: timing of productions for law enforcement offices (.10); review status of law enforcement responses and productions (.30). |
| Aug-03-2023 | Mary McMahon | 3.60 | Correspondence with FTI and S&C team on review and production. |
| Aug-03-2023 | Bonifacio Abad | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Shane Yeargan | 2.70 | Draft responses to state securities regulators data questions (.80); correspondence with K. Donnelly and P. Levin re: SDNY production (.20); correspondence with P. Levin re: production for state securities regulators (.10); revise production cover letter for state securities regulators (.30); finalize data productions for SDNY (.50); correspondence with SDNY re: data production (.30); review correspondence with SEC re: relevant third party data requests (.50). |
| Aug-03-2023 | Kathleen Donnelly | 2.60 | Call with P. Lavin re: production letter (.30); correspondence with team re: productions; draft, review and revise production letters (1.2); correspondence with team re: productions (1.1). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-03-2023 | Ehi Arebamen | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Victoria Shahnazary | 1.90 | Update law enforcement subpoena tracker (1.5); call with P. Lavin and H. Purcell re: law enforcement subpoena tracker (.40). |
| Aug-03-2023 | Eileen Yim | 1.60 | Conduct quality check on various production volumes for state security regulators (1.1); correspondence with J. Gilday re: quality check findings (.40); create production media of production volumes (.10). |
| Aug-03-2023 | Alexander Holland | 1.40 | Call with S. Yeargan re: SDNY requests (.30); review documents re: same (.40); draft emails to J. Croke re: same (.40); call with K. Baker (A&M) re: same (.10); calls with B. Mackay (Alix) re: same (.20). |
| Aug-03-2023 | Wayne Walther | 1.40 | Perform technical quality check on production volume for state securities regulators and generate reports for project management review (1.1); email correspondence with J. Gilday re: the quality check findings of outgoing production, metadata summary and production reports(.30). |
| Aug-03-2023 | Dario Rosario | 1.30 | Draft a portion of the production letter for state securities regulators. |
| Aug-03-2023 | Medina Sadat | 1.10 | Draft SDNY production letter (.60); review production logistics (.50). |
| Aug-03-2023 | Daniel O'Hara | 1.00 | Review and revise requests for production for relevant third party litigation. |
| Aug-03-2023 | Fareed Ahmed | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Stephanie Wheeler | 0.70 | Review and revise SDNY production letter (.10); correspondence with M. Sadat and J. Rosenfeld re: |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20); call with D. O'Hara re: House Financial Services Committee request (.10); correspondence to M. Sadat re: revisions to SDNY production letter (.20); revise production letter to House Financial Services Committee (.10). |
| Aug-03-2023 | Daniel O'Hara | 0.50 | Correspondence with S&C team re: production for House Financial Services Committee (.40); call with S. Wheeler re: House Financial Services Committee request (.10). |
| Aug-03-2023 | Meaghan Kerin | 0.50 | Correspondence with N. Friedlander, A. Lewis, S. Rosenthal and Sygnia re: SDNY requests (.30); review records relating to prior codebase productions (.20). |
| Aug-03-2023 | Zoeth Flegenheimer | 0.50 | Coordinate with A&M re: data retention (.10); coordinate with B. Harsch re: data processing (.10); coordinate with I. Foote re: document review (.10); call with C. Fanning, N. Wolowski and FTI re: document collection and processing (.20). |
| Aug-03-2023 | Sherry Johnson | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-03-2023 | Halloran Purcell | 0.40 | call with P. Lavin and V. Shahnazary re: law enforcement subpoena tracker. |
| Aug-03-2023 | Shane Yeargan | 0.30 | Call with A. Holland re: SDNY requests. |
| Aug-03-2023 | Carrie Fanning | 0.20 | Call with Z. Flegenheimer, N. Wolowski and FTI re: document collection and processing. |
| Aug-03-2023 | Mark Bennett | 0.20 | Review questions re: privilege issues identified by analyst team. |
| Aug-03-2023 | Nicholas Wolowski | 0.20 | Call with Z. Flegenheimer, C. Fanning and FTI re: document collection and processing. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-03-2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Sygnia re: SDNY requests. |
| Aug-03-2023 | Zoeth Flegenheimer | 0.10 | Coordinate with S. Wheeler re: document retention notice. |
| Aug-04-2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Frank Jordan | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Phoebe Lavin | 6.40 | Revise production letter for House Financial Services Committee (.60); further revise state securities regulators production letter (1.1); finalize state securities regulators production letter (.20); review document batches assigned to associate review for responsiveness, privilege and other issues. (3.1); correspondence with S&C e-discovery team and FTI re: document productions in response to law enforcement subpoenas (1.1); correspondence with B. Harsch re: law enforcement subpoenas workstream (.30). |
| Aug-04-2023 | Jenna Dilone | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | LaToya Edwards | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Camille Flynn | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Robert Providence | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Robert Providence | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-04-2023 | Joseph Gilday | 3.90 | Call with RLKS (various) and FTI (various) re: document collection and processing (.40); attention to preparation of production volume (.20); update S&C e-discovery team chain of custody records (1.6); attention to creation of hard drive containing production volume per regulator request (.20); attention to quality check of production volumes for federal law enforcement (1.5). |
| Aug-04-2023 | Bonifacio Abad | 3.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Camille Flynn | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Victoria Shahnazary | 3.20 | Update law enforcement subpoena tracker (2.0); update production log for outgoing productions (.60); correspondence with FTI team re: outgoing production dates (.60). |
| Aug-04-2023 | Robin Perry | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Mary McMahon | 2.60 | Correspondence with FTI and S&C team on review and production. |
| Aug-04-2023 | Jecamiah Ybanez | 2.50 | Prepare matter data to be transferred to physical media and submitted to evidence archive. |
| Aug-04-2023 | Sherry Johnson | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Bradley Harsch | 2.10 | Review response from international law enforcement re: information request and correspondence with S&C team re: same (.10); review status of responses to law enforcement office requests and subpoenas (.20); revise, finalize and circulate cover letters and emails to various federal law enforcement offices (.70); review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | status of law enforcement office responses and follow up re: same (.40); correspondence with S&C team re: subpoena from federal law enforcement (.10); review emails re: productions for law enforcement office (.60). |
| Aug-04-2023 | Fareed Ahmed | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Evan Masurka | 1.80 | Conduct quality check on production volumes for federal law enforcement and House Financial Services Committee (1.2); correspondence to E. Yim re: metrics, metadata report, updated documentation and summary of quality check items identified (.60). |
| Aug-04-2023 | Meaghan Kerin | 1.20 | Further review records re: historical codebase productions (.90); correspondence to N. Friedlander, S. Rosenthal and Sygnia re: same (.30). |
| Aug-04-2023 | Camille Flynn | 0.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Bradley Harsch | 0.80 | Review and research re: donation recipients and potential complaints and rule 2004 requests. |
| Aug-04-2023 | Wayne Walther | 0.70 | Perform technical quality check on production volume for state securities regulators and generate reports for project management review (.50); email correspondence with J. Gilday re: the quality check findings of outgoing production, metadata summary and production reports (.20). |
| Aug-04-2023 | Samuel Woodall III | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-04-2023 | Jecamiah Ybanez | 0.50 | Prepare matter data to be transferred to physical media and submitted to evidence archive. |
| Aug-04-2023 | Jecamiah Ybanez | 0.50 | Prepare and transfer matter data to physical media, |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | update chain of custody documentation and databases and submit into evidence archive. |
| Aug-04-2023 | Nicole Friedlander | 0.50 | Correspondence with Y. Torati (Sygnia), H. Nachmias (Sygnia), M. Kerin and S. Rosenthal re: SDNY code request. |
| Aug-04-2023 | Zoeth Flegenheimer | 0.50 | Call with J. Gilday, R. Perubhatla (RLKS) and FTI re: document collection and processing (.40); coordinate with N. Friedlander re: document production (.10). |
| Aug-04-2023 | Shane Yeargan | 0.50 | Revise cover letter for state securities regulators production (.40); correspondence with P. Lavin re: state securities regulators production (.10). |
| Aug-04-2023 | Kathleen Donnelly | 0.50 | Review edits to production letter (.20); correspondence with team re: productions (.30). |
| Aug-04-2023 | Jimmy Phan | 0.40 | Assist E. Yim with production volume data transfer to media and delivery of related tasks. |
| Aug-04-2023 | Mark Bennett | 0.40 | Review questions re: privilege issues identified by analyst team. |
| Aug-04-2023 | Eileen Yim | 0.30 | Conduct quality check on production for federal law enforcement (.20); correspondence with J. Gilday re: quality check findings (.10). |
| Aug-04-2023 | Daniel O'Hara | 0.20 | Correspondence with S&C team re: production for House Financial Services Committee. |
| Aug-04-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, Sygnia teams re: SDNY requests. |
| Aug-05-2023 | Frank Jordan | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-05-2023 | Georgia Maratheftis | 9.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-05-2023 | Ruth Godin | 8.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-05-2023 | Jenna Dilone | 5.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-05-2023 | LaToya Edwards | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-05-2023 | Robert Providence | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-05-2023 | Robert Providence | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-05-2023 | Robin Perry | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-05-2023 | Wayne Walther | 1.70 | Perform technical quality check on various production volumes for state securities regulators and generate reports for project management review (1.3); email correspondence with J. Gilday re: the quality check findings of outgoing production, metadata summary and production reports (.40). |
| Aug-05-2023 | Joseph Gilday | 1.10 | Attention to quality check of production volumes for federal law enforcement (.80); update matter production log (.30). |
| Aug-05-2023 | Sherry Johnson | 0.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-05-2023 | Phoebe Lavin | 0.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-05-2023 | Alexander Holland | 0.20 | Draft emails to K. Baker (A&M) re: SDNY requests. |
| Aug-06-2023 | Frank Jordan | 11.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-06-2023 | Serge Koveshnikoff | 8.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-06-2023 | Ruth Godin | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-06-2023 | Dawn Harris-Cox | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-06-2023 | Bonifacio Abad | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-06-2023 | Robin Perry | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-06-2023 | LaToya Edwards | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-06-2023 | Robert Providence | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-06-2023 | Robert Providence | 3.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-06-2023 | Jenna Dilone | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-06-2023 | Sherry Johnson | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-06-2023 | Joshua Hazard | 1.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-06-2023 | Phoebe Lavin | 0.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues and correspondence with Z. Flegenheimer re: same. |
| Aug-06-2023 | Zoeth Flegenheimer | 0.30 | Coordinate with P. Lavin re: document production. |
| Aug-06-2023 | Alexander Holland | 0.10 | Draft correspondence to S. Wheeler and J. Croke re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | SDNY requests. |
| Aug-07-2023 | Serge Koveshnikoff | 12.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Frank Jordan | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Joseph Gilday | 6.10 | Attention to preparation of production volume (.70); attention to quality check of production volumes (1.9); update S&C e-discovery team chain of custody records (.70); transfer matter data to physical media (.60); attention to production of volumes to states (.20); update matter production log (1.8); correspondence with K. Donnelly and S&C e-discovery team re: production volume for state securities regulators (.10); correspondence with T. Millet and FTI re: database access for L. Levin (.10). |
| Aug-07-2023 | Camille Flynn | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Georgia Maratheftis | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Camille Flynn | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Ehi Arebamen | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Nicolette Ragnanan | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Mary McMahon | 3.10 | Correspondence with FTI on review and productions (2.5); update the work plan (.60). |
| Aug-07-2023 | Joshua Hazard | 2.90 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Aug-07-2023 | Sally Hewitson | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Jenna Dilone | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Robin Perry | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Robin Perry | 2.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Bradley Harsch | 2.60 | Revise production letters and cover emails for various federal law enforcement offices (.40); email agent re: federal law enforcement production (.20); email A&M re: call on responsive information for federal law enforcement subpoena (.20); correspondence with S&C team re: request from international law enforcement (.10); call with P. Lavin re: law enforcement subpoenas workstream (.20); correspondence with S&C team re: response to federal law enforcement subpoena (.20); research re: production letter for federal regulator subpoena and correspondence with S&C team re: same (.20); finalize and circulate cover letters and emails for production to various federal law enforcement offices (.90); correspondence with S&C team re: status of supplemental productions (.20). |
| Aug-07-2023 | Alexander Holland | 2.50 | Correspond with A&M re: SDNY request (.80); draft response to SDNY requests (1.6); call with K. Baker re: same (.10). |
| Aug-07-2023 | Phoebe Lavin | 2.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.70); |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C e-discovery team and FTI related to law enforcement subpoena document productions (.80); call with B. Harsch re: law enforcement subpoenas workstream (.20); correspondence with L. Ross re: document production workstream (.40); draft production letter related to SEC law enforcement subpoena (.30). |
| Aug-07-2023 | Daniel O'Hara | 2.30 | Correspondence with S&C team re: SDNY Signal redaction request (.10); draft rule 2004 requests (1.9); call with M. Materni re: draft rule 2004 requests (.30). |
| Aug-07-2023 | Sherry Johnson | 2.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Lana Levin | 2.20 | Call with S. Ehrenberg re: third party exchange subpoena (.10); review rule 2004 requests for documents (.50); research re: rule 2004 background (.30); review data re: background for rule 2004 request (1.1); get set up on database re: requests (.20). |
| Aug-07-2023 | Zoeth Flegenheimer | 1.50 | Coordinate with N. Friedlander re: document production (1.3); coordinate with S. Wheeler re: document review (.10); coordinate with D. O'Hara and M. Strand re: document review (.10). |
| Aug-07-2023 | Eileen Yim | 1.30 | Conduct quality check on various production volumes for federal law enforcement and federal agency (.90); correspondence with J. Gilday re: quality check findings (.40). |
| Aug-07-2023 | Ruth Godin | 1.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-07-2023 | Victoria Shahnazary | 1.30 | Update law enforcement subpoena tracker. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-07-2023 | Matthew Strand | 1.20 | Review prior productions to determine applicability to SEC request (.40); review potentially privileged documents received from SDNY (.80). |
| Aug-07-2023 | Shane Yeargan | 1.20 | Correspondence with A&M re: state securities regulators data issues (.20); correspondence with S. Wheeler and K. Donnelly re: state securities regulators data (.30); call with K. Donnelly to discuss upcoming production (.10); review correspondence with state securities regulators (.60). |
| Aug-07-2023 | Kathleen Donnelly | 1.20 | Correspondence with team re: productions (1.1); call with S. Yeargan to discuss upcoming production (.10). |
| Aug-07-2023 | Bradley Harsch | 1.10 | Draft correspondence re: request for research on relevant third parties and rule 2004 requests (.40); review correspondence re: rule 2004 requests and relevant third parties (.30); review and revise on draft rule 2004 request re: donations (.40). |
| Aug-07-2023 | Stephanie Wheeler | 0.40 | Correspondence to N. Roos (SDNY) and U. Eze re: documents withheld for privilege (.20); correspondence with D. Sassoon (SDNY) and Z. Flegenheimer re: documents to be reviewed for privilege (.20). |
| Aug-07-2023 | Jacob Croke | 0.40 | Analyze issues re: relevant third party discovery request (.20); correspondence with relevant third party re: same (.10); correspondence with S. Ehrenberg re: same (.10). |
| Aug-07-2023 | Brian Glueckstein | 0.40 | Review subpoenas for relevant third party and follow up with S&C team. |
| Aug-07-2023 | Eric Newman | 0.30 | Correspondence with S&C team re: production of state securities regulators materials. |
| Aug-07-2023 | Michele Materni | 0.30 | Correspondence with S&C team re: draft rule 2004 requests to non-profit contribution recipients (.20); call |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with S. Wheeler re: rule 2004 requests to charitable donation recipient (.10). |
| Aug-07-2023 | Stephanie Wheeler | 0.20 | Correspondence to C. Dunne re: rule 2004 requests to charitable donation recipient (.10); call with M. Materni re: rule 2004 requests to charitable donation recipient (.10). |
| Aug-07-2023 | Tatum Millet | 0.10 | Correspondence to S&C e-discovery team re: production to state. |
| Aug-07-2023 | Stephen Ehrenberg | 0.10 | Call with L. Levin re: third party exchange subpoena. |
| Aug-08-2023 | Serge Koveshnikoff | 10.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-08-2023 | Frank Jordan | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-08-2023 | Joshua Hazard | 8.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-08-2023 | Jenna Dilone | 7.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-08-2023 | Ehi Arebamen | 6.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-08-2023 | Dawn Harris-Cox | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-08-2023 | Alexander Holland | 5.50 | Call with S. Wheeler re: SDNY document requests (.10); draft response re: same (3.8); draft emails to J. Croke re: same (.60); call with L. Goldman (Alix) re: same (1.0). |
| Aug-08-2023 | Nicolette Ragnanan | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-08-2023 | Camille Flynn | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-08-2023 | Ruth Godin | 3.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-08-2023 | Camille Flynn | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-08-2023 | Joseph Gilday | 2.70 | Call with Z. Flegenheimer, C. Fanning, N. Wolowski and FTI re: document collection and processing (.30); call with K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); attention to preparation of production volumes for state securities regulators (1.0); attention to processing of relevant third party data (.60); attention to quality check of production volume (.10); attention to production of volumes to states (.20); correspondence with S&C e-discovery team re: processing quality check forms (.10). |
| Aug-08-2023 | Mary McMahon | 2.50 | Correspondence with FTI and S&C team on review and production. |
| Aug-08-2023 | Kathleen Donnelly | 1.90 | Correspondence with team re: productions (1.6); review and revise draft production letters (.30). |
| Aug-08-2023 | Phoebe Lavin | 1.30 | Correspondence with V. Shahnazary and H. Purcell re: law enforcement subpoenas (.30); correspondence with K. Donnelly re: information access (.10); call with B. Harsch, S. Yeargan, and A&M to discuss federal regulator subpoena (.40); revise notes from call with A&M re: SEC document request and correspondence to B. Harsch re: same (.50). |
| Aug-08-2023 | Shane Yeargan | 1.30 | Call with B. Harsch, P. Lavin, and A&M to discuss federal regulator subpoena (.40); correspondence with |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | K. Donnelly re: state securities regulators productions (.20); review documents for SEC request (.60); correspondence with B. Harsch re: search results for SEC (.10). |
| Aug-08-2023 | Eric Newman | 1.30 | Correspondence with S&C team re: production of state securities regulators materials (.80); update internal project tracking and audit documentation (.50). |
| Aug-08-2023 | Bradley Harsch | 1.30 | Review information request from various international law enforcement offices and correspondence with S&C team re: same (.40); call with S. Yeargan, P. Lavin, and A&M re: federal regulator subpoena (.40); review and comment on scope of proposed search for federal regulator subpoena (.50). |
| Aug-08-2023 | Wayne Walther | 1.10 | Perform technical quality check on production volume for state securities regulators and generate reports for project management review (.90); email correspondence with J. Gilday re: the quality check findings of outgoing production, metadata summary and production reports (.20). |
| Aug-08-2023 | Tatum Millet | 1.10 | Draft state production letter (.20); email correspondence with K. Donnelly and S. Wheeler re: letter drafts (.20); revised same (.30); correspondence to states re: same (.40). |
| Aug-08-2023 | Victoria Shahnazary | 1.10 | Update law enforcement subpoena tracker. |
| Aug-08-2023 | Daniel O'Hara | 1.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-08-2023 | Zoeth Flegenheimer | 0.70 | Coordinate with N. Friedlander re: document production (.30); coordinate with S&C e-discovery team re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document production (.10); coordinate with FTI re: document review (.10); call with J. Gilday, C. Fanning, N. Wolowski and FTI re: document collection and processing (.30). |
| Aug-08-2023 | Daniel O'Hara | 0.60 | Draft rule 2004 requests re: non-profit donations. |
| Aug-08-2023 | William Scheffer | 0.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-08-2023 | Bradley Harsch | 0.50 | Review and revise rule 2004 requests to customer. |
| Aug-08-2023 | Nicole Friedlander | 0.30 | Correspondence to S. Rosenthal and SDNY re: code request. |
| Aug-08-2023 | Daniel O'Hara | 0.30 | Correspondence re: SDNY Signal redaction request. |
| Aug-08-2023 | Nicholas Wolowski | 0.30 | Call with Z. Flegenheimer, J. Gilday, C. Fanning and FTI re: document collection and processing. |
| Aug-08-2023 | Meaghan Kerin | 0.10 | Correspondence with N. Friedlander, S. Rosenthal and SDNY re: SDNY requests. |
| Aug-08-2023 | Stephanie Wheeler | 0.10 | Call with A. Holland re: SDNY document requests. |
| Aug-08-2023 | Stephanie Wheeler | 0.10 | Revise production letter for state. |
| Aug-09-2023 | Serge Koveshnikoff | 12.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Frank Jordan | 11.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Joshua Hazard | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Camille Flynn | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Zoeth | 5.70 | Coordinate with FTI re: device collection (.20); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Flegenheimer | | coordinate with D. O'Hara re: device collection and document review (.20); review document batches assigned to associate review for responsiveness, privilege and other issues (5.3). |
| Aug-09-2023 | Nicolette Ragnanan | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Camille Flynn | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Ehi Arebamen | 3.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Ruth Godin | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Jenna Dilone | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Jecamiah Ybanez | 3.00 | Prepare matter data to be transferred to physical media and submitted to evidence archive. |
| Aug-09-2023 | Bradley Harsch | 2.60 | Review request from federal law enforcement and correspondence with S&C team re: same (.20); email federal law enforcement re: information request (.10); review email and subpoena from federal law enforcement (.10); revise, finalize and circulate cover letters and email for production to various federal law enforcement offices (.80); review email re: information request from international law enforcement (.10); correspondence with S&C team re: subpoena from federal agency (.10); draft cover letters and emails for production to federal agency (.40); correspondence with S&C team re: status of production for federal law enforcement (.20); compile and send cover letters and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | emails for outstanding productions (.30); correspondence with S&C team re: scope of response for federal law enforcement (.30). |
| Aug-09-2023 | Tatum Millet | 1.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Nathaniel Lopez | 1.40 | Retrieve production volume from vendor (.30); perform extraction of production data from encrypted zip (.20); perform technical quality check of production data (.80); revise document production request and quality check form (.10). |
| Aug-09-2023 | Camille Flynn | 1.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Mary McMahon | 1.30 | Correspondence with FTI and the S&C team on review and upcoming productions. |
| Aug-09-2023 | Joseph Gilday | 1.00 | Attention to preparation of production volume (.10); attention to quality check of production volume (.30); transfer matter data to physical media (.30); attention to upload to FTI of production volume (.30). |
| Aug-09-2023 | Luke Ross | 0.80 | Draft production letters. |
| Aug-09-2023 | Phoebe Lavin | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues (.30); correspondence with S&C e-discovery team and FTI re: law enforcement subpoenas workstream (.20). |
| Aug-09-2023 | Daniel O'Hara | 0.50 | Correspondence re: privilege review and redaction request (.60); review document batches assigned to associate review for responsiveness, privilege and other issues (.30). |
| Aug-09-2023 | Victoria Shahnazary | 0.50 | Update law enforcement subpoena tracker. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-09-2023 | Lana Levin | 0.30 | Review rule 2004 requests re: meeting with QE. |
| Aug-09-2023 | Robert Schutt | 0.30 | Update and circulate rule 2004 request. |
| Aug-09-2023 | Shane Yeargan | 0.30 | Correspondence with S&C e-discovery team re: SDNY relevant third party request (.20); correspondence with SDNY re: relevant third party data access (.10). |
| Aug-09-2023 | William Scheffer | 0.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-09-2023 | Stephanie Wheeler | 0.30 | Correspondence with C. Carpenito (K&S) re: state request (.10); review documents for privilege redactions (.20). |
| Aug-09-2023 | Kathleen Donnelly | 0.30 | Correspondence with team re: productions. |
| Aug-09-2023 | Jacob Croke | 0.10 | Correspondence with S. Ehrenberg re: discovery request. |
| Aug-10-2023 | Dawn Samuel | 11.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Serge Koveshnikoff | 8.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Ehi Arebamen | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Camille Flynn | 6.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Frank Jordan | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Joshua Hazard | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Nicolette Ragnanan | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Jenna Dilone | 3.80 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Aug-10-2023 | Kathleen Donnelly | 3.50 | Call with L. Ross re: production letters (.20); draft production letter (.70); coordinate productions and correspond with team re: same (2.2); review and revise draft production letters (.40). |
| Aug-10-2023 | Joseph Gilday | 3.40 | Attention to preparation of production volumes (.80); attention to quality check of production volumes for state securities regulators (1.9); assist L. Levin with QE database searches (.40); correspondence with S&C e-discovery team re: production tracker (.30). |
| Aug-10-2023 | Medina Sadat | 2.70 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Nathaniel Lopez | 2.40 | Complete technical quality check of production volume (.50); encrypt production volume in single zip for media creation (.40); coordinate media creation (.30); revise document production request and quality check form (.50); perform technical quality check of production volume (1.0). |
| Aug-10-2023 | Camille Flynn | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Ruth Godin | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Luke Ross | 1.40 | Call with K. Donnelly re: production letters (.20); revision of production letters and draft production-related correspondence (1.2). |
| Aug-10-2023 | Eric Newman | 1.30 | Correspondence with S&C team re: relevant third party production materials preparation (.80); update internal project documentation (.50). |
| Aug-10-2023 | Robert Schutt | 1.20 | Revise rule 2004 re: third party financial institution and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: same. |
| Aug-10-2023 | Stephanie Wheeler | 1.20 | Revise rule 2004 requests to charitable entity (.40); correspondence with D. O'Hara, P. Lavin, and J. Wehner (Campaign Legal Center) re: non-profit contributions (.30); research on charitable entity for rule 2004 requests (.50). |
| Aug-10-2023 | Mary McMahon | 1.10 | Correspondence with FTI and S&C team on review and production sweeps. |
| Aug-10-2023 | Ahmed Mian | 0.90 | Assist with creation of physical media for two outgoing production volumes. |
| Aug-10-2023 | Wayne Walther | 0.90 | Perform technical quality check on production volume for state securities regulators and generate reports for project management review (.50); email correspondence with J. Gilday re: the quality check findings of outgoing production, metadata summary and production reports (.20); email correspondence with N. Lopez and A. Mian re: copying of production volume to hard drives and provide zipped data location (.20). |
| Aug-10-2023 | Phoebe Lavin | 0.80 | Correspondence with A&M re: law enforcement subpoenas workstream (.20); revise SEC production letter (.30); correspondence to SDNY re: document production (.30). |
| Aug-10-2023 | Daniel O'Hara | 0.80 | Draft rule 2004 requests re: non-profit donations. |
| Aug-10-2023 | Shane Yeargan | 0.70 | Correspondence with L. Ross re: SDNY production letter (.10); correspondence with K. Donnelly re: state securities regulators production (.10); revise cover letter for production to state securities regulators (.20); review correspondence with state securities regulators re: relevant third party data (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-10-2023 | William Scheffer | 0.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Daniel O'Hara | 0.50 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-10-2023 | Zoeth Flegenheimer | 0.40 | Coordinate with J. Croke re: document hold notice (.10); coordinate with S. Ehrenberg re: document hold notice (.30). |
| Aug-10-2023 | Stephanie Wheeler | 0.30 | Correspondence to K. Conley (K&S) re: state requests (.10); revise SDNY production letter (.10); revise production letter to state securities regulators (.10). |
| Aug-10-2023 | Keila Mayberry | 0.30 | Meeting with T. Williams re: creation of binder collecting historical background information documents (.20); correspondence with E. Shehada re: database (.10). |
| Aug-10-2023 | Stephanie Wheeler | 0.20 | Correspondence to J. Croke re: SDNY requests (.10); correspondence to K. Donnelly re: documents to send to C. Carpenito (K&S) (.10). |
| Aug-10-2023 | Thursday Williams | 0.20 | Meeting with K. Mayberry re: creation of binder collecting historical background information documents. |
| Aug-11-2023 | Dawn Samuel | 10.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-11-2023 | Frank Jordan | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-11-2023 | Serge Koveshnikoff | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-11-2023 | Georgia Maratheftis | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-11-2023 | Alexander Holland | 6.40 | Call with J. Croke and FTI re: SDNY requests (.70); review and summarize documents re: SDNY requests |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (4.8); draft correspondence to SDNY re: same (.90). |
| Aug-11-2023 | Joshua Hazard | 4.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-11-2023 | Nicolette Ragnanan | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-11-2023 | Ehi Arebamen | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-11-2023 | Sherry Johnson | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-11-2023 | Matthew Strand | 2.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-11-2023 | Joseph Gilday | 2.20 | Attention to preparation of production volume (.10); update S&C e-discovery team chain of custody records (1.4); correspondence with A. Holland and FTI re: document pull (.10); search for selected productions for V. Shahnazary (.30); attention to S&C data tracking matter summary questionnaires (.30). |
| Aug-11-2023 | Jacob Croke | 2.10 | Call with A. Holland and FTI re: SDNY requests (.70); analyze issues re: SDNY requests (.60); correspondence to A&M re: same (.10); correspondence to Alix re: same (.40); correspondence to A. Holland re: same (.30). |
| Aug-11-2023 | Phoebe Lavin | 2.00 | Review document batches assigned to associate review for responsiveness, privilege and other issues (1.4); draft production letter related to law enforcement subpoenas workstream (.60). |
| Aug-11-2023 | Mary McMahon | 1.20 | Correspondence with FTI and S&C team on conflict checks and production updates. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-11-2023 | Alexander Holland | 1.10 | Correspondence with FTI and S&C team re: document production to SDNY. |
| Aug-11-2023 | Kathleen Donnelly | 0.80 | Correspondence with team re: productions. |
| Aug-11-2023 | Ruth Godin | 0.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-11-2023 | Fabio Weinberg Crocco | 0.50 | Correspondence to C. Dunne re: discovery request to relevant third party (.30); correspondence to relevant third party re: same (.20). |
| Aug-11-2023 | Stephanie Wheeler | 0.40 | Correspondence with K. Lemire (QE), A. Dietderich, J. Bromley, B. Glueckstein re: Latham documents (.30); correspondence with M. Cunniff (Covington) and Z. Flegenheimer re: Signal messages (.10). |
| Aug-11-2023 | Luke Ross | 0.30 | Correspondence with S&C re: production and FOIA requests. |
| Aug-11-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with K. Donnelly re: document review (.10); review document batches assigned to associate review for responsiveness, privilege and other issues. (.10). |
| Aug-11-2023 | Zoeth Flegenheimer | 0.20 | Correspondence to S. Ehrenberg re: document hold notice. |
| Aug-11-2023 | Robert Schutt | 0.10 | Correspondence with relevant third party re: upcoming rule 2004 request. |
| Aug-12-2023 | LaToya Edwards | 10.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-12-2023 | Frank Jordan | 8.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-12-2023 | Ehi Arebamen | 6.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-12-2023 | Serge | 6.20 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Koveshnikoff | | for responsiveness, privilege and other issues. |
| Aug-12-2023 | Sherry Johnson | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-12-2023 | Robert Providence | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-12-2023 | Robert Providence | 3.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-12-2023 | Robert Providence | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-12-2023 | Joshua Hazard | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-12-2023 | Camille Flynn | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-13-2023 | Dawn Samuel | 11.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-13-2023 | Frank Jordan | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-13-2023 | Jenna Dilone | 5.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-13-2023 | LaToya Edwards | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-13-2023 | Joshua Hazard | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-13-2023 | Sherry Johnson | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-13-2023 | Serge Koveshnikoff | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-13-2023 | Camille Flynn | 3.30 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Aug-13-2023 | Camille Flynn | 1.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-13-2023 | Robin Perry | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-13-2023 | Phoebe Lavin | 0.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-14-2023 | Ehi Arebamen | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. (5.50). |
| Aug-14-2023 | Joseph Gilday | 4.60 | Attention to preparation of production volumes (.60); update S&C e-discovery team chain of custody records (1.3); attention to S&C data tracking matter summary questionnaires (.80); transfer matter data to physical media (.70); attention to production to states (.20); correspondence with K. Donnelly and L. Ross re: PIN for production volumes (.10); update matter collection log (.60); update matter production log (.30). |
| Aug-14-2023 | Matthew Strand | 3.40 | Review and prepare summaries of review of Signal messages. |
| Aug-14-2023 | Frank Jordan | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-14-2023 | Jecamiah Ybanez | 1.50 | Conduct quality check on matter data to be transferred to physical media. |
| Aug-14-2023 | Shane Yeargan | 0.70 | Review federal regulator subpoena (.30); review correspondence with SEC re: requested documents (.60). |
| Aug-14-2023 | Zoeth Flegenheimer | 0.70 | Coordinate with M. McMahon re: document review (.20); coordinate with FTI re: document review (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinate with M. Strand re: document review (.10); coordinate with L. Ross and M. Sadat re: document review (.30). |
| Aug-14-2023 | Alexander Holland | 0.60 | Call with J. Croke re: SDNY update (.10); correspond with FTI re: SDNY requests (.20); draft correspondence to J. Croke and S. Wheeler re: SDNY requests (.30). |
| Aug-14-2023 | Kathleen Donnelly | 0.60 | Correspondence with team re: productions (.50); review draft production letter (.10). |
| Aug-14-2023 | Jacob Croke | 0.50 | Call with A. Holland re: SDNY update (.10); analyze issues re: OTC activity and related requests (.30), correspondence to Alix re: same (.10). |
| Aug-14-2023 | Eric Newman | 0.50 | Correspondence with S&C team re: third party exchange production preparation. |
| Aug-14-2023 | Phoebe Lavin | 0.50 | Correspondence with B. Harsch re: law enforcement subpoenas workstream. |
| Aug-14-2023 | Zoeth Flegenheimer | 0.40 | Coordinate with Kroll re: document hold notices (.10); coordinate with S. Ehrenberg re: document hold notices (.10); coordinate with D. O'Hara re: document hold notices (.20). |
| Aug-14-2023 | Medina Sadat | 0.30 | Review state production letter and logistics. |
| Aug-14-2023 | Victoria Shahnazary | 0.30 | Update law enforcement subpoena tracker and records re: same. |
| Aug-14-2023 | Alexander Holland | 0.20 | Correspondence with FTI re: document production. |
| Aug-14-2023 | Eileen Yim | 0.10 | Create production media for production volumes for states and Money Transmitter Regulators Association |
| Aug-14-2023 | Stephanie Wheeler | 0.10 | Revise production letter for state. |
| Aug-14-2023 | Fabio Weinberg | 0.10 | Correspondence to C. Dunne re: discovery request to |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Crocco | | relevant third party. |
| Aug-15-2023 | Alexander Holland | 5.80 | Call with S. Wheeler re: SDNY requests (.10); call with Z. Flegenheimer re: SDNY requests (.10); call with E. Newman re: SDNY requests (.20); call with E. Newman, R. Zevallos, J. Gilday, and FTI re: SDNY requests (.60); follow-up call re: same attended by E. Newman, R. Zevallos, and J. Gilday (.40); correspond with FTI, A&M, Alix, and Sygnia re: SDNY requests (4.2); call with B. Mackay (Alix) re: same (.20). |
| Aug-15-2023 | Matthew Strand | 3.60 | Review and prepare summaries of the review of Signal messages (2.7); review document batches assigned to associate review for responsiveness, privilege and other issues (.90). |
| Aug-15-2023 | Jenna Dilone | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-15-2023 | Phoebe Lavin | 2.70 | Correspondence with S&C e-discovery team and FTI re: law enforcement subpoenas (.90); draft production letter for federal regulator subpoena in connection to law enforcement subpoena workstream (1.8). |
| Aug-15-2023 | Joseph Gilday | 2.60 | Call with C. Fanning, N. Wolowski, A&M (various) and FTI (various) re: A&M document collection and processing (.40); call with Z. Flegenheimer, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.20); call with A. Holland, E. Newman, R. Zevallos and FTI re: SDNY requests (.60); follow-up call re: same attended by A. Holland, E. Newman and R. Zevallos (.40); attention to preparation of production volume for federal law enforcement (.40); update S&C e-discovery team chain |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of custody records (.10); attention to S&C data tracking matter summary questionnaires (.20); update matter collection log (.10); correspondence with K. Donnelly and FTI re: data image files (.20). |
| Aug-15-2023 | Jacob Croke | 2.20 | Analyze issues re: FTX documentation (.60); correspondence to QE re: same (.10); correspondence to S. Wheeler re: same (.10); correspondence to A&M re: same (.20); correspondence to SDNY re: same (.10); Analyze additional SDNY request (.80); correspondence to S. Wheeler re: same (.30). |
| Aug-15-2023 | Ralph Zevallos | 2.10 | Call with A. Holland, E. Newman, J. Gilday and FTI re: SDNY requests (.60); follow-up call re: same attended by A. Holland, E. Newman and J. Gilday (.40); review of FTI deliverable for Google drive document (.70); review of FTI metadata fields (.40). |
| Aug-15-2023 | Eric Newman | 1.80 | Call with A. Holland re: SDNY requests (.20); call with Z. Flegenheimer, J. Gilday, C. Fanning, N. Wolowski and FTI re: document collection and processing (.20); call with A. Holland, R. Zevallos, J. Gilday, and FTI re: SDNY requests (.60); follow-up call re: same attended by A. Holland, R. Zevallos, and J. Gilday (.40); correspondence with S&C team re: analysis of Google Drive data (.40). |
| Aug-15-2023 | Stephanie Wheeler | 1.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues (1.2); correspondence with N. Ruvinsky (CFTC) and K. Donnelly re: production issues (.10); correspondence with M. Strand and K. Schultea (RLKS) re: documents requested for federal agency audit (.30); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with N. Friedlander re: federal agency audit request (.20). |
| Aug-15-2023 | Lana Levin | 1.50 | Draft review protocol for first-level FTI reviewers. |
| Aug-15-2023 | Fabio Weinberg Crocco | 1.20 | Call with R. Schutt and relevant third party re: rule 2004 request (.20); review rule 2004 letter (.20); review discovery request (.30); emails to S&C team re: same (.50). |
| Aug-15-2023 | Daniel O'Hara | 1.10 | Draft and revise rule 2004 requests re: non-profit donations. |
| Aug-15-2023 | Meaghan Kerin | 0.90 | Review records re: FTX productions (.50); correspondence to N. Friedlander, S. Rosenthal and Sygnia re: same (.40). |
| Aug-15-2023 | Stephanie Wheeler | 0.60 | Revise rule 2004 request to charitable financial sponsor. |
| Aug-15-2023 | Nicholas Wolowski | 0.60 | Call with C. Fanning, J. Gilday, A&M (various) and FTI (various) re: A&M document collection and processing (.40); call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning and FTI re: document collection and processing (.20). |
| Aug-15-2023 | Zoeth Flegenheimer | 0.60 | Call with J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI re: document collection and processing (.20); coordinate with A. Lewis re: document review (.40). |
| Aug-15-2023 | Nicole Friedlander | 0.50 | Correspondence with SDNY, S. Rosenthal, M. Kerin, A. Holland and Sygnia team re: code production. |
| Aug-15-2023 | Carrie Fanning | 0.50 | Call with N. Wolowski, J. Gilday, A&M (various) and FTI (various) re: A&M document collection and processing (.30 - partial attendance); call with Z. Flegenheimer, J. Gilday, E. Newman, C. Fanning, N. Wolowski and FTI |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: document collection and processing (.20). |
| Aug-15-2023 | Samantha Rosenthal | 0.40 | Call with M. Kerin re: codebase production issues (.20); email correspondences with M. Kerin re: same (.20). |
| Aug-15-2023 | Medina Sadat | 0.30 | Review state production letter and logistics. |
| Aug-15-2023 | Victoria Shahnazary | 0.30 | Update law enforcement subpoena tracker. |
| Aug-15-2023 | Kathleen McArthur | 0.20 | Correspondence to S&C team re: SDNY request. |
| Aug-15-2023 | Zoeth Flegenheimer | 0.20 | Call with A. Holland re: SDNY requests (.10); coordinate with S. Wheeler re: SDNY requests (.10). |
| Aug-15-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and Sygnia re: SDNY requests. |
| Aug-15-2023 | Stephanie Wheeler | 0.20 | Call with A. Holland re: SDNY requests (.10); call with Z. Flegenheimer re: SDNY requests (.10). |
| Aug-15-2023 | Robert Schutt | 0.20 | Call with F. Weinberg and relevant third party re: rule 2004 request. |
| Aug-15-2023 | Jacob Croke | 0.20 | Correspondence with S. Ehrenberg re: relevant third party request for documents. |
| Aug-15-2023 | Meaghan Kerin | 0.20 | Call with S. Rosenthal re: codebase production issues. |
| Aug-15-2023 | Alexander Holland | 0.10 | Correspond with FTI re: document production. |
| Aug-16-2023 | Camille Flynn | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-16-2023 | Alexander Holland | 6.30 | Call with R. Zevallos re: SDNY requests (.20); call with J. Croke re: SDNY requests (.20); call with Z. Flegenheimer re: SDNY requests (.20); draft correspondence to N. Friedlander re: computer controls (.20); review correspondence re: same (.10); correspond with FTI, A&M, Alix and Sygnia re: SDNY requests (2.5); call with P. Kwan (A&M) re: same (.40); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with G. Walia (A&M) re: same (.50); draft correspondence to FTX employee: same (.20); review documents re: a relevant third party (1.4); correspond with FTI re: SDNY requests (.40). |
| Aug-16-2023 | Ehi Arebamen | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-16-2023 | Frank Jordan | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-16-2023 | Sherry Johnson | 4.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-16-2023 | Phoebe Lavin | 4.70 | Draft production letter re: federal regulator subpoena (1.1); review documents for relevance and privilege re: law enforcement subpoena (.30); draft production letters for document production to SDNY and other agencies (3.3). |
| Aug-16-2023 | Matthew Strand | 2.80 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-16-2023 | Lana Levin | 2.10 | Email correspondence with FTI re: coding batching (.30); review and revise protocol (.80); call with FTI team re: training (.30); prepare for first-level reviewer training call (.50); correspondence with S&C team re: FTI first-level reviewer training (.40); email correspondence with S. Ehrenberg re: status (.10). |
| Aug-16-2023 | Joseph Gilday | 1.80 | Attention to quality check of production volume and replacement image load file for federal regulator (1.5); update matter production log (.10); review emails re: spreadsheet metadata (.20). |
| Aug-16-2023 | Jacob Croke | 1.70 | Call with A. Holland re: SDNY requests (.20); analyze new SDNY requests (.80), correspondence to S. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wheeler, A. Holland and Z. Flegenheimer re: same (.70). |
| Aug-16-2023 | Kathleen Donnelly | 1.60 | Review and revise draft production letters (.80); correspondence with S&C team re: productions (.80). |
| Aug-16-2023 | Meaghan Kerin | 1.60 | Draft log of FTX code and database productions (.80); correspondence to SDNY, Sygnia re: SDNY requests (.10); review records re: controls for review of discovery (.50); correspondence to N. Friedlander, A. Holland, Sygnia re: same (.20). |
| Aug-16-2023 | Ralph Zevallos | 1.50 | Correspondence with S&C team and research re: Google drive capability (1.0); correspondence to A. Holland re: access limitations to specific data in Google drive (.30); call with A. Holland re: SDNY requests (.20). |
| Aug-16-2023 | Mary McMahon | 1.40 | Correspondence with FTI and the S&C team on productions. |
| Aug-16-2023 | Medina Sadat | 1.00 | Review correspondence from S&C team re: document review. |
| Aug-16-2023 | Nicole Friedlander | 0.80 | Correspondence to with Sygnia team, M. Kerin and A. Holland re: defense access to relevant third party (.50); correspondence to with A. Lewis and TRM Labs team re: SDNY request (.20); correspondence to with Alix and Sygnia teams re: database access (.10). |
| Aug-16-2023 | Zoeth Flegenheimer | 0.80 | Coordinate with J. Croke re: document review (.10); coordinate with M. McMahon re: document review (.10); review document batches assigned to associate review for responsiveness, privilege and other issues (.60). |
| Aug-16-2023 | Shane Yeargan | 0.70 | Revise response to SEC requests for data and account information (0.6); correspondence with P. Lavin re: SEC responses (0.1). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-16-2023 | Samantha Rosenthal | 0.60 | Correspondences with N. Friedlander, A. Lewis, M. Kerin, SDNY and Sygnia re: production issues (.20); correspondences with N. Friedlander, M. Kerin and Sygnia re: same (.40). |
| Aug-16-2023 | Daniel O'Hara | 0.60 | Review rule 2004 production (.10); review production for UCC (.50). |
| Aug-16-2023 | Eric Newman | 0.50 | Correspondence with S&C team re: Google drive data analysis. |
| Aug-16-2023 | Eileen Yim | 0.40 | Retrieve production volume from FTI's file share (.20); conduct quality check on replacement image for federal regulator as requested (.20). |
| Aug-16-2023 | Nicholas Wolowski | 0.30 | Prepare for document production and coordinate with FTI on technical issues. |
| Aug-16-2023 | Alexander Holland | 0.20 | Correspond with FTI re: document production. |
| Aug-16-2023 | Zoeth Flegenheimer | 0.20 | Call with A. Holland re: SDNY requests. |
| Aug-16-2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Sygnia teams re: SDNY requests. |
| Aug-16-2023 | Stephanie Wheeler | 0.10 | Correspondence to K. Donnelly re: production of images to federal regulator. |
| Aug-16-2023 | Victoria Shahnazary | 0.10 | Update law enforcement subpoena tracker. |
| Aug-16-2023 | Joshua Hazard | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-17-2023 | Ehi Arebamen | 9.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-17-2023 | Dawn Samuel | 6.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-17-2023 | Camille Flynn | 5.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-17-2023 | Frank Jordan | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-17-2023 | Zoeth Flegenheimer | 5.10 | Coordinate with S. Wheeler re: document review and production (.20); coordinate with FTI re: document review and production (.40); coordinate with M. Sadat re: document review (.20); coordinate with M. McMahon re: document review (.10); review document batches assigned to associate review for responsiveness, privilege and other issues (1.3); coordinate with J. Croke re: document review (.10); coordinate with P. Lavin re: document review (.10); review documents to respond to SDNY priority requests (2.0); call with M. Strand and P. Lavin re: review of Signal messages (.30); call with C. Fanning, J. Gilday, E. Newman, N. Wolowski and FTI re: document collection and processing (.30); call with S. Wheeler re: SDNY requests (.10). |
| Aug-17-2023 | Camille Flynn | 4.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-17-2023 | Alexander Holland | 3.90 | Draft emails to SDNY re: SDNY requests (3.0); correspond with Alix, A&M, S. Wheeler, and J. Croke re: SDNY requests (.90). |
| Aug-17-2023 | Robert Providence | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-17-2023 | Robert Providence | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-17-2023 | Alexander Holland | 3.40 | Call with S. Wheeler re: SDNY requests (.10); call with |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S. Wheeler and J. Croke re: SDNY requests (.60); follow-up meeting with S. Wheeler re: same (.20); correspond with Sygnia re: FTX code (.40); correspond with A&M and Sygnia re: SDNY requests (.60); call with K. Ramanathan (A&M) re: same (.20); draft response to SDNY requests (1.3). |
| Aug-17-2023 | Sherry Johnson | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-17-2023 | Matthew Strand | 2.50 | Call with Z. Flegenheimer and P. Lavin re: review of Signal messages (.30); review and summarize documents (2.2). |
| Aug-17-2023 | Phoebe Lavin | 2.40 | Revise SDNY production letter (.70); draft correspondence to SDNY and other agencies to send out document production (.80); revise production letter re: law enforcement subpoena (.60); call with Z. Flegenheimer and M. Strand re: review of Signal messages (.30). |
| Aug-17-2023 | Joseph Gilday | 2.30 | Call with C. Fanning, Z. Flegenheimer, E. Newman, N. Wolowski and FTI re: document collection and processing (.30); attention to quality check of production volumes (1.1); attention to preparation of production volume (.40); update S&C e-discovery team chain of custody records (.20); review emails re: spreadsheet metadata (.10); correspondence with FTI and M. Strand re: document export (.20). |
| Aug-17-2023 | Wayne Walther | 1.80 | Perform technical quality check on various production volumes, identifying issues within the volume and generating reports for project management review (1.3); email correspondence with J. Gilday re: quality check |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | findings of outgoing production, metadata summary and production reports (.50). |
| Aug-17-2023 | Mary McMahon | 1.50 | Correspondence with FTI on productions. |
| Aug-17-2023 | Stephanie Wheeler | 1.40 | Call with A. Holland re: SDNY requests (.10); review documents to be provided to SDNY (.10); correspondence to M. Strand re: producing documents to SDNY (.10); call with Z. Flegenheimer re: SDNY requests (.10); correspondence to N. Friedlander re: SDNY request (.10); call with SDNY, J. Croke and A. Holland re: SDNY requests (.60); follow-up meeting with A. Holland re: same (.20); correspondence to Z. Flegenhemier re: terms of service drafts (.10). |
| Aug-17-2023 | Nicole Friedlander | 1.20 | Correspondence to Sygnia team re: relevant third party database access (.40); calls with K. Ramanathan (A&M) and R. Gordon (A&M) re: same (.20); correspondence to with M. Kerin re: same (.10); correspondence to SDNY re: relevant third party database access (.50). |
| Aug-17-2023 | Samantha Rosenthal | 1.10 | Correspondences with N. Friedlander, M. Kerin, SDNY and Sygnia re: production issues re: FTX data (.80); correspondences with M. Kerin re: same (.30). |
| Aug-17-2023 | Shane Yeargan | 0.90 | Revise letter to SEC re: responses to account data requests (0.5); review data for SEC request responses (0.4). |
| Aug-17-2023 | Meaghan Kerin | 0.60 | Correspondence to N. Friedlander, Sygnia, SDNY re: SDNY requests (.20); review records re: same (.30); correspondence to J. Croke, M. Strand re: documents review summary (.10). |
| Aug-17-2023 | Jacob Croke | 0.60 | Call with S. Wheeler and A. Holland re: SDNY requests. |
| Aug-17-2023 | Nicolette | 0.50 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ragnanan | | for responsiveness, privilege and other issues. |
| Aug-17-2023 | Jecamiah Ybanez | 0.50 | Conduct quality check on matter data to be transferred to physical media. |
| Aug-17-2023 | Jecamiah Ybanez | 0.50 | Conduct quality check on matter data to be transferred to physical media. |
| Aug-17-2023 | Jacob Croke | 0.30 | Analyze issues re: relevant third party request and responses (.20), correspondence to S. Ehrenberg re: same (.10). |
| Aug-17-2023 | Stephen Ehrenberg | 0.30 | Review email correspondence from J. Croke re: documents identified during review. |
| Aug-17-2023 | Eric Newman | 0.30 | Call with C. Fanning, Z. Flegenheimer, J. Gilday, N. Wolowski and FTI re: document collection and processing. |
| Aug-17-2023 | Nicholas Wolowski | 0.30 | Call with C. Fanning, Z. Flegenheimer, J. Gilday, E. Newman and FTI re: document collection and processing. |
| Aug-17-2023 | Ahmed Mian | 0.30 | Assist E. Yim with media creation and coordinating drive data sharing with legal assistant team. |
| Aug-17-2023 | Carrie Fanning | 0.20 | Call with Z. Flegenheimer, J. Gilday, E. Newman, N. Wolowski and FTI re: document collection and processing (partial attendance). |
| Aug-17-2023 | Alexander Holland | 0.20 | Correspond with FTI re: document production. |
| Aug-17-2023 | Kathleen Donnelly | 0.20 | Review draft production letter (.10); correspondence with S&C team re: production letters (.10). |
| Aug-17-2023 | Victoria Shahnazary | 0.20 | Update law enforcement subpoena tracker and records re: same. |
| Aug-17-2023 | Eileen Yim | 0.10 | Create media of production volumes. |
| Aug-17-2023 | Joshua Hazard | 0.10 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Aug-18-2023 | Ehi Arebamen | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-18-2023 | Frank Jordan | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-18-2023 | Camille Flynn | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-18-2023 | Jenna Dilone | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-18-2023 | Jecamiah Ybanez | 4.00 | Conduct quality check on matter data to be transferred to physical media. |
| Aug-18-2023 | Robert Providence | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-18-2023 | Robert Providence | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-18-2023 | Phoebe Lavin | 3.00 | Review documents for privilege and responsiveness in response to law enforcement subpoenas; (1.2); finalize and send SEC production letter to S. Yeargan (.50); revise states production letter based on feedback from K. Donnelly and S. Yeargan (1.0); draft FOIA letter for law enforcement subpoena (.20); send out production workstream for law enforcement subpoena (.10). |
| Aug-18-2023 | Sherry Johnson | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-18-2023 | Matthew Strand | 2.90 | Collect search terms from various avoidance actions, run terms in review database and review documents. |
| Aug-18-2023 | Zoeth Flegenheimer | 2.10 | Coordinate with S. Wheeler re: device collection and associated records (1.9); coordinate with S&C e- |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery team re: document production (.20). |
| Aug-18-2023 | Alexander Holland | 1.70 | Call with S. Wheeler, N. Friedlander, Z. Flegenheimer and FTI re: document metadata (.70); correspondence to S. Wheeler, N. Friedlander, FTI, Sygnia, and A&M re: SDNY requests (1.0). |
| Aug-18-2023 | Stephanie Wheeler | 1.60 | Review emails from A. Holland and Sygnia re: SDNY requests (.20); call with N. Friedlander, Z. Flegenheimer, A. Holland, and FTI re: document metadata (.70); correspondence to QE, B. Glueckstein, Z. Flegenheimer and N. Friedlander re: list of devices from joint provisional liquidator (.40); review Z. Flegenheimer email re: SDNY requests (.30). |
| Aug-18-2023 | Meaghan Kerin | 1.60 | Correspondence to N. Friedlander, Sygnia, SDNY, A. Holland re: SDNY requests (.20); review document batches assigned to associate review for responsiveness, privilege and other issues (1.0); correspondence to M. Strand re: same (.10); correspondence to S. Wheeler, N. Friedlander, A. Lewis, B. Glueckstein re: employee device collection (.10); review records re: same (.20). |
| Aug-18-2023 | Shane Yeargan | 1.40 | Correspondence to P. Lavin re: SEC production (0.4); revise production cover letter (0.3); review FOIA letter for SEC production (0.2); finalize and send production to SEC (0.5). |
| Aug-18-2023 | Mary McMahon | 1.30 | Correspondence with FTI and the S&C team on upcoming productions. |
| Aug-18-2023 | Nicole Friedlander | 1.20 | Call with S. Wheeler, Z. Flegenheimer, A. Holland, and FTI re: document metadata (.70); correspondence to H. Nachmias (Sygnia), M. Kerin and K. Ramanathan |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (A&M) re: SDNY code request (.50). |
| Aug-18-2023 | Jacob Croke | 0.80 | Analyze additional SDNY requests and potential responses (.40); correspondence to S. Wheeler and Alix re: same (.40). |
| Aug-18-2023 | Joseph Gilday | 0.70 | Call with RLKS (various) and FTI (various) re: document collection and processing (.50); review emails re: time zone conversion issues in FTI database (.10); attention to civil matter search request (.10). |
| Aug-18-2023 | Zoeth Flegenheimer | 0.70 | Call with S. Wheeler, N. Friedlander, A. Holland and FTI re: document metadata. |
| Aug-18-2023 | Wayne Walther | 0.50 | Create searches within S&C document review platform. |
| Aug-18-2023 | Nicholas Wolowski | 0.50 | Coordinate with S&C team and S&C e-discovery team on search creation in S&C document review platform (.30); release compiled list of responsive documents to S&C team (.20). |
| Aug-18-2023 | Carrie Fanning | 0.40 | Production coordination with E. Yim (.30); correspondence to N. Wolowski re: search setup in S&C document review platform (.10). |
| Aug-18-2023 | Eileen Yim | 0.30 | Conduct quality check on production volume (.20); correspondence with C. Fanning re: same (.10). |
| Aug-18-2023 | Eric Newman | 0.30 | Update internal project tracking audit documentation. |
| Aug-18-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and Sygnia teams re: SDNY requests. |
| Aug-18-2023 | Fabio Weinberg Crocco | 0.20 | Correspondence to S&C team re: discovery request to relevant third party. |
| Aug-18-2023 | Joshua Hazard | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-18-2023 | Kathleen Donnelly | 0.10 | Correspondence with S&C team re: productions. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-18-2023 | Keila Mayberry | 0.10 | Review of correspondence re: data from devices. |
| Aug-19-2023 | Frank Jordan | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-19-2023 | Sherry Johnson | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-19-2023 | Stephanie Wheeler | 0.90 | Correspondence to Z. Flegenheimer, N. Friedlander, S. Rand (QE), S. Coverick (A&M) and L. Callerio (A&M) re: devices (.50); review emails re: calls with joint provisional liquidators re: device imaging and draft a summary correspondence to S. Rand (QE) re: same (.40). |
| Aug-19-2023 | Matthew Strand | 0.70 | Search document review platform for terms re: customers. |
| Aug-20-2023 | Dawn Samuel | 8.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-20-2023 | Frank Jordan | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-20-2023 | Sherry Johnson | 2.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-20-2023 | Alexander Holland | 1.00 | Draft correspondence to SDNY re: document requests (.10); correspond with A&M, Sygnia, S. Wheeler, J. Croke, and N. Friedlander re: SDNY requests (.90). |
| Aug-20-2023 | Nicole Friedlander | 0.20 | Correspondence to A. Holland re: documents for SDNY. |
| Aug-21-2023 | Ehi Arebamen | 8.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-21-2023 | Frank Jordan | 8.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-21-2023 | Joshua Hazard | 7.10 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Aug-21-2023 | Jenna Dilone | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues (5.0); call re: Telegram chat document review with M. McMahon, P. Baskerville, and R. Godin (.20). |
| Aug-21-2023 | Phoebe Lavin | 4.90 | Review law enforcement subpoena documents for relevance and privilege (2.9); correspondence with S&C e-discovery team re: law enforcement subpoenas workstream (.70); correspondence with V. Shahnazery and H. Purcell re: law enforcement subpoenas (.70); revise subpoenas tracker to include new law enforcement document productions (.60). |
| Aug-21-2023 | Alexander Holland | 4.80 | Call with N. Friedlander re: talking points for calls with FTI (.20); draft emails to SDNY re: SDNY requests (1.0); prepare responses to SDNY requests (3.6). |
| Aug-21-2023 | Matthew Strand | 2.90 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-21-2023 | Tatum Millet | 2.60 | Conduct research of certain Slack channels re: SDNY requests (2.2); draft responses to A. Holland re: same (.40). |
| Aug-21-2023 | Sherry Johnson | 2.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-21-2023 | Mary McMahon | 1.70 | Correspondence with S&C team and FTI on production update and conflict checks (1.5); call re: Telegram chat document review with R. Godin, P. Baskerville, and J. Dilone (.20). |
| Aug-21-2023 | Joseph Gilday | 0.90 | Attention to preparation of production volume (.50); update S&C e-discovery team chain of custody records (.20); attention to production volume to states (.20). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-21-2023 | Victoria Shahnazary | 0.50 | Update law enforcement subpoena tracker and records re: same. |
| Aug-21-2023 | Nicole Friedlander | 0.40 | Call with A. Holland re: talking points for calls with FTI (.20); correspondence to with A. Holland and S. Wheeler re: same (.20). |
| Aug-21-2023 | Alexander Holland | 0.40 | Correspond with FTI re: document production. |
| Aug-21-2023 | Ruth Godin | 0.20 | Call re: Telegram chat document review with M. McMahon, P. Baskerville, and J. Dilone. |
| Aug-21-2023 | Kathleen Donnelly | 0.20 | Correspondence with S&C team re: productions. |
| Aug-21-2023 | Phillip Baskerville | 0.20 | Call re: Telegram chat document review with M. McMahon, R. Godin, and J. Dilone. |
| Aug-21-2023 | Jacob Croke | 0.20 | Correspondence to S. Wheeler re: responses to regulatory inquiries. |
| Aug-21-2023 | Tatum Millet | 0.20 | Review emails re: production for states and Money Transmitter Regulators Association. |
| Aug-21-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: SDNY request. |
| Aug-21-2023 | Bonifacio Abad | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-21-2023 | Meaghan Kerin | 0.10 | Review email from S. Wheeler re: SDNY requests. |
| Aug-22-2023 | Ruth Godin | 7.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-22-2023 | Frank Jordan | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-22-2023 | Jenna Dilone | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-22-2023 | Dawn Samuel | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-22-2023 | Alexander Holland | 3.90 | Call with S. Wheeler re: SDNY requests (.20); call with |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | M. Kerin re: SDNY requests (.10); call with S. Wheeler, J. Croke, E. Newman, J. Gilday, and FTI re: SDNY requests (.70); call with S. Wheeler re: same (.20); call with S. Wheeler, N. Friedlander, J. Croke, A&M, and SDNY re: SDNY requests (.70); correspond with FTI re: interviews (.20); draft emails to SDNY re: SDNY requests (.80); correspond with Alix re: same (.50); revise tracker of SDNY requests (.50). |
| Aug-22-2023 | Bradley Harsch | 3.50 | Review email re: production for federal regulator (.10); review production letters for SEC (.10); review emails re: data for debtor entity (.10); review email re: data request (.10); review and email S&C team re: status of productions (.20); finalize and circulate cover letters and emails for production to federal law enforcement (.30); review and email S&C team re: production for federal agency (.20); review emails re: request from federal law enforcement (.20); review and respond to international law enforcement offices re: data requests and mutual legal assistance treaties requests (.70); review and email S&C team re: response to federal regulator subpoena re: relevant third party (.40); review and email S&C team re: status of response to federal law enforcement (.10); call with P. Lavin re: law enforcement subpoenas workstream (.10); prepare and finalize production letters and cover emails for federal regulator (.40); review emails re: productions for law enforcement offices (.20); review and email S&C team re: response to query by local law enforcement (.20); call with S. Yeargan re: status of federal regulator subpoena responses (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-22-2023 | Phoebe Lavin | 3.50 | Draft correspondence to B. Harsch re: law enforcement subpoenas workstream (.40); call with B. Harsch re: law enforcement subpoenas workstream (.10); update law enforcement subpoenas tracker (.50); review law enforcement subpoena documents for relevance and privilege (.90); correspondence with B. Harsch re: law enforcement subpoenas workstream (.40); correspondence with A&M re: law enforcement subpoena (.30); draft talking points for federal regulator subpoena (.30); correspondence with S&C e-discovery team re: law enforcement subpoena production (.60). |
| Aug-22-2023 | Matthew Strand | 3.40 | Review Signal Messages and prepare production re: same. |
| Aug-22-2023 | Nicolette Ragnanan | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-22-2023 | Joseph Gilday | 3.00 | Call with S. Wheeler, J. Croke, A. Holland, E. Newman and FTI re: SDNY requests (.70); call with N. Wolowski, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.40); attention to preparation of production volumes (1.0); update S&C e-discovery team chain of custody records (.10); attention to production to states (.20); attention to quality check of production volume (,50); review email re: spreadsheet metadata (.10). |
| Aug-22-2023 | Stephanie Wheeler | 2.30 | Call with A. Holland re: SDNY requests (.20); revise correspondence to SDNY providing requested data (.10); meeting with M. Strand re: Signal message review (.10); revise production letter to states (.10); call with N. Friedlander, J. Croke, A. Holland, A&M, and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | SDNY re: SDNY requests (.70); call with J. Croke, A. Holland, E. Newman, J. Gilday, and FTI re: SDNY requests (.70); call with A. Holland re: same (.20); correspondence to A. Holland re: status of SDNY requests (.20). |
| Aug-22-2023 | Jacob Croke | 1.90 | Call with S. Wheeler, N. Friedlander, A. Holland, A&M, and SDNY re: SDNY requests (.70); call with S. Wheeler, A. Holland, E. Newman, J. Gilday and FTI re: SDNY requests (.50 - partial attendance); analyze government requests and potential responses (.40), correspondence to S. Wheeler re: same (.30); |
| Aug-22-2023 | Medina Sadat | 1.60 | Correspondence to S&C team re: document review and review summary (1.5); meeting with S. Wheeler re: Signal message review (.10). |
| Aug-22-2023 | Nicole Friedlander | 1.20 | Call with S. Wheeler, J. Croke, A. Holland, A&M and SDNY re: SDNY requests (.70); call with SDNY re: same (.20); review emails from A. Holland and Alix team re: SDNY request (.20); correspondence to with S. Wheeler re: personal devices (.10). |
| Aug-22-2023 | Eric Newman | 1.20 | Call with S. Wheeler, J. Croke, A. Holland, J. Gilday, and FTI re: SDNY requests (.70); update internal project audit documentation (.50). |
| Aug-22-2023 | Luke Ross | 0.70 | Draft and review production cover letters. |
| Aug-22-2023 | Jecamiah Ybanez | 0.50 | Prepare, transfer matter data to physical media, update chain of custody documentation and submit into evidence archive. |
| Aug-22-2023 | Victoria Shahnazary | 0.50 | Update law enforcement subpoena tracker. |
| Aug-22-2023 | Alexander Holland | 0.30 | Correspond with M. Sadat re: document review (.20); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspond with FTI re: document production (.10). |
| Aug-22-2023 | Nicholas Wolowski | 0.30 | Call with J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing. |
| Aug-22-2023 | Eileen Yim | 0.20 | Create media of production volumes for states and Money Transmitter Regulators Association. |
| Aug-22-2023 | Kathleen Donnelly | 0.20 | Correspondence with S&C team re: productions (.10); review and revise draft production letter (.10). |
| Aug-22-2023 | Meaghan Kerin | 0.20 | Call with A. Holland re: SDNY requests (.10); review S. Wheeler email re: SDNY requests (.10). |
| Aug-22-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: SDNY requests. |
| Aug-22-2023 | Bradley Harsch | 0.10 | Review email re: request from SDNY. |
| Aug-22-2023 | Bradley Harsch | 0.10 | Review rule 2004 requests. |
| Aug-22-2023 | Daniel O'Hara | 0.10 | Review informal production request and correspondence with S&C team re: same. |
| Aug-22-2023 | Shane Yeargan | 0.10 | Call with B. Harsch re: status of federal regulator subpoena responses. |
| Aug-23-2023 | Frank Jordan | 10.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-23-2023 | Ehi Arebamen | 6.30 | Review documents assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-23-2023 | Joshua Hazard | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-23-2023 | Dawn Samuel | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-23-2023 | Alexander Holland | 4.10 | Call with N. Friedlander and FTI re: metadata issues (1.5); call with S. Wheeler re: SDNY requests (.40); prepare responses to SDNY requests (1.3); call with D. Sagen (A&M) re: same (.20); call with P. Kwan (A&M) |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.50); correspond with Sygnia re: FTX code (.20). |
| Aug-23-2023 | Jenna Dilone | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-23-2023 | Lana Levin | 2.10 | Review documents marked first-level responsive re: third party voluntary requests. |
| Aug-23-2023 | Jacob Croke | 2.00 | Analyze issues re: SDNY requests (.50), correspondence to A. Holland re: same (.30); analyze additional data identified in response to regulatory inquiry (.90), correspondence to S. Wheeler re: same (.30). |
| Aug-23-2023 | Bradley Harsch | 1.80 | Correspondence with S&C team re: status of production for federal regulator (.10); review and email S&C team re: production to federal law enforcement (.20); draft production letters and cover emails for production to federal law enforcement (.40); finalize and circulate production letters and cover emails for production to federal regulator (.30); email agent re: request from federal law enforcement (.10); review documents and respond to inquiry from local law enforcement (.30); call with S. Wheeler re: federal regulator subpoena responses (.20); email Alix re: response to federal regulator subpoena (.10); correspondence with S&C team re: response and download for federal law enforcement (.10). |
| Aug-23-2023 | Justin DeCamp | 1.60 | Review drafts of relevant third party initial disclosures (1.1); review draft of document requests to relevant third party (.20) correspondence to S&C and QE re: same (.30). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-23-2023 | Joseph Gilday | 1.50 | Attention to preparation of production volume (.30); attention to quality check of production volumes (.90); update S&C data tracking matter summary questionnaires (.10); draft production quality check forms for volumes for federal agency (.20). |
| Aug-23-2023 | Nicole Friedlander | 1.50 | Call with A. Holland and FTI re: metadata issues. |
| Aug-23-2023 | Phoebe Lavin | 1.40 | Review documents for relevance and privilege for law enforcement subpoenas (.70); correspondence with S&C e-discovery team re: law enforcement production (.10); updated informal production tracker with ad hoc productions (.60) |
| Aug-23-2023 | Mary McMahon | 1.20 | Correspondence with FTI re: production and work flow. |
| Aug-23-2023 | Stephanie Wheeler | 0.90 | Call with C. Dunne re: relevant third party document requests (.10); call with B. Harsch re: new federal regulator subpoena (.10); review documents potentially responsive to SDNY request (.30); call with A. Holland re: SDNY requests (.40). |
| Aug-23-2023 | Matthew Strand | 0.60 | Prepare Signal messages for formal production. |
| Aug-23-2023 | Eileen Yim | 0.40 | Conduct quality check on production volume (.20), correspondence with J. Gilday re: same (.20). |
| Aug-23-2023 | Victoria Shahnazary | 0.40 | Update law enforcement subpoena tracker. |
| Aug-23-2023 | Tatum Millet | 0.30 | Draft SDNY production letter and send to M. Sadat and K. Donnelly for review. |
| Aug-23-2023 | Anthony Lewis | 0.20 | Correspondence with S&C re: SDNY requests (.10); correspondence with S&C team re: federal regulator subpoena (.10). |
| Aug-23-2023 | Ruth Godin | 0.20 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Aug-23-2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with S&C team re: discovery request to relevant third party. |
| Aug-23-2023 | Kathleen Donnelly | 0.10 | Correspondence with S&C team re: productions. |
| Aug-24-2023 | Ehi Arebamen | 9.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-24-2023 | Alexander Holland | 9.60 | Meeting with S. Yeargan re: SDNY requests (.20); correspondence to S. Wheeler re: SDNY requests (.40); draft talking points for call with SDNY (4.6); revise SDNY tracker (.40); correspond with A&M, FTI, and Alix re: SDNY requests (2.8); call with L. Goldman (Alix) re: same (.40); call with G. Walia (A&M) re: same (.10); call with L. Goldman (Alix), L. Francis (Alix), and G. Walia (A&M) re: same (.70). |
| Aug-24-2023 | Frank Jordan | 8.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-24-2023 | Joshua Hazard | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-24-2023 | Dawn Samuel | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-24-2023 | Jenna Dilone | 5.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-24-2023 | Joseph Gilday | 3.00 | Attention to quality check of production volumes for federal agency (.90); transfer matter data to physical media (1.0); update S&C e-discovery team chain of custody records (.60); update matter production log (.50). |
| Aug-24-2023 | Wayne Walther | 2.50 | Perform technical quality check on various production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | volumes, identifying issues within the volume and generating reports for project management review (1.9); email correspondence with J. Gilday re: the quality check findings of outgoing production, metadata summary and production reports (.60). |
| Aug-24-2023 | Bradley Harsch | 2.20 | Review federal agency subpoena (.10); finalize and circulate production letters and cover emails for federal agency production (.30); correspondence with S&C team re: production and cover letter for SEC (.30); call with D. O'Hara re: governmental subpoena document authentication issues (.20); review and comment on SEC production letter (.40); email and research re: SDNY authentication request (.40); review and email S&C team re: response to query from federal law enforcement re: device ID field (.40); email A&M, Alix re: call on federal regulator subpoena (.10). |
| Aug-24-2023 | Phoebe Lavin | 1.90 | Draft production letter re: an federal regulator subpoena (1.1); call with A. Holland, K. Mayberry re: review of documents relevant to SDNY request (.40); call with M. Sadat re: FTX law enforcement subpoenas workstream (.30); shared document production for law enforcement subpoena (.10). |
| Aug-24-2023 | Jacob Croke | 1.80 | Analyze additional regulatory requests and potential materials for responses (1.2); correspondence to S. Wheeler and A. Holland re: same (.30); analyze issues re: related regulatory inquiry (.20), correspondence to N. Friedlander re: same (.10). |
| Aug-24-2023 | Matthew Strand | 1.40 | Review document subpoenas received from SDNY and prior related responses. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | Daniel O'Hara | 1.20 | Correspondence re: government request for trading data and analysis re: same. |
| Aug-24-2023 | Keila Mayberry | 1.00 | Call with A. Holland and P. Lavin re: review of documents relevant to SDNY request (.40); conduct searches re: SDNY document request (.60). |
| Aug-24-2023 | Alexander Holland | 0.90 | Call with K. Mayberry and P. Lavin re: review of documents relevant to SDNY request (.40); correspondence to T. Millet re: description of documents for production letter (.10); correspondence to A. Bailey re: document production and review (.40). |
| Aug-24-2023 | Daniel O'Hara | 0.80 | Draft rule 2004 requests re: non-profit donations (.60); call with B. Harsch re: governmental subpoena document issues (.20). |
| Aug-24-2023 | Kathleen Donnelly | 0.70 | Review and revise draft production letter and correspondence with S&C team re: same (.30); correspondence with S&C team re: production (.40). |
| Aug-24-2023 | Ruth Godin | 0.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-24-2023 | Lana Levin | 0.60 | Review documents tagged first-level responsive re: third party voluntary requests. |
| Aug-24-2023 | Daniel O'Hara | 0.50 | Draft cover letter and prepare production re: rule 2004 material. |
| Aug-24-2023 | Victoria Shahnazary | 0.50 | Correspondence with FTI team re: subpoena delivery dates. |
| Aug-24-2023 | Stephanie Wheeler | 0.40 | Revise SDNY production letter (.10); correspondence to N. Friedlander re: Kroll data breach (.10); review N. Roos (SDNY) email re: new SDNY requests (.10); correspondence to D. O'Hara and M. Strand re: SDNY requests (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | Medina Sadat | 0.30 | Call with P. Lavin re: law enforcement subpoenas workstream. |
| Aug-24-2023 | Meaghan Kerin | 0.20 | Correspondence to S. Wheeler, N. Friedlander, A. Holland and Sygnia re: SDNY requests. |
| Aug-24-2023 | Shane Yeargan | 0.20 | Meeting with A. Holland re: SDNY requests. |
| Aug-24-2023 | Anthony Lewis | 0.10 | Correspondence with S&C and Sygnia teams re: SDNY requests. |
| Aug-24-2023 | Eileen Yim | 0.10 | Create media of production volumes. |
| Aug-24-2023 | Bradley Harsch | 0.10 | Correspondence to S&C team re: SDNY request re: relevant third party data. |
| Aug-25-2023 | Joshua Hazard | 10.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-25-2023 | Ehi Arebamen | 9.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-25-2023 | Frank Jordan | 8.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-25-2023 | Dawn Samuel | 5.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-25-2023 | Jacob Croke | 4.20 | Call with A. Holland re: SDNY requests (.10); call with S. Wheeler, N. Friedlander, A. Holland, Alix and SDNY re: SDNY requests (1.5); analyze additional regulatory requests and materials for responses (1.9); correspondence to Alix, S. Wheeler and A. Holland re: same (.70). |
| Aug-25-2023 | Nicolette Ragnanan | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-25-2023 | Jenna Dilone | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-25-2023 | Stephanie Wheeler | 2.50 | Revise talking points for SDNY call (.50); revise correspondence to SDNY responding to requests (.10); correspondence to A. Holland and J. Croke re: sending documents to SDNY in advance of call (.30); call with N. Friedlander, J. Croke, A. Holland, Alix, and SDNY re: SDNY requests (1.5); review SEC production letter (.10). |
| Aug-25-2023 | Robert Providence | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-25-2023 | Bradley Harsch | 1.70 | Review and email re: query from federal law enforcement (.30); call with A&M team and F. Weinberg re: subpoena from the SEC (.20); review email re: document review and contract attorneys (.10); correspondence with S&C team re: confidentiality restrictions for federal regulator subpoena (.10); correspondence with S&C team re: contacts for federal law enforcement matter (.10); review and finalize cover and FOIA letters and cover emails for SEC production (.90). |
| Aug-25-2023 | Alexander Holland | 1.60 | Call with S. Wheeler, N. Friedlander, J. Croke, Alix, and SDNY re: SDNY requests (1.5); call with J. Croke re: SDNY requests (.10). |
| Aug-25-2023 | Jecamiah Ybanez | 1.50 | Conduct quality check on matter data to be transferred to physical media. |
| Aug-25-2023 | Lana Levin | 1.30 | Review first-level FTI reviewer identified responsive documents for relevance. |
| Aug-25-2023 | Joseph Gilday | 1.10 | Attention to preparation of production volume (.90); update S&C data tracking matter summary questionnaires (.20). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-25-2023 | Kathleen Donnelly | 0.70 | Correspondence with S&C team re: productions. |
| Aug-25-2023 | Nicole Friedlander | 0.60 | Call with S. Wheeler, J. Croke, A. Holland, Alix and SDNY re: SDNY request (partial attendance). |
| Aug-25-2023 | Medina Sadat | 0.50 | Review federal regulator subpoena production letters and logistics. |
| Aug-25-2023 | Mary McMahon | 0.30 | Production correspondence with FTI. |
| Aug-25-2023 | Fabio Weinberg Crocco | 0.20 | Call with A&M team and B. Harsch re: federal regulator subpoena. |
| Aug-25-2023 | Bradley Harsch | 0.10 | Review correspondence to S&C team re: SDNY request for authentication. |
| Aug-25-2023 | Kathleen McArthur | 0.10 | Correspondence to A. Holland re: SDNY requests. |
| Aug-25-2023 | Sherry Johnson | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-26-2023 | Ehi Arebamen | 6.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-26-2023 | Frank Jordan | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-26-2023 | Robert Providence | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-26-2023 | Joshua Hazard | 3.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-26-2023 | Robert Providence | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-26-2023 | Jenna Dilone | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-26-2023 | Alexander Holland | 1.40 | Correspondence to SDNY re: requests (.50); correspond with S. Wheeler, N. Friedlander, and J. Croke re: same (.60); correspondence with P. Lavin and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | K. Mayberry re: SDNY requests (.30). |
| Aug-26-2023 | Robert Providence | 1.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-26-2023 | Joseph Gilday | 0.60 | Attention to preparation of production volume. |
| Aug-26-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: SDNY requests. |
| Aug-26-2023 | Nicole Friedlander | 0.10 | Correspondence to A. Holland re: SDNY request. |
| Aug-27-2023 | Ehi Arebamen | 9.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-27-2023 | Frank Jordan | 4.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-27-2023 | Joshua Hazard | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-27-2023 | Dawn Samuel | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-27-2023 | Robert Providence | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-27-2023 | Nicolette Ragnanan | 3.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-27-2023 | Robert Providence | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-27-2023 | Robert Providence | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-27-2023 | Jenna Dilone | 1.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-27-2023 | Ruth Godin | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-27-2023 | Matthew Strand | 0.60 | Review subpoena re: relevant third party and coordinate upload of data for production. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-27-2023 | Joseph Gilday | 0.50 | Attention to preparation of production volume. |
| Aug-27-2023 | Alexander Holland | 0.40 | Draft correspondence to SDNY re: SDNY requests. |
| Aug-27-2023 | Kathleen Donnelly | 0.20 | Correspondence with S&C team re: productions. |
| Aug-27-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: SDNY requests. |
| Aug-27-2023 | Robert Providence | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Serge Koveshnikoff | 9.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Dawn Samuel | 8.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Fareed Ahmed | 8.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | LaToya Edwards | 7.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Joshua Hazard | 6.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Phoebe Lavin | 6.50 | Call with B. Harsch, K. Donnelly, M. Strand re: federal regulator subpoenas (.30); review documents for relevance and privilege in response to law enforcement subpoenas (1.2); draft production letter for states document production (.40); call with K. Donnelly re: federal regulator subpoenas (.30); review documents for relevance to federal regulator subpoena (.40); review documents for relevance to SDNY document request and summarize relevant documents (3.9). |
| Aug-28-2023 | Jenna Dilone | 6.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Frank Jordan | 4.50 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Aug-28-2023 | Camille Flynn | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Ruth Godin | 4.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Joseph Gilday | 3.30 | Attention to preparation of production volumes (1.4); transfer matter data to physical media (.30); update S&C e-discovery team chain of custody records (.30); update matter production log (.10); attention to production of volumes to states (.20); retrieve and transfer production volumes to T. Millet (.90); create file transfer folder for K. Mayberry (.10). |
| Aug-28-2023 | Kathleen Donnelly | 3.30 | Call with B. Harsch, M. Strand, and P. Lavin re: federal regulator subpoenas (.30); review data for production and correspondence with S&C team re: same (1.3); call with P. Lavin re: federal regulator subpoenas (.30); correspondence with S&C team re: productions and subpoenas (1.4). |
| Aug-28-2023 | Ehi Arebamen | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Robert Providence | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Bradley Harsch | 3.00 | Review emails re: RFPs and initial disclosures in relevant third party (.20); review and email S&C team re: subpoena from federal law enforcement (.30); review and email S&C team re: request from SDNY re: relevant third party (.30); correspondence with S&C team re: status of production for federal law enforcement (.20); email international law enforcement |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: mutual legal assistance treaties and data request (.30); prepare production and FOIA letters, and cover emails, for production to federal law enforcement (.50); correspondence with S&C team re: federal regulator subpoena responses (.40); call with K. Donnelly, M. Strand, and P. Lavin re: federal regulator subpoenas (.30); review and email S&C team re: production for SEC (.30); review and email S&C team re: federal regulator subpoena (.20). |
| Aug-28-2023 | Robert Providence | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Robert Providence | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Lana Levin | 2.10 | Review first-level FTI reviewer document for third-party requests. |
| Aug-28-2023 | Camille Flynn | 1.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Matthew Strand | 1.40 | Call with B. Harsch, K. Donnelly, and P. Lavin re: federal regulator subpoenas (.30); review subpoenas from federal regulator and coordinate production logistics and timing with S&C team (1.1). |
| Aug-28-2023 | Bradley Harsch | 1.20 | Revise and circulate rule 2004 requests (.50); review comments on rule 2004 requests and revise re: same (.70). |
| Aug-28-2023 | Keila Mayberry | 1.10 | Review documents for SDNY request. |
| Aug-28-2023 | Stephanie Wheeler | 1.00 | Revise rule 2004 request to charitable organization. |
| Aug-28-2023 | Jacob Croke | 0.80 | Analyze materials in response to SDNY request (.40), correspondence to K. Donnelly re: same (.20); analyze |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials in response to requests re: Alameda records (.20). |
| Aug-28-2023 | Sherry Johnson | 0.70 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-28-2023 | Jacob Croke | 0.50 | Analyze issues re: response to relevant third party document request (.30); correspondence to S. Ehrenberg re: same (.20). |
| Aug-28-2023 | Alexander Holland | 0.50 | Correspond with FTI re: document production. |
| Aug-28-2023 | Alexander Holland | 0.40 | Correspond with SDNY re: SDNY requests (.10); correspond with N. Friedlander re: same (.10); revise SDNY request tracker (.20). |
| Aug-28-2023 | Nicole Friedlander | 0.30 | Correspondence to M. Strand and J. Croke re SEC request. |
| Aug-28-2023 | Zoeth Flegenheimer | 0.20 | Coordinate with M. McMahon re: document review. |
| Aug-29-2023 | Fareed Ahmed | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-29-2023 | Dawn Samuel | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-29-2023 | Phoebe Lavin | 4.50 | Review documents for privilege and responsiveness re: a law enforcement subpoena (.60); revise law enforcement subpoena tracker (.30); call with T. Millet re: SDNY document request (.20); draft correspondence re: the states and Money Transmitter Regulators Association document productions (.90); review documents for relevance to an SDNY document request and summarized relevant documents (2.5). |
| Aug-29-2023 | Phillip Baskerville | 4.00 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Aug-29-2023 | LaToya Edwards | 3.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-29-2023 | Bradley Harsch | 3.30 | Draft and revise rule 2004 requests and cover letters to various recipients. |
| Aug-29-2023 | Keila Mayberry | 3.20 | Review documents for SDNY request and correspondence with P. Lavin re: the same (3.0); correspondence with K. Donnelly and FTI re: weekly production (.20). |
| Aug-29-2023 | Robert Providence | 3.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-29-2023 | Mary McMahon | 2.50 | Correspondence with S&C team and FTI on production updates. |
| Aug-29-2023 | Camille Flynn | 2.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-29-2023 | Joseph Gilday | 2.30 | Call with Z. Flegenheimer, S. Dooley, C. Fanning and FTI re: document collection and processing (.20); call with C. Fanning, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.30); attention to quality check of production volumes (.80); update matter production log (.20); attention to transfer of production volume to hard drive per regulator request (.20); correspondence with K. Donnelly re: overlay for SDNY produced documents (.40); attention to production of volumes to states (.10); correspondence with V. Shahnazary and FTI re: her database access (.10). |
| Aug-29-2023 | Jacob Croke | 2.10 | Analyze additional SDNY requests and filings and materials for production (1.6); correspondence to S. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wheeler and A. Holland re: same (.50). |
| Aug-29-2023 | Kathleen Donnelly | 2.10 | Review and revise draft production letters (.40); call with M. Strand re: document review in response to subpoena (.20) correspondence with S&C team re: productions (1.5). |
| Aug-29-2023 | Wayne Walther | 1.80 | Place encrypted zip containing production volume onto hard drive (.40); perform technical quality check on various production volumes, identifying issues within the volume and generating reports for project management review (1.0); email correspondence with J. Gilday re: quality check findings of outgoing production, metadata summary and production reports (.40). |
| Aug-29-2023 | Matthew Strand | 1.70 | Call with K. Donnelly re: document review in response to subpoena (.20); meeting with J. Lee (A&M) and E. Hoffer (A&M) re: relevant third party subpoena and response (.30); review relevant third party subpoena and analyze potential search terms (.40); draft search requests for FTI and review privilege concerns (.40). |
| Aug-29-2023 | Ruth Godin | 1.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-29-2023 | Joshua Hazard | 1.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-29-2023 | Bradley Harsch | 0.80 | Finalize and circulate cover letters and emails for production to federal law enforcement (.30); review and research email from international law enforcement re: mutual legal assistance treaties request (.20); correspondence with S&C team re: scope of search for correspondence for federal regulator subpoena (.20); |

## Project: 00029 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: FOIA letters for production to federal law enforcement (.10). |
| Aug-29-2023 | Stephanie Wheeler | 0.60 | Review plaintiffs first request for documents from relevant third party (.30); correspondence to K. Donnelly re: state requests (.20); correspondence to K. Lemire (QE) and K. Donnelly re: another state request (.10). |
| Aug-29-2023 | Victoria Shahnazary | 0.60 | Update law enforcement subpoena tracker (.40); correspondence with FTI team re: law enforcement production delivery dates (.20). |
| Aug-29-2023 | Carrie Fanning | 0.50 | Call with J. Gilday, K. Dusendschon (A&M) and FTI (various) re: A&M document collection and processing (.30), call with Z. Flegenheimer, J. Gilday, S. Dooley, and FTI re: document collection and processing (.20). |
| Aug-29-2023 | Tatum Millet | 0.50 | Follow-up research in response to SDNY request (.30); call with P. Lavin re: SDNY document request (.20). |
| Aug-29-2023 | Anthony Lewis | 0.40 | Correspondence with S&C, relevant third party, Paul Hastings and FTI teams re: relevant third party issues (.20); correspondence with S&C team re: SDNY requests (.10); correspondence with S&C team re: third party request for data (.10). |
| Aug-29-2023 | Jacob Croke | 0.40 | Analyze issues re: response to relevant third party document request (.30); correspondence to S. Ehrenberg re: same (.10). |
| Aug-29-2023 | Stephanie Wheeler | 0.30 | Revise rule 2004 requests for charitable recipient. |
| Aug-29-2023 | Nicole Friedlander | 0.30 | Correspondence to SDNY and S&C team re: relevant third party requests. |
| Aug-29-2023 | Zoeth | 0.30 | Coordinate with S. Wheeler re: document review (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Flegenheimer | | call with J. Gilday, S. Dooley, C. Fanning and FTI re: document collection and processing (.20). |
| Aug-29-2023 | Stephen Dooley | 0.20 | Call with Z. Flegenheimer, J. Gilday, C. Fanning and FTI re: document collection and processing. |
| Aug-29-2023 | Eileen Yim | 0.20 | Create media of production volumes for states and Money Transmitter Regulators Association. |
| Aug-29-2023 | Alexander Holland | 0.20 | Correspond with T. Millet, P. Lavin, K. Mayberry, M. Kerin and Sygnia re: SDNY requests. |
| Aug-29-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: rule 2004 request re: relevant third party. |
| Aug-29-2023 | Jenna Dilone | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-29-2023 | Meaghan Kerin | 0.10 | Correspondence to A. Holland and Sygnia re: SDNY requests. |
| Aug-30-2023 | Alexander Holland | 10.90 | Call with S. Wheeler, J. Croke, and Z. Flegenheimer re: SDNY requests (1.1); call with K. Mayberry re: SDNY requests (.40); call with V. Shahnazary re: SDNY requests (.10); call with Z. Flegenheimer re: SDNY requests (.30); revise trackers re: SDNY requests (.70); draft correspondence to S. Wheeler, J. Croke, and N. Friedlander re: same (.50); correspond with A&M, Alix, Sygnia, FTI, S. Wheeler, J. Croke, N. Friedlander, Z. Flegenheimer, P. Lavin, L. Ross, and K. Mayberry re: SDNY requests (7.3); call with K. Donnelly re: production processing (.50). |
| Aug-30-2023 | Jared Rosenfeld | 7.70 | Identify and review documents responsive to SDNY requests. |
| Aug-30-2023 | Kathleen Donnelly | 7.10 | Correspondence with S&C team re: questions from regulators (.30); draft production letter, coordinate |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production and correspondence with S&C team re: same(1.7); correspondence with S&C team re: reviews and productions (1.5); call with A. Holland re: production processing (.50); conduct searches in connection with upcoming production and correspondence with S&C team re: same (3.1). |
| Aug-30-2023 | Phoebe Lavin | 6.70 | Draft FOIA letter re: federal regulator subpoena (.40); review documents for relevance to an federal regulator subpoena (.70); review documents re: an SDNY document request (2.4); review documents for relevance and privilege re: an federal regulator subpoena (.40); revise summary of documents relevant to an SDNY document request (1.7); review documents re: an SDNY document request (.80); correspondence with A. Holland re: SDNY document request (.30). |
| Aug-30-2023 | Luke Ross | 6.40 | Review of document repository for documents response to SDNY requests and draft summaries re: same (5.6); review of document repository for contact information for former FTX employee (.80). |
| Aug-30-2023 | Ehi Arebamen | 5.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-30-2023 | Michele Materni | 5.50 | Calls with D. O'Hara re: document review procedures in response to governmental requests (.40); call with B. Harsch and D. O'Hara re: document review procedures in response to governmental requests (.30) search and review documents responsive to SDNY request re: endorsements (4.8). |
| Aug-30-2023 | Zoeth Flegenheimer | 5.20 | Review priority requests from SDNY (.20); coordinate with FTI re: document review and user management |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); review and analyze documents in response to SDNY priority requests (2.6); coordinate with S. Wheeler re: SDNY priority requests and document production (.90); coordinate with M. McMahon re: document review (.10); coordinate with N. Friedlander re: SDNY priority requests (.20); coordinate with FTX re: document certification (.20); coordinate with counsel for relevant third party re: data collection (.20); coordinate with A. Holland re: SDNY priority requests (.40); coordinate with A. Mazumdar re: document review (.20). |
| Aug-30-2023 | Keila Mayberry | 5.20 | Call with A. Holland re: SDNY requests (.40); review of documents in response to regulatory requests (4.8). |
| Aug-30-2023 | Stephanie Wheeler | 4.30 | Correspondence to H. Chambers (A&M) re: data privacy issues (.20); correspondence to N. Roos (SDNY), J. Croke, A. Holland, Z. Flegenheimer re: new SDNY requests (.20); call with J. Croke, Z. Flegenheimer, A. Holland re: SDNY requests (1.1); correspondence to S&C Investigations team re: plan to respond to new SDNY requests (.40); correspondence to QE team re: assistance to respond to new SDNY requests (.20); correspondence to S. Fulton re: assistance to respond to new SDNY requests (.10); analyze new SDNY requests in advance of call with A. Holland and J. Croke (.30); correspondence to L. Ross re: SDNY requests (.20); review spreadsheet for SDNY (.30); correspondence to A. Dietderich re: SDNY requests (.20); correspondence to J. DeCamp re: request from relevant third party Plaintiffs (.10); correspondence to K. Mayberry re: SDNY request (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence to Z. Flegenheimer re: authentication issues (.10); review documents to be produced to SDNY (.30); call with N. Friedlander, R. Logan, Z. Flegenheimer and H. Chambers (A&M) re: data preservation and collection (.50). |
| Aug-30-2023 | Joshua Hazard | 4.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-30-2023 | Jenna Dilone | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-30-2023 | Frank Jordan | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-30-2023 | Serge Koveshnikoff | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-30-2023 | Bradley Harsch | 3.50 | Review and gather documents for SDNY request re: relevant third party (1.7); review and gather documents for SDNY request re: debtor entity (1.5); call with M. Materni, and D. O'Hara re: document review procedures in response to governmental requests (.30). |
| Aug-30-2023 | Sherry Johnson | 3.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-30-2023 | Joseph Gilday | 3.40 | Attention to quality check of metadata overlay for selected spreadsheets and production volumes (2.0); attention to preparation of production volumes (.90); correspondence with FTI re: metadata overlay (.10); update S&C e-discovery team chain of custody records (.40). |
| Aug-30-2023 | Fareed Ahmed | 3.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-30-2023 | Dawn Samuel | 3.10 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for responsiveness, privilege and other issues. |
| Aug-30-2023 | Zoeth Flegenheimer | 2.80 | Coordinate with S. Ehrenberg re: document hold notices (.80); call with S. Ehrenberg re: responding to document preservation notice inquiries (.10); call with S. Wheeler, N. Friedlander, R. Logan and H. Chambers (A&M) re: data preservation and collection (.50); call with A. Holland re: SDNY requests (.30); call with S. Wheeler, J. Croke, and A. Holland re: SDNY requests (1.1). |
| Aug-30-2023 | Mark Bennett | 2.70 | Identify and collect documents responsive to SDNY requests and correspondence with S. Wheeler re: same. |
| Aug-30-2023 | Jacob Croke | 2.70 | Call with S. Wheeler, Z. Flegenheimer and A. Holland re SDNY requests (.60 - partial attendance); analyze additional materials in response to regulatory requests (1.5); correspondence to S. Wheeler and A. Holland re: same (.60). |
| Aug-30-2023 | Daniel O'Hara | 1.90 | Review and analyze communications for government request (1.5); calls with M. Maternia re: document review procedures in response to governmental requests (.40). |
| Aug-30-2023 | Matthew Strand | 1.70 | Coordinate production searches and review results for production and potential privilege concerns. |
| Aug-30-2023 | Victoria Shahnazary | 1.60 | Call with A. Holland re: SDNY requests (.10); create and update tracker re: SDNY requests (1.5). |
| Aug-30-2023 | Mary McMahon | 1.20 | Correspondence with S&C team and FTI on production updates. |
| Aug-30-2023 | Alexander Holland | 1.20 | Correspond with FTI re: document production (.50); correspond with M. Sadat re: production cover letters |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); review FTI proposal re: document production (.40). |
| Aug-30-2023 | Nicole Friedlander | 1.20 | Correspondence to A. Holland and Z. Flegenheimer re: SDNY requests (.90); correspondence to K. Donnelly re: SDNY production (.20); review draft cover letter to SDNY (.10). |
| Aug-30-2023 | Bradley Harsch | 1.00 | Correspondence with S&C team re: response to international law enforcement re: mutual legal assistance treaties request (.20); correspondence with S&C team re: query from international law enforcement re: mutual legal assistance treaties (.20); review and email S&C team re: federal regulator subpoena (.20); email and call with J. Chan (A&M) re: inquiry from local law enforcement (.20); correspondence with S&C team re: federal regulator subpoenas search (.20). |
| Aug-30-2023 | Daniel O'Hara | 0.70 | Call with B. Harsch and M. Materni re: document review procedures in response to governmental requests. |
| Aug-30-2023 | Anthony Lewis | 0.60 | Review materials re: relevant third party (.10); correspondence with S&C, A&M, Paul Hastings and FTI teams re: relevant third party issues. |
| Aug-30-2023 | Ruth Godin | 0.50 | Correspondence to FTI re: document review database. |
| Aug-30-2023 | Nicole Friedlander | 0.50 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-30-2023 | Nicole Friedlander | 0.50 | Call with S. Wheeler, R. Logan, Z. Flegenheimer and H. Chambers (A&M) re: data preservation and collection. |
| Aug-30-2023 | Fabio Weinberg Crocco | 0.50 | Review rule 2004 request to relevant third party (.30); correspondence to relevant third party re: same (.20). |
| Aug-30-2023 | Ryan Logan | 0.50 | Call with S. Wheeler, N. Friedlander, Z. Flegenheimer and H. Chambers (A&M) re: data preservation and |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | collection. |
| Aug-30-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: SDNY requests. |
| Aug-30-2023 | Eileen Yim | 0.20 | Conduct quality check on production volume (.10); correspondence with J. Gilday re: same (.10). |
| Aug-30-2023 | Meaghan Kerin | 0.20 | Review email from S. Wheeler re: new SDNY requests (.10); correspondence to A. Holland re: same (.10). |
| Aug-30-2023 | Christopher Dunne | 0.10 | Correspondence to S&C team re: SDNY requests. |
| Aug-30-2023 | Stephen Ehrenberg | 0.10 | Call with Z. Flegenheimer re: responding to document preservation notice inquiries. |
| Aug-31-2023 | Alexander Holland | 12.60 | Call with Z. Fledenheimer, N. Friedlander re: authentication of documents (.30); correspondence to N. Friedlander re: SDNY requests (.10); call with J. Croke re: SDNY requests (.20); call with S. Wheeler re: SDNY requests (.10); call with Z. Flegenheimer re: SDNY requests (.20); correspond with A&M, Alix, Sygnia, FTI, S. Wheeler, J. Croke, Z. Flegenheimer, P. Lavin, L. Ross and K. Mayberry re: SDNY requests (4.2); draft talking points for meeting with SDNY (4.7); correspond with S. Wheeler, J. Croke, Z. Flegenheimer and K. Mayberry re: governmental notification (1.6); revise trackers re: SDNY requests (.30); draft correspondence to S. Wheeler re: SEC request (.10); call with N. Roos (SDNY) re: SDNY requests (.10); correspondence to L. Liran (Sygnia) re: SDNY requests (.40); correspondence to P. Kwan (A&M) re: SDNY requests (.30). |
| Aug-31-2023 | Luke Ross | 7.90 | Review of document repository and summary of documents responsive to SDNY requests. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-31-2023 | Michele Materni | 7.60 | Review documents re: endorsements in response to SDNY request. |
| Aug-31-2023 | Zoeth Flegenheimer | 6.90 | Review and analyze documents in response to SDNY priority requests (6.1); coordinate with A. Holland re: document production (.30); coordinate with A. Holland re: SDNY priority requests (.10); coordinate with M. McMahon re: document review (.20); call with J. Gilday and FTI re: document collection and processing (.20). |
| Aug-31-2023 | Fareed Ahmed | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Dawn Samuel | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Phoebe Lavin | 5.00 | Correspondence re: document productions to SDNY and other agencies (.90); review documents for relevance to SDNY document request (1.7); review documents for relevance and privilege re: a law enforcement subpoena (.20); review documents for relevance and privilege to an federal regulator subpoena (.30); draft production letter re: federal regulator document request (1.9). |
| Aug-31-2023 | Kathleen Donnelly | 4.80 | Call with K. Mayberry re: regulatory requests (.60); call with S. Wheeler re: upcoming productions (.20); call with J. Gilday re: productions (.20); review and summarize documents in connection with regulatory requests (3.8). |
| Aug-31-2023 | Joseph Gilday | 4.70 | Call with Z. Flegenheimer and FTI re: document collection and processing (.20); call with K. Donnelly re: productions (.20); attention to quality check of production volumes (2.9); update matter production log |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); correspondence with K. Donnelly re: production letter (.20); correspondence with D. Rosario re: database access (.10); correspondence with T. Millet re: passwords for federal regulator production volumes (.10); update S&C e-discovery team chain of custody records (.60); attention to preparation of production volume (.10). |
| Aug-31-2023 | Jared Rosenfeld | 4.30 | Identify and review documents responsive to SDNY requests. |
| Aug-31-2023 | Keila Mayberry | 3.90 | Call with K. Donnelly re: regulatory requests (.60); correspondence with A. Holland re: produced documents for regulatory requests (.20); correspondence with K. Donnelly re: regulatory requests (.30); review of documents to respond to regulatory request and correspondence with A. Holland re: the same (1.1); review documents to respond to regulatory requests (.80); review of materials to respond to regulatory request and correspondence with S. Wheeler and K. Donnelly re: the same (.90). |
| Aug-31-2023 | Ruth Godin | 3.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Camille Flynn | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Camille Flynn | 2.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Bradley Harsch | 2.80 | Research and correspondence to S&C team re: SDNY request re: debtor entity (1.5); research and correspondence to S&C team re: query from SDNY re: relevant third party (1.3). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-31-2023 | Isaac Foote | 2.50 | Review documents re: relevant third party in response to SDNY request and share results with S. Fulton. |
| Aug-31-2023 | Ehi Arebamen | 2.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Joshua Hazard | 2.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Lana Levin | 2.40 | Review documents for responsiveness to direct communications for third party requests (2.1); draft summary re: responsive communication population (.30). |
| Aug-31-2023 | Medina Sadat | 2.10 | Review SDNY production letter and logistics. |
| Aug-31-2023 | Serge Koveshnikoff | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Robert Providence | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Ruth Godin | 1.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Tatum Millet | 1.90 | Review and analyze records relevant to re: data production (.40); review production data re: same (.50); draft list customer accounts related to third party production (.30); draft email correspondence to S. Ehrenberg re: data produced in connection with same (.70). |
| Aug-31-2023 | Zoeth Flegenheimer | 1.30 | Call with A. Holland re: SDNY requests (.20); call with N. Friedlander, A. Holland re: authentication of documents (.30); draft talking points for call with SDNY (.40); coordinate with J. Croke re: responding to hold notice inquiries (.10); respond to inquiries re: document hold notices (.30). |

024830.00009

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-31-2023 | Evan Masurka | 1.20 | Conduct quality check on FTX production for federal law enforcement (.90); email E. Yim re: metrics, meta data report, updated documentation and summary of quality check items identified re: same (.30). |
| Aug-31-2023 | Jenna Dilone | 1.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Matthew Strand | 1.20 | Review search results for relevant third party subpoena and coordinated productions. |
| Aug-31-2023 | Wayne Walther | 1.10 | Perform technical quality check on production volume, identifying issues within the volume and generating reports for project management review (.50); email correspondence with M. Davis re: quality check findings, metadata summary and production reports (.20). rerun technical quality check on production volume after removing requested documents ranges (.40). |
| Aug-31-2023 | Jacob Croke | 1.10 | Analyze issues re: response to relevant third party document request (.70); correspondence to S. Ehrenberg and L. Levin re: same (.40). |
| Aug-31-2023 | Bradley Harsch | 1.10 | Review, comment on, and circulate letters to federal regulator re: subpoena production (.70); review and email S&C team re: query from federal law enforcement re: subpoena (.40). |
| Aug-31-2023 | Frank Jordan | 1.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Stephanie Wheeler | 1.00 | Call with K. Donnelly re: upcoming productions (.20); call with A. Holland re: SDNY requests (.10); revise SDNY production letter (.10); correspondence to K. Donnelly, M. Sadat, J. Gilday re: correcting production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | error (.20); correspondence to associate team re: documents for SDNY requests (.40). |
| Aug-31-2023 | Jacob Croke | 0.90 | Call with A. Holland re SDNY requests (.20); analyze additional SDNY requests (.40), correspondence to S. Wheeler and A. Holland re: same (.30). |
| Aug-31-2023 | Eileen Yim | 0.80 | Create media of production volumes (.10); update production deliverable to remove privileged documents from production volume (.30); correspondence with J. Gilday confirming re: same (.10); update production media with revised production zip (.20); conduct quality check on overlay of metadata for select spreadsheets (.10). |
| Aug-31-2023 | Anthony Lewis | 0.60 | Correspondence with S&C, Paul Hastings, FTI and TRM teams re: relevant third party issues (.50); correspondence with S&C and Sygnia re: SDNY requests (.10). |
| Aug-31-2023 | Tatum Millet | 0.60 | Correspondence to J. Rosenfeld re: SDNY request re: relevant third party (.20); review work product re: same (.40). |
| Aug-31-2023 | Jecamiah Ybanez | 0.50 | Conduct quality check on matter data to be transferred to physical media. |
| Aug-31-2023 | Jecamiah Ybanez | 0.50 | Conduct quality check on matter data to be transferred to physical media. |
| Aug-31-2023 | Fabio Weinberg Crocco | 0.50 | Update letter to relevant third party re: rule 2004 requests (.20); correspondence to S&C team re: same (.10); correspondence to relevant third party re: same (.20). |
| Aug-31-2023 | Alexander Holland | 0.40 | Correspond with K. Donnelly and FTI re: SDNY production. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-31-2023 | Nicole Friedlander | 0.40 | Call with Z. Flegenheimer, A. Holland re authentication of documents (.30); call with A. Holland re SDNY requests (.10). |
| Aug-31-2023 | Carrie Fanning | 0.30 | Correspondence to E. Yim re: data export request. |
| Aug-31-2023 | Nicole Friedlander | 0.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues. |
| Aug-31-2023 | Jacky Long | 0.30 | Assist in preparing media for FTX production volume. |
| Aug-31-2023 | Stephanie Wheeler | 0.20 | Correspondence to A. Holland re: privilege clawback. |
| Aug-31-2023 | Daniel O'Hara | 0.20 | Review informal production request and correspondence with S&C team re: same. |
| Aug-31-2023 | Bradley Harsch | 0.10 | Correspondence with S&C team re: delivery of rule 2004 requests letter. |
| Aug-31-2023 | Meaghan Kerin | 0.10 | Correspondence to S. Wheeler, A. Holland and Sygnia re: new SDNY requests. |
| **Total** | | **2,138.20** | |

**Project: 00030 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2023 | Brian Glueckstein | 1.20 | Attend Genesis hearing. |
| Aug-23-2023 | James Bromley | 2.40 | Attend omnibus hearing. |
| Aug-23-2023 | Alexa Kranzley | 2.40 | Attend omnibus hearing. |
| Aug-23-2023 | Brian Glueckstein | 2.40 | Attend omnibus hearing. |
| **Total** | | **8.40** | |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Natalie Hills | 2.40 | Develop document search for documents related to a person associated with a debtor and related to investigation (.30); review and summarize documents related to person associated with a debtor and related to investigation (2.1). |
| Aug-01-2023 | Stephanie Wheeler | 0.80 | Revise agenda for senior lawyer call (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); revise email to SDNY re: transfers relevant to investigation (.30). |
| Aug-01-2023 | Daniel O'Hara | 0.40 | Meeting with A. Smith re: AML and KYC research for investigative report. |
| Aug-01-2023 | Bradley Harsch | 0.40 | Review agenda for senior lawyer call (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30). |
| Aug-01-2023 | Hilary Williams | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-01-2023 | Mark Bennett | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-01-2023 | Stephen Ehrenberg | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-01-2023 | William Wagener | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-01-2023 | Christopher Dunne | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-01-2023 | Zoeth Flegenheimer | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-01-2023 | Jonathan Sedlak | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Daniel O'Hara | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-01-2023 | Andrew Thompson | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-01-2023 | Michele Materni | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-01-2023 | Kathleen Donnelly | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-01-2023 | Steven Peikin | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-01-2023 | Kathleen McArthur | 0.30 | Bi-weekly senior lawyers' call re: ongoing investigations workstreams. |
| Aug-01-2023 | Shane Yeargan | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-02-2023 | Natalie Hills | 1.90 | Review and summarize documents related to person associated with a debtor and related to investigation. |
| Aug-02-2023 | Kathleen Donnelly | 0.30 | Correspondence to S&C team re: investigative workstreams. |
| Aug-02-2023 | Stephanie Wheeler | 0.20 | Revise agenda for senior lawyer call. |
| Aug-02-2023 | Anthony Lewis | 0.10 | Review summary of SDNY submission. |
| Aug-03-2023 | Daniel O'Hara | 2.30 | Review and revise draft complaint re: third party exchange. |
| Aug-03-2023 | Daniel O'Hara | 1.80 | Call with Cozen O'Connor and A. Lewis re: relevant third party issue (.60); call with A. Lewis re: relevant third party issue (.30); meeting with E. Downing re: investigatory workstreams (.30); bi-weekly senior lawyers call re: ongoing investigations workstreams |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60). |
| Aug-03-2023 | Anthony Lewis | 1.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.60); review and revise points for relevant third party discussion (.30); call with D. O'Hara and Cozen O'Connor team re: relevant third party issue (.60); call with D. O'Hara re: relevant third party issue (.30). |
| Aug-03-2023 | Stephanie Wheeler | 1.60 | Revise agenda for senior lawyer call (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.60); prepare agenda for bankruptcy team meeting (.20); draft correspondence to investigations partners re: call with Mayer Brown (.60). |
| Aug-03-2023 | Tatum Millet | 1.60 | Review Slack channels re: large withdrawals and summarize documents of interest re: same. |
| Aug-03-2023 | Bradley Harsch | 0.70 | Review agenda for senior lawyer call (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.60). |
| Aug-03-2023 | Mark Bennett | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-03-2023 | Hilary Williams | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-03-2023 | Stephen Ehrenberg | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-03-2023 | William Wagener | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-03-2023 | Christopher Dunne | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-03-2023 | Zoeth | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Flegenheimer | | workstreams. |
| Aug-03-2023 | Jonathan Sedlak | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-03-2023 | Steven Holley | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-03-2023 | Jacob Croke | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-03-2023 | Sharon Levin | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-03-2023 | Michele Materni | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-03-2023 | Shane Yeargan | 0.60 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-03-2023 | Steven Peikin | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |
| Aug-03-2023 | Kathleen Donnelly | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.50 - partial attendance). |
| Aug-03-2023 | Nicole Friedlander | 0.30 | Correspondence with Sygnia team re: SDNY document request. |
| Aug-03-2023 | Emma Downing | 0.30 | Meeting with D. O'Hara re: investigatory workstreams. |
| Aug-04-2023 | Lana Levin | 1.20 | Call with S. Ehrenberg, O. Piscicelli and E. Simpson re: FTX Europe personnel interview (.20); revise interview notes (1.0). |
| Aug-04-2023 | Kathleen Donnelly | 0.30 | Correspondence to S&C team re: investigative workstreams. |
| Aug-04-2023 | Stephanie Wheeler | 0.20 | Revise agenda for meeting with bankruptcy team. |
| Aug-04-2023 | Nicole Friedlander | 0.20 | Correspondence to Z. Flegenheimer and S. Wheeler re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | payment agent agreement analysis. |
| Aug-04-2023 | Kathleen McArthur | 0.10 | Read emails from S Wheeler re: update from SDNY. |
| Aug-04-2023 | Samuel Woodall III | 0.10 | Correspondence to HFSC staff re: inquiry. |
| Aug-06-2023 | Jacob Croke | 0.70 | Analyze interview memos and related materials. |
| Aug-07-2023 | Ugonna Eze | 1.50 | Conduct targeted search for internal company documents pursuant to S. Wheeler research request. |
| Aug-07-2023 | Stephanie Wheeler | 1.30 | Revise agenda for bankruptcy and investigations partners meeting (.30); weekly bankruptcy and investigations partners meeting (1.0). |
| Aug-07-2023 | Stephen Ehrenberg | 1.00 | Weekly bankruptcy and investigations partners meeting. |
| Aug-07-2023 | James Bromley | 1.00 | Weekly bankruptcy and investigations partners meeting. |
| Aug-07-2023 | Andrew Dietderich | 0.90 | Weekly bankruptcy and investigations partners meeting (.90 - partial attendance). |
| Aug-07-2023 | Ugonna Eze | 0.60 | Meeting with K. McArthur, B. Glueckstein and A. Holland re: ongoing Alix work stream. |
| Aug-07-2023 | Alexander Holland | 0.60 | Meeting with K. McArthur, B. Glueckstein, U. Eze and Alix re: ongoing Alix workstream. |
| Aug-07-2023 | Mitchell Eitel | 0.60 | Review QE memo re: former FTX personnel (.30); review QE memo re: relevant third party (.30). |
| Aug-07-2023 | Kathleen McArthur | 0.60 | Meeting with B. Glueckstein, A. Holland, U. Eze and Alix re: ongoing Alix workstream. |
| Aug-07-2023 | Brian Glueckstein | 0.50 | Meeting with K. McArthur, A. Holland, U. Eze and Alix re: ongoing Alix workstream. |
| Aug-07-2023 | Nicole Friedlander | 0.50 | Weekly bankruptcy and investigations partners meeting (.50 - partial attendance). |
| Aug-07-2023 | Meaghan Kerin | 0.40 | Review QE memos re: relevant third parties. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-07-2023 | Daniel O'Hara | 0.20 | Review QE memos re: former FTX personnel and Fried. |
| Aug-07-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: discussions with employee. |
| Aug-07-2023 | Mark Bennett | 0.10 | Correspondence with K. Mayberry re: records of current FTX employees. |
| Aug-08-2023 | Nicole Friedlander | 1.70 | Review updated payment agent agreement materials (.30); correspondence to S. Wheeler re: same (.40); draft summary re: payment agent agreement (.60); correspondence to SDNY re: same (.20); correspondence to Z. Flegenheimer re: same (.20). |
| Aug-08-2023 | Bradley Harsch | 1.00 | Review agenda for senior lawyer call (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); research, review and comment on QE memo re: former FTX personnel (.50); review proposed revisions to memo on former FTX personnel (.10). |
| Aug-08-2023 | Andrew Thompson | 1.00 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); review memos re: persons of interest for possible complaints (.70). |
| Aug-08-2023 | Kathleen Donnelly | 0.80 | Call with K. Mayberry re: ongoing investigative workstreams (.30); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); correspondence to S&C team re: investigative workstreams (.20). |
| Aug-08-2023 | Stephanie Wheeler | 0.70 | Revise agenda for senior lawyer call (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); correspondence to N. Friedlander re: SDNY questions (.20). |
| Aug-08-2023 | Ugonna Eze | 0.60 | Conduct targeted search for internal company |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents pursuant to S. Wheeler research request. |
| Aug-08-2023 | Mark Bennett | 0.60 | Review agenda for senior lawyers' meeting (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); correspondence to S. Wheeler re: status of complaints for presentation to client (.20). |
| Aug-08-2023 | Anthony Lewis | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.30); correspondence to S&C and TRM Labs teams re: relevant third party issues (.10); correspondence to S&C, A&M teams and employee counsel re: discussions with former employees (.10). |
| Aug-08-2023 | Keila Mayberry | 0.30 | Call with K. Donnelly re: ongoing investigative workstreams. |
| Aug-08-2023 | Daniel O'Hara | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-08-2023 | Stephen Ehrenberg | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-08-2023 | Jonathan Sedlak | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-08-2023 | Justin DeCamp | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-08-2023 | Sharon Levin | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-08-2023 | Christopher Dunne | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-08-2023 | Hilary Williams | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-08-2023 | Steven Holley | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-08-2023 | Zoeth Flegenheimer | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-08-2023 | Shane Yeargan | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-08-2023 | Michele Materni | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-09-2023 | Stephanie Wheeler | 0.70 | Draft agenda for weekly team meeting (.30); review summary of documents previously withheld on privilege grounds (.20); correspondence to A. Dietderich, J. Bromley and B. Glueckstein re: summary of documents previously withheld on privilege grounds (.20). |
| Aug-09-2023 | Steven Peikin | 0.70 | Review QE summaries re: former FTX personnel and relevant third-party. |
| Aug-09-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and TRM Labs teams re: relevant third party issues. |
| Aug-10-2023 | Stephanie Wheeler | 1.90 | Revise agenda for team meeting (.10); S&C team meeting re: ongoing investigations workstreams (.60); call with C. Carpenito (K&S) and K. Conley (K&S) re: former FTX personnel update (.50); correspondence to S. Peikin, J. McDonald, J. Croke, N. Friedlander, S. Yeargan, K. Donnelly re: update on state securities regulator investigation and request for witness interview (.20); call with S. Yeargan and K. Donnelly re: potential interview of former employee (.50). |
| Aug-10-2023 | Kathleen Donnelly | 1.60 | S&C team meeting re: ongoing investigations workstreams (.60); call with S. Wheeler and S. Yeargan re: potential interview of former employee (.50); search for and review documents re: call re: potential interview (.50). |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-10-2023 | Shane Yeargan | 1.10 | S&C team meeting re: ongoing investigations workstreams (.60); call with S. Wheeler and K. Donnelly re: potential interview of former employee (.50). |
| Aug-10-2023 | Mitchell Eitel | 1.00 | S&C team meeting re: ongoing investigations workstreams (.60); draft notes re: investigations workstreams (.40). |
| Aug-10-2023 | James Bromley | 0.90 | S&C team meeting re: ongoing investigations workstreams (.60); follow-up correspondence with S&C team re: investigation issues (.30). |
| Aug-10-2023 | Anthony Lewis | 0.70 | S&C team meeting re: ongoing investigations workstreams.; correspondence to S&C, TRM Labs teams re: relevant third party issues (.10). |
| Aug-10-2023 | Phoebe Lavin | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Natalie Hills | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Tatum Millet | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Hilary Williams | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Keila Mayberry | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Alexander Newman | 0.60 | S&C team meeting re: ongoing investigations workstreams. (no charge) |
| Aug-10-2023 | Michele Materni | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Aneesa Mazumdar | 0.60 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-10-2023 | Matthew Strand | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | William Wagener | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Andrew Thompson | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Stephen Ehrenberg | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Nicole Friedlander | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Daniel O'Hara | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Jonathan Sedlak | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Justin DeCamp | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Steven Holley | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | William Scheffer | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Zoeth Flegenheimer | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Alexander Holland | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Mark Bennett | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-10-2023 | Christopher Dunne | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-10-2023 | Luke Ross | 0.30 | S&C team meeting re: ongoing investigations workstreams (.30 - partial attendance). |
| Aug-10-2023 | Meaghan Kerin | 0.20 | Correspondence to N. Friedlander, Sygnia and SDNY re: FTX code. |
| Aug-11-2023 | Kathleen Donnelly | 0.70 | Search records re: ongoing investigative tasks (.50); correspondence to S&C team re: investigation workstreams (.20). |
| Aug-11-2023 | Nicole Friedlander | 0.40 | Meeting with Z. Flegenheimer and N. Roos (SDNY) re: intercompany agreements (.20); call with Z. Flegenheimer re: bail hearing (.20). |
| Aug-11-2023 | Nicole Friedlander | 0.40 | Prepare for call with SDNY re: intercompany agreements. |
| Aug-11-2023 | Zoeth Flegenheimer | 0.30 | Meeting with N. Friedlander and N. Roos (SDNY) re: intercompany agreements (.20); revise call notes (.10) |
| Aug-12-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team, counsel for employee re: discussions with employee (.10); correspondence to S&C team re: relevant third party issues (.10). |
| Aug-13-2023 | Medina Sadat | 0.80 | Draft summaries of documents of interest re: former employee. |
| Aug-14-2023 | Kathleen Donnelly | 2.00 | Call with D. O'Hara re: ongoing investigative workstreams (1.7); correspondence to S&C team re: investigative workstreams (.30). |
| Aug-14-2023 | Daniel O'Hara | 1.70 | Call with K. Donnelly re: ongoing investigative workstreams. |
| Aug-14-2023 | James Bromley | 1.40 | Weekly meeting with senior litigation and bankruptcy lawyers re: strategy (1.3); review materials re same (.10). |
| Aug-14-2023 | Steven Peikin | 1.30 | Weekly meeting with senior litigation and bankruptcy |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | lawyers re: strategy. |
| Aug-14-2023 | Stephanie Wheeler | 1.30 | Weekly meeting with senior litigation and bankruptcy lawyers re: strategy. |
| Aug-14-2023 | Nicole Friedlander | 1.20 | Weekly meeting with senior litigation and bankruptcy lawyers re: strategy (1.2 - partial attendance). |
| Aug-14-2023 | Stephen Ehrenberg | 1.00 | Weekly meeting with senior litigation and bankruptcy lawyers re: strategy (1.0 - partial attendance). |
| Aug-14-2023 | Hilary Williams | 0.30 | Weekly meeting with senior litigation and bankruptcy lawyers re: strategy (.30 - partial attendance). |
| Aug-14-2023 | Jared Rosenfeld | 0.20 | Correspondence with S&C team re: SDNY call from preceding week. |
| Aug-14-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and TRM Labs teams re: relevant third party issues. |
| Aug-14-2023 | Zoeth Flegenheimer | 0.10 | Correspondence to J. Rosenfeld re: updates from call with SDNY. |
| Aug-15-2023 | Jared Rosenfeld | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.10); communicated, reviewed materials from preferential transfers analysis (.70). |
| Aug-15-2023 | Stephanie Wheeler | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.10); correspondence to N. Roos (SDNY), K. Schultea (RLKS) and D. Lewandowski (A&M) re: witness contact information (.30); correspondence to C. Carpenito (K&S) re: witness issues (.10). |
| Aug-15-2023 | Anthony Lewis | 0.50 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.10); correspondence to S&C and TRM Labs teams re: third party relevant to ongoing investigation (.30); correspondence to DOJ, S&C and Sygnia teams re: third party relevant to ongoing |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation (.10). |
| Aug-15-2023 | Hilary Williams | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.10); draft notes re: ongoing investigations workstreams (.30). |
| Aug-15-2023 | Zoeth Flegenheimer | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-15-2023 | Steven Peikin | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-15-2023 | Stephen Ehrenberg | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-15-2023 | William Wagener | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-15-2023 | Steven Holley | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-15-2023 | Kathleen McArthur | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.10). |
| Aug-15-2023 | Shane Yeargan | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-15-2023 | Kathleen Donnelly | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-15-2023 | Michele Materni | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-15-2023 | Mark Bennett | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-15-2023 | Nicole Friedlander | 0.10 | Correspondence with DOJ re: relevant third party. |
| Aug-15-2023 | Daniel O'Hara | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-15-2023 | Andrew | 0.10 | Bi-weekly senior lawyers call re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Thompson | | workstreams. |
| Aug-16-2023 | Stephanie Wheeler | 0.60 | Revise agenda for weekly team meeting (.30); correspondence to C. Dunne and H. Williams re: relevant third party schedule (.10); correspondence to S. Snower (QE) re: former FTX personnel (.20). |
| Aug-16-2023 | Daniel O'Hara | 0.40 | Meeting with M. Strand re: ongoing investigations workstreams. |
| Aug-16-2023 | Matthew Strand | 0.40 | Meeting with D. O'Hara re: ongoing investigations workstreams. |
| Aug-16-2023 | Anthony Lewis | 0.20 | Correspondence with S&C, A&M and Sygnia teams re: relevant third party issues. |
| Aug-16-2023 | Kathleen Donnelly | 0.10 | Correspondence to S&C team re: investigations workstreams. |
| Aug-17-2023 | Michele Materni | 5.00 | S&C team meeting re: ongoing investigations workstreams (.50); meeting with J. Rosenfeld re: pending investigation workstreams. (.30); meeting with S. Wheeler, Z. Flegenheimer and J. Rosenfeld re: pending investigation workstreams. (.30); call with D. O'Hara re: talking points re: potential interview with FTX personnel (.20); revise draft list of questions and requests for FTX Foundation interview (2.9); review documents of interest re: former Alameda personnel Signal messages review (.80) |
| Aug-17-2023 | Kathleen Donnelly | 1.90 | Read documents of interest and draft summaries (.30); call with P. Lavin re: ongoing investigations workstreams (.70); S&C team meeting re: ongoing investigations workstreams (.50); correspondence to S&C team re: investigations workstreams (.40). |
| Aug-17-2023 | Jared Rosenfeld | 1.90 | Meeting with M. Materni re: pending investigation |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams (.30); meeting with S. Wheeler, M. Materni and Z. Flegenheimer re: pending investigation workstreams (.30); S&C team meeting re: ongoing investigations workstreams (.50); review Signal messages (.70). |
| Aug-17-2023 | Alexander Holland | 1.50 | S&C team meeting re: ongoing investigations workstreams (.50); meeting with K. McArthur, B. Glueckstein, U. Eze and Alix re: ongoing Alix workstream (1.0). |
| Aug-17-2023 | Stephanie Wheeler | 1.50 | Revise agenda for team meeting (.20); S&C team meeting re: ongoing investigations workstreams (.50); meeting with M. Materni, Z. Flegenheimer and J. Rosenfeld re: pending investigation workstreams. (.30); review talking points for SDNY call (.20); review documents of interest to ongoing investigations (.30). |
| Aug-17-2023 | Phoebe Lavin | 1.20 | S&C team meeting re: ongoing investigations workstreams (.50); call with K. Donnelly re: ongoing investigations workstreams (.70). |
| Aug-17-2023 | Anthony Lewis | 1.20 | S&C team meeting re: ongoing investigations workstreams (.50); review Signal messages (.70). |
| Aug-17-2023 | Jacob Croke | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Ugonna Eze | 1.00 | Meeting with K. McArthur, B. Glueckstein, A. Holland and Alix re: ongoing Alix workstream. |
| Aug-17-2023 | Kathleen McArthur | 1.00 | Meeting with B. Glueckstein, A. Holland, U. Eze and Alix re: ongoing Alix workstream. |
| Aug-17-2023 | Mitchell Eitel | 1.00 | S&C team meeting re: ongoing investigations workstreams (.50); draft notes re: investigations workstreams (.50). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-17-2023 | Zoeth Flegenheimer | 0.80 | S&C team meeting re: ongoing investigations workstreams (.50); meeting with S. Wheeler, M. Materni and J. Rosenfeld re: pending investigation workstreams. (.30). |
| Aug-17-2023 | James Bromley | 0.80 | S&C team meeting re: ongoing investigations workstreams (.50); draft notes re: investigations workstreams (.30). |
| Aug-17-2023 | Aaron Wiltse | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Andrew Thompson | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Mark Bennett | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Shane Yeargan | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Aneesa Mazumdar | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Natalie Hills | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Keila Mayberry | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Tatum Millet | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Daniel O'Hara | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Sharon Levin | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Matthew Strand | 0.50 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | workstreams. |
| Aug-17-2023 | Steven Holley | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Hilary Williams | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Stephen Ehrenberg | 0.50 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-17-2023 | Nicole Friedlander | 0.40 | Correspondence to SDNY, S. Wheeler, J. Croke and A. Holland re: evidentiary questions. |
| Aug-17-2023 | Luke Ross | 0.40 | S&C team meeting re: ongoing investigations workstreams (.40 - partial attendance). |
| Aug-17-2023 | Christopher Dunne | 0.30 | Review former Alameda personnel messages. |
| Aug-17-2023 | Daniel O'Hara | 0.20 | Call with M. Materni re: talking points re: potential interview with FTX personnel. |
| Aug-18-2023 | Jacob Croke | 2.00 | Analyze additional materials re: Alameda transfers and NAV (.70), correspondence to S. Wheeler re: same (.20); analyze former FTX personnel correspondence (.50), correspondence to J. Rosenfeld re: same (.20); analyze issues re: overseas employee transaction (.30), correspondence to J. Ray (FTX) re: same (.10). |
| Aug-18-2023 | Anthony Lewis | 1.90 | Review Signal messages (1.2); correspondence with S&C and A&M teams re: relevant third party issues (.70). |
| Aug-19-2023 | Anthony Lewis | 0.40 | Review Signal messages (.30); correspondence with S&C team re: relevant third party issues (.10). |
| Aug-20-2023 | Anthony Lewis | 0.20 | Correspondence with FTX and S&C teams re: relevant third party issues. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-21-2023 | Steven Peikin | 1.30 | Bankruptcy and investigations partner weekly meeting re: ongoing investigations workstreams (1.0); review examples of former Alameda personnel Signal messages (.30). |
| Aug-21-2023 | Christopher Dunne | 1.20 | Review materials for meeting with bankruptcy team (.20); bankruptcy and investigations partner weekly meeting re: ongoing investigations workstreams (1.0). |
| Aug-21-2023 | Alexander Holland | 1.00 | Meeting with K. McArthur, W. Wagener, J. Rosenfeld, and Alix re: ongoing Alix workstream (.70); correspondence to FTI re: interview process (.30). |
| Aug-21-2023 | Sharon Levin | 1.00 | Bankruptcy and investigations partner weekly meeting re: ongoing investigations workstreams. |
| Aug-21-2023 | M. Devin Hisarli | 1.00 | Review minutes of meeting with foreign regulators. |
| Aug-21-2023 | Stephen Ehrenberg | 1.00 | Bankruptcy and investigations partner weekly meeting re: ongoing investigations workstreams. |
| Aug-21-2023 | James McDonald | 0.80 | Bankruptcy and investigations partner weekly meeting re: ongoing investigations workstreams (.80 - partial attendance). |
| Aug-21-2023 | Jared Rosenfeld | 0.70 | Meeting with K. McArthur, W. Wagener, A. Holland and Alix re: ongoing Alix workstream. |
| Aug-21-2023 | Justin DeCamp | 0.70 | Bankruptcy and investigations partner weekly meeting re: ongoing investigations workstreams (.70 - partial attendance). |
| Aug-21-2023 | William Wagener | 0.70 | Meeting with K. McArthur, J. Rosenfeld, A. Holland and Alix re: ongoing Alix workstream. |
| Aug-21-2023 | Kathleen McArthur | 0.70 | Meeting with W. Wagener, J. Rosenfeld, A. Holland and Alix re: ongoing Alix workstream. |
| Aug-21-2023 | Anthony Lewis | 0.70 | Review Signal messages (.40); correspondence with |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C and A&M teams, counsel for former FTX personnel re: discussion with employee (.10); correspondence with FTX, A&M, relevant third party teams re: relevant third party issues (.20). |
| Aug-21-2023 | Kathleen Donnelly | 0.50 | Correspondence to S&C team re: investigations workstreams. |
| Aug-21-2023 | Stephanie Wheeler | 0.40 | Correspondence to J. Croke and C. Dunne re: agenda for bankruptcy and investigations partner meeting (.20); revise agenda for same (.20). |
| Aug-21-2023 | Meaghan Kerin | 0.20 | Correspondence to A. Lewis, A&M and J. Folena (Stradley) re: technical questions for relevant third party. |
| Aug-22-2023 | Stephanie Wheeler | 1.40 | Revise agenda for senior lawyer call (.20); bi-weekly senior lawyers call re: ongoing investigations workstreams (.40); call with A. Devlin-Brown (Covington) re: potential trial witness (.10); meeting with J. Croke, K. Donnelly and K. Mayberry re: ongoing investigations workstreams (.40); review and revise slides for bankruptcy case update for upcoming hearing (.30). |
| Aug-22-2023 | Anthony Lewis | 0.90 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.40); correspondence with FTX, S&C, Cozen, A&M and relevant third party teams re: relevant third party issues (.40); correspondence with S&C team re: discussion with former FTX personnel (.10). |
| Aug-22-2023 | Kathleen Donnelly | 0.80 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.40); meeting with S. Wheeler, J. Croke and K. Mayberry re: ongoing investigations workstreams (.40). |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-22-2023 | Bradley Harsch | 0.50 | Review correspondence from S&C team re: former Alameda personnel Signal messages (.10); bi-weekly senior lawyers call re: ongoing investigations workstreams (.40). |
| Aug-22-2023 | Nicole Friedlander | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Jared Rosenfeld | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Shane Yeargan | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Jacob Croke | 0.40 | Meeting with S. Wheeler, K. Donnelly and K. Mayberry re: ongoing investigations workstreams. |
| Aug-22-2023 | Mark Bennett | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Keila Mayberry | 0.40 | Meeting with S. Wheeler, J. Croke and K. Donnelly re: ongoing investigations workstreams. |
| Aug-22-2023 | Daniel O'Hara | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Andrew Thompson | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Sharon Levin | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Steven Holley | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Justin DeCamp | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Stephen Ehrenberg | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-22-2023 | Hilary Williams | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | William Wagener | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Steven Peikin | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Jonathan Sedlak | 0.40 | Bi-weekly senior lawyers call re: ongoing investigations workstreams. |
| Aug-22-2023 | Michele Materni | 0.30 | Bi-weekly senior lawyers call re: ongoing investigations workstreams (.30 - partial attendance). |
| Aug-22-2023 | Meaghan Kerin | 0.30 | Correspondence to N. Friedlander, A. Lewis, J. Folena (Stradley) and A&M re: technical questions for relevant third party. |
| Aug-23-2023 | Jacob Croke | 0.70 | Analyze issues re: pre-petition exploit (.40), correspondence to J. Rosenfeld and Alix re: same (.30). |
| Aug-23-2023 | Keila Mayberry | 0.60 | Research re: founding of Alameda (.50); call with M. Materni re: founding of Alameda (.10). |
| Aug-23-2023 | Daniel O'Hara | 0.50 | Call with B. Harsch re: ongoing investigations workstreams. |
| Aug-23-2023 | Stephanie Wheeler | 0.50 | Correspondence to N. Friedlander re: HFSC investigation (.20); correspondence to N. Roos (SDNY) re: call with SDNY (.10); revise agenda for team meeting (.20). |
| Aug-23-2023 | Bradley Harsch | 0.50 | Call with D. O'Hara re: ongoing investigations workstreams. |
| Aug-23-2023 | Michele Materni | 0.10 | Call with K. Mayberry re: founding of Alameda. |
| Aug-24-2023 | Stephanie Wheeler | 1.70 | S&C team meeting re: ongoing investigations workstreams (.80); call with A. Holland re: preparation |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for SDNY call (.40); revise talking points for SDNY call (.30); correspondence to J. Croke re: planning for SDNY call (.10); correspondence to A. Holland re: agenda for SDNY call (.10). |
| Aug-24-2023 | Daniel O'Hara | 1.10 | S&C team meeting re: ongoing investigations workstreams (.80); meeting with B. Harsch re: ongoing investigations workstreams (.30). |
| Aug-24-2023 | Bradley Harsch | 1.10 | Meeting with D. O'Hara re: ongoing investigations workstreams (.30); S&C team meeting re: ongoing investigations workstreams (.80). |
| Aug-24-2023 | Mitchell Eitel | 1.00 | S&C team meeting re: ongoing investigations workstreams (.80); draft notes re: investigations workstreams (.20). |
| Aug-24-2023 | Shane Yeargan | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Jacob Croke | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Kathleen Donnelly | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Mark Bennett | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Michele Materni | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Andrew Thompson | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Luke Ross | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Aneesa | 0.80 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazumdar | | workstreams. |
| Aug-24-2023 | Keila Mayberry | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | James McDonald | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Matthew Strand | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Alexander Holland | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Stephen Ehrenberg | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Hilary Williams | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | William Wagener | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Jonathan Sedlak | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | James Bromley | 0.70 | S&C team meeting re: ongoing investigations workstreams (.70 - partial attendance). |
| Aug-24-2023 | Sharon Levin | 0.70 | S&C team meeting re: ongoing investigations workstreams (.70 - partial attendance). |
| Aug-24-2023 | Jared Rosenfeld | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-24-2023 | Meaghan Kerin | 0.50 | Call with J. Folena (Stradley) and A&M re: technical questions for relevant third party. |
| Aug-24-2023 | Stephen Ehrenberg | 0.30 | Correspondence C. Dunne, J. Rosenfeld, O. Piscicelli and S. Ehrenberg re: inquiry by service provider to non-US FTX subsidiary. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | Anthony Lewis | 0.30 | Correspondence with relevant third party, S&C and A&M teams re: relevant third party issues (.20); correspondence with S&C team re: discussion with employee (.10). |
| Aug-24-2023 | Stephen Ehrenberg | 0.20 | Correspondence to J. Rosenfeld, O. Piscicelli, S. Ehrenberg, E. Simpson and C. Dunne re: inquiry by service provider to non-US FTX subsidiary. |
| Aug-24-2023 | Stephen Ehrenberg | 0.20 | Correspondence to A. Lewis and S. Ehrenberg re: data incident. |
| Aug-25-2023 | Alexander Holland | 4.50 | Draft summary of SDNY call (.80); call with L. Goldman (Alix) re: SDNY requests (.50); call with Alix re: same (1.0); prepare responses to SDNY requests (2.0); review documents filed in Sam Bankman Fried's criminal case (.20). |
| Aug-25-2023 | Kathleen Donnelly | 0.20 | Correspondence to S&C team re: investigations workstreams. |
| Aug-26-2023 | Anthony Lewis | 0.50 | Review materials re: relevant third party (.10); correspondence with S&C and A&M teams re: relevant third party issues (.40). |
| Aug-27-2023 | Anthony Lewis | 0.20 | Correspondence with S&C and relevant third party re: relevant third party issues. |
| Aug-28-2023 | James Bromley | 1.40 | Weekly bankruptcy and investigations partners update meeting (.40); draft notes re: investigations workstreams (.60); correspondence to S&C team re: various investigations workstreams (.40). |
| Aug-28-2023 | Stephanie Wheeler | 0.40 | Weekly bankruptcy and investigations partners update meeting. |
| Aug-28-2023 | Justin DeCamp | 0.40 | Weekly bankruptcy and investigations partners update meeting. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-28-2023 | Stephen Ehrenberg | 0.40 | Weekly bankruptcy and investigations partners update meeting. |
| Aug-29-2023 | Victoria Shahnazary | 1.50 | Update Bates numbers in token transaction analysis presentation. |
| Aug-29-2023 | Daniel O'Hara | 1.20 | Call with M. Materni re: ongoing investigations workstreams (.10); call with B. Harsch re: ongoing investigations workstreams (.60); meeting with S. Wheeler, B. Harsch, J. Sedlak and M. Materni re: ongoing investigations workstreams (.50). |
| Aug-29-2023 | Bradley Harsch | 1.10 | Call with D. O'Hara re: ongoing investigations workstreams (.60); meeting with S. Wheeler, J. Sedlak, M. Materni and D. O'Hara re: ongoing investigations workstreams (.50). |
| Aug-29-2023 | Michele Materni | 0.60 | Call with D. O'Hara re: ongoing investigations workstreams (.10); meeting with S. Wheeler, B. Harsch, J. Sedlak and D. O'Hara re: ongoing investigations workstreams (.50). |
| Aug-29-2023 | Jonathan Sedlak | 0.50 | Meeting with S. Wheeler, B. Harsch, M. Materni and D. O'Hara re: ongoing investigations workstreams. |
| Aug-29-2023 | Stephanie Wheeler | 0.50 | Meeting with B. Harsch, J. Sedlak, M. Materni and D. O'Hara re: ongoing investigations workstreams. |
| Aug-29-2023 | Kathleen Donnelly | 0.20 | Correspondence to S&C team re: investigations workstreams. |
| Aug-30-2023 | Aneesa Mazumdar | 2.20 | Review re: former FTX personnel Signal messages. |
| Aug-30-2023 | Meaghan Kerin | 1.00 | Call with S. Fulton re: questions for relevant third party (.10); correspondence to N. Friedlander, A. Lewis, S. Fulton, A&M, J. Folena (Stradley) re: questions for relevant third party (.20); correspondence to J. Folena |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Stradley) re: same (.10); review records re: relevant third party (.50); correspondence to N. Friedlander, Z. Flegenheimer, S. Rosenthal re: contact information for relevant third party (.10). |
| Aug-30-2023 | Stephanie Wheeler | 0.70 | Correspondence to L. Ross, K. Schultea (RLKS) and N. Roos (SDNY) re: witness contact info (.20); review summary of interesting documents (.20); revise agenda for team meeting (.30). |
| Aug-30-2023 | James McDonald | 0.50 | Call with individual counsel re: SDNY interview and correspondence to S&C team re: same. |
| Aug-30-2023 | Samantha Rosenthal | 0.30 | Correspondence to N. Friedlander, A. Lewis, Z. Flegenheimer and M. Kerin re: potential trial witness for SDNY. |
| Aug-30-2023 | Isaac Foote | 0.10 | Correspondence to S. Fulton re: SDNY question about relevant third party. |
| Aug-30-2023 | Sean Fulton | 0.10 | Call with M. Kerin re: questions for relevant third party. |
| Aug-31-2023 | Daniel O'Hara | 1.80 | Review and analyze updated preference analysis (.40); S&C team meeting re: ongoing investigations workstreams (.60); meeting with B. Harsch re: ongoing investigations workstreams (.80). |
| Aug-31-2023 | Matthew Strand | 1.40 | S&C team meeting re: ongoing investigations workstreams (.60); meeting with D. O'Hara re: ongoing investigations workstreams (.80). |
| Aug-31-2023 | Jacob Croke | 1.20 | S&C team meeting re: ongoing investigations workstreams (.60); analyze issues re: KYC submissions and areas for follow-up (.40), correspondence to S. Levin re: same (.20). |
| Aug-31-2023 | Nicole Friedlander | 0.90 | Correspondence to A. Holland re: witness for trial and correspondence to SDNY (.20); call with N. Molina and |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Z. Flegenheimer re: trial witness (.50). |
| Aug-31-2023 | Bradley Harsch | 0.80 | Meeting with D. O'Hara re: ongoing investigations workstreams. |
| Aug-31-2023 | Stephanie Wheeler | 0.70 | S&C team meeting re: ongoing investigations workstreams (.60); correspondence to S. Woodall and J. Ray (FTX) re: Congressional hearing (.10). |
| Aug-31-2023 | Michele Materni | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Kathleen Donnelly | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Mark Bennett | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Zoeth Flegenheimer | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Aaron Wiltse | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Andrew Thompson | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Jared Rosenfeld | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Alexander Holland | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Phoebe Lavin | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Aneesa Mazumdar | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Luke Ross | 0.60 | S&C team meeting re: ongoing investigations work streams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-31-2023 | Tatum Millet | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Keila Mayberry | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Sharon Levin | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Steven Holley | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Bradley Harsch | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Justin DeCamp | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Jonathan Sedlak | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Stephen Ehrenberg | 0.60 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Steven Peikin | 0.50 | S&C team meeting re: ongoing investigations workstreams (.50 - partial attendance). |
| Aug-31-2023 | Meaghan Kerin | 0.30 | Correspondence to J. Croke, A. Holland, S. Rosenthal and A&M re: contact with relevant third party (.20); review records re: same (.10). |
| Aug-31-2023 | Hilary Williams | 0.20 | S&C team meeting re: ongoing investigations workstreams. |
| Aug-31-2023 | Anthony Lewis | 0.20 | Call with K. Pasquale (PH) re: relevant third party issues (.10); correspondence with S&C, A&M team and counsel for former FTX personnel re: discussion with former FTX personnel (.10). |
| **Total** | | **210.70** | |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Brian Glueckstein | 1.50 | Call with A&M team re: insider and litigation claims for schedules (1.0); correspondence with A. Kranzley re: schedules redactions and related matters (.50). |
| Aug-01-2023 | Jacob Croke | 1.30 | Call with A&M team re: SOFA filings (1.0); call with EY and A&M teams re: FTT analysis in connection with same (.30). |
| Aug-01-2023 | Alexa Kranzley | 1.30 | Numerous calls and correspondences with A&M team re: revised schedules and related issues (.80); review and respond to issues re: the same (.50). |
| Aug-02-2023 | Jacob Croke | 1.00 | Analyze issues re: FTT categorization (.40), call with D. Hariton re: FTT categorization (.20); call with EY and A&M re: same (.20); further correspondence EY re: same (.20). |
| Aug-02-2023 | Alexa Kranzley | 0.30 | Follow up with A&M re schedules and related issues. |
| Aug-02-2023 | David Hariton | 0.20 | Call with J. Croke re: FTT categorization. |
| Aug-03-2023 | Alexa Kranzley | 0.90 | Call with A&M re: MORs and related issues (.60); correspondences with A&M and RLKS re: the same (.30). |
| Aug-04-2023 | Alexa Kranzley | 1.20 | Correspondences with A&M and RLKS re: schedules and MOR and related issues (.50); review MOR global notes and correspondences with A&M re: the same (.70). |
| Aug-07-2023 | Alexa Kranzley | 0.60 | Correspondences with A&M and RLKS re: outstanding issues on MORs and amended schedules. |
| Aug-08-2023 | Alexa Kranzley | 0.50 | Review outstanding issues regarding MORs. |
| Aug-09-2023 | Alexa Kranzley | 0.40 | Correspondence with A&M team re: questions and issues with amended schedules and statements. |
| Aug-10-2023 | Alexa Kranzley | 0.30 | Correspondence with A&M re: questions for amended |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | schedules and statements. |
| Aug-14-2023 | Alexa Kranzley | 0.90 | Correspondence with A&M and internal team re: schedules and related issues. |
| Aug-15-2023 | Alexa Kranzley | 0.70 | Correspondence with internal team and A&M team re: amended schedules and related issues. |
| Aug-16-2023 | Alexa Kranzley | 0.40 | Correspondence and calls with A&M re: amended schedules and related issues. |
| Aug-16-2023 | Christopher Dunne | 0.10 | Correspondence with S&C team re: transfer description in SOFAs. |
| Aug-17-2023 | Alexa Kranzley | 0.50 | Correspondences with A&M and RLKS teams re: amended schedules and related issues. |
| Aug-18-2023 | Alexa Kranzley | 0.90 | Call with A&M and RLKS team re: schedules and related issues (.50); follow up correspondences with A&M and internal team re: the same (.40). |
| Aug-21-2023 | Jacob Croke | 0.60 | Call with Alix and A&M re: SOFAs (.50); analyze issues re: SOFA filings (.10). |
| Aug-21-2023 | Christopher Dunne | 0.50 | Call with Alix and A&M re: SOFAs. |
| Aug-21-2023 | Alexa Kranzley | 0.50 | Call with A&M and Alix re: SOFAs. |
| Aug-22-2023 | Alexa Kranzley | 0.20 | Correspondences with A&M re: amended schedule issues. |
| Aug-23-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team and A&M re: amended schedules and related issues. |
| Aug-24-2023 | Alexa Kranzley | 0.60 | Review and revise global notes to amended schedules. |
| Aug-25-2023 | Alexa Kranzley | 0.40 | Correspondences with A&M regarding amended schedules and related issues. |
| Aug-28-2023 | Alexa Kranzley | 0.30 | Correspondences with A&M and RLKS teams regarding monthly reporting and related issues. |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-29-2023 | Alexa Kranzley | 0.40 | Correspondences with A&M re: schedules and global notes. |
| Aug-31-2023 | Alexa Kranzley | 0.60 | Correspondence with internal team and A&M re: schedules amendments (.30); review and correspondences with RLKS and LRC re: monthly reporting (.30). |
| Aug-31-2023 | Christopher Dunne | 0.10 | Correspondence with internal team re: SOFAs and schedules. |
| **Total** | | **17.40** | |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Fabio Weinberg Crocco | 2.10 | Review and update turnover motion (.50); internal correspondence re: the same (.20); correspondence with relevant third party re: the same (.20); correspondence with M. Cilia (RLKS) and A&M team re: the same (.20); calls with relevant third party re: the same (.60); review comments from relevant third party re: turnover motion (.40). |
| Aug-01-2023 | Emile Shehada | 1.70 | Draft possible updates re: examiner issue (1.2); research possible updates to appellee brief (.50). |
| Aug-01-2023 | Alexa Kranzley | 0.80 | Review and revise coin monetization motion (.60); internal correspondences re: related issues (.20). |
| Aug-01-2023 | Meng Yu | 0.50 | Review background re: AHC fee reimbursement motion. |
| Aug-01-2023 | James Bromley | 0.20 | Email correspondence with J. Wall and B. Glueckstein re: examiner appeal. |
| Aug-02-2023 | Alexa Kranzley | 2.80 | Meeting with M. Yu and B. Pang re: AHC fee reimbursement motion (.40); review materials re: the same (.30); internal correspondences re: the same (.20); review and revise coin monetization motion (.40); correspondences with internal team, A&M and J. Ray (FTX) re: the same and related issues (1.5). |
| Aug-02-2023 | Belisa Pang | 1.80 | Meeting with A. Kranzley and M. Yu re: AHC fee reimbursement motion (.40); research re: same (1.4). (no charge) |
| Aug-02-2023 | Meng Yu | 1.50 | Meeting with A. Kranzley and B. Pang re: AHC fee reimbursement motion (.40); review background for motion (1.1). |
| Aug-02-2023 | Fabio Weinberg Crocco | 0.70 | Internal correspondence re: turnover motion (.30); review turnover motion (.40). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2023 | Grier Barnes | 0.60 | Research motion to extend exclusivity. |
| Aug-02-2023 | Nam Luu | 0.50 | Draft and revise redaction order appeal brief (.40); email correspondence with J. Kapoor re: the same (.10). |
| Aug-02-2023 | Fabio Weinberg Crocco | 0.20 | Revise correspondence with J. Ray (FTX) re: turnover motion. |
| Aug-02-2023 | Meng Yu | 0.10 | Review background re: plan support agreement. |
| Aug-03-2023 | Belisa Pang | 2.40 | Research re: AHC fee reimbursement motion. (no charge) |
| Aug-03-2023 | Benjamin Zonenshayn | 2.10 | Review and revise coin monetization motion. |
| Aug-03-2023 | Julie Kapoor | 2.00 | Work on counter-designations re: UST redaction order appeal (1.0); calls with DPW team re: coin monetization motion (.70); internal correspondence re: the same (.30). |
| Aug-03-2023 | Grier Barnes | 0.70 | Coordinate research re: motion to extend exclusivity. |
| Aug-03-2023 | Alexa Kranzley | 0.70 | Internal correspondences re: coin monetization motion (.40); follow up research re: the same (.30). |
| Aug-03-2023 | Meng Yu | 0.70 | Correspondences with B. Pang re: AHC fee reimbursement motion research (.40); review and revise summary of findings (.30). |
| Aug-03-2023 | Nam Luu | 0.60 | Review and revise counter-designations re: redaction order appeal (.30); email correspondence with B. Glueckstein, J. Kapoor, Paul Hastings and Landis re: the same (.30). |
| Aug-03-2023 | Sophia Chen | 0.10 | Research re: motion to extend exclusivity per G. Barnes. |
| Aug-04-2023 | Belisa Pang | 5.90 | Research re: AHC fee reimbursement motion (1.2); |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft the same (4.7). (no charge) |
| Aug-04-2023 | Jordan Cohen | 2.60 | Research motion to extend exclusivity. (no charge) |
| Aug-04-2023 | Benjamin Zonenshayn | 2.10 | Incorporate comments from A. Kranzley, J. Kapoor and A. Levine on coin monetization motion (1.6); correspondence re: the same (.50). |
| Aug-04-2023 | Grier Barnes | 1.30 | Draft motion to extend exclusivity. |
| Aug-04-2023 | Aaron Levine | 1.20 | Review coin monetization motion. |
| Aug-04-2023 | Alexa Kranzley | 0.70 | Review and revise coin monetization motion (.60); internal correspondences re: the same. |
| Aug-04-2023 | Brian Glueckstein | 0.60 | Revise settlement procedures motion (.40); correspondence with J. Ray (FTX) re: settlement procedures motion (.20). |
| Aug-04-2023 | Julie Kapoor | 0.60 | Correspondence with A. Dietderich re: estimation motion (.20); review and comment on coin monetization motion (.40). |
| Aug-04-2023 | Julie Kapoor | 0.40 | Call with A. Dietderich re: estimation motion. |
| Aug-04-2023 | Andrew Dietderich | 0.40 | Call with J. Kapoor re: estimation motion. |
| Aug-04-2023 | Meng Yu | 0.40 | Review background re: AHC fee reimbursement motion (.20); coordinate drafting for motion (.20). |
| Aug-05-2023 | Meng Yu | 4.20 | Review and revise Rothschild EL (3.2); review research re: AHC fee reimbursement motion (1.0). |
| Aug-05-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: AHC fee reimbursement motion and related issues. |
| Aug-06-2023 | Meng Yu | 3.20 | Review and revise Rothschild's letter agreement (2.0); coordinate comments re: the same (.20); review and revise AHC fee reimbursement motion (1.0). |
| Aug-06-2023 | Benjamin Beller | 1.60 | Revise Genesis settlement motion. |
| Aug-06-2023 | Grier Barnes | 0.80 | Draft motion to extend exclusivity. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-06-2023 | Julie Kapoor | 0.50 | Review Genesis customer redactions opinion. |
| Aug-07-2023 | Belisa Pang | 4.90 | Research re: AHC fee reimbursement motion (2.1); draft the same (2.0); incorporate comments from M. Yu re: the same (.80). (no charge) |
| Aug-07-2023 | Grier Barnes | 2.10 | Draft motion to extend exclusivity. |
| Aug-07-2023 | Alexa Kranzley | 2.00 | Call with A. Levine, J. Kapoor, D. Handelsman, B. Zonenshayn and A&M re: IMA and coin monetization motion (.30); review and revise motion re: the same (.40); correspondences with AHC and internal team re: the same (1.3). |
| Aug-07-2023 | Brian Glueckstein | 1.80 | Review and revise settlement procedures motion and issues (1.4); correspondence with Landis team re: the same (.40). |
| Aug-07-2023 | Meng Yu | 1.80 | Update AHC fee reimbursement motion (.60); research procedural re: same (1.0); correspondence re: findings (.20). |
| Aug-07-2023 | Benjamin Beller | 1.30 | Review and revise Genesis settlement motion. |
| Aug-07-2023 | James Bromley | 1.20 | Call with S&C team, J. Ray (FTX) and A&M team re: estimation (.80); email correspondence with S&C team re: same (.40). |
| Aug-07-2023 | Brian Glueckstein | 1.20 | Call with S&C team, J. Ray (FTX) and A&M team re: estimation (.80); consider follow-up estimation issues (.40). |
| Aug-07-2023 | Julie Kapoor | 0.80 | Call with S&C team, J. Ray (FTX) and A&M team re: estimation. |
| Aug-07-2023 | Andrew Dietderich | 0.80 | Call with S&C team, J. Ray (FTX) and A&M team re: estimation. |
| Aug-07-2023 | Aaron Levine | 0.40 | Call with A. Kranzley, J. Kapoor, D. Handelsman, B. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zonenshayn and A&M re: IMA and coin monetization motion (.30); review coin monetization motion (.10). |
| Aug-07-2023 | Benjamin Zonenshayn | 0.30 | Call with A. Kranzley, A. Levine, J. Kapoor, D. Handelsman and A&M re: IMA and coin monetization motion. |
| Aug-07-2023 | Dylan Handelsman | 0.30 | Call with A. Kranzley, A. Levine, J. Kapoor, B. Zonenshayn and A&M re: IMA and coin monetization motion. |
| Aug-07-2023 | Julie Kapoor | 0.30 | Call with A. Kranzley, A. Levine, D. Handelsman, B. Zonenshayn and A&M re: IMA and coin monetization motion. |
| Aug-07-2023 | Benjamin Zonenshayn | 0.20 | Incorporate comments from A. Kranzley on coin monetization motion. |
| Aug-08-2023 | Belisa Pang | 4.20 | Incorporate comments from M. Yu on AHC fee reimbursement motion. (no charge) |
| Aug-08-2023 | Benjamin Zonenshayn | 3.80 | Review and revise coin monetization motion. |
| Aug-08-2023 | Meng Yu | 2.80 | Draft Rothschild reimbursement letter. |
| Aug-08-2023 | Benjamin Beller | 1.40 | Revise Genesis settlement agreement (1.2); email correspondence re: the same (.20). |
| Aug-08-2023 | Alexa Kranzley | 1.10 | Review and revise AHC fee reimbursement motion and agreement (.80); internal correspondences re: the same (.30). |
| Aug-08-2023 | Julie Kapoor | 1.10 | Call with C. Robertson (DPW) re: coin monetization motion (.20); call with D. Handelsman re: same (.70); follow up correspondence re: the same (.20). |
| Aug-08-2023 | Grier Barnes | 1.00 | Revise motion to extend exclusivity. |
| Aug-08-2023 | Dylan | 0.70 | Call with J. Kapoor re: coin monetization motion. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Handelsman | | |
| Aug-08-2023 | Nicole Miller | 0.20 | Correspondence with J. Kapoor re: research re: estimation motion. |
| Aug-08-2023 | Sophia Chen | 0.20 | Research re: AHC reimbursement motion. |
| Aug-09-2023 | Benjamin Zonenshayn | 2.20 | Review and revise coin monetization motion (1.8); meeting with A. Kranzley re: the same (.30); call with K. Ramanathan (A&M) re: the same (.10). |
| Aug-09-2023 | Belisa Pang | 1.70 | Incorporate comments from M. Yu on AHC fee reimbursement motion. (no charge) |
| Aug-09-2023 | Alexa Kranzley | 1.70 | Meeting with B. Zonenshayn re: coin monetization motion (.30); review and revise re: the same (.40); internal correspondences re: the same (.40); correspondences with J. Ray (FTX) re: related issues (.20); work on AHC fee reimbursement issues (.50). |
| Aug-09-2023 | Julie Kapoor | 0.20 | Call with N. Miller re: research regarding estimation motion. |
| Aug-10-2023 | Meng Yu | 3.70 | Revise AHC reimbursement agreement and EL (1.5); draft AHC fee reimbursement motion (2.2). |
| Aug-10-2023 | Alexa Kranzley | 1.80 | Review and revise coin monetization motion (.60); internal correspondences re: the same (.30); correspondences with A&M and J. Ray (FTX) re: the same (.30); correspondences with DPW re: coin monetization motion issues (.60). |
| Aug-10-2023 | Benjamin Zonenshayn | 1.40 | Review and revise coin monetization motion (1.0); correspondence with A&M team re: the same (.40). |
| Aug-10-2023 | Belisa Pang | 0.40 | Research AHC fee reimbursement motion. (no charge) |
| Aug-10-2023 | Aaron Levine | 0.10 | Review and revise coin monetization motion. |
| Aug-11-2023 | Meng Yu | 6.20 | Update AHC fee reimbursement motion (3.0); update |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | EL and reimbursement agreements (3.2). |
| Aug-11-2023 | Benjamin Zonenshayn | 3.10 | Revise coin monetization motion (1.0); draft declaration re: the same (1.5); correspondence with A. Kranzley, J. Kapoor, J. Ray (FTX) and D. Handelsman re: the same (.60). |
| Aug-11-2023 | Julie Kapoor | 1.00 | Review and revise declaration in support of coin monetization motion (.70); correspondence re: the same (.30). |
| Aug-11-2023 | Brian Glueckstein | 0.90 | Correspondence with S&C team and AHC counsel re: settlement procedures motion issues. |
| Aug-11-2023 | Belisa Pang | 0.80 | Research AHC fee reimbursement motion (.50); review edits from M. Yu re: the same (.50). (no charge) |
| Aug-11-2023 | Alexa Kranzley | 0.60 | Correspondences with internal team, A&M and J. Ray (FTX) re: coin monetization motion and related issues. |
| Aug-11-2023 | Nicole Miller | 0.40 | Research re: coin monetization motion. |
| Aug-11-2023 | Alexa Kranzley | 0.40 | Correspondences with internal team re: AHC fee reimbursement motion and related issues. |
| Aug-11-2023 | Aaron Levine | 0.10 | Review and revise coin monetization motion. |
| Aug-12-2023 | Benjamin Zonenshayn | 1.90 | Revise coin monetization motion. |
| Aug-12-2023 | Alexa Kranzley | 0.40 | Correspondences with J. Ray (FTX) re: Rothschild reimbursement and related issues. |
| Aug-12-2023 | Meng Yu | 0.30 | Update reimbursement agreement and EL for Rothschild. |
| Aug-13-2023 | Benjamin Beller | 2.80 | Review and revise Genesis settlement motion (1.1); revise settlement agreement (.80); revise Genesis settlement motion (.90). |
| Aug-13-2023 | Meng Yu | 0.30 | Update reimbursement agreement and EL for |

## Project: 00035 - OTHER MOTIONS/APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rothschild. |
| Aug-14-2023 | Julie Kapoor | 2.40 | Revise coin monetization motion (1.7); internal correspondences re: the same (.50); call with A. Kranzley re: the same (.20). |
| Aug-14-2023 | M. Devin Hisarli | 2.00 | Correspondence with B. Zonenshayn re: coin monetization motion (.70); incorporate comments from A. Kranzley re: the same (1.3). |
| Aug-14-2023 | Benjamin Beller | 1.90 | Revise Genesis settlement motion (.60); revise settlement motion (.70); revise settlement agreement (.60). |
| Aug-14-2023 | Alexa Kranzley | 1.90 | Call with J. Kapoor re: IMA (.20); review and revise the same (1.4); internal correspondences re: the same (.30). |
| Aug-14-2023 | Nicole Miller | 1.00 | Draft summary for J. Kapoor re: case law research re: estimation motion. |
| Aug-14-2023 | Meng Yu | 0.80 | Update reimbursement agreement and EL for Rothschild (.60); review comments on AHC fee reimbursement motion (.20). |
| Aug-14-2023 | Fabio Weinberg Crocco | 0.60 | Review and revise proposed turnover order (.20); correspondence with relevant third party re: revisions (.40). |
| Aug-14-2023 | Belisa Pang | 0.60 | Review and revise AHC fee reimbursement motion. (no charge) |
| Aug-14-2023 | Aaron Levine | 0.10 | Review and revise coin monetization motion. |
| Aug-15-2023 | Belisa Pang | 3.60 | Review and revise AHC fee reimbursement motion (1.1); incorporate comments from M. Yu re: the same (.60); cite check the same (1.0); draft reimbursement letter agreement (.90). (no charge) |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-15-2023 | Julie Kapoor | 2.30 | Draft coin monetization motion (2.0); review and revise motion motion to extend exclusivity (.30). |
| Aug-15-2023 | Meng Yu | 2.20 | Update AHC fee reimbursement motion. |
| Aug-15-2023 | Alexa Kranzley | 2.00 | Internal correspondences re: changes to AHC reimbursement agreements and motion (.70); correspondences with J. Ray (FTX) re: the same (.30); correspondences with Eversheds, MNAT and Rothschild re: the same (.40); correspondences with internal team re: coin monetization motion and related issues (.60). |
| Aug-15-2023 | Brian Glueckstein | 1.30 | Correspondence with S&C team re: settlement procedures objection and response (.20); draft response to UST issues re: settlement procedures motion (1.1). |
| Aug-15-2023 | Fabio Weinberg Crocco | 0.80 | Correspondence with relevant third parties re: revisions to proposed turnover order (.50); correspondence with local counsel re: meeting with local regulators (.30). |
| Aug-15-2023 | M. Devin Hisarli | 0.30 | Incorporate comments on coin monetization motion. |
| Aug-15-2023 | Aaron Levine | 0.30 | Review and revise draft coin monetization motion. |
| Aug-15-2023 | Stephen Ehrenberg | 0.20 | Review correspondence with F. Weinberg Crocco re: updated turnover order. |
| Aug-16-2023 | Julie Kapoor | 3.70 | Review coin monetization motion (3.1); call with DPW re: same (.30); call with A. Kranzley re: same (.10); call with D. Handelsman re: same (.20) |
| Aug-16-2023 | Alexa Kranzley | 3.10 | Call with J. Kapoor re: coin monetization motion (.10); internal correspondence re: Rothschild KYC issues (.30); call with S&C and Rothschild teams re: KYC and onboarding issues (.60); follow up correspondence with Eversheds re: the same (.80); review and revise coin |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | monetization motion and AHC fee reimbursement motion (1.3). |
| Aug-16-2023 | M. Devin Hisarli | 3.00 | Incorporate comments from D. Gilford and K. Ramanathan to coin monetization motion (1.5); incorporate comments to declarations re: same (1.5) |
| Aug-16-2023 | Benjamin Beller | 1.70 | Review and revise Genesis settlement motion and declaration. |
| Aug-16-2023 | Dylan Handelsman | 0.20 | Call with J. Kapoor re: Galaxy motion. |
| Aug-16-2023 | Belisa Pang | 0.20 | Finalize AHC fee reimbursement motion and agreement. (no charge) |
| Aug-16-2023 | James Bromley | 0.20 | Review materials re: AHC financial advisor retention. |
| Aug-16-2023 | Aaron Levine | 0.10 | Review coin monetization motion. |
| Aug-17-2023 | Alexa Kranzley | 4.60 | Meeting with S. Wheeler, B. Glueckstein, J. Croke and D. O'Hara re: settlement procedures motion (.40 - partial attendance); research re: the same (.30); internal correspondences re: the same (.40); review settlement procedures objection and related issues (.40); review and revise coin monetization motion and declarations (.70); correspondences with internal team re: changes to AHC fee reimbursement agreements (.40); correspondences with J. Ray (FTX) re: the same (.30); calls and correspondences with Eversheds re: related issues (.50); correspondences with internal team re: the same and related issues (.40); review and revise related motions (.90). |
| Aug-17-2023 | Brian Glueckstein | 3.60 | Meeting with S. Wheeler, J. Croke, A. Kranzley and D. O'Hara re: settlement procedures motion (.50); call with A. Landis (Landis) re: settlement procedures strategy |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and response to UST (.80); correspondences with A. Kranzley re: settlement procedures and hearing issues (.40); draft and revise settlement procedures and reply papers (1.9). |
| Aug-17-2023 | Julie Kapoor | 3.50 | Review and revise motion to extend exclusivity (.40); review and revise declaration in support of coin monetization motion (1.0); call with K. Ramanathan (A&M) re: estimation motion (.10); follow up with S&C team re: same (.30); review and revise coin monetization motion (1.7). |
| Aug-17-2023 | Aaron Levine | 1.40 | Review and revise coin monetization motion. |
| Aug-17-2023 | M. Devin Hisarli | 1.40 | Incorporate comments from A. Kranzley to declarations re: coin monetization motion (1.2); circulate coin monetization motion and related documents to A&M team for review (.20). |
| Aug-17-2023 | M. Devin Hisarli | 1.10 | Incorporate comments from J. Kapoor to declarations re: coin monetization motion. |
| Aug-17-2023 | Dylan Handelsman | 0.50 | Review and revise IMA order. |
| Aug-17-2023 | Daniel O'Hara | 0.50 | Meeting with S. Wheeler, B. Glueckstein, J. Croke and A. Kranzley re: settlement procedures motion. |
| Aug-17-2023 | Meng Yu | 0.50 | Review and update AHC fee reimbursement agreement. |
| Aug-17-2023 | Jacob Croke | 0.50 | Meeting with S. Wheeler, B. Glueckstein, A. Kranzley and D. O'Hara re: settlement procedures motion. |
| Aug-17-2023 | Stephanie Wheeler | 0.50 | Meeting with B. Glueckstein, J. Croke, A. Kranzley and D. O'Hara re: settlement procedures motion. |
| Aug-17-2023 | Benjamin Beller | 0.40 | Review and revise UCC statement re: Genesis |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement motion. |
| Aug-17-2023 | Aaron Levine | 0.30 | Correspondence with S&C and A&M teams re: IMA agreement and sale motions. |
| Aug-18-2023 | Daniel O'Hara | 4.70 | Draft and revise reply to settlement procedures objection. |
| Aug-18-2023 | Brian Glueckstein | 3.50 | Revise declaration re: settlement procedures motion (.90); correspondence with A. Kranzley re: settlement procedures strategy issues (.40); draft and revise settlement procedures order and UST response (2.2). |
| Aug-18-2023 | Stephanie Wheeler | 1.60 | Email correspondences with D. O'Hara re: settlement procedures motion (.10); review and revise reply brief re: settlement procedures motion (1.5). |
| Aug-18-2023 | Alexa Kranzley | 1.40 | Correspondences with internal team and AHC professionals re: AHC fee reimbursement agreements and motion (.70); correspondences with J. Ray (FTX) re: the same (.30); review and revise motion and related agreements (.40). |
| Aug-18-2023 | Meng Yu | 0.50 | Review and revise AHC fee reimbursement agreement and motion. |
| Aug-19-2023 | Alexa Kranzley | 1.50 | Call with E. Mosley (A&M) re: IMA and sale motions declarations (.20); review and revise reply to settlement procedures objection (.60); correspondences with internal team re: the same (.20); correspondences with internal team re: coin monetization motion and related issues (.70). |
| Aug-19-2023 | Daniel Fradin | 1.30 | Review and revise AHC fee reimbursement motion (.70); review and revise reimbursement agreement for AHC financial advisor (.60). |
| Aug-19-2023 | James Bromley | 0.50 | Review draft coin monetization motion. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-19-2023 | Meng Yu | 0.30 | Review and revise motion to reimburse AHG professionals. |
| Aug-20-2023 | Brian Glueckstein | 3.20 | Draft and revise reply re: motion settlement procedures motion (2.9); call with A. Kranzley re: settlement procedures reply (.30). |
| Aug-20-2023 | Alexa Kranzley | 1.30 | Call with B. Glueckstein re: settlement procedures reply (.30); review and revise coin monetization motion and related declarations (1.0). |
| Aug-20-2023 | Daniel Fradin | 0.80 | Review and revise reimbursement agreement for AHC financial advisor. |
| Aug-20-2023 | Meng Yu | 0.80 | Review and update AHC fee reimbursement agreement and motion. |
| Aug-21-2023 | Emile Shehada | 3.10 | Research and revise draft appellee brief re: examiner appeal. |
| Aug-21-2023 | Julie Kapoor | 2.20 | Call with M. Linder (DPW) re: coin monetization motion (.10); review and revise the same (.90); correspondence re: same (.40); work on estimation motion (.10); review redaction order appeal brief (.70). |
| Aug-21-2023 | Daniel Fradin | 2.20 | Revise AHC fee reimbursement motion. |
| Aug-21-2023 | Alexa Kranzley | 1.90 | Call with E. Broderick (Eversheds) re: coin monetization motion and AHC fee reimbursement motion (.40); follow up correspondences with A&M and J. Ray (FTX) re: the same (.30); review and revise AHC fee reimbursement agreements (.70); follow up correspondences with internal team and J. Ray (FTX) re: the same (.50). |
| Aug-21-2023 | Brian Glueckstein | 0.90 | Correspondences with A. Kranzley re: hearing strategy issues (.60); follow-up re: same (.30). |
| Aug-21-2023 | Meng Yu | 0.70 | Review and revise AHC fee reimbursement motion and |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreements. |
| Aug-21-2023 | Andrew Dietderich | 0.30 | Email exchanges with J. Ray (FTX) and internal team re: AHC reimbursement. |
| Aug-21-2023 | M. Devin Hisarli | 0.20 | Review and circulate updated coin monetization motion and declarations. |
| Aug-22-2023 | Brian Glueckstein | 5.40 | Correspondences with A. Kranzley re: hearing prep and case update issues (.80); call with A. Kranzley re: hearing strategy issues (.40); review and revise case update presentation (1.4); prepare for contested omnibus hearing and case update (2.8). |
| Aug-22-2023 | Daniel Fradin | 3.40 | Review and revise reimbursement agreement for AHC financial advisor. |
| Aug-22-2023 | Alexa Kranzley | 2.60 | Review and revise AHC fee reimbursement agreements and motion (.60); correspondences with internal team re: the same (.30); correspondences with Eversheds, Rothschild and MNAT re: the same (.40); correspondences with internal team and A&M re: coin monetization motion and related declarations (.30); work on related issues (.60); call with B. Glueckstein re: hearing strategy issues (.40). |
| Aug-22-2023 | Harrison Schlossberg | 2.40 | Review and revise AHC fee reimbursement motion. |
| Aug-22-2023 | M. Devin Hisarli | 2.00 | Incorporate comments from Landis re: coin monetization motion and related declarations. |
| Aug-22-2023 | Meng Yu | 1.20 | Review and revise AHC fee reimbursement agreements and motion. |
| Aug-22-2023 | James Bromley | 0.50 | Review coin monetization motion (.30); email correspondences re: filing the same (.20). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-22-2023 | Stephen Ehrenberg | 0.50 | Review and revise draft coin monetization motion. |
| Aug-22-2023 | Julie Kapoor | 0.30 | Call with N. Miller re: drafting of estimation motion. |
| Aug-22-2023 | Julie Kapoor | 0.10 | Call with M. Linder (DPW) re: coin monetization motion. |
| Aug-23-2023 | Julie Kapoor | 6.20 | Review and revise coin monetization motion (.80); Internal correspondences re: same (1.0); correspondences with DPW team re: same (1.0); correspondences with A&M team re: same (1.0); finalize and prepare the same for filing (.80); calls with M. Linder (DPW) re: same (.60); internal correspondences re: same (.70). |
| Aug-23-2023 | Alexa Kranzley | 5.50 | Review and revise coin monetization motion and related declarations (1.7); internal correspondences re: the same (.90); correspondences with Paul Hastings re: issues to the same (.70); review and finalize relevant documentation for filing (1.0). |
| Aug-23-2023 | M. Devin Hisarli | 5.50 | Incorporate UCC comments to coin monetization motion and related declarations (2.5); review and draft replies to key issues list raised by UCC re: coin monetization motion (1.0); finalize A&M declaration to coin monetization motion (.20); communicate with J. Kapoor re: DPW comments to coin monetization motion and related declarations (.80); finalize coin monetization motion and Galaxy declaration for filing (1.0). |
| Aug-23-2023 | Brian Glueckstein | 3.00 | Prepare arguments and case update for omnibus hearing. |
| Aug-23-2023 | Emile Shehada | 2.50 | Research draft appellee brief in examiner appeal. |
| Aug-23-2023 | Daniel Fradin | 1.60 | Review and revise AHC fee reimbursement motion. |
| Aug-23-2023 | Alexa Kranzley | 1.40 | Prepare and discuss omnibus hearing with internal |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team and A&M (.70); work on materials re: the same (.50); circulate the same to UCC professionals (.20). |
| Aug-23-2023 | Aaron Levine | 1.40 | Review and revise coin monetization motion. |
| Aug-23-2023 | James Bromley | 1.30 | Prepare for omnibus hearing. |
| Aug-23-2023 | Brian Glueckstein | 0.90 | Correspondence with A. Dietderich re: hearing and motion debrief (.40); call with J. Ray (FTX) and A. Landis (Landis) re: hearing and settlement procedures motion issues (.50). |
| Aug-23-2023 | Meng Yu | 0.70 | Update motion and AHC fee reimbursement agreements for filing. |
| Aug-23-2023 | Julie Kapoor | 0.30 | Review and revise coin monetization motion. |
| Aug-23-2023 | James Bromley | 0.30 | Work on omnibus hearing materials. |
| Aug-24-2023 | Daniel Fradin | 2.80 | Prepare for hearing re: AHC fee reimbursement motion (1.9); review redaction appeal brief (.90). |
| Aug-24-2023 | Julie Kapoor | 2.00 | Call with B. Glueckstein re: redaction appeal and related issues (.70); correspondence with Paul Hastings re: IMA and coin monetization motion (.40); correspondence with S&C team re: same (.90). |
| Aug-24-2023 | Alexa Kranzley | 1.90 | Internal correspondences re: coin monetization motion (.20); correspondences with J. Ray (FTX) re: the same (.20); correspondences with Paul Hastings and UCC re: the same and related issues (.20); review and revise settlement procedures order (.20); review hearing transcript re: the same (.30); call with B. Glueckstein re: settlement procedures order and issues (.30); calls with B. Glueckstein re: workstreams and settlement procedures order (.50). |
| Aug-24-2023 | Emile Shehada | 1.40 | Research joint filings requirements re: draft appellee |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | brief in examiner appeal (.60); review and aggregate materials re: joint appendix (.80). |
| Aug-24-2023 | Brian Glueckstein | 1.20 | Call with J. Kapoor re: redaction appeal and related issues (.70); call with S&C team re: expert witness retention and strategy issues (.50). |
| Aug-24-2023 | Brian Glueckstein | 1.00 | Call with A. Kranzley re: settlement procedures order and issues (.30); follow up correspondence re: the same (.70). |
| Aug-24-2023 | Dylan Handelsman | 0.60 | Email correspondences re: sale order. |
| Aug-24-2023 | Brian Glueckstein | 0.50 | Calls with A. Kranzley re: workstreams and settlement procedures order. |
| Aug-24-2023 | Aaron Levine | 0.30 | Correspondence with S&C and A&M teams re: IMA and sale motions. |
| Aug-25-2023 | Emile Shehada | 3.20 | Research and revise draft appellee brief in examiner appeal. |
| Aug-25-2023 | Dylan Handelsman | 1.40 | Call with A. Kranzley and J. Kapoor re: coin monetization motion (.50); email correspondences re: sale order (.40); emails with K. Ramanathan (A&M) re: same (.20); revise sale order (.30). |
| Aug-25-2023 | Alexa Kranzley | 1.00 | Call with J. Kapoor and D. Handelsman re: coin monetization motion (.50); call with J. Kapoor re: coin monetization motion (.10); internal correspondences re: the same and related issues (.30); correspondences with A&M re: the same (.10). |
| Aug-25-2023 | Julie Kapoor | 0.80 | Review and revise motion to extend exclusivity. |
| Aug-25-2023 | Julie Kapoor | 0.80 | Call with A. Kranzley and D. Handelsman re: coin monetization motion (.50); correspondence with team |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.20); call with A. Kranzley re: coin monetization motion (.10). |
| Aug-26-2023 | Alexa Kranzley | 0.30 | Internal correspondences re: coin monetization motion and related issues. |
| Aug-27-2023 | Daniel Fradin | 0.20 | Prepare for hearing re: AHC fee reimbursement motions. |
| Aug-27-2023 | Alexa Kranzley | 0.10 | Internal correspondences re: coin monetization motion and related issues. |
| Aug-28-2023 | Isaac Foote | 5.50 | Call with J. Kapoor and N. Miller re: redaction order appeal brief (.40); review background documentation re: same (2.5) call with N. Miller re: the same (.20); research re: the same (2.4). |
| Aug-28-2023 | Julie Kapoor | 2.50 | Draft outline of redaction order appeal brief (1.4); call with I. Foote and N. Miller re: same (.40); call with N. Miller re: redaction deadline extension motion (.20); call with Paul Hastings team re: redaction order appeal brief (.20); call with B. Glueckstein and K. Ramanathan (A&M) re: estimation motion (.30). |
| Aug-28-2023 | Nicole Miller | 2.00 | Call with J. Kapoor and I. Foote re: redaction order appeal brief (.40); call with I. Foote re: the same (.20); call with J. Kapoor re: redaction deadline extension motion (.20); review documents re: same (1.2). |
| Aug-28-2023 | Brian Glueckstein | 1.90 | Internal correspondence re: settlement procedures order and related issues (.50); draft and revise settlement procedures order (1.1); call with J. Kapoor and K. Ramanathan (A&M) re: estimation motion (.30). |
| Aug-28-2023 | Emile Shehada | 1.20 | Research and revise draft appellee brief in examiner appeal. |
| Aug-28-2023 | Meng Yu | 0.50 | Review draft declaration re: motion to enter |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reimbursement agreements. |
| Aug-28-2023 | Fabio Weinberg Crocco | 0.30 | Internal correspondence re: turnover motion. |
| Aug-28-2023 | Alexa Kranzley | 0.20 | Internal correspondences re: coin monetization motion. |
| Aug-29-2023 | Isaac Foote | 7.60 | Research re: redaction order appeal brief (3.0); draft the same (4.6). |
| Aug-29-2023 | Alexa Kranzley | 3.10 | Call with C. Lloyd, J. Kapoor, A. Levine and SEC re: coin monetization motion (.20); call with J. Kapoor and STB team re: the same (.30); call with J. Kapoor re: IMA and coin monetization motion (.40); follow up call with SEC re: the same (.20); meeting with J. Ray (FTX), A&M, and S&C team re: the same (.60); meeting with S&C and DPW teams re: coin monetization motion and IMA (.70); correspondences with J. Ray (FTX) re: coin monetization motion and related issues (.30); correspondences with UCC and AHC re: the same (.40). |
| Aug-29-2023 | Dylan Handelsman | 2.80 | Meeting with A. Kranzley, J. Kapoor and D. Handelsman re: coin monetization motion and IMA (.40); meeting with J. Ray (FTX), A&M, and S&C team re: the same (.60); prepare for meeting with DPW re: the same (.30); meeting with S&C and DPW teams re: the same (.70); email correspondence re: IMA and excluded assets (.10); prepare for market making agreement meeting with A. Levine and K. Li (.20); meeting with A. Levine and K. Li re: market making agreement (.50). |
| Aug-29-2023 | Julie Kapoor | 2.40 | Meeting with J. Ray (FTX), A&M, and S&C team re: coin monetization motion and IMA (.60); meeting with |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C and DPW teams re: coin monetization motion and IMA (.70); call with A. Kranzley re: the same (.40); correspondence with internal team re: same (.70). |
| Aug-29-2023 | Aaron Levine | 2.10 | Meeting with J. Ray (FTX), A&M, and S&C team re: coin monetization motion and IMA (.60); meeting with S&C and DPW teams re: the same (.70); meeting with A. Levine and K. Li re: market making agreement (.50); follow up correspondence re: the same (.30). |
| Aug-29-2023 | Nicole Miller | 2.10 | Draft redaction order appeal outline. |
| Aug-29-2023 | Ken Li | 1.90 | Meeting with S&C and DPW teams re: coin monetization motion and IMA (.70); work on response to UCC and Galaxy counsels re: IMA draft and motion (.30); review and prepare comments re: ongoing negotiations (.40); meeting with A. Levine and D. Handelsman re: market making agreement (.50). |
| Aug-29-2023 | Aaron Levine | 0.70 | Prepare for call with SEC (.50); call with C. Lloyd, A. Kranzley, J. Kapoor and SEC re: coin monetization motion (.20). |
| Aug-29-2023 | Julie Kapoor | 0.60 | Correspondence with Landis team re: upcoming filings (.10); call with C. Lloyd, A. Kranzley, A. Levine and SEC re: coin monetization motion (.20); call with A. Kranzley and STB team re: the same (.30). |
| Aug-29-2023 | Colin Lloyd | 0.20 | Call with A. Kranzley, J. Kapoor, A. Levine and SEC re: coin monetization motion. |
| Aug-30-2023 | Isaac Foote | 9.30 | Research re: redaction order appeal (5.1); drat same (3.0); review and revise draft redaction order appeal outline (1.2). |
| Aug-30-2023 | Nicole Miller | 6.30 | Research case law and outline re: redaction order appeal. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-30-2023 | Julie Kapoor | 2.80 | Revise sale order (2.2); correspondence with A. Levine and D. Handelsman re: same (.60). |
| Aug-30-2023 | Aaron Levine | 1.70 | Correspondence with S&C team and A&M re: IMA and coin monetization motion. |
| Aug-30-2023 | Dylan Handelsman | 1.60 | Correspondence with A. Levine and J. Kapoor re: UCC comments to IMA order (.60); call with DPW re: UCC comments to IMA order (.60); correspondence with K. Ramanathan (A&M) and internal team re: IMA order (.30); review sale order draft (.10). |
| Aug-30-2023 | Brian Glueckstein | 0.70 | Review and consider response to discovery requests re: AHC fee reimbursement motion. |
| Aug-31-2023 | Brian Glueckstein | 2.20 | Review and consider responses to UST and UCC discovery requests re: AHC fee reimbursement motion (1.4); correspondence with Eversheds team, A. Dietderich and S. Fulton re: discovery requests re: AHC reimbursement motion (.80). |
| Aug-31-2023 | Julie Kapoor | 1.70 | Revise coin monetization order (.80); correspondence with team re: same (.30); correspondence with UCC and AHC re: same (.10); work on redaction order appeal (.50). |
| Aug-31-2023 | Meng Yu | 1.30 | Update declaration in support of motion to enter reimbursement agreements for ad hoc professionals. |
| Aug-31-2023 | Alexa Kranzley | 1.20 | Correspondences with internal team re: AHC fee reimbursement motion (.40); correspondences with internal team re: sale order and related issues (.50); review and revise related order (.30). |
| Aug-31-2023 | Aaron Levine | 0.90 | Call with S&C team and A&M re: IMA and coin monetization motion. |
| **Total** | | **341.80** | |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Terry Fukui | 6.00 | Review and revise time entries. (no charge) |
| Aug-01-2023 | Jack Wiley | 2.30 | Review and revise time entries. (no charge) |
| Aug-01-2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Aug-01-2023 | Shan Zhong | 1.50 | Review and revise time entries. (no charge) |
| Aug-01-2023 | Emily Kopp | 1.30 | Review and revise time entries. (no charge) |
| Aug-01-2023 | Jordan Pytosh | 1.00 | Review and revise time entries. (no charge) |
| Aug-01-2023 | Natalia Vasylyk | 0.90 | Review and revise time entries. (no charge) |
| Aug-01-2023 | Celia Rosen | 0.50 | Review and revise time entries. (no charge) |
| Aug-02-2023 | Terry Fukui | 6.30 | Review and revise time entries. (no charge) |
| Aug-02-2023 | Jordan Pytosh | 5.50 | Review and revise time entries. (no charge) |
| Aug-02-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Aug-02-2023 | Virginia Ontiveros | 3.50 | Review and revise time entries. (no charge) |
| Aug-02-2023 | Shan Zhong | 3.20 | Review and revise time entries. (no charge) |
| Aug-02-2023 | Celia Rosen | 2.00 | Review and revise time entries. (no charge) |
| Aug-02-2023 | Michael Baldini | 1.80 | Review and revise time entries. (no charge) |
| Aug-02-2023 | Nicholas Smusz | 0.60 | Review and revise time entries. (no charge) |
| Aug-02-2023 | Michael Baldini | 0.50 | Review and revise time entries. (no charge) |
| Aug-03-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Aug-03-2023 | Shan Zhong | 3.50 | Review and revise time entries. (no charge) |
| Aug-03-2023 | Celia Rosen | 2.40 | Review and revise time entries. (no charge) |
| Aug-03-2023 | Michael Baldini | 2.20 | Review and revise time entries. (no charge) |
| Aug-03-2023 | Virginia Ontiveros | 2.10 | Review and revise time entries. (no charge) |
| Aug-03-2023 | Halloran Purcell | 2.10 | Review and revise time entries. (no charge) |
| Aug-03-2023 | Jordan Pytosh | 0.40 | Review and revise time entries. (no charge) |
| Aug-04-2023 | Emily Kopp | 5.80 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-04-2023 | Shan Zhong | 5.70 | Review and revise time entries. (no charge) |
| Aug-04-2023 | Jordan Pytosh | 2.80 | Review and revise time entries. (no charge) |
| Aug-04-2023 | Celia Rosen | 2.00 | Review and revise time entries. (no charge) |
| Aug-04-2023 | Halloran Purcell | 1.50 | Review and revise time entries. (no charge) |
| Aug-04-2023 | Michael Baldini | 1.00 | Review and revise time entries. (no charge) |
| Aug-04-2023 | Terry Fukui | 0.70 | Review and revise time entries. (no charge) |
| Aug-06-2023 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| Aug-06-2023 | Nicholas Smusz | 0.40 | Review and revise time entries. (no charge) |
| Aug-07-2023 | Shan Zhong | 5.40 | Review and revise time entries. (no charge) |
| Aug-07-2023 | Emily Kopp | 4.80 | Review and revise time entries. (no charge) |
| Aug-07-2023 | Virginia Ontiveros | 4.60 | Review and revise time entries. (no charge) |
| Aug-07-2023 | Terry Fukui | 4.30 | Review and revise time entries. (no charge) |
| Aug-07-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Aug-07-2023 | Michael Baldini | 3.90 | Review and revise time entries. (no charge) |
| Aug-07-2023 | Jordan Pytosh | 3.00 | Review and revise time entries. (no charge) |
| Aug-07-2023 | Jack Wiley | 2.10 | Review and revise time entries. (no charge) |
| Aug-07-2023 | Nicholas Smusz | 1.40 | Review and revise time entries. (no charge) |
| Aug-07-2023 | Halloran Purcell | 0.50 | Review and revise time entries. (no charge) |
| Aug-07-2023 | Natalia Vasylyk | 0.40 | Review and revise time entries. (no charge) |
| Aug-08-2023 | Terry Fukui | 6.20 | Review and revise time entries. (no charge) |
| Aug-08-2023 | Michael Baldini | 4.90 | Review and revise time entries. (no charge) |
| Aug-08-2023 | Jordan Pytosh | 3.20 | Review and revise time entries. (no charge) |
| Aug-08-2023 | Shan Zhong | 2.40 | Review and revise time entries. (no charge) |
| Aug-08-2023 | Celia Rosen | 1.80 | Review and revise time entries. (no charge) |
| Aug-08-2023 | Celia Rosen | 0.60 | Review and revise time entries. (no charge) |
| Aug-08-2023 | Virginia Ontiveros | 0.50 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-08-2023 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| Aug-08-2023 | Nicholas Smusz | 0.20 | Review and revise time entries. (no charge) |
| Aug-08-2023 | Emily Kopp | 0.10 | Review and revise time entries. (no charge) |
| Aug-09-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Aug-09-2023 | Michael Baldini | 3.90 | Review and revise time entries. (no charge) |
| Aug-09-2023 | Shan Zhong | 3.40 | Review and revise time entries. (no charge) |
| Aug-09-2023 | Emily Kopp | 3.00 | Review and revise time entries. (no charge) |
| Aug-09-2023 | Jack Wiley | 2.50 | Review and revise time entries. (no charge) |
| Aug-09-2023 | Celia Rosen | 2.00 | Review and revise time entries. (no charge) |
| Aug-09-2023 | Celia Rosen | 1.80 | Review and revise time entries. (no charge) |
| Aug-09-2023 | Jordan Pytosh | 1.70 | Review and revise time entries. (no charge) |
| Aug-09-2023 | Natalia Vasylyk | 0.40 | Review and revise time entries. (no charge) |
| Aug-09-2023 | Nicholas Smusz | 0.30 | Review and revise time entries. (no charge) |
| Aug-10-2023 | Michael Baldini | 4.10 | Review and revise time entries. (no charge) |
| Aug-10-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Aug-10-2023 | Virginia Ontiveros | 3.00 | Review and revise time entries. (no charge) |
| Aug-10-2023 | Jordan Pytosh | 2.00 | Review and revise time entries. (no charge) |
| Aug-10-2023 | Shan Zhong | 2.00 | Review and revise time entries. (no charge) |
| Aug-10-2023 | Emily Kopp | 1.70 | Review and revise time entries. (no charge) |
| Aug-10-2023 | Celia Rosen | 1.30 | Review and revise time entries. (no charge) |
| Aug-10-2023 | Natalia Vasylyk | 0.80 | Review and revise time entries. (no charge) |
| Aug-11-2023 | Shan Zhong | 6.20 | Review and revise time entries. (no charge) |
| Aug-11-2023 | Emily Kopp | 5.60 | Review and revise time entries. (no charge) |
| Aug-11-2023 | Priyanka Ghatalia | 4.00 | Review and revise time entries. (no charge) |
| Aug-11-2023 | Nicholas Smusz | 2.50 | Review and revise time entries. (no charge) |
| Aug-11-2023 | Virginia Ontiveros | 2.00 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-11-2023 | Celia Rosen | 1.80 | Review and revise time entries. (no charge) |
| Aug-11-2023 | Michael Baldini | 1.40 | Review and revise time entries. (no charge) |
| Aug-12-2023 | Shan Zhong | 4.50 | Review and revise time entries. (no charge) |
| Aug-12-2023 | Virginia Ontiveros | 0.50 | Review and revise time entries. (no charge) |
| Aug-13-2023 | Shan Zhong | 6.00 | Review and revise time entries. (no charge) |
| Aug-13-2023 | Virginia Ontiveros | 4.00 | Review and revise time entries. (no charge) |
| Aug-14-2023 | Jordan Pytosh | 3.40 | Review and revise time entries. (no charge) |
| Aug-14-2023 | Celia Rosen | 3.20 | Review and revise time entries. (no charge) |
| Aug-14-2023 | Michael Baldini | 2.90 | Review and revise time entries. (no charge) |
| Aug-14-2023 | Shan Zhong | 2.60 | Review and revise time entries. (no charge) |
| Aug-14-2023 | Virginia Ontiveros | 2.50 | Review and revise time entries. (no charge) |
| Aug-14-2023 | Victoria Shahnazary | 2.10 | Review and revise time entries. (no charge) |
| Aug-14-2023 | Terry Fukui | 2.00 | Review and revise time entries. (no charge) |
| Aug-14-2023 | Nicholas Smusz | 1.90 | Review and revise time entries. (no charge) |
| Aug-14-2023 | Emily Kopp | 0.90 | Review and revise time entries. (no charge) |
| Aug-14-2023 | Halloran Purcell | 0.50 | Review and revise time entries. (no charge) |
| Aug-14-2023 | Jack Wiley | 0.40 | Review and revise time entries. (no charge) |
| Aug-15-2023 | Celia Rosen | 1.70 | Review and revise time entries. (no charge) |
| Aug-15-2023 | Jack Wiley | 1.60 | Review and revise time entries. (no charge) |
| Aug-15-2023 | Halloran Purcell | 1.50 | Review and revise time entries. (no charge) |
| Aug-15-2023 | Natalia Vasylyk | 0.50 | Review and revise time entries. (no charge) |
| Aug-16-2023 | Michael Baldini | 2.80 | Review and revise time entries. (no charge) |
| Aug-16-2023 | Emily Kopp | 2.00 | Review and revise time entries. (no charge) |
| Aug-16-2023 | Victoria Shahnazary | 1.10 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-16-2023 | Jack Wiley | 1.00 | Review and revise time entries. (no charge) |
| Aug-16-2023 | Halloran Purcell | 0.80 | Review and revise time entries. (no charge) |
| Aug-17-2023 | Victoria Shahnazary | 2.90 | Review and revise time entries. (no charge) |
| Aug-17-2023 | Michael Baldini | 1.80 | Review and revise time entries. (no charge) |
| Aug-17-2023 | Shan Zhong | 0.80 | Review and revise time entries. (no charge) |
| Aug-17-2023 | Celia Rosen | 0.70 | Review and revise time entries. (no charge) |
| Aug-17-2023 | Virginia Ontiveros | 0.50 | Review and revise time entries. (no charge) |
| Aug-17-2023 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| Aug-18-2023 | Celia Rosen | 4.20 | Review and revise time entries. (no charge) |
| Aug-18-2023 | Jordan Pytosh | 3.50 | Review and revise time entries. (no charge) |
| Aug-18-2023 | Virginia Ontiveros | 2.00 | Review and revise time entries. (no charge) |
| Aug-18-2023 | Victoria Shahnazary | 0.50 | Review and revise time entries. (no charge) |
| Aug-18-2023 | Nicholas Smusz | 0.50 | Review and revise time entries. (no charge) |
| Aug-19-2023 | Emily Kopp | 0.60 | Review and revise time entries. (no charge) |
| Aug-20-2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Aug-21-2023 | Halloran Purcell | 1.50 | Review and revise time entries. (no charge) |
| Aug-21-2023 | Emily Kopp | 1.00 | Review and revise time entries. (no charge) |
| Aug-21-2023 | Nicholas Smusz | 0.70 | Review and revise time entries. (no charge) |
| Aug-21-2023 | Natalia Vasylyk | 0.40 | Review and revise time entries. (no charge) |
| Aug-21-2023 | Celia Rosen | 0.40 | Review and revise time entries. (no charge) |
| Aug-22-2023 | Virginia Ontiveros | 2.40 | Review and revise time entries. (no charge) |
| Aug-22-2023 | Sophia Chen | 0.70 | Review and revise time entries. (no charge) |
| Aug-22-2023 | Natalia Vasylyk | 0.60 | Review and revise time entries. (no charge) |
| Aug-22-2023 | Shan Zhong | 0.40 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-22-2023 | Nicholas Smusz | 0.40 | Review and revise time entries. (no charge) |
| Aug-22-2023 | Jordan Pytosh | 0.20 | Review and revise time entries. (no charge) |
| Aug-22-2023 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Aug-23-2023 | Jordan Pytosh | 1.80 | Review and revise time entries. (no charge) |
| Aug-23-2023 | Halloran Purcell | 1.00 | Review and revise time entries. (no charge) |
| Aug-23-2023 | Jack Wiley | 1.00 | Review and revise time entries. (no charge) |
| Aug-23-2023 | Celia Rosen | 0.70 | Review and revise time entries. (no charge) |
| Aug-23-2023 | Michael Baldini | 0.60 | Review and revise time entries. (no charge) |
| Aug-23-2023 | Natalia Vasylyk | 0.40 | Review and revise time entries. (no charge) |
| Aug-23-2023 | Shan Zhong | 0.20 | Review and revise time entries. (no charge) |
| Aug-23-2023 | Emily Kopp | 0.20 | Review and revise time entries. (no charge) |
| Aug-24-2023 | Jack Wiley | 1.20 | Review and revise time entries. (no charge) |
| Aug-24-2023 | Michael Baldini | 0.90 | Review and revise time entries. (no charge) |
| Aug-24-2023 | Terry Fukui | 0.80 | Review and revise time entries. (no charge) |
| Aug-24-2023 | Celia Rosen | 0.50 | Review and revise time entries. (no charge) |
| Aug-24-2023 | Shan Zhong | 0.40 | Review and revise time entries. (no charge) |
| Aug-24-2023 | Natalia Vasylyk | 0.20 | Review and revise time entries. (no charge) |
| Aug-25-2023 | Celia Rosen | 3.40 | Review and revise time entries. (no charge) |
| Aug-25-2023 | Emily Kopp | 2.20 | Review and revise time entries. (no charge) |
| Aug-25-2023 | Shan Zhong | 2.00 | Review and revise time entries. (no charge) |
| Aug-25-2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |
| Aug-25-2023 | Michael Baldini | 1.10 | Review and revise time entries. (no charge) |
| Aug-25-2023 | Celia Rosen | 0.60 | Review and revise time entries. (no charge) |
| Aug-25-2023 | Natalia Vasylyk | 0.30 | Review and revise time entries. (no charge) |
| Aug-25-2023 | Jordan Pytosh | 0.20 | Review and revise time entries. (no charge) |
| Aug-27-2023 | Priyanka Ghatalia | 2.00 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| Aug-27-2023 | Celia Rosen | 1.90 | Review and revise time entries. (no charge) |
| Aug-28-2023 | Shan Zhong | 2.80 | Review and revise time entries. (no charge) |
| Aug-28-2023 | Terry Fukui | 1.70 | Review and revise time entries. (no charge) |
| Aug-28-2023 | Jack Wiley | 1.70 | Review and revise time entries. (no charge) |
| Aug-28-2023 | Nicholas Smusz | 1.40 | Review and revise time entries. (no charge) |
| Aug-28-2023 | Priyanka Ghatalia | 1.00 | Review and revise time entries. (no charge) |
| Aug-28-2023 | Natalia Vasylyk | 1.00 | Review and revise time entries. (no charge) |
| Aug-28-2023 | Michael Baldini | 0.90 | Review and revise time entries. (no charge) |
| Aug-28-2023 | Halloran Purcell | 0.60 | Review and revise time entries. (no charge) |
| Aug-28-2023 | Emily Kopp | 0.60 | Review and revise time entries. (no charge) |
| Aug-28-2023 | Jordan Pytosh | 0.50 | Review and revise time entries. (no charge) |
| Aug-28-2023 | Celia Rosen | 0.30 | Review and revise time entries. (no charge) |
| Aug-29-2023 | Michael Baldini | 0.70 | Review and revise time entries. (no charge) |
| Aug-29-2023 | Nicholas Smusz | 0.30 | Review and revise time entries. (no charge) |
| **Total** | | **319.40** | |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Jennifer Sutton | 0.20 | Correspondence re: state suspension. |
| Aug-03-2023 | Manon Scales | 0.30 | Emails with J. Sutton re: representations required for surrender of money transmitter licenses. |
| Aug-03-2023 | Keila Mayberry | 0.30 | Track regulatory correspondence. |
| Aug-03-2023 | Jennifer Sutton | 0.20 | Correspondence re: state suspension. |
| Aug-04-2023 | Leanne Van Allen | 0.60 | Research re: state money transmitter law (.40); email communication with J. Sutton re: state order (.20). |
| Aug-04-2023 | Stephanie Wheeler | 0.30 | Revise letter to state securities regulator. |
| Aug-04-2023 | Jennifer Sutton | 0.30 | Correspondence re: state action. |
| Aug-04-2023 | Stephen Ehrenberg | 0.20 | Correspondence with O. Piscicelli, A. Mazumdar, J. Goldman, C. Dunne and R. Perubhatla (RLKS) re: collection of data for regulatory matter. |
| Aug-05-2023 | Leanne Van Allen | 1.40 | Reviewed prior research re: civil money penalties in bankruptcy (.20); email communication with J. Sutton and M. Scales re: same (.20); research re: pre- vs. post-petition claims in bankruptcy (1.0). |
| Aug-05-2023 | Manon Scales | 1.00 | Research re: current status of BlockFi lawsuit against state regulator (.70); prepare email summary to J. Sutton (.30). |
| Aug-05-2023 | Jennifer Sutton | 0.40 | Correspondence re: state action, including reviewing draft update and related research. |
| Aug-07-2023 | Keila Mayberry | 0.10 | Track regulatory correspondence. |
| Aug-08-2023 | Manon Scales | 1.20 | Prepare draft of formal letter for surrender of state money transmitter license (.80); prepare draft cover email to state regulator (.40). |
| Aug-09-2023 | Jennifer Sutton | 0.60 | Correspondence with state re: license suspension and |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related review of draft email (.30); correspondence re: state action (.30). |
| Aug-09-2023 | Leanne Van Allen | 0.40 | Email communication with J. Sutton and M. Scales re: state outreach (.10); draft email to J. Ray (FTX) re: state notice (.30). |
| Aug-10-2023 | Jennifer Sutton | 1.00 | Finalize letter to state regulator (.30); draft email and send letter to state regulator (.20); review update to partner re: state regulator and update to J. Ray (FTX) and related correspondence (.30); correspondence with state re: confirmation of surrender (.20). |
| Aug-10-2023 | Leanne Van Allen | 0.40 | Revise draft email to J. Ray (FTX) re: state regulatory notice (.20); email communication with J. Ray (FTX) and J. Sutton re: same (.20). |
| Aug-11-2023 | Jennifer Sutton | 0.10 | Correspondence with state regulator re: notice. |
| Aug-14-2023 | Jennifer Sutton | 0.20 | Correspondence re: state regulator notice and strategy. |
| Aug-15-2023 | Jennifer Sutton | 1.00 | Call with M. Scales, L. Van Allen and regulator re: notice (.30); prep for call with regulator (.30); correspondence with regulator (.20); correspondence with registered agent (.20). |
| Aug-15-2023 | Leanne Van Allen | 0.30 | Call with J. Sutton, M. Scales and regulator re: notice. |
| Aug-15-2023 | Manon Scales | 0.30 | Call with J. Sutton, L. Van Allen and regulator re: notice. |
| Aug-16-2023 | Jennifer Sutton | 0.60 | Retrieving served process and correspondence with M. Cilia (RKLS) re: same (.30); draft email update re: Connecticut regulator (.30). |
| Aug-16-2023 | Keila Mayberry | 0.10 | Update regulatory tracker. |
| Aug-17-2023 | Craig Jones | 0.30 | Further correspondence internally and with A&M on the data protection issue related claims portal. |
| Aug-17-2023 | Craig Jones | 0.20 | Call with E. Simpson to discuss data protection policies |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | | | for FTX Trading |
| Aug-18-2023 | Hannah Cockle | 0.80 | Review data protection materials (.30); call with C. Jones re: data protection workstream (.50). |
| Aug-18-2023 | Craig Jones | 0.50 | Call with H. Cockle re: GDPR workstream |
| Aug-21-2023 | Keila Mayberry | 0.20 | Update regulatory correspondence tracker. |
| Aug-22-2023 | Craig Jones | 0.60 | Email correspondence with E. Simpson, O. Piscicelli, S. Ehrenberg and A&M team re: data protection matters. |
| Aug-22-2023 | Craig Jones | 0.30 | Call with S&C and A&M teams re: data protection matters. |
| Aug-23-2023 | Hannah Cockle | 1.00 | Call with A&M re: data protection policies and review documents re: same. |
| Aug-23-2023 | Craig Jones | 0.20 | Email correspondence with A&M re: data protection matters. |
| Aug-24-2023 | Jennifer Sutton | 0.30 | Correspondence re: question from surety provider's counsel. |
| Aug-25-2023 | Hannah Cockle | 1.50 | Draft data protection policy. |
| Aug-25-2023 | Craig Jones | 0.20 | Email correspondence with A&M re: data protection matters. |
| Aug-29-2023 | Hannah Cockle | 1.50 | Draft data protection policy (.80); review A&M draft responses to deletion requests (.70). |
| Aug-29-2023 | Keila Mayberry | 0.20 | Correspondence with K. Donnelly re: state request. |
| Aug-30-2023 | Keila Mayberry | 0.50 | Update regulatory correspondence tracker. |
| Aug-30-2023 | Jennifer Sutton | 0.50 | Correspondence re: proposed state resolution. |
| Aug-30-2023 | Craig Jones | 0.20 | Review updated document re: unauthorized access to KYC information. |
| Aug-31-2023 | Craig Jones | 0.30 | Review proposed response re: foreign data protection issues (.20); email to J. Ray (FTX) re: note on |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|

unauthorized access to customer information (.10)

**Total**                          **20.80**

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Aug-01-2023 | Aneesa Mazumdar | 3.60 | Research re: conveyances of Bahamian properties. |
| Aug-01-2023 | Evan Simpson | 2.00 | Work on drafting lease agreement and other matters re: Bahamas property. |
| Aug-01-2023 | Eric Andrews | 0.20 | Update tracker re: Bahamas litigation tasks. |
| Aug-02-2023 | Aneesa Mazumdar | 0.70 | Research re: Bahamian properties. |
| Aug-02-2023 | Brian Glueckstein | 0.60 | Correspondence with mediator re: mediation issues (.30); review correspondence with QE re: strategy issues (.30). |
| Aug-02-2023 | Evan Simpson | 0.50 | Correspondence with internal team re: Bahamas lease agreement. |
| Aug-02-2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with Maynard team re: Bahamas litigation. |
| Aug-03-2023 | Sean Fulton | 3.80 | Analyze counterclaims in Bahamas adversary proceeding (3.4); meeting with E. Shehada re: FTX's strategy for examiner appeal and tasks related to briefing (.40). |
| Aug-03-2023 | Emile Shehada | 0.60 | Meeting with S. Fulton re: FTX's strategy for examiner appeal and tasks related to briefing (.40); update outline re: revisions to brief (.20). |
| Aug-04-2023 | Fabio Weinberg Crocco | 1.50 | Draft of memo re: matters relating to cooperation agreement (1.4); email to Maynard team re: Bahamas litigation (.10). |
| Aug-04-2023 | Brian Glueckstein | 1.20 | Call with S. Fulton and QE team re: Bahamas pleadings and discovery matters (.80); follow-up call with S. Fulton re: Bahamas issues (.20); call with M. Anderson (QE) re: discovery matters (.10). |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-04-2023 | Sean Fulton | 1.00 | Call with B. Glueckstein and QE team re: Bahamas pleadings and discovery matters (.80); follow-up call with B. Glueckstein re: Bahamas issues (.20) |
| Aug-08-2023 | Andrew Dietderich | 1.30 | Call with B. Pfeiffer (W&C) re: Bahamas property (.50); call with A. Lawson (A&M), E. Simpson and Bahamas counsel re: Bahamas property status (.80). |
| Aug-08-2023 | James Bromley | 1.00 | Correspondence with A. Dietderich, B. Glueckstein and J. Ray (FTX) re: Bahamas issues (.30); review materials re: same (.70). |
| Aug-08-2023 | Brian Glueckstein | 0.90 | Review mediation agreement and process issues (.40); correspondence with M. Cilia (RLKS) re: same (.10); correspondence with S. Fulton re: counterclaims (.40). |
| Aug-08-2023 | Evan Simpson | 0.50 | Call with A. Lawson (A&M), A. Dietderich and Bahamas counsel re: Bahamas property status (partial attendance). |
| Aug-09-2023 | Zachary Hearn | 0.70 | Draft allegations re: cooperation agreement. |
| Aug-09-2023 | Brian Glueckstein | 0.70 | Review and comment on mediation agreement (.40); review counterclaims issues (.30). |
| Aug-09-2023 | Andrew Dietderich | 0.20 | Correspondence with W&C re: counterclaims issues. |
| Aug-10-2023 | Zachary Hearn | 4.40 | Draft allegations and counterclaims re: cooperation agreement (3.3); revise debtors counterclaims (1.1). |
| Aug-10-2023 | Evan Simpson | 2.00 | Draft framework agreement re: Bahamas property disposals. |
| Aug-10-2023 | Sean Fulton | 1.40 | Review letter from QE to W&C re: meet and confer on requests for production (.80); review letter from QE to Maynard re: discovery issues (.60). |
| Aug-10-2023 | Brian Glueckstein | 1.30 | Review and comment on discovery correspondence (.70); correspondence with QE and S. Fulton re: |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery issues (.20); correspondence with A. Dietderich and J. Ray (FTX) re: mediation issues and follow-up (.40). |
| Aug-10-2023 | Zoe Gill | 1.00 | Review and prepare FTX letter re: discovery issues. |
| Aug-10-2023 | Eric Andrews | 0.50 | Review QE letter to Maynard re: discovery issues (.30); review QE letter to JPLs re: same (.20). |
| Aug-11-2023 | Sean Fulton | 4.50 | Call with QE and B. Glueckstein re: Bahamas litigation workstreams (.80); revise draft crossclaims for Bahamas adversary proceeding (3.7). |
| Aug-11-2023 | Zachary Hearn | 1.70 | Review and revise Debtor counterclaims in adversary proceeding. |
| Aug-11-2023 | Brian Glueckstein | 1.50 | Call with QE and S. Fulton re: Bahamas litigation workstreams (.80); draft responses to counterclaims (.70). |
| Aug-11-2023 | Zoe Gill | 0.10 | Prepare FTX letter re: discovery issues. |
| Aug-12-2023 | Zachary Hearn | 2.90 | Revise FTX counterclaims re: cooperation agreement. |
| Aug-14-2023 | Sean Fulton | 3.60 | Revise draft of counterclaims to Bahamas JPLs' counterclaims. |
| Aug-14-2023 | Zachary Hearn | 1.80 | Review and comment on Bahamas discovery search terms from QE (.60); revise counterclaims re: Bahamas property (1.2). |
| Aug-14-2023 | Brian Glueckstein | 1.40 | Call with M. Scheck (QE) re: pleadings and strategy issues (.50); correspondence with mediator and JPLs re: mediation issues (.30); correspondence with QE re: counterclaims strategy (.60). |
| Aug-14-2023 | Andrew Dietderich | 0.80 | Review A. Lawson (A&M) feedback from JPLs (.30); call with J. Ray (FTX) re: same (.20); correspondence with B. Pfeiffer (W&C) re: same (.30). |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-14-2023 | Fabio Weinberg Crocco | 0.20 | Email correspondence to J. Maynard (Maynard) re: Bahamas litigation matters. |
| Aug-15-2023 | Sean Fulton | 8.10 | Correspondence with internal team re: opposition to motion to dismiss adversary proceeding (.20); review opposition to motion to dismiss adversary proceeding (.50); review email from JPLs re: sale of Bahamas properties (.20); review updated draft of counterclaims to JPLs' counterclaims (1.4); review draft answer to JPLs' counterclaims (4.0); review drafts of letters re: request for FTX Debtors client files (.20); review draft of opposition to motion to dismiss Bahamas adversary proceeding (1.6). |
| Aug-15-2023 | Zachary Hearn | 4.10 | Review and revise Debtor counterclaims (1.4); review and comment on QE draft of FTX's opposition to FTX DM's motion to dismiss (1.1); prepare summary of JPL counterclaims (.40). |
| Aug-15-2023 | Zoe Gill | 4.00 | Prepare summary of JPL counterclaims analysis and FTX's answers to counterclaims. |
| Aug-15-2023 | Eric Andrews | 2.10 | Update FTX Bahamas litigation task tracker (.30); correspondence with internal team re: same (.10); revise draft opposition to JPLs' motion to dismiss adversary complaint (1.7). |
| Aug-15-2023 | Isaac Foote | 1.00 | Review draft response to JPLs' motion to dismiss. |
| Aug-15-2023 | Esther Loh | 0.50 | Review and comment on draft opposition to JPLs' motion to dismiss. |
| Aug-15-2023 | Brian Glueckstein | 0.30 | Review documents re: mediation issues. |
| Aug-15-2023 | Fabio Weinberg Crocco | 0.30 | Correspondence with Maynard team and S&C team re: Bahamas litigation. |
| Aug-16-2023 | Sean Fulton | 5.50 | Review responses and objections to Bahamas JPLs' |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | requests for production in adversary proceeding (2.8); review draft answer to Bahamas JPLs' counterclaims in adversary proceeding (1.2); review draft opposition to motion to dismiss Bahamas adversary complaint (1.5). |
| Aug-16-2023 | Zachary Hearn | 1.30 | Revise answer to JPLs' counterclaims. |
| Aug-16-2023 | Andrew Dietderich | 0.90 | Review materials re: sale of Bahamas property (.20); correspondences with A. Lawson (A&M) and J. Ray (FTX) re: same (.70). |
| Aug-16-2023 | Brian Glueckstein | 0.70 | Correspondence with internal team re: mediation issues (.30); review and consider correspondence re: PropCo management and sale issues (.40). |
| Aug-17-2023 | Sean Fulton | 6.00 | Review opposition to motion to dismiss Bahamas adversary complaint (4.2); participate in Rule 26 conference with W&C and QE re: Bahamas adversary proceeding (1.0); meeting with E. Shehada re: FTX's opposition to FTX DM's motion to dismiss adversary proceeding (.10); call with QE re: Bahamas litigation workstreams (.50); call with B. Glueckstein re: Bahamas discovery and strategy issues (.20). |
| Aug-17-2023 | Brian Glueckstein | 1.30 | Call with S. Fulton re: Bahamas discovery and strategy issues (.20); correspondence with mediator re: Bahamas matters (.40); review and respond to correspondence from QE and S. Fulton re: discovery responses (.70). |
| Aug-17-2023 | Isaac Foote | 1.00 | Implement S. Fulton's comments to opposition to JPL motion to dismiss. |
| Aug-17-2023 | Evan Simpson | 0.50 | Review and comment on process proposal for Bahamas properties. |
| Aug-17-2023 | Zoe Gill | 0.30 | Review responses and objections to FTX DM and JPLs' |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | request for production. |
| Aug-17-2023 | Fabio Weinberg Crocco | 0.10 | Email correspondence to J. Maynard (Maynard) re: Bahamas litigation. |
| Aug-17-2023 | Emile Shehada | 0.10 | Meeting with S. Fulton re: FTX's opposition to FTX DM's motion to dismiss adversary proceeding. |
| Aug-18-2023 | Brian Glueckstein | 5.40 | Call with A&M, Maynard and J. Ray (FTX) re: PropCo strategy and JPLs issues (1.0); call with QE and Maynard re: privilege issues (.40); call with QE and S. Fulton re: Bahamas litigation issues (.70); respond to requests from QE re: discovery searches and data issues (.70); draft and revise answer to JPLs counterclaims (2.6). |
| Aug-18-2023 | Sean Fulton | 1.50 | Call with QE and A&M re: discovery related to Bahamas adversary proceeding (.60); call with A. Kutscher (QE) re: status of productions to Bahamas JPLs (.20); call with QE and B. Glueckstein re: Bahamas litigation issues (.70). |
| Aug-18-2023 | Andrew Dietderich | 0.80 | Call with A. Lawson (A&M) and J Ray (FTX) re: PropCo dispositions. |
| Aug-18-2023 | Fabio Weinberg Crocco | 0.40 | Revise submission re: Bahamas litigation. |
| Aug-18-2023 | Eric Andrews | 0.40 | Compile searches and list of responsive documents re: JPLs' Rule 2004 requests. |
| Aug-19-2023 | Sean Fulton | 6.20 | Revise draft motion to dismiss Bahamas JPLs' counterclaims. |
| Aug-19-2023 | Isaac Foote | 3.80 | Work on motion to dismiss JPL counterclaims. |
| Aug-19-2023 | Brian Glueckstein | 3.60 | Draft and revise counterclaims to JPL counterclaims (3.4); correspondence with S. Fulton re: Bahamas |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | filings (.20). |
| Aug-19-2023 | Emile Shehada | 3.20 | Revise FTX's draft motion to dismiss FTX DM's counterclaims in adversary action. |
| Aug-20-2023 | Sean Fulton | 6.60 | Review draft motion to dismiss Bahamas JPLs' counterclaims (4.7); call with QE and W&C re: meet and confer on discovery issues (1.0); review draft counterclaims against FTX DM and JPLs (.90). |
| Aug-20-2023 | Brian Glueckstein | 3.00 | Draft and revise counterclaims to JPL counterclaims (1.4); correspondence with M. Scheck (QE) re: adversary proceeding filings (.30); revise draft motion to dismiss counterclaims (.60); correspondence with J. Ray (FTX) and A. Dietderich re: Bahamas strategy issues (.70). |
| Aug-20-2023 | Emile Shehada | 2.80 | Research re: FTX's draft motion to dismiss FTX DM's counterclaims adversary action (1.2); further revise motion to dismiss (1.6). |
| Aug-20-2023 | Andrew Dietderich | 1.80 | Review and comment on pleading re: cooperation agreement (.70); call with B. Pfeiffer (W&C) re: settlement alternatives (.60); email correspondences to J. Ray (FTX) and internal team re: same (.50). |
| Aug-20-2023 | Isaac Foote | 0.60 | Follow-up work on motion to dismiss JPL counterclaims. |
| Aug-21-2023 | Sean Fulton | 9.40 | Review draft opposition to motion to dismiss Bahamas adversary complaint (3.5); review updated draft of motion to dismiss JPL counterclaims in Bahamas adversary proceeding (1.6); call with B. Glueckstein re: discovery issues (.10); call with B. Glueckstein and QE re: draft counterclaims in Bahamas adversary proceeding (.50); review letter from QE to JPLs re: |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery issues (.20); revise draft counterclaims in Bahamas adversary proceeding (3.0); call with QE re: discovery in Bahamas adversary proceeding (.20); revise email to W&C re: discovery requests related to cooperation agreement (.30). |
| Aug-21-2023 | Brian Glueckstein | 1.90 | Call with S. Fulton re: discovery issues (.10); call with S. Fulton and QE re: draft counterclaims in Bahamas adversary proceeding (.50); work on counterclaims response (.70); comment on sealing record application (.60). |
| Aug-21-2023 | Zachary Hearn | 1.40 | Email correspondence with S. Fulton and paralegals re: mediation binders (.30); prepare materials for Bahamas mediation (1.1). |
| Aug-21-2023 | Fabio Weinberg Crocco | 0.70 | Review application and affidavit re: Bahamas litigation (.50); email correspondence to S&C team re: same (.10); email correspondence to J. Maynard (Maynard) re: same (.10). |
| Aug-21-2023 | James Bromley | 0.40 | Correspondence with F. Weinberg Crocco and C. Howard re: Bahamas issues (.10); review materials re: same (.30). |
| Aug-21-2023 | Christopher Howard | 0.30 | Draft ex parte application of Maynard re: access to the documents filed by the JPLs in the Bahamas. |
| Aug-21-2023 | Kathleen McArthur | 0.10 | Correspondence to Alix re: JPL requests. |
| Aug-22-2023 | Sean Fulton | 9.90 | Correspondence with B. Glueckstein re: document requests related to cooperation agreement (.50); review binder of materials for mediator re: Bahamas litigation (1.0); review draft subpoenas to relevant third parties (1.2); call with B. Glueckstein re: counterclaims in Bahamas adversary proceeding (.30); further revise |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft counterclaims in Bahamas adversary proceedings (2.1); review final draft of opposition to FTX DM's motion to dismiss adversary complaint (1.6); review final draft of motion to dismiss FTX DM counterclaims (1.8); review final draft of counterclaims against FTX DM (1.4). |
| Aug-22-2023 | Brian Glueckstein | 1.70 | Call with S. Fulton re: counterclaims in Bahamas adversary proceeding (.30); review and further revise counterclaims (.70); review and comment on draft responsive adversary proceeding pleadings (.70). |
| Aug-22-2023 | Zachary Hearn | 0.70 | Revise Bahamas mediation materials (.40); email correspondence with S. Fulton and E. Kopp re: Bahamas mediation materials (.30). |
| Aug-23-2023 | Isaac Foote | 0.60 | Review documents re: counterclaims in proceeding with FTX DM. |
| Aug-23-2023 | Sean Fulton | 0.50 | Review updated versions of mediation binders. |
| Aug-23-2023 | Eric Andrews | 0.30 | Update Bahamas litigation workstreams tracker. |
| Aug-23-2023 | Zoe Gill | 0.20 | Review letter to S. Rand (QE) re: request for FTX Group debtors' client files. |
| Aug-24-2023 | Sean Fulton | 2.70 | Call with QE and W&C re: discovery in Bahamas adversary proceeding (2.5); call with B. Glueckstein re: mediation and litigation issues (.20) |
| Aug-24-2023 | Brian Glueckstein | 2.00 | Call with M. Scheck (QE) re: Bahamas litigation strategy issues (.50); review and transmit materials re: mediation (.70); call with S. Fulton re: mediation and litigation issues (.20); review and consider discovery correspondence (.60). |
| Aug-24-2023 | Zachary Hearn | 0.30 | Correspondence with S. Fulton and E. Kopp re: Bahamas mediation materials (.20); correspondence |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with B. Glueckstein and E. Andrews re: appeal brief papers (.10). |
| Aug-25-2023 | Brian Glueckstein | 2.40 | Call with S. Fulton re: Bahamas discovery and mediation issues (.20); correspondence with S&C team re: same (.20); call with QE and S. Fulton re: workstreams and strategy issues (.80); review correspondence and documents re: mediator (.70); correspondence with B. Pfeiffer (W&C) re: mediation (.30); correspondence with Bahamas counsel re: docket access (.20). |
| Aug-25-2023 | Sean Fulton | 2.30 | Review Bahamas JPLs' request re: briefing deadlines related to motion to dismiss (.40); correspondence with A. Sutton (QE) re: cooperation agreement requests (.20); correspondence with A. Kutscher (QE) re: requests for production from Bahamas JPLs (.20); correspondence with B. Glueckstein re: discovery issues in adversary proceeding (.20); call with B. Glueckstein re: Bahamas discovery and mediation issues (.20); call with QE and B. Glueckstein re: workstreams and strategy issues (.80); call with QE and W&C re: Bahamas adversary proceeding (.30). |
| Aug-25-2023 | Fabio Weinberg Crocco | 0.20 | Email correspondence to J. Maynard (Maynard) re: Bahamas litigation (.10); email correspondence to S&C team re: same (.20). |
| Aug-28-2023 | Brian Glueckstein | 2.10 | Call with A. Dietderich re: mediation strategy issues (.30); correspondence with J. Bromley re: mediation issues (.20); call with S&C team, W&C, JPLs, Paul Hastings and mediator re: Bahamas mediation issues (1.0); follow-up call with A. Dietderich re: same (.20); |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with mediator re: mediation scheduling issues (.20); correspondence with QE team re: discovery issues (.20). |
| Aug-28-2023 | James Bromley | 2.00 | Call with S&C team, W&C, JPLs, Paul Hastings and mediator re: Bahamas mediation issues (1.0); prepare for call re: same (.60); correspondences with A. Dietderich and B. Glueckstein re: same (.40). |
| Aug-28-2023 | Andrew Dietderich | 1.90 | Call with B. Pfeiffer (W&C) re: Bahamas case update (.30); call with S&C team, W&C, JPLs, Paul Hastings and mediator re: Bahamas mediation issues (.80 - partial attendance); follow-up call with B. Glueckstein re: same (.20); call with B. Glueckstein re: mediation strategy issues (.30); correspondence with J. Ray (FTX) and S&C team re: mediation schedule (.30). |
| Aug-28-2023 | Eric Andrews | 0.30 | Review scheduling order. |
| Aug-28-2023 | Fabio Weinberg Crocco | 0.20 | Review application re: Bahamas litigation. |
| Aug-29-2023 | Sean Fulton | 0.90 | Review deposition transcripts for confidentiality designations (.30); review production set of documents re: cooperation agreement for Bahamas adversary proceeding (.60). |
| Aug-29-2023 | Christopher Howard | 0.50 | Review B. Glueckstein and F. Weinberg Crocco correspondences with Maynard re: Bahamas issues. |
| Aug-29-2023 | Andrew Dietderich | 0.50 | Review emails re: mediation (.30); call with J. Ray (FTX) re: same (.20). |
| Aug-29-2023 | Brian Glueckstein | 0.50 | Correspondence with J. Ray (FTX) and S&C team re: Bahamas mediation issues (.30); review discovery correspondence (.20). |
| Aug-29-2023 | Eric Andrews | 0.50 | Update litigation task tracker. |

## Project: 00040 - BAHAMAS MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-29-2023 | Zachary Hearn | 0.30 | Review P. Greaves (PwC) deposition transcript for sensitive and confidential information. |
| Aug-29-2023 | Fabio Weinberg Crocco | 0.20 | Correspondence with J. Maynard (Maynard) re: Bahamas matters. |
| Aug-30-2023 | Medina Sadat | 3.50 | Search and review for documents re: Bahamian properties. |
| Aug-30-2023 | Brian Glueckstein | 2.10 | Correspondence with A. Dietderich, J. Bromley, J. Ray (FTX) and mediator re: JPL mediation issues (1.4); follow-up correspondence with S&C team re: same (.30); review and consider discovery correspondence and responses (.40). |
| Aug-30-2023 | Aneesa Mazumdar | 1.50 | Call with K. Donnelly re: Bahamas properties research (.10); research re: Bahamas properties (1.4). |
| Aug-30-2023 | Alexander Holland | 0.50 | Correspondence to N. Friedlander re: balance sheets (.30); correspondence to J. Croke and S. Atamian re: letter (.20). |
| Aug-30-2023 | Fabio Weinberg Crocco | 0.10 | Correspondence with J. Maynard (Maynard) re: Bahamas litigation. |
| Aug-31-2023 | Medina Sadat | 2.30 | Search and review for documents re: Bahamian properties (1.8); summary of findings (.50). |
| Aug-31-2023 | Esther Loh | 0.40 | Review documents responsive to JPLs' Rule 2004 requests for privilege. |
| Aug-31-2023 | Fabio Weinberg Crocco | 0.40 | Review email from J. Maynard (Maynard) re: matters relating to Bahamas litigation (.20); email correspondence to J. Maynard (Maynard) re: same (.20). |
| Aug-31-2023 | Andrew Dietderich | 0.20 | Correspondence with J. Ray (FTX) re: access to docket in Bahamas case. |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Total** | | **187.40** | |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Arthur Courroy | 2.10 | Review and comment on letter agreement between debtors and director of certain foreign debtor (.60); update motion to dismiss (.40); compile documents for declarations support binder (.60); prepare answers to queries of M. Cilia (RLKS) re: directors of certain foreign entities (.50). |
| Aug-01-2023 | Oderisio de Vito Piscicelli | 1.60 | Review status of foreign debtor workstreams (.30); correspondence with S&C and A&M teams re: GDPR process (.30); correspondence with local counsel re: pending advice (.20); review letter from local director (.20); attention to local entity winddown process (.20); correspondence with A&M re: funding of local entity (.20); review proposal for new website (.20). |
| Aug-01-2023 | Evan Simpson | 1.30 | Research re: foreign debtor corporate history (.30); coordinate with local management re: analysis of potential customer claim filed in local court (1.0). |
| Aug-01-2023 | Benjamin Zonenshayn | 1.20 | Research re: certain creditor claims (1.0); meeting with F. Weinberg Crocco re: relevant third party creditor (.20). |
| Aug-01-2023 | Benjamin Zonenshayn | 0.90 | Meeting with S&C team, A&M team, investment advisor and J. Ray (FTX) re: token management (.50); prepare summary of same for S&C team (.40). |
| Aug-01-2023 | Sarah Mishkin | 0.40 | Review liquidator NDA. |
| Aug-01-2023 | Nirav Mehta | 0.30 | Correspondence to A. Courroy re: FTX Japan director (.20); correspondence to Japanese counsel re: directors certifying financial statements from before their tenancy in office (.30). |
| Aug-01-2023 | Michael Haase | 0.20 | Correspondence with A&M re: pending litigation of FTX |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Trading GmbH. |
| Aug-01-2023 | Tyler Hill | 0.20 | Review FTX EU director resignation notice. |
| Aug-01-2023 | Craig Jones | 0.10 | Correspondence with O. de Vito Piscicelli re: data deletion request. |
| Aug-02-2023 | Arthur Courroy | 2.60 | Coordinate with A&M re: implementing changes to motion to dismiss foreign debtor (2.2); update motion to dismiss foreign debtor per comments by local counsel (.40). |
| Aug-02-2023 | Oderisio de Vito Piscicelli | 2.30 | Correspondence with E. Simpson re: pending matters (.30); call with Cyprus management re: update on various matters (.40); review local counsel's summary re: local insolvency process (.60); correspondence to local management re: potential insolvency process (.20); attention to emails re: transfer of funds (.10); review A&M presentation re: intercompany positions (.40); review agenda and prepare for call with local administrator (.30). |
| Aug-02-2023 | Sophia Chen | 1.80 | Revise Mosley declaration in support of motion to dismiss FTX Dubai per A. Courroy (.40); revise motion to dismiss FTX Dubai per A. Courroy (1.4). |
| Aug-02-2023 | Evan Simpson | 1.30 | Call with local management and A&M re: outstanding process matters (.50); correspondence with internal team re: local debtor expense and related matters (.30); draft letter to local regulatory authority (.50). |
| Aug-02-2023 | Fabio Weinberg Crocco | 1.00 | Meeting with B. Zonenshayn re: relevant third party creditor (.20); call with A&M and relevant third party teams re: foreign debtor matters (.50); review analysis from B. Zonenshayn of relevant third party claim (.30). |
| Aug-02-2023 | Tyler Hill | 0.60 | Review motion to dismiss supporting declarations. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-02-2023 | Benjamin Zonenshayn | 0.30 | Review books and records request for Cayman Debtor. |
| Aug-02-2023 | Samantha Li | 0.20 | Correspondence with D. Hammon (EY) and J. Chan (FTX) re: auditor engagement and tax filings for HK entities. |
| Aug-02-2023 | Sarah Mishkin | 0.20 | Call with A&M re: NDA execution. |
| Aug-03-2023 | Oderisio de Vito Piscicelli | 1.90 | Meeting with E. Simpson, local administrator, local counsel and A&M re: update on workstreams (1.0); correspondences with internal team re: press stories (.30); review A&M material re: valuation report (.30); attention to data deletion process for GDPR (.20); attention to correspondence with regulator (.10). |
| Aug-03-2023 | Evan Simpson | 1.80 | Meeting with O. de Vito Piscicelli, local administrator, local counsel and A&M re: update on workstreams (1.0); prepare for call with local administrator (.50); compile court filings and other materials for working group distribution (.30). |
| Aug-03-2023 | Nirav Mehta | 0.40 | Correspondence with Japanese counsel re: Alameda Research KK. |
| Aug-03-2023 | Benjamin Zonenshayn | 0.40 | Compile organizational documents for Cayman debtor (.30); correspondence with J. Ljustina and F. Weinberg Crocco re: same (.10). |
| Aug-03-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with O. de Vito Piscicelli, E. Simpson and A. Dietderich re: non-US subsidiary governance. |
| Aug-03-2023 | Fabio Weinberg Crocco | 0.20 | Review email correspondences re: foreign debtor matters. |
| Aug-03-2023 | Samantha Li | 0.10 | Correspondence with E. Simpson re: HK and Indonesian corporate matters. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-03-2023 | Stephanie Wheeler | 0.10 | Correspondence with K. Lemire (QE) and S. Williamson (QE) re: Australian law firm issue. |
| Aug-04-2023 | Oderisio de Vito Piscicelli | 2.90 | Analyze consequences of information leak (1.1); call with local management re: confidentiality matters (1.1); review press reports re: same (.30); correspondence with internal team re: GDPR (.20); attention to correspondence re: motion to dismiss (.20). |
| Aug-04-2023 | Arthur Courroy | 2.30 | Coordinate with local director re: supporting documentation for motion to dismiss foreign debtor (.30); coordinate with A&M and local counsel re: preparing final version of motion to dismiss (1.8); call with A&M re: same (.20). |
| Aug-04-2023 | Evan Simpson | 1.50 | Call with A&M, M. Cilia (RLKS), A. Kranzley and G. Opris re: foreign debtor liquidation proceedings (.50); review disclosures re: foreign debtor (1.0). |
| Aug-04-2023 | Stephen Ehrenberg | 1.40 | Draft demand for return of property to former officers of non-US subsidiary. |
| Aug-04-2023 | Gabriel Opris | 1.40 | Call with A&M, M. Cilia (RLKS), E. Simpson and A. Kranzley re: foreign debtor liquidation proceedings (.50); review and revise GT engagement letter and NDA (.90). |
| Aug-04-2023 | Nirav Mehta | 1.00 | Join FTX Japan KK/Holdings KK Board meeting. |
| Aug-04-2023 | Fabio Weinberg Crocco | 0.80 | Call with counsel to relevant third party re: claims related to foreign debtor (.50); correspondences to S&C team re: same (.30). |
| Aug-04-2023 | Craig Jones | 0.60 | Correspondence with S. Ehrenberg re: GDPR issues. |
| Aug-04-2023 | Alexa Kranzley | 0.50 | Call with A&M, M. Cilia (RLKS), E. Simpson and G. Opris re: foreign debtor liquidation proceedings. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-04-2023 | Stephen Ehrenberg | 0.40 | Email correspondence with C. Jones, O. de Vito Piscicelli and E. Simpson re: regulatory matter at non-US subsidiary. |
| Aug-04-2023 | Stephen Ehrenberg | 0.20 | Correspondence with internal team re: regulatory matter. |
| Aug-04-2023 | Stephen Ehrenberg | 0.20 | Correspondence with O. de Vito Piscicelli re: regulatory matter at non-US subsidiary. |
| Aug-04-2023 | Craig Jones | 0.20 | Review policies re: records management and retention. |
| Aug-04-2023 | Samantha Li | 0.10 | Correspondence with D. Hammon (EY) re: auditor engagement and tax filings for HK entities. |
| Aug-05-2023 | Oderisio de Vito Piscicelli | 1.30 | Review and comment on A&M presentation deck re: historical valuation report. |
| Aug-06-2023 | Benjamin Zonenshayn | 0.20 | Call with F. Weinberg Crocco and B. Zonenshayn re: claims analysis for Cayman debtor. |
| Aug-07-2023 | Fabio Weinberg Crocco | 2.90 | Call with relevant third party re: matters relating to foreign debtor (.60); review checklist re: foreign debtor (.30); call with B. Zonenshayn re: claims analysis for Cayman debtor (.20); research re: settlement (1.4); correspondences with B. Zonenshayn re: same (.30); correspondences with A. Kranzley re: same (.10). |
| Aug-07-2023 | Tyler Hill | 1.50 | Review and comment on declarations in support of FTX EU motion to dismiss (1.2); correspondence with internal team re: FTX Exchange FZE dismissal and liquidation (.30). |
| Aug-07-2023 | Evan Simpson | 1.00 | Correspondence with internal team re: IT services with non-US debtor (.20); review and comment on draft response letter re: communications (.30); coordinate appointment of non-US directors (.50). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-07-2023 | Alexa Kranzley | 0.40 | Correspondences with internal team re: foreign debtor dismissal matters. |
| Aug-07-2023 | Oderisio de Vito Piscicelli | 0.20 | Correspondence with internal team re: information leak. |
| Aug-07-2023 | Gabriel Opris | 0.10 | Correspondence with A&M re: appointment of liquidator of FTX Dubai. |
| Aug-08-2023 | Fabio Weinberg Crocco | 2.10 | Meeting with A. Kranzley and B. Zonenshayn re: third party creditor claims (.50); review claims summary chart (.70); correspondences with B. Zonenshayn re: same (.30); review settlement structures (.60). |
| Aug-08-2023 | Gabriel Opris | 1.60 | Review and amend engagement letter re: FTX Japan appointment of liquidators (1.2); correspondence with GT re: NDA and engagement letter (.40). |
| Aug-08-2023 | Alexa Kranzley | 1.60 | Meeting with F. Weinberg Crocco and B. Zonenshayn re: third party creditor claims (.50); review motion to dismiss foreign debtor (.80); correspondences with internal team re: same (.30). |
| Aug-08-2023 | Benjamin Zonenshayn | 0.80 | Meeting with A. Kranzley and F. Weinberg Crocco re: third party creditor claims (.50); correspondence with F. Weinberg Crocco re: same (.30). |
| Aug-08-2023 | Tyler Hill | 0.60 | Correspondence with internal team re: FTX EU motion to dismiss and supporting declarations. |
| Aug-08-2023 | Oderisio de Vito Piscicelli | 0.40 | Research re: bankruptcy of local subsidiary (.30); correspondence with internal team re: same (.10). |
| Aug-08-2023 | Michael Haase | 0.30 | Consider email by FTX Europe personnel re: sanctions for non-disclosure of financial statements of FTX Trading GmbH. |
| Aug-09-2023 | Benjamin | 2.70 | Draft outline re: summary and recommendation (1.0); |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | meeting with F. Weinberg Crocco, A&M, relevant third party and current LedgerPrime personnel re: Cayman debtor (.40); meeting with F. Weinberg Crocco re: third party creditor (.20); revise draft recommendation for F. Weinberg Crocco (1.1). |
| Aug-09-2023 | Arthur Courroy | 1.70 | Review material and update draft re: motion to dismiss (1.3); correspondence with local counsel and A&M re: updating supporting declarations (.40). |
| Aug-09-2023 | Gabriel Opris | 1.50 | Review and comment on GT NDA (1.2); correspondence with A. Kranzley re: same (.30). |
| Aug-09-2023 | Fabio Weinberg Crocco | 1.40 | Meeting with B. Zonenshayn, A&M, relevant third party and current LedgerPrime personnel re: Cayman debtor (.40); meeting with B. Zonenshayn re: third party creditor (.20); review memorandum re: claims relating to foreign debtor (.60); correspondences with B. Zonenshayn re: same (.20). |
| Aug-09-2023 | Evan Simpson | 1.00 | Review non-US debtor financial status and local insolvency process. |
| Aug-09-2023 | Tyler Hill | 0.90 | Review comments re: declarations supporting FTX EU motion to dismiss (.40); review draft Swiss bankruptcy application for FTX Europe AG (.50). |
| Aug-09-2023 | Oderisio de Vito Piscicelli | 0.70 | Research issues re: governance and data security of non-US subsidiary (.50); correspondence with internal team re: same (.20). |
| Aug-09-2023 | Samantha Li | 0.20 | Correspondence with directors of foreign debtor re: document execution. |
| Aug-09-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: foreign debtor issues. |
| Aug-09-2023 | Craig Jones | 0.10 | Correspondence with A. Kranzley re: classification of |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims. |
| Aug-10-2023 | Evan Simpson | 1.80 | Correspondence with internal team re: foreign debtor financial condition (1.0); correspondences with local counsel re: interest in foreign debtor assets (.80). |
| Aug-10-2023 | Gabriel Opris | 1.70 | Review and update agreement re: liquidation framework for FTX Dubai. |
| Aug-10-2023 | Benjamin Zonenshayn | 1.50 | Meeting with A. Kranzley and F. Weinberg Crocco re: third-party creditor (.20); call with F. Weinberg Crocco re: same (.20); draft summary and recommendation re: same (1.1). |
| Aug-10-2023 | Tyler Hill | 0.80 | Correspondence with internal team re: motion to dismiss and supporting declarations (.50); correspondence with internal team re: FTX Dubai liquidation (.30). |
| Aug-10-2023 | Christopher Howard | 0.80 | Analyze framework re: FTX Dubai liquidation (.60); correspondence with G. Opris re: same (.20). |
| Aug-10-2023 | Alexa Kranzley | 0.60 | Meeting with F. Weinberg Crocco and B. Zonenshayn re: third-party creditor (.20); correspondence with A. Dietderich and B. Glueckstein re: same (.40). |
| Aug-10-2023 | Fabio Weinberg Crocco | 0.40 | Meeting with A. Kranzley and B. Zonenshayn re: third-party creditor (.20); call with B. Zonenshayn re: same (.20). |
| Aug-11-2023 | Tyler Hill | 5.30 | Call with E. Simpson, FTX Europe AG management, A&M, Swiss counsel and Swiss moratorium administrator re: alternatives to Swiss bankruptcy proceedings (1.0); call with O. de Vito Piscicelli re: updates on FTX Europe moratorium (.10); review checklist re: FTX Dubai liquidation (1.2); draft information memorandum re: FTX EU Ltd. (2.3); call |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with S. Ehrenberg, O. de Vito Piscicelli and E. Simpson re: FTX Europe moratorium process and FTX EU liquidation process (.70). |
| Aug-11-2023 | Evan Simpson | 3.50 | Call with T. Hill, FTX Europe AG management, A&M, Swiss counsel and Swiss moratorium administrator re: alternatives to Swiss bankruptcy proceedings (.70 - partial attendance); correspondence with internal team re: pending license application (1.0); review Chapter 11 motion in connection with foreign debtor (.80); draft update for FTX management re: status of certain foreign debtors (1.0). |
| Aug-11-2023 | Arthur Courroy | 3.20 | Review and comment on information memorandum for interested parties in certain foreign debtors (2.8); review and comment on agreement re: liquidation framework of certain debtors (.40). |
| Aug-11-2023 | Oderisio de Vito Piscicelli | 1.70 | Call with S. Ehrenberg, E. Simpson and T. Hill re: FTX Europe moratorium process and FTX EU liquidation process (.70); call with T. Hill re: updates on FTX Europe moratorium (.10); review restructuring proposal (.50); analyze internal proposal re: local management (.40). |
| Aug-11-2023 | Gabriel Opris | 1.50 | Call with M. Cilia (RLKS), A&M team and A. Kranzley re: status of winding up of foreign debtors (.50); review and update engagement letters re: FTX Dubai and Kanaan (1.0). |
| Aug-11-2023 | Stephen Ehrenberg | 0.70 | Call with O. de Vito Piscicelli, E. Simpson and T. Hill re: FTX Europe moratorium process and FTX EU liquidation process. |
| Aug-11-2023 | Alexa Kranzley | 0.70 | Call with M. Cilia (RLKS), A&M team and G. Opris re: |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | status of winding up of foreign debtors (.50); follow-up correspondences with A&M and S&C teams re: foreign debtor issues (.20). |
| Aug-11-2023 | Evan Simpson | 0.50 | Call with S. Ehrenberg, O. de Vito Piscicelli and T. Hill re: FTX Europe moratorium process and FTX EU liquidation process (partial attendance). |
| Aug-11-2023 | Stephanie Wheeler | 0.20 | Correspondence to C. Dunne and J. Sedlak re: default after service on foreign entity. |
| Aug-11-2023 | Samantha Li | 0.20 | Correspondence to E. Simpson re: update on Indonesian and HK entity matters. |
| Aug-11-2023 | Stephen Ehrenberg | 0.10 | Correspondence with A. Courroy, A. Kranzley, E. Simpson, O. de Vito Piscicelli and T. Hill re: governance matter on non-US subsidiary. |
| Aug-11-2023 | Samantha Li | 0.10 | Correspondence with CEO of foreign debtor re: document execution for closure of entity. |
| Aug-14-2023 | Oderisio de Vito Piscicelli | 2.00 | Call with FTX management re: restructuring proposal (.70); correspondence with internal team re: customer claim (.20); review external proposal re: potential restructuring (.80); review internal term sheet re: Europe (.30). |
| Aug-14-2023 | Gabriel Opris | 1.70 | Review and amend agreement re: liquidation framework (.70); review and amend Kanaan engagement letter (.50); call with A. Kranzley and E. Simpson re: liquidation proceedings of non-US debtors (.50). |
| Aug-14-2023 | Tyler Hill | 1.30 | Review FTX Europe term sheet (.40); review slides re: updated investment memorandum (.70); correspondence with internal team re: FTX EU motion to dismiss (.20). |
| Aug-14-2023 | Alexa Kranzley | 1.30 | Call with E. Simpson and G. Opris re: liquidation |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proceedings of non-US debtors (.50); call with J. Ray (FTX), S&C and A&M teams re: foreign debtor issues (.50); correspondences with internal team re: same (.30). |
| Aug-14-2023 | Arthur Courroy | 0.80 | Research issues re: motion to dismiss certain foreign debtors (.60); correspondence with local counsel re: same (.20). |
| Aug-14-2023 | Jacob Croke | 0.30 | Analyze issues re: FTX Japan due diligence and related questions from A&M. |
| Aug-14-2023 | Stephen Ehrenberg | 0.30 | Review term sheet from E. Simpson re: restructuring of non-US subsidiary. |
| Aug-15-2023 | James Simpson | 2.60 | Call with N. Mehta, J. Simpson and representatives of FTX Japan and A&M re: FTX Japan matters (.60); correspondence with local counsel re: director duties (.60); review and comment on analysis re: separate subsidiaries (1.1); correspondence with FTX Japan personnel and local counsel re: MAS inquiries (.30). |
| Aug-15-2023 | Oderisio de Vito Piscicelli | 1.80 | Review and comment on presentation deck re: non-US subsidiary potential sale (.70); correspondence with internal team re: restructuring proposal (.20); correspondence with A&M re: access to records (.20); draft talking points for FTX management re: local employment proposal (.50); review correspondence with counsel to restructuring proponents (.20). |
| Aug-15-2023 | Tyler Hill | 1.60 | Review correspondence and documents re: FTX Europe consortium proposal (.30); review presentation to UCC re: separate subsidiaries (.60); correspondence with S&C team and local counsel re: consortium proposal by certain creditors of FTX Europe AG (.70). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-15-2023 | Gabriel Opris | 1.30 | Review and amend agreement re: liquidation framework. |
| Aug-15-2023 | Arthur Courroy | 1.30 | Correspondence with local counsel re: motion to dismiss certain foreign debtors (.60); review and update restructuring term sheet (.40); coordinate execution of letter agreements (.30). |
| Aug-15-2023 | Evan Simpson | 1.10 | Call with A. Kranzley and G. Opris re: liquidation proceedings of non-US debtors (.50); draft summary re: considerations for foreign licensing process (.60). |
| Aug-15-2023 | Nirav Mehta | 0.60 | Call with J. Simpson and representatives of FTX Japan and A&M re: FTX Japan matters. |
| Aug-15-2023 | Tatum Millet | 0.40 | Draft email to FTX EU team re: WIB technologies. |
| Aug-15-2023 | Stephen Ehrenberg | 0.30 | Review draft term sheet re: restructuring of non-US subsidiary. |
| Aug-15-2023 | Stephen Ehrenberg | 0.30 | Review liabilities overview for non-US subsidiary debtor. |
| Aug-15-2023 | Fabio Weinberg Crocco | 0.30 | Email correspondence with S&C team re: claims relating to foreign debtor. |
| Aug-15-2023 | Christopher Howard | 0.30 | Review and amend documents re: FTX Dubai. |
| Aug-15-2023 | Craig Jones | 0.20 | Review emails from E. Simpson re: claims administration. |
| Aug-15-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with T. Hill, A. Courroy, A. Kranzley, E. Simpson and O. de Vito Piscicelli re: motion to dismiss non-US subsidiary debtor. |
| Aug-15-2023 | Stephen Ehrenberg | 0.20 | Correspondence with E. Simpson re: sale of non-US subsidiary. |
| Aug-16-2023 | Tyler Hill | 3.50 | Review severance package of FTX Exchange |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | employee (.80); correspondence with internal team re: consulting agreement with FTX Europe director (.70); prepare responses to questions from local regulator (1.3); update memorandum re: FTX EU information (.70). |
| Aug-16-2023 | Arthur Courroy | 1.40 | Coordinate execution of agreements re: liquidation of certain foreign debtors (.80); update draft memorandum re: information (.60). |
| Aug-16-2023 | Evan Simpson | 1.00 | Correspondence with internal team re: corporate appointments at non-US entities (.20); review materials re: same (.80). |
| Aug-16-2023 | Oderisio de Vito Piscicelli | 0.90 | Correspondence with internal team re: governance matter and updates to regulator (.30); draft note to ECB group re: local employment agreement (.40); email correspondence to local counsel re: request for advice on directors conflicts (.20). |
| Aug-16-2023 | Fabio Weinberg Crocco | 0.70 | Call with D. Hisarli, A&M and relevant third party re: foreign debtor (.30); follow-up discussion with D. Hisarli re: same (.20); email correspondence to A&M and Walkers re: same (.20). |
| Aug-16-2023 | James Simpson | 0.60 | Correspondence with FTX Japan personnel re: regulator inquiry (.50); correspondence with E. Simpson re: Vietnamese tax advisors (.10). |
| Aug-16-2023 | Alexa Kranzley | 0.60 | Correspondences with internal team re: foreign debtor wind down and related issues. |
| Aug-16-2023 | M. Devin Hisarli | 0.50 | Call with F. Weinberg Crocco, A&M and relevant third party re: foreign debtor (.30); follow-up discussion with F. Weinberg Crocco re: same (.20). |
| Aug-16-2023 | Gabriel Opris | 0.30 | Correspondence with A. Courroy and T. Hill re: |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | dismissal of cases over FTX Dubai. |
| Aug-16-2023 | Samantha Li | 0.30 | Review queries from foreign debtor (.10); draft correspondence to ABNR and A&M re: same (.20). |
| Aug-17-2023 | Tyler Hill | 3.40 | Call with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, Swiss counsel, Swiss administrator of FTX Europe AG and counsel to certain FTX Europe AG creditors re: consortium proposal (1.7); review analysis of FTX Europe AG claims and treatment of such claims in Swiss creditor process (.90); coordinate responses to Dubai regulator (.80). |
| Aug-17-2023 | Evan Simpson | 2.70 | Call with S. Ehrenberg, O. de Vito Piscicelli, T. Hill, Swiss counsel, Swiss administrator of FTX Europe AG and counsel to certain FTX Europe AG creditors re: consortium proposal (1.7); correspondence with internal team re: GDPR matters (.50); correspondence with FTX management re: update on local employment matter (.50). |
| Aug-17-2023 | Oderisio de Vito Piscicelli | 1.90 | Call with S. Ehrenberg, E. Simpson, T. Hill, Swiss counsel, Swiss administrator of FTX Europe AG and counsel to certain FTX Europe AG creditors re: consortium proposal (.70 - partial attendance); correspondence with local counsel re: directors' conflicts (.30); review material re: restructuring proposal for non-US subs (.40); correspondence with internal team re: same (.20); prepare for calls (.30). |
| Aug-17-2023 | Stephen Ehrenberg | 1.00 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill, Swiss counsel, Swiss administrator of FTX Europe AG and counsel to certain FTX Europe AG creditors re: consortium proposal (partial attendance). |

### Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-17-2023 | Christopher Howard | 0.70 | Correspondences with internal team re: preferences and instructions to expert. |
| Aug-17-2023 | Stephen Ehrenberg | 0.70 | Prepare for call with counsel representing the consortium re: consortium proposal. |
| Aug-17-2023 | Stephanie Wheeler | 0.60 | Review D. O'Hara email to prepare for call with non-profit in Europe that recovered a charitable contribution (.10); call with M. Story, J. Symcox (Bates Wells) and D. O'Hara re: non-profit asset recovery re: England-based non-profit entity (.20); correspondence with S. Snower (QE), Z. Flegenheimer and J. Croke re: transfer to an FTX insider (.30). |
| Aug-17-2023 | Michelle Vickers | 0.50 | Comment on response to foreign debtor counsel re: entity closure process. |
| Aug-17-2023 | Samantha Li | 0.30 | Correspondence with ABNR and A&M re: closure of foreign debtor. |
| Aug-17-2023 | Samantha Li | 0.20 | Correspondence with E. Simpson re: update on HK and Indonesian matters. |
| Aug-17-2023 | Daniel O'Hara | 0.20 | Call with M. Story, J. Symcox (Bates Wells) and S. Wheeler re: non-profit asset recovery re: England-based non-profit entity. |
| Aug-18-2023 | Oderisio de Vito Piscicelli | 3.00 | Call with E. Simpson and A&M re: governance matters in local subsidiary (.30); call with E. Simpson, A&M and FTX management re: non-US restructuring proposal (.70); call with E. Simpson, A&M and local management re: balance sheet position of various non-US debtor subsidiaries (1.0); review and comment on material re: non-US subsidiaries balance sheets (.80); correspondence with internal team re: employment matters at European subsidiary (.20). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-18-2023 | Evan Simpson | 2.70 | Call with O. de Vito Piscicelli and A&M re: governance matters in local subsidiary (.30); call with O. de Vito Piscicelli, A&M and FTX management re: non-US restructuring proposal (.70); call with O. de Vito Piscicelli, A&M and local management re: balance sheet position of various non-US debtor subsidiaries (1.0); correspondence with internal team re: account identification at non-US debtors (.40); correspondence with regulator re: local licensing matter (.30). |
| Aug-18-2023 | Alexa Kranzley | 1.40 | Call with S&C, A&M, EY and RLKS re: foreign debtor matters (.60); call with J. Ray (FTX), S&C team and EY re: EU term sheet and related issues (.50); review and revise term sheet (.30). |
| Aug-18-2023 | Gabriel Opris | 1.40 | Correspondence with A&M re: appointment of liquidator for FTX Dubai (.30); review execution versions of the liquidation framework agreement and liquidator engagement letter (.60); call with internal team re: status of liquidation of non-US debtors (.50). |
| Aug-18-2023 | Stephen Ehrenberg | 0.70 | Correspondence with S&C and A&M teams re: non-US subsidiary. |
| Aug-18-2023 | Tyler Hill | 0.60 | Coordinate execution of liquidation framework agreement for FTX Exchange FZE. |
| Aug-18-2023 | Stephen Ehrenberg | 0.50 | Correspondence with S&C team, A&M team and Turkish counsel re: non-US subsidiary report to regulator. |
| Aug-18-2023 | Arthur Courroy | 0.50 | Prepare final version of letter agreement with director of certain foreign debtor. |
| Aug-19-2023 | Samantha Li | 0.20 | Correspondence with director of foreign debtor re: document execution. |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-20-2023 | Evan Simpson | 0.60 | Review underlying documentation for potential claim against foreign subsidiary. |
| Aug-21-2023 | Evan Simpson | 1.60 | Review re: foreign debtor director appointments (.50); correspondence with internal team re: foreign debtor IT arrangements (.10); coordinate compliance review processes with FTX management and EY (.70); call with E. Simpson, O. de Vito Piscicelli and A&M re: return of customer cash (.30). |
| Aug-21-2023 | Oderisio de Vito Piscicelli | 0.80 | Review request from local regulator (.30); call with E. Simpson, O. de Vito Piscicelli and A&M re: return of customer cash (.30); attention to cash management matters (.20). |
| Aug-21-2023 | Tyler Hill | 0.70 | Coordinate FTX Exchange FZE liquidation process (.40); review and comment on FTX EU Ltd motion to dismiss (.30). |
| Aug-21-2023 | James Simpson | 0.30 | Review correspondence from FTX Japan personnel re: Vietnamese contractor (.40); correspondence with D. Johnston (A&M) re: call on Quoine PTE Ltd (.10). |
| Aug-21-2023 | Alexa Kranzley | 0.30 | Correspondences with internal team re: foreign debtor liquidation issues and related claims. |
| Aug-21-2023 | Stephen Ehrenberg | 0.30 | Review email from E. Simpson and A. Kranzley re: possible claims regarding non-US subsidiary. |
| Aug-21-2023 | Samantha Li | 0.30 | Correspondence with director of foreign debtor re: dissolution issues. |
| Aug-21-2023 | Fabio Weinberg Crocco | 0.30 | Correspondences with E. Simpson re: FTX EMEA (.10); correspondence with local counsel re: same (.20). |
| Aug-22-2023 | Oderisio de Vito Piscicelli | 4.00 | Call with E. Simpson, T. Hill, A&M and FTX EU management re: customer funds process (.60); meeting with S. Ehrenberg, A. Kranzley, E. Simpson, T. Hill, G. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Opris and A. Courroy re: creditor claims in connection with foreign debtor's dismissal of Chapter 11 case and local liquidation proceedings (.30); call with E. Simpson and A&M re: return of customer cash (.30); draft response to questions from customers of European entity (.60); analyze claim against European entity (.80); correspondence with internal team re: same (.30); prepare for calls (.40); analyze GDPR issues re: European entity (.30); correspondence with local management and local counsel re: data security (.20); correspondence with A&M re: data preservation and confidentiality issue (20). |
| Aug-22-2023 | Evan Simpson | 3.80 | Call with O. de Vito Piscicelli, T. Hill, A&M and FTX EU management re: customer funds process (.60); call with O. de Vito Piscicelli and A&M re: return of customer cash (.30); meeting with S. Ehrenberg, A. Kranzley, O. de Vito Piscicelli, T. Hill, G. Opris and A. Courroy re: creditor claims in connection with foreign debtor's dismissal of Chapter 11 case and local liquidation proceedings (.30); draft workstreams update across RoW matters (.60); call with J. Simpson, A. Kranzley, J. Ray (FTX), M. Cilia (RLKS), FTX Japan personnel and A&M re: Quoine (.70); prepare steps plan for local asset allocation (.50); correspondence with local regulator re: update on financial status (.50); draft FAQs for inbound customer inquiries (.30). |
| Aug-22-2023 | Tyler Hill | 3.50 | Meeting with S. Ehrenberg, A. Kranzley, E. Simpson, O. de Vito Piscicelli, G. Opris and A. Courroy re: creditor claims in connection with foreign debtor's dismissal of Chapter 11 case and local liquidation proceedings (.30); |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with O. de Vito Piscicelli, E. Simpson, A&M and FTX EU management re: customer funds process (.30 - partial attendance); review updated FTX EU motion to dismiss (1.0); review and analyze creditor claim against FTX Exchange FZE (1.9). |
| Aug-22-2023 | James Simpson | 2.20 | Call with E. Simpson, A. Kranzley, J. Ray (FTX), M. Cilia (RLKS), FTX Japan personnel and A&M re: Quoine (.70); review A&M presentation deck (.40); correspondence with FTX Japan personnel re: same (.30); correspondence with T. Ruan re: director status (.30); correspondence with local counsel re: escheatment (.50). |
| Aug-22-2023 | Alexa Kranzley | 1.30 | Call with E. Simpson, J. Simpson, J. Ray (FTX), M. Cilia (RLKS), FTX Japan personnel and A&M re: Quoine (.70); meeting with S. Ehrenberg, E. Simpson, O. de Vito Piscicelli, T. Hill, G. Opris and A. Courroy re: creditor claims in connection with foreign debtor's dismissal of Chapter 11 case and local liquidation proceedings (.30); correspondences with internal team re: same (.30). |
| Aug-22-2023 | Stephen Ehrenberg | 0.50 | Follow-up correspondence with E. Simpson, C. Jones, O. de Vito Piscicelli and A&M re: GDPR matters for non-US subsidiary. |
| Aug-22-2023 | Gabriel Opris | 0.50 | Meeting with S. Ehrenberg, A. Kranzley, E. Simpson, O. de Vito Piscicelli, T. Hill and A. Courroy re: creditor claims in connection with foreign debtor's dismissal of Chapter 11 case and local liquidation proceedings (.30); prepare for meeting re: same (.20). |
| Aug-22-2023 | Samantha Li | 0.40 | Coordinate with S&C team re: Hong Kong entity bank |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | account closure. |
| Aug-22-2023 | Stephen Ehrenberg | 0.30 | Email correspondence with C. Jones, E. Simpson, O. de Vito Piscicelli and A&M re: GDPR issues in non-US subsidiary. |
| Aug-22-2023 | Stephen Ehrenberg | 0.30 | Meeting with A. Kranzley, E. Simpson, O. de Vito Piscicelli, T. Hill, G. Opris and A. Courroy re: creditor claims in connection with foreign debtor's dismissal of Chapter 11 case and local liquidation proceedings. |
| Aug-22-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with C. Jones re: GDPR matters for non-US subsidiary. |
| Aug-23-2023 | Oderisio de Vito Piscicelli | 3.70 | Correspondence with local management and local counsel re: data security (.20); review information from A&M re: GDPR issues (.40); analyze issue re: potential liability of local entity (.60); work on response to customer queries (.60); correspondence to A&M re: local law employment matter (.30); review S. Ehrenberg comments on motion to dismiss local entity (.70); review correspondence re: privacy compliance matters (.30); review correspondence re: IT licensing matters (.30); review background information re: licensing matter (.30). |
| Aug-23-2023 | Fabio Weinberg Crocco | 1.30 | Email correspondence with internal team re: claims against relevant foreign debtor (.30); call with A&M and relevant third party re: matters relating to foreign debtor (.50); review tracker re: relevant foreign debtor (.50). |
| Aug-23-2023 | Tyler Hill | 1.00 | Analyze claim against FTX Exchange FZE (.80); review and comment on motion to dismiss (.20). |
| Aug-23-2023 | Evan Simpson | 1.00 | Draft restructuring steps plan for foreign subsidiaries. |
| Aug-23-2023 | Stephen | 0.60 | Email correspondence with E. Simpson, O. de Vito |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ehrenberg | | Piscicelli and A&M re: GDPR issues for non-US subsidiary |
| Aug-23-2023 | James Simpson | 0.30 | Correspondence with FTX Japan personnel re: Vietnamese contractor. |
| Aug-23-2023 | Alexa Kranzley | 0.20 | Correspondence with internal team re: foreign debtor liquidation issues. |
| Aug-23-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with B. Harsch and D. Johnston (A&M) re: analysis of potential preference claims. |
| Aug-23-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with E. Simpson re: Project Focus - Phase II Diligence. |
| Aug-23-2023 | Bradley Harsch | 0.20 | Correspondence to S&C team re: inquiry from French citizen re: fraud. |
| Aug-23-2023 | Stephen Ehrenberg | 0.10 | Review email from O. de Vito Piscicelli re: draft motion for non-US subsidiary. |
| Aug-24-2023 | Evan Simpson | 2.60 | Revise workstreams allocation (1.0); correspondence with internal team re: change in director matters at foreign subsidiaries (.50); meeting with A&M, FTX Europe, C. Jones, S. Ehrenberg, O. de Vito Piscicelli and A. Mazumdar re: FTX Europe GDPR policies (1.1). |
| Aug-24-2023 | Aneesa Mazumdar | 1.70 | Meeting with A&M, FTX Europe, C. Jones, S. Ehrenberg, E. Simpson and O. de Vito Piscicelli re: FTX Europe GDPR policies (1.1); revise notes from meeting with A&M and FTX Europe re: same (.60). |
| Aug-24-2023 | Oderisio de Vito Piscicelli | 1.50 | Meeting with A&M, FTX Europe, C. Jones, S. Ehrenberg, E. Simpson and A. Mazumdar re: FTX Europe GDPR policies (1.1); prepare for meeting re: same (.30); review local law advice re: customer claims (.10). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | Tyler Hill | 1.10 | Review term sheet and business plan from party interested in a sale transaction regarding a foreign debtor. |
| Aug-24-2023 | Craig Jones | 1.10 | Meeting with A&M, FTX Europe, S. Ehrenberg, E. Simpson, O. Piscicelli and A. Mazumdar re: FTX Europe GDPR policies. |
| Aug-24-2023 | Stephen Ehrenberg | 1.10 | Meeting with A&M, FTX Europe, C. Jones, E. Simpson, O. de Vito Piscicelli and A. Mazumdar re: FTX Europe GDPR policies. |
| Aug-24-2023 | Fabio Weinberg Crocco | 0.70 | Correspondences with A. Kranzley re: claims against relevant foreign debtor (.30); preparation for call with counsel to relevant third party (.40). |
| Aug-24-2023 | Michelle Vickers | 0.60 | Call with S. Li re: administration of HK entities (.20); draft emails to internal team re: same (.40). |
| Aug-24-2023 | Alexa Kranzley | 0.40 | Correspondences with internal team re: foreign subsidiary local liquidation and related issues. |
| Aug-24-2023 | Stephen Ehrenberg | 0.30 | Review notes from A&M re: GDPR issues at non-US subsidiary. |
| Aug-24-2023 | Stephen Ehrenberg | 0.20 | Email correspondence with T. Hill, E. Simpson and O. de Vito Piscicelli re: term sheet for potential sale of non-US subsidiary. |
| Aug-24-2023 | Samantha Li | 0.20 | Call with M. Vickers re: administration of Hong Kong entities. |
| Aug-24-2023 | Samantha Li | 0.20 | Correspondence with M. Cilia (RLKS) re: Hong Kong IRD tax matters. |
| Aug-24-2023 | Samantha Li | 0.20 | Correspondence with director of foreign debtor and A&M re: dissolution queries. |
| Aug-24-2023 | Samantha Li | 0.20 | Correspondence to E. Simpson re: update on Hong |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kong and Indonesian matters. |
| Aug-25-2023 | Nirav Mehta | 0.80 | Correspondence with Japanese counsel re: replacement of Alameda Research KK directors (.50); correspondence to Japanese counsel re: potential for rejection of executory contract (.30). |
| Aug-25-2023 | Fabio Weinberg Crocco | 0.60 | Call with counsel to relevant third party re: claims relating to foreign debtor (.40); call with A. Kranzley re: same (.20). |
| Aug-25-2023 | Alexa Kranzley | 0.50 | Call with F. Weinberg Crocco re: claims relating to foreign debtor (.20); correspondences with internal team re: foreign subsidiary liquidation issues (.30). |
| Aug-25-2023 | Oderisio de Vito Piscicelli | 0.50 | Correspondence with internal team re: upcoming communications with UCC (.30); correspondence with internal team re: local employment matters (.20). |
| Aug-25-2023 | James Simpson | 0.30 | Correspondence with S. Li re: Hong Kong corporate processes. |
| Aug-25-2023 | Samantha Li | 0.20 | Coordinate with KWM re: Hong Kong entity account closure. |
| Aug-25-2023 | Samantha Li | 0.10 | Correspondence with J. Simpson re: Hong Kong entities director removal. |
| Aug-26-2023 | Samantha Li | 0.10 | Correspondence with Tricor HK re: engagement process. |
| Aug-27-2023 | Tyler Hill | 0.40 | Correspondence with internal team re: FTX Europe consortium proposal (.30); correspondence with internal team re: FTX Exchange FZE creditor claim (.10). |
| Aug-27-2023 | Alexa Kranzley | 0.20 | Correspondences with internal team re: foreign subsidiary liquidation issues. |
| Aug-27-2023 | Samantha Li | 0.20 | Correspondence with internal team re: Hong Kong tax |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | matters. |
| Aug-28-2023 | Tyler Hill | 1.40 | Prepare slides re: FTX Europe proposals for board meeting. |
| Aug-28-2023 | Oderisio de Vito Piscicelli | 0.60 | Call with A&M re: sharing of customer information with local personnel (.30); correspondence with A&M re: customer information (.20); attention to correspondence among local subsidiaries representatives re: Cyprus subsidiary (.10). |
| Aug-28-2023 | Evan Simpson | 0.50 | Correspondence with FTX management re: meeting with foreign regulator. |
| Aug-28-2023 | Samantha Li | 0.50 | Correspondence with S&C team and KWM re: HK IRD and tax matters. |
| Aug-28-2023 | Samantha Li | 0.40 | Correspondence with KWM re: Hong Kong IRD matters. |
| Aug-28-2023 | Michelle Vickers | 0.20 | Review S. Li draft emails re: HK entity matters. |
| Aug-28-2023 | Samantha Li | 0.10 | Correspondence with Tricor HK re: engagement. |
| Aug-29-2023 | Tyler Hill | 1.50 | Draft letter to FTX Exchange FZE creditor (1.0); review employment agreement with FTX Europe director (1.5). |
| Aug-29-2023 | Evan Simpson | 1.50 | Call with UCC professionals re: potential foreign debtor transactions (.50); correspondence with internal team re: settlement and corporate authority matters at foreign subsidiary (.50); coordinate local resolutions process at foreign debtors (.50). |
| Aug-29-2023 | Arthur Courroy | 1.20 | Coordinate initiation of local liquidation proceedings for certain foreign debtors. |
| Aug-29-2023 | Arthur Courroy | 0.60 | Analyze query re: authorized signatory of certain foreign subsidiaries and appointment of various officers. |
| Aug-29-2023 | James Simpson | 0.50 | Review documents re: relevant third party KYC (.30); coordinate workstreams (.20). |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-29-2023 | Andrew Dietderich | 0.30 | Review and comment on presentation re: Singapore. |
| Aug-29-2023 | Oderisio de Vito Piscicelli | 0.30 | Attention to correspondence re: non-US management of funds (.10); review draft response to employee re: privacy issues (.20). |
| Aug-29-2023 | Samantha Li | 0.30 | Correspondence with KWM re: Hong Kong IRD matters. |
| Aug-29-2023 | Samantha Li | 0.30 | Correspondence with director of foreign debtor re: coordination with ABNR for signing of documents. |
| Aug-29-2023 | Nirav Mehta | 0.20 | Correspondence with Japanese counsel re: rejection of executory contract. |
| Aug-29-2023 | Alexa Kranzley | 0.10 | Correspondences with internal team re: foreign subsidiary liquidation. |
| Aug-29-2023 | Stephen Ehrenberg | 0.10 | Email correspondence with C. Jones re: GDPR issues pertaining to non-US subsidiary. |
| Aug-30-2023 | Tyler Hill | 3.40 | Discussion with E. Simpson, S. Ehrenberg, O. de Vito Piscicelli, Swiss counsel, Swiss moratorium administrator and G. Sasson (Paul Hastings) re: inbound proposals for acquisition of FTX EU Ltd (.90); prepare draft term sheet re: FTX EU sale (2.5). |
| Aug-30-2023 | Evan Simpson | 2.40 | Discussion with S. Ehrenberg, O. de Vito Piscicelli, T. Hill, Swiss counsel, Swiss moratorium administrator and G. Sasson (Paul Hastings) re: inbound proposals for acquisition of FTX EU Ltd (.90); correspondence with internal team re: foreign debtor compliance matters (1.0); draft indicative term sheet re: foreign share sale (.50). |
| Aug-30-2023 | Oderisio de Vito Piscicelli | 1.60 | Review and comment on draft employment agreement (.70); discussion with E. Simpson, S. Ehrenberg, T. Hill, Swiss counsel, Swiss moratorium administrator and G. Sasson (Paul Hastings) re: inbound proposals for |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | acquisition of FTX EU Ltd (.90). |
| Aug-30-2023 | Stephen Ehrenberg | 0.90 | Discussion with E. Simpson, O. de Vito Piscicelli, T. Hill, Swiss counsel, Swiss moratorium administrator and G. Sasson (Paul Hastings) re: inbound proposals for acquisition of FTX EU Ltd. |
| Aug-30-2023 | Gabriel Opris | 0.70 | Draft responses to questions from A&M re: engagement letter with GT. |
| Aug-30-2023 | Samantha Li | 0.30 | Correspondence with former FTX personnel and KWM re: Hong Kong IRD matters. |
| Aug-30-2023 | Fabio Weinberg Crocco | 0.20 | Call with relevant third party and A&M re: matters concerning foreign debtor. |
| Aug-30-2023 | Samantha Li | 0.20 | Coordinate with foreign debtor re: signing of documents. |
| Aug-30-2023 | Stephen Ehrenberg | 0.10 | Correspondence with J. Goldman, J. Rosenfeld and A. Mazumdar re: gathering data for FTX EU action discovery. |
| Aug-30-2023 | Samantha Li | 0.10 | Correspondence with EY re: Hong Kong MPF matters. |
| Aug-31-2023 | Oderisio de Vito Piscicelli | 1.70 | Review question re: loan agreement at European subsidiary (.80); review correspondence and advice from local counsel re: claims from former employee (.40); review correspondence and proposed response with provider of license (.30); correspondence with local management re: existing license (.20). |
| Aug-31-2023 | Tyler Hill | 1.30 | Review and revise term sheet re: sale of equity interests in a foreign debtor. |
| Aug-31-2023 | Evan Simpson | 1.00 | Call with EY re: foreign entity status (.50); correspondence with internal team re: directors at various non-US entities (.50). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-31-2023 | Gabriel Opris | 0.90 | Review and update engagement letter with GT (.70); correspondence with M. Cilia (RLKS) re: same (.20). |
| Aug-31-2023 | Samantha Li | 0.30 | Coordinate with S&C team re: Hong Kong IRD and bank account closure matters. |
| Aug-31-2023 | Samantha Li | 0.20 | Correspondence to E. Simpson re: update on Hong Kong and Indonesian matters. |
| Aug-31-2023 | Samantha Li | 0.20 | Correspondence with former FTX personnel re: Hong Kong HSBC bank account closure matters. |
| Aug-31-2023 | Stephen Ehrenberg | 0.10 | Review email from O. de Vito Piscicelli re: proposal for non-US subsidiary. |
| **Total** | | **214.30** | |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Chris Beatty | 1.00 | Work on Australian regulatory issue (.70); correspondence re: the same (.30). |
| Aug-03-2023 | Chris Beatty | 0.20 | Call re: claim of Australian creditor. |
| Aug-10-2023 | Robert Schutt | 0.20 | Review correspondence with Morgan Lewis re: Emergent proceedings. |
| Aug-14-2023 | Chris Beatty | 0.70 | Coordinate call with KordaMetha (.20); follow up correspondence with CU (.20); call with J. Simpson, E. Simpson and representatives of KordaMentha and Piper Alderman re: update (.30). |
| Aug-14-2023 | James Simpson | 0.30 | Call with C. Beatty, E. Simpson and representatives of KordaMentha and Piper Alderman re: update. |
| Aug-14-2023 | Evan Simpson | 0.30 | Call with C. Beatty, J. Simpson and representatives of KordaMentha and Piper Alderman re: update. |
| Aug-15-2023 | Chris Beatty | 0.30 | Coordinate with KM admin. |
| Aug-18-2023 | Chris Beatty | 1.00 | Work on Australian issue (.50); work on Australian claims issues (.50). |
| Aug-25-2023 | Chris Beatty | 2.00 | Review and comment on KM court papers. |
| Aug-28-2023 | Chris Beatty | 1.30 | Call with KM re: coordination of proceedings (.50); coordinate comments on KM pleadings (.80). |
| Aug-28-2023 | Michelle Vickers | 0.30 | Correspondence with C. Beatty, W. Jones, M. Vickers, KordaMentha and Clayton Utz re: Australian administration and Chapter 11 process. |
| Aug-28-2023 | Waldo Jones Jr. | 0.30 | Correspondences with C. Beatty, M. Vickers, KordaMentha and Clayton Utz re: Australian administration and Chapter 11 process. |
| Aug-29-2023 | Chris Beatty | 1.30 | Review and comment on KM court papers (.80); correspondences re: same (.50). |

**Project: 00042 - COORDINATION WITH FOREIGN PROCEEDINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-31-2023 | Chris Beatty | 0.80 | Review and comment on KM court papers. |
| **Total** | | **10.00** | |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Brian Glueckstein | 2.90 | Internal correspondence re: Genesis matters (.40); correspondence with B. Beller re: Genesis and BlockFi pleadings and strategy issues (.50); finalize relevant third party settlement escrow issues (.30); work on expert retention and related strategy issues (.60); draft and further revise third party exchange settlement documents (.90); correspondence with S&C team re: return of donations (.20). |
| Aug-01-2023 | Julian Keeley | 2.90 | Draft 9019 motion for Genesis. |
| Aug-01-2023 | Benjamin Beller | 1.70 | Review and revise Genesis settlement agreement and related motion. |
| Aug-01-2023 | Brian Glueckstein | 1.20 | Attend BlockFi disclosure statement hearing. |
| Aug-01-2023 | Andrew Kaufman | 1.00 | Review draft Rule 9019 motion re: stipulation with Genesis Debtors. |
| Aug-01-2023 | Benjamin Beller | 1.00 | Attend hearing re: BlockFi's disclosure statement (partial attendance). |
| Aug-01-2023 | Mevelyn Ong | 1.00 | Review draft 9019 motion for Genesis. |
| Aug-01-2023 | Brian Glueckstein | 0.80 | Prepare for BlockFi disclosure statement hearing. |
| Aug-01-2023 | Adam Toobin | 0.70 | Attend hearing re: BlockFi's disclosure statement (partial attendance). |
| Aug-01-2023 | Julian Keeley | 0.60 | Attend hearing re: BlockFi's disclosure statement (partial attendance). |
| Aug-01-2023 | Sienna Liu | 0.50 | Attend hearing re: BlockFi's disclosure statement (partial attendance). |
| Aug-01-2023 | Eric Andrews | 0.30 | Review draft 9019 motion for Genesis. |
| Aug-02-2023 | Brian Glueckstein | 3.50 | Draft and revise third party exchange settlement papers (1.9); correspondence with S&C and Landis re: third |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party exchange settlement papers (.30); draft and revise settlement procedures motion and follow-up (1.3). |
| Aug-02-2023 | Benjamin Beller | 0.90 | Review analysis of BlockFi claims. |
| Aug-03-2023 | Julian Keeley | 4.90 | Revise draft Genesis 9019 motion (3.0); research case law re: Voyager mediation responsive statement (1.9). |
| Aug-03-2023 | Benjamin Beller | 0.60 | Review analysis of BlockFi claims. |
| Aug-03-2023 | Andrew Kaufman | 0.20 | Review draft Rule 9019 motion for approval. |
| Aug-04-2023 | Julian Keeley | 2.40 | Revise draft Genesis 9019 motion (1.4); research case law re: Voyager mediation responsive statement (1.0). |
| Aug-04-2023 | Benjamin Beller | 1.10 | Call with Alix re: BlockFi claims (.80); review re: related documentation (.30). |
| Aug-04-2023 | Isaac Foote | 0.70 | Research for Alix re: BlockFi/Emergent follow up document requests. |
| Aug-04-2023 | Andrew Dietderich | 0.30 | Review financial presentation re: Voyager claims. |
| Aug-05-2023 | Andrew Dietderich | 1.40 | Review and comment on Genesis 9019 settlement. |
| Aug-07-2023 | Julian Keeley | 6.40 | Research case law re: Voyager mediation responsive statement. |
| Aug-07-2023 | Isaac Foote | 1.40 | Review BlockFi document (1.0); highlight documents for internal review re: the same (.40). |
| Aug-08-2023 | Julian Keeley | 3.50 | Research on avoidance and securities issues. |
| Aug-08-2023 | Adam Toobin | 2.20 | Reviewed emails on mediation reply drafting (.30); reviewed issues surrounding collateral in BlockFi analysis and sent analysis to B. Beller (1.9). |
| Aug-08-2023 | Isaac Foote | 1.40 | Summarize interesting documents produced by BlockFi (.60); call with S. Fulton and Alix re: supplemental production to BlockFi/Emergent (.30); call with S. Fulton re: next steps in supplemental production to |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | BlockFi/Emergent (.10); summarize progress on response to Emergent follow-up document request (.50). |
| Aug-08-2023 | Sean Fulton | 0.40 | Call with I. Foote and Alix re: supplemental production to BlockFi/Emergent (.30); Call with I. Foote re: next steps in supplemental production to BlockFi/Emergent (.10). |
| Aug-09-2023 | Mevelyn Ong | 9.00 | Call with J. Keeley re: Voyager mediation statement (.40); review and revise mediation statement re: safe harbor argument (8.6). |
| Aug-09-2023 | Julian Keeley | 5.00 | Research re: avoidance and securities issues. |
| Aug-09-2023 | Sean Fulton | 1.30 | Review Alameda account statement in re Blockfi stipulation re: document production. |
| Aug-09-2023 | Isaac Foote | 1.10 | Collect documents to share with Alix (.90); correspondence re: BlockFi/Emergent document production (.20). |
| Aug-09-2023 | Julian Keeley | 0.40 | Call with M. Ong re: Voyager mediation statement. |
| Aug-10-2023 | Benjamin Beller | 2.50 | Review and revise settlement agreement and 9019 motion for Genesis. |
| Aug-10-2023 | Julian Keeley | 0.80 | Review draft mediation submission. |
| Aug-10-2023 | Brian Glueckstein | 0.40 | Review draft 9019 motion for Genesis. |
| Aug-10-2023 | Robert Schutt | 0.20 | Review correspondence from Morgan Lewis re: Emergent protocol. |
| Aug-11-2023 | Brian Glueckstein | 1.60 | Review BlockFi claims estimation (.90); revise expert retention documents (.70). |
| Aug-11-2023 | Julian Keeley | 1.10 | Research case law re: avoidance issues. |
| Aug-11-2023 | Benjamin Beller | 0.70 | Email correspondence re: BlockFi claims analysis. |
| Aug-12-2023 | Julian Keeley | 5.80 | Research avoidance issues (.80); review and revise |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Genesis 9019 motion (5.0). |
| Aug-13-2023 | Julian Keeley | 1.20 | Research avoidance issues. |
| Aug-14-2023 | Sean Fulton | 0.80 | Correspondence with B. Glueckstein re: BlockFi stipulation document production (.40); review correspondence re: adversary proceeding (.40). |
| Aug-14-2023 | Julian Keeley | 0.70 | Revise Genesis 9019 motion. |
| Aug-14-2023 | Benjamin Beller | 0.70 | Email correspondence re: BlockFi claims analysis. |
| Aug-14-2023 | Jacob Croke | 0.30 | Analyze potential lending-related claims. |
| Aug-15-2023 | Brian Glueckstein | 5.10 | Draft and revise 9019 motion for Genesis and supporting documents. |
| Aug-15-2023 | Benjamin Beller | 3.40 | Revise 9019 motion for Genesis. |
| Aug-15-2023 | Julian Keeley | 0.50 | Review Voyager reply mediation statement. |
| Aug-15-2023 | Isaac Foote | 0.30 | Correspondence with S. Fulton and B. Glueckstein re: Alix research and documents produced by BlockFi/Emergent. |
| Aug-16-2023 | Julian Keeley | 2.60 | Review and revise Genesis 9019 motion (1.0); review and revise J. Ray (FTX) declaration (1.0); prepare materials for filing re: the same (.30); research security re: bankruptcy code (.30). |
| Aug-16-2023 | Sean Fulton | 1.00 | Review documents re: BlockFi stipulation document request. |
| Aug-16-2023 | Isaac Foote | 0.60 | Correspondences with internal team, FTI and Alix re: Emergent/BlockFi second production of documents. |
| Aug-16-2023 | Julian Keeley | 0.30 | Call with M. Ong re: safe harbor research. |
| Aug-16-2023 | Mevelyn Ong | 0.30 | Call with J. Keeley re: safe harbor research. |
| Aug-17-2023 | Benjamin Beller | 1.80 | Call with A&M and A. Toobin re: BlockFi collateral analysis (.50); call with B. Glueckstein and BlockFi counsel re: claims matters (.60); review and revise |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Voyager mediation statement (.70) |
| Aug-17-2023 | Isaac Foote | 1.20 | Correspondences with team and FTI re: second production to BlockFi/Emergent (.80); review documents re: the same (.40). |
| Aug-17-2023 | Sienna Liu | 0.80 | Review BlockFi's estimation motion. |
| Aug-17-2023 | Brian Glueckstein | 0.60 | Call with B. Beller and BlockFi counsel re: claims matters |
| Aug-17-2023 | Adam Toobin | 0.50 | Call with A&M and B. Beller re: BlockFi collateral analysis. |
| Aug-18-2023 | Isaac Foote | 1.30 | Draft production letter for second production to BlockFi/Emergent (1.0); correspondences with S. Fulton and B. Glueckstein re: same (.30). |
| Aug-18-2023 | Benjamin Beller | 1.30 | Review and revise Voyager mediation statement (.70); review and revise BlockFi claims analysis (.60). |
| Aug-18-2023 | Sean Fulton | 0.50 | Review production letter re: BlockFi stipulation production. |
| Aug-21-2023 | Benjamin Beller | 0.90 | Review BlockFi claim objection. |
| Aug-21-2023 | Jacob Croke | 0.70 | Analyze issues re: potential claims in relevant third party exchange bankruptcy (.50), correspondence with A. Kranzley re: same (.20). |
| Aug-22-2023 | Alexander Holland | 1.10 | Call with J. Croke, K. Mayberry and A. Toobin re: relevant third party exchange claims (.50); review documents re: same (.60). |
| Aug-22-2023 | Keila Mayberry | 0.80 | Call with J. Croke, A. Holland and A. Toobin re: relevant third party exchange claims (.50); review and revise notes re: call (.30). |
| Aug-22-2023 | Harrison Schlossberg | 0.80 | Research confirmation hearings and potential sale information. |

## Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-22-2023 | Adam Toobin | 0.70 | Prepare for relevant third party exchange claims meeting (.20); call with J. Croke, A. Holland and K. Mayberry re: the same (.50). |
| Aug-22-2023 | Jacob Croke | 0.50 | Call with J. Croke, A. Holland, K. Mayberry and A. Toobin re: relevant third party exchange claims. |
| Aug-23-2023 | Julian Keeley | 1.60 | Research safe harbor securities issues. |
| Aug-23-2023 | Benjamin Beller | 0.40 | Call with Cleary team re: Genesis disclosure statement. |
| Aug-23-2023 | Isaac Foote | 0.10 | Correspondences with S. Fulton re: BlockFi/Emergent second production. |
| Aug-24-2023 | Adam Toobin | 0.90 | Draft proof of claim. |
| Aug-24-2023 | Alexander Holland | 0.30 | Correspondence with A&M, J. Croke, and A. Toobin re: relevant third party exchange claim. |
| Aug-24-2023 | Isaac Foote | 0.30 | Correspondences with S. Fulton re: BlockFi/Emergent second production. |
| Aug-25-2023 | Adam Toobin | 3.50 | Call with J. Croke, A. Holland, K. Mayberry and relevant third party exchange re: relevant third party change claims (.20); review background re: the same (.50); review loan agreements and A&M deck re: relevant third party exchange transactions (2.3); email correspondence with J. Croke re: question on relevant third party exchange relationship (.30). |
| Aug-25-2023 | Keila Mayberry | 1.20 | Call with J. Croke, A. Toobin, A. Holland and relevant third party exchange re: relevant third party change claims (.20); review and revise notes re: the same (.40); correspondence with A. Toobin re: the same (.60). |
| Aug-25-2023 | Alexander Holland | 0.60 | Call with J. Croke, A. Toobin, K. Mayberry and relevant third party exchange re: relevant third party change claims (.20); correspondence with J. Croke, A. Toobin, |

## Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | K. Mayberry re: the same (.40). |
| Aug-25-2023 | Jacob Croke | 0.40 | Call with A. Toobin, A. Holland, K. Mayberry and relevant third party exchange re: relevant third party change claims (.20); correspondence with A. Kranzley re: same (.20). |
| Aug-28-2023 | Adam Toobin | 0.50 | Draft correspondence to relevant third party (.30); coordinate scheduling call with relevant third party re: follow up questions (.20). |
| Aug-28-2023 | Jacob Croke | 0.40 | Analyze issues re: potential claim in third party bankruptcy (.20), correspondences A. Kranzley re: same (.20). |
| Aug-28-2023 | Alexander Holland | 0.30 | Correspondence with relevant third party exchange, A. Toobin and J. Croke re: bankruptcy claim. |
| Aug-29-2023 | Adam Toobin | 2.70 | Call with relevant third party exchange, J. Croke and A. Holland re: relevant third party exchange relationship to Alameda (.20); review conflicts re: the same (.40); research re: claims against relevant third party exchange (2.1). |
| Aug-29-2023 | Jacob Croke | 1.40 | Call with relevant third party exchange, A. Toobin and A. Holland re: relevant third party exchange relationship to Alameda (.20); analyze issues re: potential relevant third party exchange claim and related transactions (.80), correspondence with A. Toobin re: the same (.30); correspondence with Landis re: the same (.10). |
| Aug-29-2023 | Alexander Holland | 0.50 | Call with relevant third party exchange, J. Croke and A. Toobin re: relevant third party exchange relationship to Alameda (.20); correspondence with A. Toobin and J. Croke re: the same (.30). |
| Aug-29-2023 | Keila Mayberry | 0.10 | Review correspondence re: claim against relevant third |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | party exchange. |
| Aug-30-2023 | Adam Toobin | 0.90 | Call with J. Croke, K. Mayberry and Landis re: third party exchange claims (.20); review and revise the same (.70). |
| Aug-30-2023 | Jacob Croke | 0.60 | Call with A. Toobin, K. Mayberry and Landis re: third party exchange claims (.20); revise materials re: the same (.30), correspondence with A. Toobin re: same (.10). |
| Aug-30-2023 | Brian Glueckstein | 0.50 | Call with relevant third party counsel re: BlockFi matters (.30); call with S. Wheeler re: relevant third party strategy issues (.20). |
| Aug-30-2023 | Keila Mayberry | 0.20 | Call with J. Croke, A. Toobin and Landis re: third party exchange claims. |
| Aug-31-2023 | Brian Glueckstein | 0.60 | Correspondence with B. Beller re: BlockFi claims and litigation issues. |
| Aug-31-2023 | Adam Toobin | 0.10 | Coordinate with Landis re: filing proof of claim. |
| **Total** | | **125.20** | |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-01-2023 | Alexander Newman | 6.70 | Meeting with D. O'Hara to discuss research re: topic of forthcoming interim investigation report (.40); research re: topic of forthcoming interim investigation report (3.1); draft memo re: topic of forthcoming interim investigation report (3.2) (no charge). |
| Aug-01-2023 | Daniel O'Hara | 2.00 | Review documents for forthcoming interim investigation report (1.1); meeting with A. Newman to discuss research re: topic of forthcoming interim investigation report (.40); call with Z. Flegenheimer re: forthcoming interim report document review (.20); meeting with E. Downing re: forthcoming interim investigation report document review (.30). |
| Aug-01-2023 | Zoeth Flegenheimer | 1.40 | Call with D. O'Hara re: forthcoming interim report document review (.20); review and analyze documents to prepare for forthcoming interim investigation report (1.1); coordinate with D. O'Hara re: forthcoming interim investigation report document review (.10). |
| Aug-01-2023 | Stephanie Wheeler | 1.20 | Call with C. Dunne re: call with A&M re: topic of forthcoming interim investigation report (.10); meeting with E. Downing re: document searches for forthcoming interim investigation report (.20); revise insert for forthcoming interim investigation report (.60); research re: topic of forthcoming interim investigation report (.30). |
| Aug-01-2023 | Nicole Friedlander | 0.50 | Correspondence with S. Levin and K. Ramanathan (A&M) re: investigation of relevant third party related to forthcoming interim investigation report (.30); review summary for D. O'Hara of analysis of topic of forthcoming interim investigation report (.10); correspondence to A. Vanderkamp (Alix) re: |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | forthcoming interim investigation report (.10). |
| Aug-01-2023 | Adebowale Smith | 0.40 | Correspondence with D. O'Hara re: research for forthcoming interim investigation report (no charge). |
| Aug-01-2023 | Emma Downing | 0.20 | Meeting with S. Wheeler re: document searches for forthcoming interim investigation report. |
| Aug-01-2023 | Christopher Dunne | 0.10 | Call with S. Wheeler re: call with A&M re: topic of forthcoming interim investigation report. |
| Aug-02-2023 | Keila Mayberry | 5.30 | Review documents for forthcoming interim investigation report. |
| Aug-02-2023 | Zoeth Flegenheimer | 5.00 | Review and analyze documents to prepare forthcoming interim investigation report (4.8); coordinate with K. Mayberry re: forthcoming interim investigation report document review (.20). |
| Aug-02-2023 | Alexander Newman | 3.40 | Research re: topic of forthcoming interim investigation report. (3.2); meeting with A. Smith re: topic of forthcoming interim investigation report (.20) (no charge). |
| Aug-02-2023 | Stephanie Wheeler | 3.30 | Revise insert for forthcoming interim investigation report (1.0); meeting with M. Materni re: forthcoming interim investigation report (.20); read documents on topic of forthcoming interim investigation report (.50); correspondence with M. Materni and A. Kutscher (QE) re: insert for forthcoming interim investigation report (.10); review witness interview memos on issues for forthcoming interim investigation report (1.5). |
| Aug-02-2023 | Emma Downing | 1.80 | Document review re: forthcoming interim investigation report. |
| Aug-02-2023 | Michele Materni | 1.10 | Meeting with S. Wheeler re: forthcoming interim investigation report (.20); revise draft insert for |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | forthcoming interim investigation report (.90). |
| Aug-02-2023 | Adebowale Smith | 0.40 | Meeting with A. Newman re: topic of forthcoming interim investigation report (.20); research on topic of forthcoming interim investigation report (.20) (no charge). |
| Aug-02-2023 | Nicole Friedlander | 0.20 | Correspondence with S. Levin re: forthcoming interim investigation report planning. |
| Aug-03-2023 | Michele Materni | 4.20 | Draft insert for forthcoming interim investigation report. |
| Aug-03-2023 | Zoeth Flegenheimer | 3.80 | Review and analyze documents to prepare forthcoming interim investigation report. |
| Aug-03-2023 | Keila Mayberry | 0.40 | Review of documents for forthcoming interim investigation report. |
| Aug-03-2023 | Anthony Lewis | 0.20 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Aug-04-2023 | Michele Materni | 4.90 | Review documents in connection with forthcoming interim investigation report (2.3); further revise draft insert for forthcoming interim investigation report (3.6). |
| Aug-04-2023 | Zoeth Flegenheimer | 4.70 | Review and analyze documents to prepare forthcoming interim investigative report (4.5); coordinate with D. O'Hara re: document review for forthcoming interim investigation report (.20). |
| Aug-04-2023 | Stephanie Wheeler | 3.40 | Prepare memo of relevant witness testimony for forthcoming interim investigation report (.70); read memo of witness interview (1.0); correspondence with M. Anderson (QE) re: witness interviews (.20); revise insert for forthcoming interim investigation report (1.5). |
| Aug-04-2023 | Emma Downing | 1.80 | Document review re: forthcoming interim investigation report. |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-04-2023 | Nicole Friedlander | 0.90 | Call with O'Hara re: issues and document review re: forthcoming interim investigation report (.40); review materials for same (.30); correspondence with K. Ramanathan (A&M) and C Jamczewski (TRM Labs) re: topic of forthcoming interim investigation report (.20). |
| Aug-04-2023 | Daniel O'Hara | 0.80 | Review and analyze forthcoming interim investigation report documents (.40); call with N. Friedlander re: issues and document review re: forthcoming interim investigation report (.40). |
| Aug-04-2023 | Daniel O'Hara | 0.50 | Correspondence with N. Friedlander to discuss research for third interim report. |
| Aug-04-2023 | William Scheffer | 0.30 | Correspondence with M. Materni re: forthcoming interim investigation report. |
| Aug-04-2023 | Sharon Levin | 0.20 | Correspondence with C. Dunne, S. Wheeler and N. Friedlander re: forthcoming interim investigation report. |
| Aug-04-2023 | Meaghan Kerin | 0.10 | Correspondence with S. Wheeler, N. Friedlander, TRM Labs, and A&M re: forthcoming interim investigation report. |
| Aug-05-2023 | Stephanie Wheeler | 2.50 | Revise insert for forthcoming interim investigation report. |
| Aug-06-2023 | Michele Materni | 2.30 | Further revise draft insert for forthcoming interim investigation report. |
| Aug-07-2023 | Zoeth Flegenheimer | 4.80 | Call with S&C and Alix teams re: topic of forthcoming interim investigation report (1.0); review and analyze documents to prepare forthcoming interim investigation report (3.3); call with S&C team, K. Ramanathan (A&M) and TRM Labs re: forthcoming interim investigation report (.50). |
| Aug-07-2023 | Stephanie | 3.10 | Review and revise memos re: forthcoming interim |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | investigation report (1.2); review and revise insert for forthcoming interim investigation report (.50); call with Alix team re: topic of forthcoming interim investigation report (1.0); call with M. Materni and W. Scheffer re: forthcoming interim investigation report factual matters (.20); call with M. Materni re: comments for forthcoming interim investigation report draft (.20). |
| Aug-07-2023 | Phoebe Lavin | 2.90 | Review documents in connection with forthcoming interim investigation report and summarize findings (1.4); call with S&C and Alix teams re: topic of forthcoming interim investigation report (1.0); call with S&C team, K. Ramanathan (A&M) and TRM Labs re: forthcoming interim investigation report (.50). |
| Aug-07-2023 | Meaghan Kerin | 2.90 | Call with S&C and Alix teams re: topic of forthcoming interim investigation report (1.0); call with S&C team, K. Ramanathan (A&M) and TRM Labs re: forthcoming interim investigation report (.50); conduct research re: topic of forthcoming interim investigation report (1.2); correspondence with N. Friedlander, P. Lavin, TRM Labs, A&M re: same (.20). |
| Aug-07-2023 | Daniel O'Hara | 2.70 | Review documents and draft outline for forthcoming interim investigation report (1.2); call with Alix team re: topic of forthcoming interim investigation report (1.0); call with S&C team, K. Ramanathan (A&M) and TRM Labs re: forthcoming interim investigation report (.50). |
| Aug-07-2023 | Michele Materni | 2.60 | Call with S. Wheeler and W. Scheffer re: forthcoming interim investigation report factual matters (.20); call with S. Wheeler re: comments for forthcoming interim investigation report draft (.20); revise insert re: |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | forthcoming interim investigation report to reflect additional comments and documents (2.2). |
| Aug-07-2023 | William Scheffer | 1.70 | Call with S. Wheeler and M. Materni re: third interim investigation report factual matters (.20); revise third interim investigation report (.80); correspondence with M. Materni re: same (.70). |
| Aug-07-2023 | Nicole Friedlander | 1.50 | Call with S&C and Alix teams re: topic of forthcoming interim investigation report (1.0); call with S&C team, K. Ramanathan (A&M) and TRM Labs re: forthcoming interim investigation report (.50). |
| Aug-07-2023 | Tatum Millet | 1.00 | Call with S&C and Alix teams re: topic of forthcoming interim investigation report. |
| Aug-07-2023 | Christopher Dunne | 1.00 | Call with S&C and Alix teams re: topic of forthcoming interim investigation report. |
| Aug-07-2023 | Adebowale Smith | 0.90 | Research on topic of forthcoming interim investigation report (no charge). |
| Aug-07-2023 | Sharon Levin | 0.50 | Call with S&C and Alix teams re: AML and KYC requirements and best practices for crypto exchanges (.50 - partial attendance). |
| Aug-07-2023 | Phoebe Lavin | 0.30 | Revise and circulate notes from meeting with Alix re: forthcoming interim investigation report. |
| Aug-08-2023 | Michele Materni | 4.70 | Meeting with S. Wheeler and W. Scheffer re: forthcoming interim investigation report factual matters (.20); meeting with S. Wheeler re: revisions to insert for forthcoming interim investigation report (.20); review supporting documents for insert of forthcoming interim investigation report (2.1); further revise draft section of third interim investigation report (2.2). |
| Aug-08-2023 | Stephanie | 2.70 | Correspondence with M. Materni re: insert for |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | forthcoming interim investigation report (.20); revise insert for forthcoming interim investigation report (.50); meeting with M. Materni re: revisions to insert for forthcoming interim investigation report (.20); correspondence with C. Dunne re: revisions to insert for forthcoming interim investigation report (.10); meeting with M. Materni and W. Scheffer re: forthcoming interim investigation report factual matters (.20); review documents re: topic of forthcoming interim investigation report (1.5). |
| Aug-08-2023 | Zoeth Flegenheimer | 2.20 | Review and analyze documents to prepare forthcoming interim investigation report. |
| Aug-08-2023 | Keila Mayberry | 0.80 | Review of documents and correspondence with S. Wheeler re: the same for investments described in forthcoming interim investigation report. |
| Aug-08-2023 | Daniel O'Hara | 0.60 | Revise draft outline of forthcoming interim investigation report. |
| Aug-08-2023 | William Scheffer | 0.50 | Meeting with M. Materni and S. Wheeler re: forthcoming interim investigation report factual matters (.20); correspondence with M. Materni re: the same (.10); correspondence with S. Wheeler re: forthcoming interim investigation report factual matters (.20). |
| Aug-09-2023 | Stephanie Wheeler | 1.00 | Review FTX AML documents. |
| Aug-10-2023 | Zoeth Flegenheimer | 7.60 | Meeting with N. Friedlander, D. O'Hara, P. Lavin and K. Mayberry re: planning for forthcoming interim investigation report (.40); review and analyze documents to prepare forthcoming interim investigation report (7.2). |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-10-2023 | Keila Mayberry | 5.20 | Meeting with N. Friedlander, Z. Flegenheimer, D. O'Hara and P. Lavin re: planning for forthcoming interim investigation report (.40); meeting with D. O'Hara and T. Millet re: planning for forthcoming interim investigation report (.20); review of searches for forthcoming interim investigation report (4.6). |
| Aug-10-2023 | Daniel O'Hara | 1.50 | Revise draft forthcoming interim investigation report outline (.90); meeting with N. Friedlander, Z. Flegenheimer, P. Lavin and K. Mayberry re: planning for forthcoming interim investigation report (.40); meeting with T. Millet and K. Mayberry re: planning for forthcoming interim investigation report (.20). |
| Aug-10-2023 | Tatum Millet | 1.40 | Meeting with D. O'Hara and K. Mayberry re: planning for forthcoming interim investigation report (.20); search for and review documents relevant to topic of forthcoming interim investigation report (1.2). |
| Aug-10-2023 | Phoebe Lavin | 0.80 | Meeting with N. Friedlander, Z. Flegenheimer, D. O'Hara, P. Lavin and K. Mayberry re: planning for forthcoming interim investigation report (.40); summarize documents relating to topic of forthcoming interim investigation report (.40). |
| Aug-10-2023 | Nicole Friedlander | 0.40 | Meeting with Z. Flegenheimer, D. O'Hara, P. Lavin and K. Mayberry re: planning for forthcoming interim investigation report. |
| Aug-11-2023 | Keila Mayberry | 3.30 | Call with N. Friedlander, Z. Flegenheimer, D. O'Hara, T. Millet and P. Lavin re: forthcoming interim investigation report (.40); call with Z. Flegenheimer, D. O'Hara, T. Millet and P. Lavin re: forthcoming interim investigation report (.10); summarizing findings on searches for |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | forthcoming interim investigation report (2.8). |
| Aug-11-2023 | Tatum Millet | 2.80 | Call with N. Friedlander, Z. Flegenheimer, D. O'Hara, K. Mayberry and P. Lavin re: forthcoming investigation report (.40); call with Z. Flegenheimer, D. O'Hara, K. Mayberry and P. Lavin re: forthcoming interim investigation report (.10); research re: former Genesis Block personnel (1.5); summarize findings re: same (.80). |
| Aug-11-2023 | Daniel O'Hara | 2.20 | Draft and revise outline re: third interim investigation report, review documents re: same (1.9); call with N. Friedlander, Z. Flegenheimer, T. Millet, K. Mayberry and P. Lavin re: forthcoming interim investigation report (.40); call with Z. Flegenheimer, T. Millet, K. Mayberry and P. Lavin re: forthcoming interim investigation report (.10). |
| Aug-11-2023 | Zoeth Flegenheimer | 1.60 | Meeting with N. Friedlander, D. O'Hara, P. Lavin and K. Mayberry re: planning for forthcoming interim investigation report (.40); review and analyze documents to prepare forthcoming interim investigation report (.30); call with N. Friedlander, D. O'Hara, T. Millet, K. Mayberry and P. Lavin re: forthcoming interim investigation report (.40); call with D. O'Hara, T. Millet, K. Mayberry and P. Lavin re: forthcoming interim investigation report (.10); review and revise outline for forthcoming interim investigation report (.40). |
| Aug-11-2023 | Phoebe Lavin | 0.70 | Revise call notes from call with Alix and TRM Labs call re: forthcoming interim investigation report (.20); call with Z. Flegenheimer, D. O'Hara, T. Millet and K. Mayberry re: forthcoming interim investigation report |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); call with N. Friedlander, Z. Flegenheimer, D. O'Hara, T. Millet and K. Mayberry: forthcoming interim investigation report (.40). |
| Aug-11-2023 | Nicole Friedlander | 0.40 | Call with Z. Flegenheimer, D. O'Hara, T. Millet, K. Mayberry, and P. Lavin re: forthcoming interim investigation report. |
| Aug-11-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Aug-11-2023 | Stephanie Wheeler | 0.10 | Correspondence with A. Kutscher (QE) re: data for forthcoming interim investigation report (.10). |
| Aug-12-2023 | Anthony Lewis | 0.40 | Review materials re: forthcoming interim investigation report. |
| Aug-13-2023 | Anthony Lewis | 0.10 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Aug-14-2023 | Keila Mayberry | 3.30 | Research re: forthcoming interim investigation report. |
| Aug-14-2023 | Daniel O'Hara | 1.10 | Draft and revise forthcoming interim investigation report outline and, review documents re: same. |
| Aug-14-2023 | Jacob Croke | 0.30 | Analyze issues re: venture report and QE questions (.20); correspondence with S. Wheeler re: same (.10). |
| Aug-14-2023 | Zoeth Flegenheimer | 0.30 | Review and analyze documents to prepare forthcoming interim investigation report (.20); review outline for forthcoming interim investigation report (.10). |
| Aug-15-2023 | Zoeth Flegenheimer | 8.00 | Meeting with N. Friedlander and D. O'Hara re: preparing outline for forthcoming interim investigation report (.30); review updated interim investigation report outline (.10); review and analyze documents to prepare forthcoming interim investigation report (7.6). |
| Aug-15-2023 | Keila Mayberry | 2.60 | Repository research re: forthcoming interim |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report. |
| Aug-15-2023 | Nicole Friedlander | 2.00 | Review and comment on draft outline for forthcoming interim investigation report (1.0); review and comment on findings from O'Hara email re: KYC questions (.80); meeting with Z. Flegenheimer and D. O'Hara re: preparing outline for forthcoming interim investigation report (.20 - partial attendance). |
| Aug-15-2023 | Daniel O'Hara | 1.60 | Review and analyze documents re: forthcoming interim investigation report (1.3); meeting with N. Friedlander and Z. Flegenheimer re: preparing outline for forthcoming interim investigation report (.30). |
| Aug-15-2023 | Anthony Lewis | 0.60 | Correspondence with S. Cohen Levin re: forthcoming interim investigation report (.30); correspondence with Z. Flegenheimer re: forthcoming interim investigation report (.10); correspondence with S&C team re: same (.20). |
| Aug-15-2023 | Nicole Friedlander | 0.50 | Correspondence with S. Levin and A. Lewis re: forthcoming interim investigation report outline. |
| Aug-15-2023 | Sharon Levin | 0.20 | Correspondence with N. Friedlander and A. Lewis re: topic of forthcoming interim investigation report. |
| Aug-15-2023 | Kathleen McArthur | 0.10 | Correspondence with S&C team re: outline for draft fourth interim investigation report. |
| Aug-16-2023 | Zoeth Flegenheimer | 6.60 | Review and revise outline for forthcoming interim investigation report (4.5); review and analyze documents to prepare forthcoming interim investigation report (1.7); coordinate with D. O'Hara re: revising outline for forthcoming interim investigative report (.40). |
| Aug-16-2023 | Keila Mayberry | 2.40 | Research re: key personnel for forthcoming interim investigation report (1.1); summarize findings from a |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document review for the forthcoming interim investigation report (1.3). |
| Aug-16-2023 | Daniel O'Hara | 2.10 | Review and analyze documents for forthcoming interim investigation report. |
| Aug-16-2023 | Tatum Millet | 0.70 | Correspondence with S&C team re: status updates for forthcoming interim investigation report (.20); review and analyze documents relevant to same (.50). |
| Aug-16-2023 | Jared Rosenfeld | 0.60 | Review research for topic relevant to forthcoming interim investigation report. |
| Aug-17-2023 | Keila Mayberry | 2.00 | Research key personnel for forthcoming interim investigation report. |
| Aug-17-2023 | Jared Rosenfeld | 1.90 | Meeting with S. Wheeler re: research for forthcoming interim investigation report; meeting with D. O'Hara re: forthcoming interim investigation report outline (.90); revise forthcoming interim investigation report outline (.80). |
| Aug-17-2023 | Daniel O'Hara | 1.60 | Review and analyze documents for forthcoming interim investigation report (.70); meeting with J. Rosenfeld re: forthcoming interim investigation report outline (.90). |
| Aug-17-2023 | Zoeth Flegenheimer | 1.20 | Review and analyze documents to prepare forthcoming interim investigation report (1.0); review updated outline for forthcoming interim investigation report (.20). |
| Aug-17-2023 | Meaghan Kerin | 0.70 | Correspondence with S&C team re: forthcoming interim investigation report (.10); review S. Bankman-Fried public statements in connection with same (.60). |
| Aug-17-2023 | Stephanie Wheeler | 0.20 | Meeting with J. Rosenfeld re: research for forthcoming interim investigation report. |
| Aug-18-2023 | Jared Rosenfeld | 0.70 | Correspondence with S&C team re: organization of |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | forthcoming interim investigation report. |
| Aug-18-2023 | Meaghan Kerin | 0.10 | Correspondence with N. Friedlander, A&M and TRM Labs re: forthcoming interim investigation report. |
| Aug-21-2023 | Jared Rosenfeld | 5.10 | Meeting with N. Friedlander, M. Kerin, TRM Labs and A&M re: forthcoming interim investigation report (.60); meeting with M. Kerin re: forthcoming interim investigation report (.10); review documents related to topic relevant to forthcoming interim investigation report (4.3). |
| Aug-21-2023 | Tatum Millet | 2.50 | Relativity research re: forthcoming interim investigation report. |
| Aug-21-2023 | Meaghan Kerin | 1.10 | Meeting with N. Friedlander, J. Rosenfeld, TRM Labs and A&M re: forthcoming interim investigation report (.60); meeting with J. Rosenfeld re: forthcoming interim investigation report (.10); correspondence with N. Friedlander, J. Rosenfeld, TRM and A&M re: forthcoming interim investigation report (.10); review TRM/A&M work product re: same (.30). |
| Aug-21-2023 | Nicole Friedlander | 0.60 | Meeting with J. Rosenfeld, M. Kerin, TRM Labs and A&M re: forthcoming interim investigation report. |
| Aug-21-2023 | Stephanie Wheeler | 0.20 | Correspondence with S. Holley, C. Dunne, S. Ehrenberg and J. DeCamp re: forthcoming interim investigation report. |
| Aug-22-2023 | Jared Rosenfeld | 7.80 | Call with N. Friedlander re: forthcoming interim investigation report research (.50); call with S&C team re: topics for forthcoming interim investigation report (.70); call with D. O'Hara, T. Millet and P. Lavin re: forthcoming interim investigation report (.50); review research re: same (2.1); review documents related to |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | topic relevant to forthcoming interim investigation report (4.0). |
| Aug-22-2023 | Tatum Millet | 2.40 | Call with J. Rosenfeld, D. O'Hara and P. Lavin re: forthcoming interim investigation report (.50); review follow-up email from J. Rosenfeld re: same (.20); review and analyze documents in connection with forthcoming interim investigation report (1.7). |
| Aug-22-2023 | Nicole Friedlander | 0.80 | Call with J. Rosenfeld re: forthcoming interim investigation report research (.50); review potential transactions summary (.30). |
| Aug-22-2023 | Daniel O'Hara | 0.80 | Review documents for draft third interim investigation report (.30); call with J. Rosenfeld, T. Millet and P. Lavin re: forthcoming interim investigation report (.50). |
| Aug-22-2023 | Phoebe Lavin | 0.50 | Call with J. Rosenfeld, D. O'Hara and T. Millet re: forthcoming interim investigation report. |
| Aug-22-2023 | Shari Leventhal | 0.30 | Attention to calls and emails with S&C team re: AML report and investigation. |
| Aug-22-2023 | Keila Mayberry | 0.10 | Correspondence with J. Rosenfeld re: research for forthcoming interim investigation report. |
| Aug-23-2023 | Michele Materni | 4.50 | Revise draft of forthcoming interim investigation report. |
| Aug-23-2023 | Stepan Atamian | 3.90 | Search through S. Bankman-Fried's social media account to identify posts relevant to forthcoming interim investigation report. |
| Aug-23-2023 | William Wagener | 3.50 | Review and comment on draft of forthcoming interim investigation report. |
| Aug-23-2023 | Jared Rosenfeld | 2.80 | Call with S&C team re: topics for forthcoming interim investigation report (.70); communicate about research into topic relevant to forthcoming interim investigation |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | report (.60); review Slack channels used for topic relevant to forthcoming interim investigation report (.80); review spreadsheets relevant to topic relevant to forthcoming interim investigation report (.70). |
| Aug-23-2023 | Jacob Croke | 1.20 | Call with S&C team re: topics for forthcoming interim investigation report (partial attendance - .60); revise draft of forthcoming interim investigation report (.40), correspondence with S. Wheeler re: same (.20). |
| Aug-23-2023 | Nicole Friedlander | 1.10 | Call with S&C team re: topics for forthcoming interim investigation report (partial attendance - .50); correspondence with A. Holland re: forensic investigation and forthcoming interim investigation report (.40). |
| Aug-23-2023 | Keila Mayberry | 1.10 | Correspondence with J. Rosenfeld re: forthcoming interim investigation report (.40); call with S&C team re: topics for forthcoming interim investigation report (.70). |
| Aug-23-2023 | Stephanie Wheeler | 1.00 | Correspondence with I. Nesser (QE) re: draft of forthcoming interim investigation report (.10); review draft of forthcoming interim investigation report (.90). |
| Aug-23-2023 | Phoebe Lavin | 1.00 | Call with S&C team re: topics for forthcoming interim investigation report (.70); review documents for relevance to forthcoming interim investigation report and summarize relevant documents (.30). |
| Aug-23-2023 | Daniel O'Hara | 1.00 | Review draft of forthcoming interim investigation report (.30); call with S&C team re: topics for forthcoming interim investigation report (.70). |
| Aug-23-2023 | Alexander Holland | 0.70 | Call with S&C team re: topics for forthcoming interim investigation report (partial attendance—.60); review correspondence re: same (.10). |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-23-2023 | Tatum Millet | 0.70 | Call with S&C team re: topics for forthcoming interim investigation report. |
| Aug-23-2023 | Meaghan Kerin | 0.60 | Correspondence with J. Rosenfeld and A&M re: forthcoming interim investigation report (.20); review documents re: same (.40). |
| Aug-23-2023 | Shari Leventhal | 0.50 | Attention to calls and emails re: AML program. |
| Aug-23-2023 | Sharon Levin | 0.40 | Correspondence with S&C team re: issues relating to forthcoming interim investigation report. |
| Aug-23-2023 | Anthony Lewis | 0.40 | Review materials re: forthcoming interim investigation report (.20); call with S. Cohen Levin re: forthcoming interim investigation report (.20). |
| Aug-23-2023 | Nicole Friedlander | 0.30 | Review emails re: topic relevant to forthcoming interim investigation report. |
| Aug-24-2023 | Jared Rosenfeld | 2.80 | Call with D. O'Hara and P. Lavin re: forthcoming interim investigation report (.50); review and identify documents relevant to same (2.3). |
| Aug-24-2023 | Mark Bennett | 1.80 | Revise section of draft of forthcoming interim investigation report and correspondence with H. Williams, K. Mayberry re: same. |
| Aug-24-2023 | Keila Mayberry | 1.20 | Cite check draft QE report and correspondence with S&C team re: the same (1.0); revise draft memo for forthcoming interim investigation report (.20). |
| Aug-24-2023 | Phoebe Lavin | 1.00 | Call with D. O'Hara and J. Rosenfeld re: forthcoming interim investigation report (.50); review documents in connection to forthcoming interim investigation report and summarize relevant documents (.50). |
| Aug-24-2023 | Daniel O'Hara | 0.50 | Call with J. Rosenfeld and P. Lavin re: forthcoming interim investigation report. |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-24-2023 | William Wagener | 0.20 | Correspondence with K. Mayberry re: comments on forthcoming interim investigation report. |
| Aug-24-2023 | Meaghan Kerin | 0.10 | Correspondence with G. Walia (A&M) and J. Rosenfeld re: forthcoming interim investigation report. |
| Aug-25-2023 | Keila Mayberry | 4.50 | Review QE report and correspondence re: the same (.20); revise memo for forthcoming interim investigation report (4.3). |
| Aug-25-2023 | Michele Materni | 2.70 | Revise draft of forthcoming interim investigation report. |
| Aug-25-2023 | Stephanie Wheeler | 2.50 | Revise draft of forthcoming interim investigation report. |
| Aug-25-2023 | William Wagener | 0.20 | Correspondence with S. Wheeler and K. Mayberry re: comments on draft venture book report. |
| Aug-27-2023 | Stephanie Wheeler | 1.50 | Revise draft of forthcoming interim investigation report. |
| Aug-27-2023 | Michele Materni | 0.60 | Revise draft of forthcoming interim investigation report. |
| Aug-28-2023 | Stephanie Wheeler | 4.00 | Revise draft forthcoming interim investigation report outline. |
| Aug-28-2023 | Keila Mayberry | 1.80 | Correspondence with J. Rosenfeld re: memo for forthcoming interim investigation report. |
| Aug-28-2023 | Daniel O'Hara | 1.70 | Draft and revise outline for interview of FTX personnel in support of forthcoming interim investigation report, and review documents re: same. |
| Aug-28-2023 | Tatum Millet | 1.60 | Summarize documents relevant to forthcoming interim investigation report. |
| Aug-28-2023 | Phoebe Lavin | 1.10 | Review and analyze documents in connection to forthcoming interim investigation report. |
| Aug-28-2023 | Steven Holley | 0.80 | Review draft of forthcoming interim investigation report. |
| Aug-28-2023 | Jacob Croke | 0.40 | Analyze issues related to forthcoming interim |

## Project: 00044 - INVESTIGATIVE REPORTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report (.30); correspondence with C. Dunne re: same (.10). |
| Aug-28-2023 | Jared Rosenfeld | 0.30 | Correspondence with S&C team re: research workstreams relevant to forthcoming interim investigation report. |
| Aug-28-2023 | Meaghan Kerin | 0.10 | Correspondence with C. Dunne, N. Friedlander, J. Croke and J. Rosenfeld re: call with TRM Labs and A&M re: forthcoming interim investigation report. |
| Aug-29-2023 | Phoebe Lavin | 3.50 | Review documents relevant to forthcoming interim investigation report (2.2); draft interview outline for interview of FTX personnel in support of forthcoming interim investigation report (1.3). |
| Aug-29-2023 | Tatum Millet | 1.20 | Review interview notes re: topic relevant to forthcoming interim investigation report (.70); draft summary of same (.50). |
| Aug-29-2023 | Daniel O'Hara | 0.60 | Review customer identification for forthcoming interim investigation report. |
| Aug-29-2023 | Jared Rosenfeld | 0.50 | Correspondence with S&C team re: research workstreams. |
| Aug-30-2023 | Jared Rosenfeld | 2.60 | Revise outline of interview with FTX personnel in support for forthcoming interim investigation report (2.4); correspondence with S&C team re: preparation of binders (.20). |
| Aug-30-2023 | Keila Mayberry | 2.30 | Create outline for interview re: forthcoming interim investigation report. |
| Aug-30-2023 | Phoebe Lavin | 1.40 | Revise interview outline of FTX personnel in support of forthcoming interim investigation report. |
| Aug-30-2023 | Daniel O'Hara | 0.30 | Review correspondence re: draft forthcoming interim |

**Project: 00044 - INVESTIGATIVE REPORTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation report. |
| Aug-31-2023 | Jared Rosenfeld | 4.20 | Call with TRM Labs, S. Levin, N. Friedlander and M. Kerin re: forthcoming interim investigation report (.60); revise interview outlines (.50); review and identify documents relevant to forthcoming interim investigation report (3.1). |
| Aug-31-2023 | Phoebe Lavin | 2.80 | Revise outline for interview with FTX personnel in support of forthcoming interim investigation report. |
| Aug-31-2023 | Meaghan Kerin | 0.90 | Call with TRM Labs, S. Levin, N. Friedlander and J. Rosenfeld re: forthcoming interim investigation report (.60); correspondence with J. Rosenfeld, N. Friedlander and A&M re: topic relevant to forthcoming interim investigation report (.10); review records re: same (.20). |
| Aug-31-2023 | Sharon Levin | 0.60 | Call with TRM Labs, M. Kerin, N. Friedlander and J. Rosenfeld re: forthcoming interim investigation report. |
| Aug-31-2023 | Nicole Friedlander | 0.60 | Correspondence with S&C team re: forthcoming interim investigation report. |
| Aug-31-2023 | Nicole Friedlander | 0.50 | Call with TRM Labs, S. Levin, M. Kerin and J. Rosenfeld re: forthcoming interim investigation report (partial attendance - .50). |
| Aug-31-2023 | Keila Mayberry | 0.50 | Revise outline for interview for forthcoming interim investigation report. |
| **Total** | | **273.20** | |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-23-2023 | Anthony Lewis | 2.20 | Call with N. Friedlander, B. Glueckstein, A. Kranzley, Kroll, Landis and A&M re: cyber incident (.70); call with B. Glueckstein, A. Kranzley and N. Friedlander re: same (.50); review materials re: claims portal data (.20); correspondence with FTX, S&C, A&M, Sygnia, Kroll and Morgan Lewis teams re: claims portal data (.80). |
| Aug-23-2023 | Brian Glueckstein | 1.80 | Call with A. Kranzley, A. Lewis, N. Friedlander, A&M, Landis and Kroll re: cyber incident (.50 - partial attendance); call with A. Kranzley, N. Friedlander and A. Lewis re: same (.50); review documents and consider information and response re: same (.80). |
| Aug-23-2023 | Nicole Friedlander | 1.50 | Call with A. Kranzley, B. Glueckstein, A. Lewis, A&M, Landis and Kroll re: cyber incident (.70); call with A. Kranzley, A. Lewis and B. Glueckstein re: same (.50); correspondence with Sygnia team, A. Lewis and J. Ray (FTX) re: same (.20); correspondence with McDermott (Kroll counsel) re: same (.10). |
| Aug-23-2023 | Alexa Kranzley | 1.20 | Call with N. Friedlander, A. Lewis, B. Glueckstein, Kroll, Landis and A&M re: cyber incident (.40 - partial attendance); call with N. Friedlander, A. Lewis and B. Glueckstein re: same (.50); follow-up correspondences with S&C, A&M and Kroll teams re: same (.30). |
| Aug-23-2023 | Meaghan Kerin | 0.40 | Correspondence with N. Friedlander, A. Lewis, A. Holland, P. Lavin and Sygnia re: Kroll security incident (.20); review Kroll filing re: same (.20). |
| Aug-23-2023 | Nicole Friedlander | 0.30 | Review Kroll engagement letter (.10); correspondence with N. Menillo, A. Lewis and A. Kranzley re: insurance analysis and Kroll call re: cyber incident (.20). |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-23-2023 | Sophia Chen | 0.10 | Correspondence with A. Kranzley, N. Friedlander, A. Lewis and B. Glueckstein re: Kroll engagement letter. |
| Aug-24-2023 | Nicole Friedlander | 9.50 | Correspondence with A&M team, Sygnia team and A. Lewis re: analysis for freezing of affected claimant accounts following Kroll breach, notification to customers, public statement by Debtors, Kroll FAQ site and analysis of affected data (4.5); correspondence with A. Lewis re: board and J. Ray (FTX) posting (.40); call with McDermott and A. Lewis re: notifications (.30 - partial attendance); call with H. Blaustein (Kroll) re: same (.20); review and revise draft FAQ and notices (.50); calls with B. Glueckstein re: Kroll cyber response issues (.40); call with B. Glueckstein and A. Lewis re: customer notification and publicity re: claimant notification (.30); draft press release for client (.40); call with S&C, Sygnia, Kroll, McDermott and Landis teams re: response to cyber incident (.90); follow up call with A. Lewis and A. Kranzley re: same (.40); call with A. Lewis and A. Kranzley re: discussion re: claims portal (.60); call with A. Lewis re: meeting with McDermott re: claims portal (.10); call with A. Lewis re: claims portal data (.10); call with N. Friedlander re: customer notification and publicity re: claimant data (.20); call with N. Friedlander re: credit monitoring and customer notification (.20). |
| Aug-24-2023 | Anthony Lewis | 9.30 | Prepare for call with Kroll, McDermott, S&C, Sygnia and Landis teams re: claims portal issues (.30); call with A. Kranzley, P. Lavin, Sygnia, Kroll, McDermott and Landis teams re: response to cyber incident (.90); call with N. Friedlander and A. Kranzley re: discussion re: |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims portal (.60); call with N. Friedlander re: meeting with McDermott re: claims portal (.10); call with N. Friedlander re: claims portal data (.10); call with S. Ehrenberg re: claims portal data issues (.20); call with J. Ray (FTX) re: claims portal data (.20); review draft letter to insurer (.10); correspondence with S&C team re: insurance issues (.20); review and revise notification re: claims data (1.0); review and revise Q&A for claims portal (.30); call with B. Glueckstein and N. Friedlander re: customer notification and publicity re: claimant notification (.30); call with N. Friedlander re: customer notification and publicity re: claimant data (.20); call with N. Friedlander re: credit monitoring and customer notification (.20); call with N. Friedlander and McDermott re: notifications (.40); call with M. Morgan (McDermott) re: claimant notification (.10); correspondence with FTX, S&C, A&M, Sygnia, Kroll, Morgan Lewis, QE and Joele Frank teams re: claims portal data and related issues (4.1). |
| Aug-24-2023 | Meaghan Kerin | 6.10 | Draft FAQ re: cyber incident (2.6); review draft notice to FTX claimants re: same (.20); draft insurer notification re: same (2.0); correspondence with N. Friedlander, A. Lewis, N. Menillo, A. Holland, P. Lavin, A&M, Sygnia, Joele Frank and A&M re: FAQ, insurer notification, memo to Board re: cyber incident, potential response to incident, Kroll notice to customers, Twitter communications re: cyber incident and ongoing workstreams re: cyber incident (.80); review notes from call with McDermott re: cyber incident (.40); correspondence with A&M and Sygnia re: data |

### Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potentially affected by cyber incident (.10). |
| Aug-24-2023 | Alexa Kranzley | 3.40 | Call with A. Lewis, P. Lavin, Sygnia, Kroll, McDermott and Landis teams re: response to cyber incident (.90); correspondences with S&C team and A&M re: same (.70); follow up call with A. Lewis and N. Friedlander re: same (.40); correspondences and calls with S&C team re: same and related issues (.40); correspondences with Kroll re: same (.40); call with N. Friedlander and A. Lewis re: discussion re: claims portal (.60). |
| Aug-24-2023 | Phoebe Lavin | 2.40 | Call with A. Kranzley, A. Lewis, Sygnia, Kroll, McDermott and Landis teams re: response to cyber incident (.90); revise and circulate notes from cyber incident call (1.3); correspondence with M. Kerin re: notes from cyber incident call (.20). |
| Aug-24-2023 | Brian Glueckstein | 1.60 | Calls with N. Friedlander re: Kroll cyber response issues (.40); call with N. Friedlander and A. Lewis re: customer notification and publicity re: claimaint notification (.30); correspondence with N. Friedlander and A. Lewis re: Kroll correspondence and response issues (.30); review relevant third party and FTX proposed Kroll response notices (.60). |
| Aug-24-2023 | Alexander Holland | 0.30 | Correspondence with S&C team re: forensic incident. |
| Aug-24-2023 | Stephen Ehrenberg | 0.20 | Call with A. Lewis re: claims portal data issues. |
| Aug-25-2023 | Anthony Lewis | 9.70 | Call with A. Kranzley re: Kroll data issue and customer accounts (.30); call with A. Kranzley re: forensic incident (.20); call with B. Glueckstein, N. Friedlander, A. Kranzley, M. Kerin, A. Holland, FTX, A&M and Sygnia teams re: forensic incident (.70); call with N. Friedlander |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and S. Coverick (A&M) re: same (.20); correspondence with FTX, S&C, A&M, Sygnia, Morgan Lewis and Joele Frank teams re: claims portal data and related issues (.60); call with N. Friedlander and M. Kerin re: cyber incident and related external communications (.40); call with M. Kerin re: cyber incident FAQs (.10); call with C. Jones and R. Logan re: notification obligations to authorities (.40); call with M. Kerin re: customer notification language (.10); call with M. Morgan (McDermott), R. Duffy (McDermott) and R. Logan re: notification issues (.40); call with R. Logan re: notification issues (.40); call with N. Friedlander and R. Logan re: notification issues (.60); correspondence with FTX, S&C, A&M, Joele Frank and Sygnia teams re: customer communications (.50); correspondence with S&C, McDermott and A&M teams re: notification issues (.90); review and revise customer communications (.80); review and revise materials re: notification (1.7); correspondence with S&C and A&M teams re: vendor agreement (.10); call with A. Holland re: EU countries related to forensic incident (.10); review materials re: fraudulent websites (.20); correspondence with S&C, A&M and Sygnia teams re: fraudulent website (.60); correspondence with S&C team re: insurance issues (.10); call with R. Logan and N. Friedlander re: notification obligations in connection with cyber incident (.30). |
| Aug-25-2023 | Meaghan Kerin | 9.30 | Call with A. Lewis re: cyber incident FAQs (.10); call with B. Glueckstein, N. Friedlander, A. Lewis, A. Kranzley, A. Holland, FTX, A&M and Sygnia re: forensic |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | incident (.70); call with N. Friedlander and A. Lewis re: cyber incident and related external communications (.40); correspondence with N. Friedlander, A. Lewis, A. Kranzley, FTX, A&M, Sygnia, R. Logan, C. Jones and R. Carrier re: draft communications, ongoing workstreams, impacted data re: cyber incident, potential notification issues (1.0); revise FAQs re: cyber incident (2.1); revise correspondence with customers re: phishing scams, account freezes (3.5); revise Twitter communications re: account freezes (.30); research procedures re: website takedown notices (.20); review records re: potential notification issues (.50); analyze A&M summary re: impacted data (.40); call with A. Lewis re: customer notification language (.10). |
| Aug-25-2023 | Ryan Logan | 6.50 | Draft Cyprus GDPR breach notification form re: cyber incident (2.0); draft regulator notification chart re: same (2.0); notification to EU regulators re: same (1.5); call with A. Lewis re: notification issues (.40); call with N. Friedlander and A. Lewis re: same (.60). |
| Aug-25-2023 | Rita Carrier | 5.80 | Research re: status of infringing domain names and associated websites and process for takedown of infringing websites (2.8); review draft of request for takedown to website hosting company (1.0); submit electronic form to website hosting company requesting takedown (.40); correspondence with A. Lewis and N. Friedlander re: status of infringing domain names and associated websites and process for takedown of infringing websites (1.6). |
| Aug-25-2023 | Alexander Holland | 5.60 | Call with B. Glueckstein, N. Friedlander, A. Lewis, A. Kranzley, M. Kerin, FTX, A&M, and Sygnia re: forensic |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | incident (.70); call with A. Lewis re: EU countries related to forensic incident (.10); correspondence with A&M re affected customers' countries of residence (.80); correspondence with M. West and M. Kerin re same (.60); draft summary of incident (.80); revise and review spreadsheet of affected customers (1.7); correspondence with A. Lewis and R. Logan re same (.90). |
| Aug-25-2023 | Alexa Kranzley | 2.60 | Call with B. Glueckstein, N. Friedlander, A. Lewis, M. Kerin, A. Holland, FTX, A&M and Sygnia re: forensic incident (.60 - partial attendance); call with A. Lewis re: same (.20); call with S. Coverick (A&M) re: same (.40); follow up correspondences with S&C team re: same (.30); call with H. Blaustein (Kroll) re: same (.40); follow up correspondences with S&C and A&M teams re: related PR issues (.40); call with A. Lewis re: Kroll data issue and customer accounts (.30). |
| Aug-25-2023 | Nicole Friedlander | 2.50 | Call with A. Lewis and M. Kerin re: cyber incident and related external communications (.40); call with B. Glueckstein, A. Lewis, A. Kranzley, M. Kerin, A. Holland, FTX, A&M and Sygnia re: forensic incident (.70); call with A. Lewis and S. Coverick (A&M) re: same (.20); correspondence with S&C and A&M teams re: same (.90); review correspondence with McDermott firm re: same (.30). |
| Aug-25-2023 | Brian Glueckstein | 1.40 | Call with N. Friedlander, A. Lewis, A. Kranzley, M. Kerin, A. Holland, FTX, A&M and Sygnia re: forensic incident (.60 - partial attendance); review and consider correspondence re: Kroll forensic incident (.60); correspondence with A&M team re: follow-ups re: Kroll |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | incident (.20). |
| Aug-25-2023 | Nicole Friedlander | 0.70 | Correspondence with A&M team, A. Kranzley, A. Lewis and R. Carrier re: takedown notices for new phishing sites following Kroll breach (.40); call with A. Lewis and R. Logan re: notification obligations in connection with cyber incident (.30). |
| Aug-25-2023 | Craig Jones | 0.70 | Call with A. Lewis and R. Logan re: notification obligations to authorities (.40); correspondence with A&M re: same (.30). |
| Aug-25-2023 | Nicole Friedlander | 0.50 | Revise correspondence with customers re: issues. |
| Aug-25-2023 | Ryan Logan | 0.40 | Call with M. Morgan (McDermott), R. Duffy (McDermott) and A. Lewis re: notification obligations to authorities. |
| Aug-25-2023 | Ryan Logan | 0.40 | Call with C. Jones and A. Lewis re: notification obligations to authorities. |
| Aug-25-2023 | Oderisio de Vito Piscicelli | 0.40 | Review internal and external correspondence re: data security event. |
| Aug-25-2023 | Ryan Logan | 0.30 | Call with N. Friedlander and A. Lewis re: notification obligations in connection with cyber incident. |
| Aug-25-2023 | Stephen Ehrenberg | 0.10 | Correspondence with A. Lewis, N. Friedlander, E. Simpson and O. de Vito Piscicelli re: data incident. |
| Aug-26-2023 | Anthony Lewis | 6.40 | Review investigation report (.50); call with C. Jones re: notification issues (.20); call with N. Friedlander re: contact for notifications (.30); call with N. Friedlander and S. Coverick (A&M) re: contact for notifications (.20); review and revise notification materials (1.0); correspondence with S&C and A&M teams re: notification issues (1.7); call with A. Holland re: EU countries related to forensic incident (.20); correspondence with S&C, A&M, JF, McDermott and |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kroll teams re: claims data issues (.80); correspondence with FTX, S&C, A&M, Sygnia and JF teams re: customer communications (.40); review and revise claimant communications (.30); review correspondence re: fraudulent website (.10); correspondence with S&C, Sygnia and A&M teams re: fraudulent websites (.20); calls with A. Lewis re: regulatory notification issues (.50). |
| Aug-26-2023 | Ryan Logan | 4.20 | Prepare, finalize and submit EU breach notification forms for FTX Trading Ltd. re: Kroll security incident (4.0); correspondence with N. Friedlander, A. Lewis and M. Kerin re: same (.20). |
| Aug-26-2023 | Rita Carrier | 4.20 | Research re: status of infringing domain names and associated websites and process for takedown of infringing websites (1.5); draft cease-and-desist letter to company hosting the website associated with claims-ftx[dot]com domain name (1.7); correspondence with N. Friedlander and A. Lewis re: status of infringing domain names and associated websites and draft of cease-and-desist letter (1.0). |
| Aug-26-2023 | Alexander Holland | 4.00 | Call with A. Lewis re: EU countries related to forensic incident (.20); call with S. Jhalani re: German states affected by forensic incident (.20); correspondence with M. Kerin re: same (.30); review and summarize documents re: affected customers (2.1); draft correspondence with A&M re: same (.80); call with D. Lewandowski (A&M) re: same (.40). |
| Aug-26-2023 | Nicole Friedlander | 3.20 | Calls with A. Lewis re: regulatory notification issues (.50); correspondence with S&C and A&M teams re: |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (1.7); correspondence with A&M correspondence with R. Carrier and A. Lewis re: takedown requests (.20); review and revise draft takedown notice (.30); call with A. Lewis re: contact for notifications (.30); call with A. Lewis and S. Coverick (A&M) re: same (.20) |
| Aug-26-2023 | Meaghan Kerin | 2.20 | Revise FAQs re: cyber incident (.60); correspondence with A. Lewis re: same (.10); review impacted data (.40); analyze potential notification issues (.20); correspondence with A. Lewis, R. Logan, A. Holland, M. West, S. Jhalani and A&M re: same and related workstreams (.30); revise draft notification to EU regulators (.30); call with A. Holland re: potential notification issues (.30). |
| Aug-26-2023 | Sonam Jhalani | 1.00 | Call with A. Holland re: German states affected by forensic incident (.20); research re: same (.80). |
| Aug-26-2023 | Craig Jones | 0.70 | Correspondence with A. Lewis, O. de vito Piscicelii, E. Simpson and A&M re: data breach notification obligations (.50); call with A. Lewis re: notification issues (.20). |
| Aug-26-2023 | Brian Glueckstein | 0.40 | Review and consider correspondence with S&C cyber team re: follow up. |
| Aug-26-2023 | Alexander Holland | 0.30 | Call with M. Kerin re: potential notification issues. |
| Aug-27-2023 | Anthony Lewis | 1.60 | Draft notes re: notification issues (.10); review and revise customer communications (.10); correspondence with S&C, A&M, JF, McDermott and Kroll teams re: claims data issues (.90); correspondence with S&C, Sygnia and A&M teams re: fraudulent websites (.20); correspondence with S&C, Sygnia and A&M teams re: forensic investigation (.10); review investigation report |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); correspondence with S&C team re: investigation report (.10). |
| Aug-27-2023 | Samantha Rosenthal | 1.20 | Attention to correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin, A. Holland, Sygnia and A&M re: Kroll incident investigation and response (.80); review notes re: same (.40). |
| Aug-27-2023 | Ryan Logan | 1.20 | Review correspondence re: Kroll security incident and related global notifications to regulators, individuals and others. |
| Aug-27-2023 | Rita Carrier | 0.80 | Revise draft of letter to web hosting company re: takedown of website at claims-ftx.com domain name (.40); correspondence with N. Friedlander and A. Lewis and web hosting company re: takedown of website at claims-ftx.com (.40). |
| Aug-27-2023 | Meaghan Kerin | 0.20 | Correspondence with N. Friedlander, A. Lewis, R. Carrier, A&M and Liquid re: cyber incident and open action items. |
| Aug-28-2023 | Meaghan Kerin | 8.10 | Call with S. Rosenthal re: potential notification issues re: cyber incident (.30); call with A. Holland re: same (.20); correspondence with N. Friedlander, A. Lewis, R. Carrier, A&M and Sygnia re: website takedown notices, insurer notification (.20); correspondence with C. Jones, A. Lewis, R. Logan, S. Rosenthal, M. West, A. Holland and A&M re: impacted data and potential notice issues re: cyber incident, analysis of impacted data (1.0); draft Board talking points re: cyber incident (2.6); review notification responses from EU regulators (.40); revise tracker of EU regulatory notifications and responses (.50); correspondence with S. Rosenthal and M. West |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.20); revise insurer notification re: cyber incident (.30); review A&M analysis of impacted data re: analyzing potential notice issues (1.7); review McDermott playbook re: cyber incident (.30); correspondence with Liquid and FTX Japan re: follow up from cyber incident (.10); review Kroll revised draft FAQs (.10); correspondence with A. Lewis re: same (.10); review GDPR agreement with Kroll (.10). |
| Aug-28-2023 | Anthony Lewis | 7.70 | Review materials re: Kroll claims data issues (.60); correspondence with S&C, A&M, JF, McDermott and Kroll teams re: claims data issues (2.5); call with N. Friedlander re: Kroll claims data, fraudulent websites (.30); correspondence with S&C and A&M teams re: fraudulent websites (.40); correspondence with FTX, S&C and A&M teams re: claimant communications (.40); review materials re: notification issues (.70); call with N. Friedlander re: notification issues (.20); calls with M. Morgan (McDermott) re: notification issues (.20); correspondence with S&C, A&M and McDermott teams re: notification issues (1.4); correspondence with S&C team re: board discussion points (.10); review and revise board discussion points (.40); review investigations report (.50). |
| Aug-28-2023 | Samantha Rosenthal | 6.70 | Analysis re: notification obligations re: Kroll incident in foreign jurisdictions (2.3); research re: same (2.9); correspondences with N. Friedlander, A. Lewis, M. Kerin and M. West re: same (1.2); call with M. Kerin re: potential notification issues re: Kroll incident (.30). |
| Aug-28-2023 | Rita Carrier | 4.70 | Research re: status of infringing domain names and associated websites (2.0); correspondence with N. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Friedlander and A. Lewis re: infringing domain names and associated websites (1.5); research re: confidentiality of proceedings to obtain transfer of infringing domain names (.80); correspondence with K. Qineti re: researching confidentiality of filings (.30); correspondence with hosting company re: suspension of website associated with claims-ftx-dot-com domain name (.10). |
| Aug-28-2023 | Sonam Jhalani | 4.00 | Review state jurisdictions re: A&M custodians. |
| Aug-28-2023 | Samantha Rosenthal | 1.90 | Review analysis re: personal data breach notification requirements (.30); correspondences with N. Friedlander, A. Lewis, M. Kerin, A. Holland, A&M and Sygnia re: takedown notices (.50); correspondences with N. Friedlander, A. Lewis, M. Kerin, A. Holland, A&M and Sumsub re: KYC data request re: cyber incident (.50); review McDermott regulatory notification fact sheet (.30); call with M. Kerin re: potential notification issues re: cyber incident (.30). |
| Aug-28-2023 | Alexander Holland | 1.00 | Call with M. Kerin re: potential notification issues re: cyber incident (.20); call with M. West re: same (.20); correspondence with M. Kerin, A&M, and M. West re: same (.60). |
| Aug-28-2023 | Ryan Logan | 1.00 | Correspondence with A. Lewis and M. Kerin re: updates to FTX-Kroll security incident regulatory notification playbook items. |
| Aug-28-2023 | Nicole Friedlander | 0.50 | Call with A. Lewis re: Kroll claims data and fraudulent websites (.30); call with A. Lewis re: notification issues (.20). |
| Aug-28-2023 | Sophia Chen | 0.40 | Correspondence with A. Kranzley and A. Lewis re: Kroll |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | engagement letters. |
| Aug-28-2023 | Nirav Mehta | 0.40 | Correspondence with AMT and FTX Japan re: Kroll data leak matters. |
| Aug-28-2023 | Molly West | 0.20 | Call with A. Holland re: potential notification issues re: cyber incident. |
| Aug-29-2023 | Samantha Rosenthal | 8.70 | Analysis re: potential notification issues re: Kroll incident (1.8); draft summary re: EU regulator notification status (3.2); research re: EU regulator notification obligations (3.3); correspondences with N. Friedlander, A. Lewis, R. Logan and M. Kerin re: same (.40). |
| Aug-29-2023 | Meaghan Kerin | 5.80 | Call with S. Rosenthal, M. West and Z. Gill re: potential notification issues re: cyber incident (.40); meeting with A. Lewis, R. Logan, S. Coverick (A&M), D. Dunn (Kroll), M. Morgan (McDermott), R. Duffy (McDermott), D. Sorenson (McDermott), Y. Torati (Sygnia), S. Tanchuma (Sygnia) and R. Goldberg (Sygnia) re: Kroll security incident (.50); call with A. Lewis re: same (.20); correspondence with N. Friedlander, A. Lewis, N. Menillo, C. Jones, R. Logan, M. West, S. Rosenthal, S. Jhalani, A. Holland, Z. Gill, R. Carrier, Sygnia and A&M re: open questions for McDermott/Kroll re: incident, website takedowns, notification issues, analysis of impacted data, FAQs, insurer notifications (1.0); revise insurer notification re: cyber incident (.50); review tracker of foreign regulatory notifications (.20); review EU regulator responses re: notification of incident (.30); analyze impacted data and A&M analysis re: potential notification issues (1.1); review correspondence with |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kroll re: FAQs (.10); review list of potential residences and nationalities of customers impacted by cyber incident (.50); draft list of open questions for Kroll/McDermott (.50); review notes from McDermott/Kroll calls re: same (.50). |
| Aug-29-2023 | Molly West | 5.10 | Update foreign regulator tracker (.80); research to determine customer residencies (4.3). |
| Aug-29-2023 | Anthony Lewis | 4.10 | Meeting with R. Logan, M. Kerin, S. Coverick (A&M), D. Dunn (Kroll), M. Morgan (McDermott), R. Duffy (McDermott), D. Sorenson (McDermott), Y. Torati (Sygnia), S. Tanchuma (Sygnia) and R. Goldberg (Sygnia) re: Kroll security incident (.50); call with M. Kerin re: same (.20); correspondence with S&C, McDermott, Kroll and A&M teams re: customer communications (.20); correspondence with S&C and McDermott teams re: notification issues (1.0); review materials re: notification (.10); draft notes re: notification issues (.10); review and revise insurance notice (.30); correspondence with S&C team re: insurance issues (.10); correspondence with S&C and A&M teams re: claims data (.20); correspondence with S&C, Sygnia and McDermott teams re: forensic investigation (.90); correspondence with S&C, Sygnia and A&M teams re: fraudulent websites (.50). |
| Aug-29-2023 | Zoe Gill | 3.10 | Create list of customer residencies for Master Residence List (2.7); call with M. Kerin, S. Rosenthal and M. West re: potential notification issues re: cyber incident (.40). |
| Aug-29-2023 | Sonam Jhalani | 2.00 | Review custodian jurisdiction information. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-29-2023 | Rita Carrier | 2.00 | Research re: status of infringing domain names and associated websites (1.5); correspondence with A. Lewis re: infringing domain names and associated websites (.50). |
| Aug-29-2023 | Samantha Rosenthal | 1.80 | Call with M. Kerin, M. West and Z. Gill re: potential notification issues re: cyber incident (.40); revise notes re: same (.10); correspondences with M. Kerin, M. West and Z. Gill re: same (1.0); correspondences with M. Kerin re: priority items re: cyber incident response (.30). |
| Aug-29-2023 | Nicole Friedlander | 1.10 | Correspondence with A. Lewis and M. Kerin re: Kroll response and customer notification process (1.0); correspondence with R. Logan re: Privacy Act (.10). |
| Aug-29-2023 | Ryan Logan | 1.10 | Correspondence with A. Lewis and N. Friedlander re: notification issues in connection with Kroll security incident. |
| Aug-29-2023 | Rita Carrier | 1.00 | Research re: status of infringing domain names and associated websites. |
| Aug-29-2023 | Samantha Rosenthal | 0.80 | Call with A. Lewis, M. Kerin and Sygnia re: cyber incident investigation and response and related issues (.60); revise notes re: same (.20). |
| Aug-29-2023 | Meaghan Kerin | 0.60 | Call with A. Lewis, S. Rosenthal and Sygnia team re: cyber incident investigation and response and related issues. |
| Aug-29-2023 | Anthony Lewis | 0.60 | Call with M. Kerin, S. Rosenthal and Sygnia team re: cyber incident investigation and response and related issues. |
| Aug-29-2023 | Ryan Logan | 0.50 | Meeting with A. Lewis, M. Kerin, S. Coverick (A&M), D. Dunn (Kroll), M. Morgan (McDermott), R. Duffy (McDermott), D. Sorenson (McDermott), Y. Torati |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Sygnia), S. Tanchuma (Sygnia) and R. Goldberg (Sygnia) re: Kroll security incident. |
| Aug-29-2023 | Molly West | 0.40 | Call with M. Kerin, S. Rosenthal and Z. Gill re: potential notification issues re: cyber incident. |
| Aug-29-2023 | Craig Jones | 0.40 | Review data processing agreement between relevant third party and Kroll. |
| Aug-29-2023 | Alexander Holland | 0.20 | Correspondence with M. Kerin re: forensic incident. |
| Aug-30-2023 | Samantha Rosenthal | 5.70 | Call with N. Friedlander, A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: Kroll incident investigation and remediation (.50); revise notes re: same (.20); analysis re: potential notification issues re: cyber incident (.90); draft analysis re: EU regulator notification obligations (3.2); correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin and M. West re: same (.90). |
| Aug-30-2023 | Meaghan Kerin | 5.20 | Call with N. Friedlander, A. Lewis, S. Rosenthal and Sygnia re: cyber incident investigation and remediation (.50); correspondence with A. Lewis, R. Logan, R. Carrier, S. Rosenthal, M. West, S. Jhalani, R. Saini, Z. Gill, N. Mehta, A&M, Sygnia and Quoine re: website takedowns, regulatory notifications, analysis of impacted data, open questions for Kroll re: forensic investigation, FTX Japan/Liquid/Quoine issuesr and elated workstreams (.90); analyze impacted data in connection with potential notification issues (.40); analyze A&M work product re: same (.60); revise list of potential customer jurisdictions (1.9); review responses from EU regulators re: notification (.30); review tracker re: same (.10); review analysis of customers potentially |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | impacted by cyber incident (.30); revise list of open action items re: cyber incident (.20). |
| Aug-30-2023 | Anthony Lewis | 5.20 | Call with N. Friedlander, M. Kerin, S. Rosenthal and Sygnia team re: cyber incident investigation and remediation (.50); calls with N. Friedlander re: Kroll response and requests (.50); call with R. Duffy (McDermott) re: Kroll security incident (.20); call with N. Friedlander re: notification issues (.20); correspondence with S&C and McDermott teams re: notification issues (.50); review materials re notification (.30); correspondence with S&C and A&M teams re: customer communications (.30); review draft customer communications (.10); correspondence with S&C, A&M and Sygnia teams re: fraudulent websites (.20); correspondence with FTX, S&C, Sygnia, A&M and McDermott teams re: forensic investigation (2.4). |
| Aug-30-2023 | Molly West | 4.50 | Analyze customer spreadsheets for resident information for potential regulator notification. |
| Aug-30-2023 | Rita Carrier | 4.00 | Research re: status of infringing domain names and associated websites and process for takedown of infringing websites (1.5); correspondence with K. Qineti re: information required for cease-and-desist letter to company hosting the website associated with claims.wallets-ftx.com domain name (.50); drafted cease-and-desist letter to company hosting the website associated with claims.wallets-ftx.com domain name (1.2); correspondence with A. Lewis re: status of infringing domain names and associated websites and draft of cease-and-desist letter (.60); correspondence with E. Levin re: requesting updated trademark |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | schedules for information to include in cease-and-desist letters (.20). |
| Aug-30-2023 | Zoe Gill | 3.00 | Create list of customer residencies. |
| Aug-30-2023 | Nicole Friedlander | 2.90 | Calls with A. Lewis re: Kroll response and requests (.60); correspondence with McDermott, A. Lewis, J. Ray (FTX) and S&C team re: same (1.8); assess technical requests (.20); correspondence with A. Lewis re: same (.10); call with N. Friedlander re: notification issues (.20). |
| Aug-30-2023 | Ryan Logan | 1.60 | Review FTX plan and action items re: cyber incident (1.0); correspondence with S. Rosenthal re: same for EU and GDPR regulator notifications (.60). |
| Aug-30-2023 | Nirav Mehta | 0.80 | Call with FTX Japan, AMT and S. Xiang re: Kroll data breach and its impact on FTX Japan. |
| Aug-30-2023 | Shihui Xiang | 0.80 | Call with FTX Japan, AMT and N. Mehta re: Kroll data breach and impact on FTX Japan. |
| Aug-30-2023 | Ryan Logan | 0.50 | Correspondence with C. Jones re: FTX Cyprus notification form (.30); correspondence with other EU regulators re: Kroll security incident (.20). |
| Aug-30-2023 | Nicole Friedlander | 0.30 | Call with A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: cyber incident investigation and remediation (partial attendance). |
| Aug-31-2023 | Meaghan Kerin | 10.20 | Meeting with N. Friedlander, A. Lewis, R. Logan, Kroll, McDermott and Sygnia re: forensic investigation and potential notification issues re: cyber incident (.50); call with N. Friedlander, A. Lewis, S. Rosenthal and Sygnia re: forensic investigation re: cyber incident (.30); call with A. Lewis re: open action items re: cyber incident (.10); call with N. Friedlander re: open action items and |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | next steps re: cyber incident (.10); call with S. Rosenthal and M. West re: forensic investigation and potential notification issues re: cyber incident (.20); call with A. Lewis re: potential notification issues re: cyber incident (.10); correspondence with N. Friedlander, A. Lewis, R. Carrier, R. Logan, N. Menillo, S. Rosenthal, M. West, S. Jhalani, R. Saini, Z. Gill, A&M and AMT re: analysis of impacted data and potential notification issues, insurer notice, open questions for Kroll re: forensic investigation, website takedowns and Liquid/FTX Japan/Quoine issues (1.2); draft letter to McDermott re: cyber incident investigation and response (4.5); review records of communications with Kroll/McDermott re: same (1.2); analyze impacted data in connection with notification workstream (.90); draft summary of status and next steps re: same (.50); review responses from EU regulators re: notification of incident (.20); review updated tracker re: same (.10); review summary of analysis re: US notification rules (.30). |
| Aug-31-2023 | Samantha Rosenthal | 9.50 | Call with N. Friedlander, A. Lewis, M. Kerin and Sygnia re: forensic investigation re: Kroll incident (.30); revise notes re: same (.20); review notes re: McDermott call re: Kroll incident (.20); correspondences with N. Friedlander, M. Kerin and A. Holland re: claims portal unfreezing protocol (.50); revise analysis re: EU regulator notification obligations (1.7); correspondences with N. Friedlander, A. Lewis, R. Logan and M. Kerin re: same (.30); call with M. Kerin and M. West re: forensic investigation and potential notification issues re: Kroll |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | incident (.20); correspondences with M. Kerin and M. West re: same (.20); analysis re: U.S. state regulator notification obligations re: Kroll incident (4.2); correspondences with N. Friedlander, A. Lewis, R. Logan, M. Kerin and M. West re: same (.80); analysis re: potential notification issues re: Kroll incident (.90). |
| Aug-31-2023 | Anthony Lewis | 6.20 | Meeting with N. Friedlander, R. Logan, M. Kerin, Kroll, McDermott and Sygnia re: forensic investigation and potential notification issues re: cyber incident (.50); call with N. Friedlander re: discussion with McDermott and Kroll (.20); call with N. Friedlander, M. Kerin, S. Rosenthal and Sygnia team re: forensic investigation re: cyber incident (.30); correspondence with S&C, Sygnia and A&M teams re: forensic investigation (.90); review materials re: notification (.30); call with J. Ray (FTX) and N. Friedlander re: forensic investigation and notification issues (.30); call with N. Friedlander re: notification issues (.10); call with M. Kerin re: open action items re: cyber incident (.10); call with M. Kerin re: potential notification issues re: cyber incident (.10); correspondence with S&C and A&M teams re: notification issues (.70); correspondence with S&C, A&M and Sygnia teams re: customer communications (.30); review letter re: fraudulent websites (.10); correspondence with S&C, A&M and Sygnia teams re: fraudulent websites (.10); review materials for investigation report (.10); correspondence with S&C team re: investigation report (.10); calls with N. Menillo re: insurance issues (.40); call with N. Menillo and AIG hotline re: Kroll security incident claim (.30); review and |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise letter to insurer (.20); correspondence with S&C teams re: insurance issues (.40); call with N. Friedlander re: outstanding questions (.50); call with J. Ray (FTX) and N. Friedlander re: same (.50). |
| Aug-31-2023 | Molly West | 2.50 | Call with M. Kerin and S. Rosenthal re: forensic investigation and potential notification issues re: cyber incident (.20); research resident information re: cyber incident (1.7); update foreign regulator tracker (.60). |
| Aug-31-2023 | Nicole Friedlander | 2.50 | Correspondence with J. Bromley, A. Dietderich and J. Ray (FTX) re: status on questions to Kroll (.30); correspondence with N. Menillo and A. Lewis re: customer phishing claim (.20); correspondence with BakerHostetler re: notifications (.10); call with J. Ray (FTX) and A. Lewis re: forensic investigation and notification issues (.30); call with A. Lewis re: notification issues (.10); call with McDermott and S&C re: outstanding questions (.50); calls with A. Lewis re: same (.50); call with J. Ray (FTX) and A. Lewis re: same (.50). |
| Aug-31-2023 | Nicole Friedlander | 1.00 | Meeting with A. Lewis, R. Logan, M. Kerin, Kroll, McDermott and Sygnia re: forensic investigation and potential notification issues re: cyber incident (.50); call with A. Lewis, M. Kerin, S. Rosenthal and Sygnia re: forensic investigation re: cyber incident (.20 - partial attendance); call with M. Kerin re: open action items and next steps re: cyber incident (.10); call with A. Lewis re: discussion with McDermott and Kroll (.20). |
| Aug-31-2023 | Ryan Logan | 0.90 | Correspondence with C. Jones and A. Lewis re: potential notification issues re: cyber incident. |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Aug-31-2023 | Rita Carrier | 0.80 | Review status of websites associated with infringing domain names (.50); correspondence with A. Lewis re: letter to company hosting infringing website (.10); correspondence with company hosting infringing website re: letter requesting suspension (.20). |
| Aug-31-2023 | Nicholas Menillo | 0.70 | Calls with A. Lewis re: insurance issues (.40); call with A. Lewis and AIG hotline re: Kroll security incident claim (.30). |
| Aug-31-2023 | Ryan Logan | 0.50 | Meeting with N. Friedlander, A. Lewis, M. Kerin, Kroll, McDermott and Sygnia re: forensic investigation and potential notification issues re: cyber incident. |
| Aug-31-2023 | Andrew Dietderich | 0.40 | Correspondences with N. Friedlander, J. Bromley, B. Glueckstein, A. Kranzley, S. Wheeler and A. Lewis re: Kroll hack and response. |
| Aug-31-2023 | Alexa Kranzley | 0.30 | Correspondences with S&C team re: Kroll cyber incident issues. |
| Aug-31-2023 | Alexander Holland | 0.20 | Correspondence with S&C team re: response to forensic incident. |
| Aug-31-2023 | Sharon Levin | 0.20 | Email correspondence re: security incident. |
| Aug-31-2023 | Craig Jones | 0.20 | Review responses to breach notification from Danish and Austrian DPAs. |
| **Total** | | **265.30** | |